**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                                                 :
In re                                                            :        Chapter 11
                                                                 :
RESIDENTIAL CAPITAL, LLC, et al., [1]                            :        Case No. 12-12020 (MG)
                                                                 :
                                                                 :
                                                                 :        (Jointly Administered)
                     Debtors.                                    :
-----------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Melissa Loomis, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtors.

A.  On or before May 16, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via Overnight Mail on the Cash Management Banks service list attached hereto as **Exhibit A**:

1.  Debtors Motion for Order Under Bankruptcy Code Sections 105(a), 345, 363, 364, and 503(b)(1) and Bankruptcy Rules 6003 and 6004 Authorizing (I) Continued Use of Cash Management Services and Practices, (II) Continued Use of Existing Bank Accounts, Checks, and Business Forms, (III) Implementation of Modified Cash Management Procedures, (IV) Interim Waiver of the Investment and Deposit Requirements of Bankruptcy Code Section 345, (V) Debtors to Honor Specified Outstanding Prepetition Payment Obligations, (VI) Continuation of Intercompany Transactions, Including Intercompany Transactions with Future Debtors, and Granting Administrative Expense Status to Intercompany Claims, and (VII) Scheduling a Final Hearing on the Relief Requested [Docket No. 16]

2.  Proposed Corrected Agenda for Emergency "First Day" Hearing Scheduled for May 14, 2012 and Continued "First Day" Hearing for May 15, 2012 [Docket No. 31]

B.  Furthermore, on or before May 16, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via Overnight Mail on the Vendor service list attached hereto as **Exhibit B**:

3.  Proposed Corrected Agenda for Emergency "First Day" Hearing Scheduled for May 14, 2012 and Continued "First Day" Hearing for May 15, 2012 [Docket No. 31]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

4. Debtors' Motion for Interim and Final Orders Under Sections 105(a), 363, 364, 503(b), 1107(a), and 1108 of the Bankruptcy Code Authorizing the Debtors to (I) Process and Where Applicable Fund Prepetition Mortgage Loan Commitments, (II) Continue Brokerage, Origination and Sale Activities Related to Loan Securitization, (III) Continue to Perform, and Incur Postpetition Secured Indebtedness, Under the Mortgage Loan Purchase and Sale Agreement With Ally Bank and Related Agreements, (IV) Pay Certain Prepetition Amounts Due to Critical Origination Vendors, and (V) Continue Honoring Mortgage Loan Repurchase Obligations Arising in Connection With Loan Sales and Servicing, Each in the Ordinary Course of Business [Docket No. 44]

5. Debtors' Motion for Interim and Final Orders Under Sections 105(a), 362, 363, 1107(a) and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Non-Governmental Association Loans, and (B) Sale Activities Related to Certain Loans in Foreclosure and Real Estate Owned Property, and (II) Granting Limited Stay Relief to Enable Borrowers to Assert Related Counter-Claims in Foreclosure and Eviction Proceedings [Docket No. 46]

6. Debtors' Motion for Interim and Final Orders Under Sections 105(a), 361, 362, 363, 1107(a), and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Governmental Association Loans and (B) Foreclosure Activities Related to Certain Real Estate Owned by Fannie Mae, Freddie Mac, and Ginnie Mae; (II) Authorizing the Debtors to Pay Certain Prepetition Amounts Due to Critical Servicing Vendors and Foreclosure Professionals; (III) Granting Limited Stay Relief to Enable Borrowers to Assert Related Counter-Claims in Foreclosure and Eviction Proceedings; (IV) Authorizing the Debtors to Use Cash Collateral Under the Fannie Mae EAF Facility; and (V) Granting Related Relief [Docket No. 57]

7. Debtors' Motion for Order Under Bankruptcy Code Sections 105(a) And 107(b) and Bankruptcy Rule 9018 (I) Authorizing the Debtors to File Under Seal Confidential Exhibit to the Governmental Association Servicing Motion and (II) Limiting Notice Thereof [Docket No. 58]

8. Interim Order Under Sections 105(a), 363, 364, 503(b), 1107(a), and 1108 of the Bankruptcy Code Authorizing the Debtors to (I) Process and Where Applicable Fund Prepetition Mortgage Loan Commitments, (II) Continue Brokerage, Origination and Sale Activities Related to Loan Securitization, (III) Continue to Perform, and Incur Postpetition Secured Indebtedness, Under the Mortgage Loan Purchase and Sale Agreement With Ally Bank and Related Agreements, (IV) Pay Certain Prepetition Amounts Due to Critical Origination Vendors, and (V) Continue Honoring Mortgage Loan Repurchase Obligations Arising in Connection With Loan Sales and Servicing, Each in the Ordinary Course of Business [Docket No. 81]

C. Furthermore, on or before May 16, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via Overnight Mail on the Government Associations service list attached hereto as **Exhibit C**:

1. Proposed Corrected Agenda for Emergency "First Day" Hearing Scheduled for May 14, 2012 and Continued "First Day" Hearing for May 15, 2012 [Docket No. 31]

2. Debtors' Motion for Interim and Final Orders Under Sections 105(a), 363, 364, 503(b), 1107(a), and 1108 of the Bankruptcy Code Authorizing the Debtors to (I) Process and Where Applicable Fund Prepetition Mortgage Loan Commitments, (II) Continue Brokerage, Origination and Sale Activities Related to Loan Securitization, (III) Continue to Perform, and Incur Postpetition Secured Indebtedness, Under the Mortgage Loan Purchase and Sale Agreement With Ally Bank and Related Agreements, (IV) Pay Certain Prepetition Amounts Due to Critical Origination Vendors, and (V) Continue Honoring Mortgage Loan Repurchase Obligations Arising in Connection With Loan Sales and Servicing, Each in the Ordinary Course of Business [Docket No. 44]

9.  Debtors' Motion for Interim and Final Orders Under Sections 105(a), 361, 362, 363, 1107(a), and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Governmental Association Loans and (B) Foreclosure Activities Related to Certain Real Estate Owned by Fannie Mae, Freddie Mac, and Ginnie Mae; (II) Authorizing the Debtors to Pay Certain Prepetition Amounts Due to Critical Servicing Vendors and Foreclosure Professionals; (III) Granting Limited Stay Relief to Enable Borrowers to Assert Related Counter-Claims in Foreclosure and Eviction Proceedings; (IV) Authorizing the Debtors to Use Cash Collateral Under the Fannie Mae EAF Facility; and (V) Granting Related Relief [Docket No. 57]

10. Debtors' Motion for Order Under Bankruptcy Code Sections 105(a) And 107(b) and Bankruptcy Rule 9018 (I) Authorizing the Debtors to File Under Seal Confidential Exhibit to the Governmental Association Servicing Motion and (II) Limiting Notice Thereof [Docket No. 58]

D.  Furthermore, on or before May 16, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via Overnight Mail on the Government Associations service list attached hereto as **Exhibit D**:

1.  Notice of Interim Order and Final Hearing re Utility Motion

2.  Debtors' Motion for Order Under Bankruptcy Code Sections 105(a) and 366 (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposits as Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment [Docket No. 54]

3.  Notice of Filing of Amended Proposed Order Under Bankruptcy Code Sections 105(a) and 366 (I) Prohibiting Utility Providers from Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposits as Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment [Docket No. 99]

Dated:  May 22, 2012

_____*/s/ Melissa Loomis*_____
Melissa Loomis

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 22nd of May, 2012, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  ___*/s/ Aimee M. Parel*_____
My Commission Expires:  ___*09/27/2013*___

# **Exhibit A**

**Exhibit A**
**Cash Management Banks**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Ally Bank | Tom Houghton | 0 S Church St No 1100 | Charlotte | NC | 28202 |
| Bank of New York Mellon | Kevin Higgins | One Wall Street | New York | NY | 10286 |
| JPMORGAN CHASE BANK NA | William Sholten | 3rd First National Plaza | Chicago | IL | 60602 |
| US Bank National Association | Jennifer A Norman | 800 Nicollet Mall | Minneapolis | MN | 55402 |
| Wells Fargo fka Wachovia Bank | Steve Dobel | 420 Montgomery Street | San Francisco | CA | 94104 |

# Exhibit B

**Exhibit B**
**Origination & Servicing Critical Vendors**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| 1st American Nat Default Title Svcs | | 3 First American Way | | Santa Ana | CA | 92701 | |
| 3i Infotech Regulus Group | | 860 Latour Ct | | Napa | CA | 94558 | |
| Aaron I Katsman PC | | 65 ROOSEVELT AVENUE SUITE 103 | | VALLEY STREAM | NY | 11581- | |
| Ablitt Scofield | | 304 Cambridge Rd | | Woburn | MA | 01801- | |
| Accrenture Credit Services | | 8215 Forest Point Boulevard Ste 100 | | CHARLOTTE | NC | 28273 | |
| ACS COMMERCIAL SOLUTIONS Imaging | | 2828 North Haskell Avenue | | Dallas | TX | 75204 | |
| ACS COMMERCIAL SOLUTIONS Imaging | | 2828 North Haskell Avenue | | Dallas | TX | 75204 | |
| ACS COMML SOLUTIONS INC Outsourcing | | 2828 North Haskell Avenue | | Dallas | TX | 75204 | |
| Advent REO | | 1951 Fourth Avenue No302 | | San Diego | CA | 92101 | |
| Aegis PeopleSupport Inc | AEGIS USA INC TREASURY | 8201 RIDGEPOINT DR | | IRVING | TX | 75063 | |
| Alan King and Company Inc | | 12647 ALCOSTA BLVD | | SAN RAMON | CA | 94583 | |
| Aldridge Connors LLP | | 15 Piedmont Center | Suite 500 | Atlanta | GA | 30305 | |
| ALLISON PAYMENT SYSTEMLLC | | 2000 Production Dr | | Indianapolis | IN | 46241-4912 | |
| ALLISON PAYMENT SYSTEMLLC | | PO BOX 631498 | | CINCINNATI | OH | 45263-1498 | |
| American Title Inc | | 11010 Burdette St | | Omaha | NE | 68164 | |
| American Title Inc | | PO BOX 641010 | | OMAHA | NE | 68164 | |
| Andrew Davidson & Co Inc | | 520 Broadway 8th Fl | | New York | NY | 10012 | |
| Andrew Davidson & Co Inc | | 65 BLEECKER ST 5th Fl | | NEW YORK | NY | 10012 | |
| Asset Management Specialists Inc | | 2021 Hartel Street | | Levittown | PA | 19057 | |
| Associated Software Consultants | | 7251 ENGLE RD SUITE 400 | | MIDDLEBURG HTS | OH | 44130 | |
| Atlantic Law Group LLC | | 803 Sycolin Road | | Leesburg | VA | 20175 | |
| Atlas REO | | 215 South Highway 101 | Suite No216 | Solana Beach | CA | 92075 | |
| Avaya Inc | | 211 Mount Airy Road | | Basking Ridge | NJ | 07920- | |
| Axway Inc | ATTN Legal Dept | 6811 E Mayo Blvd Ste 400 | | Phoenix | AZ | 85054 | |
| BAER & TIMBERLAKE PC | | 4200 Perimeter Center Drive | | Oklahoma City | OK | 73112 | |
| BERKMAN HENOCH PETERSON & PEDDY | | 100 Garden City Plaza | | Garden City | NY | 11530 | |
| Billing Solutions | | PO BOX 1136 | | GLENVIEW | IL | 60025 | |
| Bloomberg Finance LP | | 8400 NORMANDALE LAKE BLVD Ste 250 | | BLOOMINGTON | MN | 55437-1085 | |
| BPOcom | | 8671 Wolff Court | | Westminster | CO | 80031 | |
| Bradley Arant Boult Cummings | | 100 N Tryon St Suite 2690 | | Charlotte | NC | 28202 | |
| BWW Law Group | | 8100 Three Chopt Rd | | Richmond | VA | 23229 | |
| Cal Western | | 525 E Main Street | | El Cajon | CA | 90202 | |
| Candealca Inc TradeWeb | | 152 King St East 3rd Fl | | Toronto | ON | M5A1J4 | Canada |
| CARLISLE & GALLAGHER CONSULTING GRP | | PO BOX 32155 | | CHARLOTTE | NC | 28232-2155 | |
| Carnahan & Associates Tom Carnahan | | 22020 Ventura Blvd | | Woodland Hills | CA | 91364 | |

**Exhibit B**
**Origination & Servicing Critical Vendors**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Castle Stawiarski LLC | | 2400 South Peoria st | | Aurora | CO | 80014 | |
| CBC Innovis Inc | | 8701 RUGBY ROAD | | IRVING | TX | 75063 | |
| CCb Credit Services Inc | | 5300 s 6th St | | Springfield | IL | 62703 | |
| CHOICEPOINT PUBLIC RECORDS INC | | 1000 Alderman Drive | | Alpharetta | GA | 30005 | |
| Clayton Services LLC | | 2 Corporate Drive | | Shelton | CT | 6484 | |
| Clear Capital | | 10875 PIONEER TRAIL | | TRUCKEE | CA | 96161 | |
| CODILIS & ASSOCIATES | | 15W030 NORTH FRONTAGE RD | | BURR RIDGE | IL | 60527 | |
| CODILIS & STAWIARSKI PC | | 999 18th Street | | Denver | CO | 80202 | |
| Cogent Economics Inc | | 414 UNION STREET Ste 100 | | NASHVILLE | TN | 37219 | |
| Cogent Economics Inc | | 74 New Montgomery St Ste 325 | | San Francisco | CA | 94105 | |
| Compliance Coach Inc | | 4370 LA JOLLA VILLAGE DR Ste 400 | | SAN DIEGO | CA | 92122 | |
| Corelogic | | PO BOX 847070 | | DALLAS | TX | 75284 | |
| Corodata Cor o Van | | DEPT 2638 | | LOS ANGELES | CA | 90084-2638 | |
| Courthouse Direct | | 20810 Durand Oak Crt | | Cypress | TX | 77433 | |
| CSC Credit Services | B Credit Services Inc | TCW21861 | 5300 S 6th St | Springfield | IL | 62703 | |
| Cyprexx | | 710 Oakwood Drive | | BRANDON | FL | 33511 | |
| Data Tree | | 4 First American Way | | Santa Ana | CA | 92707 | |
| DEAN MORRIS LLP | | 1820 AVENUE OF AMERICA | | MONROE | LA | 712075270 | |
| Dialogue Marketing | | 3252 University Drive Suite 165 | | Auburn Hills | MI | 48326 | |
| Digital RiskLLC | | 13455 Noel Rd 16th Fl | | Dallas | TX | 75240 | |
| DRUMMOND & DRUMMOND | | ONE MONUMENT WAY | | PORTLAND | ME | 04101- | |
| Eagle Vision Communications LLP | | 515 North Sam Houston Parkway East | | Houston | TX | 77060 | |
| Elizabeth Wellborn PA | | 350 Jim Moran Blvd | | Deerfield Beach | FL | 33442 | |
| eLynx Ltd | | Two Crowne Point Ct Ste 370 | | Cincinnati | OH | 45241 | |
| eMortgage Logic LLC | | 5421 Basswood Blvd Ste 780 | | Fort Worth | TX | 76137-4475 | |
| Essent Solutions LLC | | 201 King of Prussia Rd Ste 501 | | Radnor | PA | 19087 | |
| EXCEL MORTGAGE SERVICING INC | | 19500 JAMBOREE ROAD | | IRVINE | CA | 92612 | |
| Experian Information Solutions Inc | Data Access | 475 Anton Boulevard | | Costa Mesa | CA | 92626 | |
| FEIN SUCH KAHN & SHEPARD PC | | 7 Century Drive | | Parsippany | NJ | 07054- | |
| FEIWELL & HANNOY PC | | 251 N ILLINOIS | | INDIANAOPOLIS | IL | 46204 | |
| Fidelity National Default Solutions | | 601 Riverside Ave | | Jacksonville | FL | 32204 | |
| File Keepers | | FKA Hamacks Records Mgmt Co | 6277 EAST SLAUSON AVENUE | LOS ANGELES | CA | 90040-3011 | |
| FinalTrac LLC | Anita T Kulakowski | 56 Arbor St Ste 105 | | Hartford | CT | 06106- | |
| Financial Dimensions Inc | | PO BOX 76946 | | CLEVELAND | OH | 44101-6500 | |
| Finkel Law Firm LLC | | 1201 Main Street | | Columbia | SC | 29202 | |
| FIRST AMERICAN CORELOGIC INC | | 5601 E La Palma Avenue | | Anaheim | CA | 92807 | |
| FIRST AMERICAN CORELOGIC INC | | 5601 E La Palma Avenue | | Anaheim | CA | 92807 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

**Exhibit B**
**Origination & Servicing Critical Vendors**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| First American Default Technologies | Attn Joseph Cvelbar Corp Counsel | 2099 S State College Ste 200 | | Anaheim | CA | 92806 | |
| First American Default Technologies | Attn Michelle Fisser VP Client Svcs | 2099 S State College Ste 200 | | Anaheim | CA | 92806 | |
| First American Field Services | | 1125 Ocean Avenue | | Lakewood | NJ | 08701- | |
| First American Title Insurance Co | | 1 First American Way | | Santa Ana | CA | 92707 | |
| First Service Residential | | FIRST SERVICE REALTY INC | 13238 SW 8TH STREET | MIAMI | FL | 33184 | |
| FIS Flood Services LP | | 1521 North Cooper St Ste 400 | | Arlington | TX | 76011 | |
| FISERV | | 500 FIRST AVE | | PITTSBURGH | PA | 15219 | |
| Fiserv Solutions Inc | Attn Jeffrey Perzan Esq | Data Link Systems dba MortgageServ | 255 Fiserv Dr PO Box 979 | Brookfield | WI | 53045 | |
| Fiserv Solutions Inc Data Link Systems LLC dba MortgageServ | Attn President | Data Link Systems LLC | 3575 Moreau Court No 2 | South Bend | IN | 46628 | |
| Fisher and Shapiro LLC | | 2121 Waukegan Road | | Bannockburn | IL | 60015 | |
| GALLUP INCORPORATED | | 8500 Normandale Lake Blvd Suite 850 | | Minneapolis | MN | 55347 | |
| Gem Real Estate/Kathy O Hara | | 500 North Main Street | | North Canton | OH | 44720 | |
| GENPACT INTERNATIONAL | | 42 OLD RIDGE RD | | DANBURY | CT | 6810 | |
| Genworth Financ Svcs Inc Blitzdocs | | 6601 Six Forks Road | | Raleigh | NC | 27615 | |
| Gladstone Law Group PA | | 1499 W Palmetto Park Road | | Boca Raton | Fl | 33486 | |
| Gray & Associates LLP | | 16345 West Glendale Drive | | New Berlin | WI | 53151 | |
| Greenspoon Marder | | 100 W Cypress Creek Rd | | Fort Lauderdale | FL | 33309 | |
| Grey Advertising Grey Advertising NY | | PO BOX 7247-9299 | | PHILADELPHIA | PA | 19170-9299 | |
| HAUGHEY PHILPOT & LAURANT PA | | 816 North Main Street | | Laconia | NH | 03246- | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVENUE | STE 550 | WASHINGTON | DC | 20004 | |
| HOPE NOW | | 1001 PENNSLYVANIA AVENUE NW | SUITE 500 SOUTH | WASHINGTON | DC | 20004 | |
| HPF Homeownership Preservation Fndn | | 3033 Excelsior Blvd Ste 500 | | Minneapolis | MN | 55416 | |
| Hudson & Marshall | | 17950 Preston Road | | Dallas | TX | 75252 | |
| Hunt Leibert Jacobson PC | | 50 Weston Street | | Hartford | CT | 06120- | |
| I Mortgage Services LLC | | 2570 BOYCE PLAZA RD BOYCE PLAZA III | SUITE 210 | PITTSBURGH | PA | 15241 | |
| iClear | | PO Box 202144 | | Dallas | TX | 75320 | |
| Icon Advisors | | 6913 K Ave Ste 315 | | Plano | TX | 75074-2549 | |
| ICT Group Inc | | 100 Brandywine Blvd | | Newtown | PA | 18940 | |
| IEX Corporation | | 2425 N Central Expressway | | Richardson | TX | 75080 | |
| Imagetek Office Systems | | 320 Westway place Ste 500 | | Arlington | TX | 76018 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | ISELIN | NJ | 8830 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TURNPIKE | | ISELIN | NJ | 08830- | |
| Informatica Corporation | | 3350 West Bayshore Road | | Palo Alto | CA | 94303 | |

**Exhibit B**
**Origination & Servicing Critical Vendors**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Information Storage Centers Inc | | 1264 Apollo Way | | Santa Rosa | CA | 95407 | |
| Intervoice Inc | | 1781 1 Waterview Parkway | | DALLAS | TX | 75252 | |
| Intex Solutions Inc | | 110 A STREET | | NEEDHAM | MA | 02494-2807 | |
| Intex Solutions Inc | | 110 A STREET | | NEEDHAM | MA | 02494-2807 | |
| Iron Mountain | | 695 Atlantic Avenue | | Boston | MA | 02111- | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | | 695 Atlantic Avenue | | Boston | MA | 02111- | |
| IRON MOUNTAIN OFF SITE DATA PROTECT | | 695 Atlantic Avenue | | Boston | MA | 02111- | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 695 Atlantic Avenue | | Boston | MA | 02111- | |
| ISGN Corporation | | 31 Inwood Road | | Rocky Hill | CT | 06067- | |
| ISGN Corporation | | 3220 TILLMAN DR SUITE 301 | | BENSALEM | PA | 19020 | |
| Jack O'Boyle & Associates | | PO Box 815369 | | Dallas | TX | 75381 | |
| JACKSON & MCPHERSON | | 1010 Common Street | | New Orleans | LA | 70112 | |
| Kana Software Inc | | 181 CONSTITUTION DR | | MENLO PARK | CA | 94025 | |
| KassShulerSolomonSpectorFoyle & | | 1505 N Florida Ave | | Tampa | FL | 33602 | |
| Kenwood Records Management | | 4001 44th Avenue South West | | Cedar Rapids | IA | 52404 | |
| KIVELL RAYMENT AND FRANCIS | | Triad Center | 7666 East 61st Street | Tulsa | OK | 74133 | |
| Kroll Factual Data Inc | | 9023 Columbine Rd | | EDEN PRAIRIE | MN | 55347-4182 | |
| KUBRA | Attn Rick Watkin Resident & CEO | 5050 Tomken Road | | Mississauga | ON | L4W 5B1 | Canada |
| Language Services Associates | | 607 N Easton Rd Bldg C | | Willo Grove | PA | 19090 | |
| Law Office of Daniel C Consuegra PL | | 9204 King Palm Drive | | Tampa | FL | 33619 | |
| Lender Live | | 710 S Ash Street #200 | | Glendale | CO | 80246 | |
| LERNER SAMPSON & ROTHFUSS | | 120 E 4th Street | | Cincinnati | OH | 45202-4070 | |
| Leverick and Musselman | | 5120 SanFrancisco Rd NE NoB | | Albequerque | NM | 87109 | |
| LexisNexis Risk Solutions FL Inc | | 6601 Park of Commerce Blvd | | Boca Raton | FL | 33487 | |
| Loan Value Group LLC | | 47 W RIVER ROAD | | RUMSON | NJ | 07760- | |
| Lobe & Fortin | | 30 Kimball Avenue | | South Burlington | VT | 05403- | |
| LogicEase Solutions Inc | | 1350 BAYSHORE HIGHWAY SUITE LL33 | | BURLINGAME | CA | 94010-1823 | |
| LPS DEFAULT TITLE AND CLOSING | | 601 Riverside Ave | | Jacksonville | FL | 32204 | |
| LSI Appraisal | | 2550 RED HILL AVENUE | | Santa Ana | CA | 92705 | |
| LSI Title | | PAYMENT PROCESSING CENTRE | | ASHBURN | VA | 21046 | |
| LSI Title | | PAYMENT PROCESSING CENTRE | | ASHBURN | VA | 21046 | |
| LSI TITLE AGENCY INC | ATTN ACCOUNTING DEPARTMENT | P O BOX 809382 | | CHICAGO | IL | 60680-9382 | |
| LSI TITLE AGENCY INC | ATTN ACCOUNTING DEPARTMENT | P O BOX 809382 | | CHICAGO | IL | 60680-9382 | |

**Exhibit B**
**Origination & Servicing Critical Vendors**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LSI TITLE AGENCY INC | ATTN: ACCOUNTING DEPARTMENT | P O BOX 809382 | | CHICAGO | IL | 60680-9382 | |
| LSI TITLE AGENCY INC | | 700 CHERRINGTON PKWY | | CORAOPOLIS | PA | 15108 | |
| LSI TITLE AGENCY INC | | 700 CHERRINGTON PKWY | | CORAOPOLIS | PA | 15108 | |
| Lundberg & Associates | | 3269 S Main Street | | Salt Lake City | UT | 84115 | |
| MACKOFF KELLOGG Law Firm | | 38 Second Avenue East | | Dickinson | ND | 58601 | |
| Madcap Software Inc | | 7777 FAY AVENUE | | LA JOLLA | CA | 92037 | |
| MALCOLM CISNEROS | | 2112 Business Center Drive | | Irvine | CA | 92612 | |
| MANLEY DEAS KOCHALSKI LLC | Contact Theodore K Manley | 1400 Goodale Blvd | | Grandview | OH | 43212 | |
| Masterfiles Inc | | 16816 DALLAS PKWY | | DALLAS | TX | 752481919 | |
| Mccabe Weisberg & Conway | | 123 South Broad St | | Philadelphia | PA | 19109 | |
| McCurdy & Candler | | 250 E Ponce DeLeon Avenur | | Decatur | GA | 30030 | |
| McDermott & Justice Reporting | | 1735 Market St | | Philadelphia | PA | 19103 | |
| MCFADDEN LYON & ROUSE | | 718 Downtowner Blvd | | Mobile | AL | 36609 | |
| Merscorp Inc | Customer Division | 8201 Greensboro Drive | | McLean | VA | 22102 | |
| Metropolitan Industries Inc | | 5965 PEACHTREE CORNERS EAST Ste C2 | | NORCROSS | GA | 30071 | |
| MGIC Investor Services Corporation | | 270 East Kilbourn Avenue | | Milwaukee | WI | 53202 | |
| MILLSAP SINGER AND DUNN | | 612 Spirit Dr | | St Louis | MO | 63005 | |
| Milstead and Associates LLC | | 220 Lake Drive East | | Cherry Hill | NJ | 08002- | |
| Mortgage Hub Lenstar | | 200 Lakeside Drive | | Horsham | PA | 19044 | |
| Mortgage Services Holdings LLC | | 101 E Kennedy Blvd No 1900 | | Tampa | FL | 33602 | |
| Murcor | | 740 CORPORATE CENTER Dr | | POMONA | CA | 91768 | |
| NACA | c o STELLA MURRAY | 3607 WASHINGTON STREET | | JAMAICA | MA | 02130- | |
| Nationwide Title Clearing | | 2100 Alt 19 North | | Palm Harbor | FL | 34683 | |
| Newcourse Communications Inc | | 5010 Linbar Drive | | NASHVILLE | TN | 37211 | |
| NewInvoice | | Dept No 2651 | | Los Angeles | CA | 90084-2651 | |
| NORTHWEST TRUSTEE SERVICES Inc | | 13555 SE 36TH STREET | SUITE 100 | BELLEVUE | WA | 98006 | |
| Now Docs International Inc | | 3350 East Birch Street | | Brea | CA | 92821 | |
| O Kelley & Sorohan Attorneys at Law | | 2170 Satellite Blvd | | Duluth | GA | 30097 | |
| Old Republic Default Mgmt Services | | 500 CITY PARKWAY WEST STE 200 | | ORANGE | CA | 92868 | |
| OLD REPUBLIC NAT TITLE INSURANCE CO | | 8840 STANFORD BLVD STE 4500 | | COLUMBIA | MD | 21045 | |
| ONLINE RESOURCES CORPORATION | | 50 College Rd Easte | | Princeton | NJ | 08540- | |
| Orlans & Associates | | PO BOX 5041 | | TROY | MI | 48007-5041 | |
| Orlans Moran PLLC | | 45 School Street | | Boston | MA | 02108- | |
| PCV Murcor | | 740 CORPORATE CENTER Dr Ste 200 | | POMONA | CA | 91768 | |
| Pendergast & Associates PC | | 115 Perimeter Center Place | | Atlanta | GA | 30346 | |
| Penncro Associates Inc | | 95 JAMES WAY SUITE 113 | | SOUTHAMPTON | PA | 18966 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

**Exhibit B**
**Origination & Servicing Critical Vendors**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| PETOSA PETOSA BOECKER & NERVIG | | 1350 NW 138th Street | | Clive | IA | 50325 | |
| Phelan Hallinan & Schmieg LLP | | 1617 JFK Boulevard | No1400 | Philadelphia | PA | 19103 | |
| Phelan Hallinan & Schmieg PC | | 400 Fellowship Road | | Mt Laurel | NJ | 08054- | |
| Phelan Hallinan PLC | | 888 SE 3rd Ave | | Fort Lauderdale | FL | 33316 | |
| PIERCE & ASSOCIATES | | 1 N Dearborn St | | Chicago | IL | 60602 | |
| Pite Duncan LLP | | 4375 Jutland Drive | Suite 200 | San Diego | CA | 92117 | |
| Pitney Bowes Management Services Inc Mailroom Services | Deputy General Counsel Pitney Bowes Inc | MSC 64 07 | | Stamford | CT | 6926 | |
| Pitney Bowes Mgmt Svc Inc | | Mailroom Services | 23 Barry Place | Stamford | CT | 06926-0700 | |
| Pitney Bowes Mgmt Svcs Inc | | Statement Printing & Fulfillment | 30200 Stephenson Highway | Madison Heights | MI | 48071 | |
| Pitnick & Margolin LLP | | 6800 Jericho Turnpike | Suite 206 W | Syosett | NY | 11791 | |
| Polypaths LLC | | ONE ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| Potestivo & Associates PC | | 811 S Blvd | Suite 100 | Rochester Hills | MI | 48307 | |
| PSA Equity | | 485 E HALF DAY RD #500 | | BUFFALO GROVE | IL | 60089 | |
| QBE Balboa | | 3349 Michelson Drive | | Irvine | CA | 92612-8893 | |
| Quandis Inc | | 27442 PORTOLA PARKWAY SUITE 350 | | FOOTHILL RANCH | CA | 92610 | |
| QUANTITATIVE RISK MANAGEMENT I | | 181 West Madison St 41st Fl | | Chicago | IL | 60602 | |
| QuantumDirect Inc | | 8702 Cameron Road Suite 200 | | Austin | TX | 78754 | |
| Radian Services LLC | | 1601 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| Rapid Reporting Verification Co LP | | 46628 Bryant Irvin | | Fort Worth | TX | 76132 | |
| ReconTrust Company NA | | 2380 Performance Drive | | Richardson | TX | 75082 | |
| Red Bell Real Estate LLC | | 1415 South Main Street | | Salt Lake City | UT | 84115 | |
| REISENFELD AND ASSOC LPA LLC | | 3962 Red Bank Rd | | Cincinnati | OH | 45227 | |
| Rekon Tec | | 23 East Colorado Blvd | | Pasadena | CA | 91105 | |
| REO Trans LLC Equator | | 5155 W Rosecrans Ave | | Los Angeles | CA | 90250 | |
| RISK MANAGEMENT SOLUTIONS INC | | RiskExec | 250 Harry Lane Blvd | Knoxville | TN | 37923 | |
| RMIC Corporation | | 190 Oak Plaza Blvd | | Winston Salem | NC | 27105 | |
| Rogers Townsend & Thomas PC | | 220 Executive Center Drive | | Columbia | SC | 29210 | |
| ROSICKI & ROSICKI ASSOCIATES | | 51 E Bethpage Road | | Plainview | NY | 11803 | |
| Routh Crabtree Olsen PS | | 13555 SE 36th Street | Suite 300 | Bellevue | WA | 98006 | |
| RUST | | 625 MARQETTE AVE | | MINNEAPOLIS | MN | 55402-2469 | |
| Safeguard Properties LLC | | 650 Safeguard Plaza | | Brooklyn Heights | OH | 44131 | |
| SAMUEL I WHITE PC | | 209 Business Park Dr | | Virginia Beach | VA | 23462-6520 | |
| Schneiderman & Sherman PC | | 23938 RESEARCH DRIVE | SUITE 300 | Framington Hills | MI | 48335 | |
| Security Title Agency | | 3636 North Third Avenue | | Phoenix | AZ | 85013 | |
| ServiceLink | | 4720 Independence Street | | Wheat Ridge | CO | 80033 | |
| SHAPIRO & INGLE | | 10130 Perimeter Parkway | Suite 400 | Charlotte | NC | 28216 | |
| SHAPIRO & ZIELKE LLP | | 12550 W Frontage Road | Suite 200 | Burnsville | MN | 55337 | |
| SIROTE AND PERMUTT PC | | 2311 Highland Avenue South | | Birmingham | AL | 35205 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

**Exhibit B**
**Origination & Servicing Critical Vendors**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Smith Travel Research | ATTN General Counsel | 735 East Main Street | | Hendersonville | TN | 37075 | |
| Soundbite Coml replace Varolii | | 22 Crosby Drive | | Bedford | MA | 01730- | |
| SOUTH & ASSOCIATES PC | | 6363 College Blvd | Suite 100 | Overland Park | KS | 66211 | |
| Southgate & Associates | | P O BOX 338 | | TUSTIN | CA | 927810338 | |
| Stein Weiner & Roth LLP | | 1 Old Country Road | Suite 113 | Carle Place | NY | 11514 | |
| Steven J Baum PC | | 220 NorthpointePkwy | Suite G | Amherst | NY | 14228 | |
| StreetLinks National Appraisal Svcs | ATTN CFO and Counsel | 2114 CENTRAL ST STE 600 | | KANSAS CITY | MO | 64108 | |
| StreetLinks National Appraisal Svcs | | 7551 South Shelby St | | indianapolis | IN | 46227 | |
| Susan C Little Associates | | 4501 Indian School NE | Suite 101 | Albuquerque | NM | 87110 | |
| Systemware Inc | | 15601 Dallas Parkway | | Addison | TX | 75001 | |
| TALX Corporation | | 11432 Lackland Road | | St Louis | MO | 63146 | |
| Telerate | REUTERS AMERICA LLC | GENERAL POST OFFICE PO BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| The First American Corporation | | 1 First American Way | | Santa Ana | CA | 92707 | |
| The Fisher Law Group | | 9440 Pennsylvania Ave | Suite 350 | Upper Marlboro | MD | 20772 | |
| The Stone Hil Group | | 47 Perimeter Center East | | Atlanta | GA | 30346 | |
| The Wolf Firm | | 2955 Main St 2nd Fl | | Irvine | CO | 80031 | |
| Time Trade | | 100 Crosby Drive | | Bedford | MA | 01730- | |
| TMS | | 3 First American Way | | Santa Ana | CA | 92707 | |
| Trans Union Settlement Solutions Inc | | PO BOX 99506 | | CHICAGO | IL | 60693-9506 | |
| Triad Guaranty Insurance Corp | | 101 South Stratford Road | | Winston Salem | NC | 27104 | |
| TROTT & TROTT PC | | 31440 Northwestern Hwy Ste 200 | | Farmington Hills | MI | 48334 | |
| Twin Modal Inc | | 4514 PAYSPHERE CIRCLE | | Chicago | IL | 60674 | |
| UMDS | Universal Custom Courier | PO Box 60250 | | Los Angeles | CA | 90060-0250 | |
| UNDERWOOD LAW FIRM | | 340 Edgewood Terrace Drive | | Jackson | MS | 39206 | |
| United Guaranty Services Inc | | 230 N Elm Street | | Greensboro | NC | 27401 | |
| United Guaranty Services Inc | | PO Box 21367 | | Greensboro | NC | 27420-1367 | |
| United Trustees Association | | 2030 MAIN STREET | SUITE 1300 | IRVINE | CA | 92614 | |
| US Recordings Inc | | 200 MIDDLESEX ESSEX TURNPIKE | | ISELIN | NJ | 08830- | |
| VALUATION INSIGHT PARTNERS finCAD | | 13450 102 ND AVE STE 1750 | | SURREY | BC | V3T5X3 | Canada |
| Various VA Appraisers | Alvin R Young | 4605 Pembroke Lake Circle Unit 204 | | Virginia Beach | VA | 23455 | |
| Various VA Appraisers | CHARLES ANTHONY | PO Box 31335 | | Myrtle Beach | SC | 29588 | |
| Various VA Appraisers | DAVID WESTFALL | 713 S B ST | | PHOENIX | OR | 97535 | |
| Various VA Appraisers | GARY KRAEGER | 26159 S WIND LAKE RD 1 | | WIND LAKE | WI | 53185 | |
| Various VA Appraisers | HARRY GAHM | 36 LINCOLN AVE | | CLEMENTON | NJ | 8021 | |
| Various VA Appraisers | JAMES CURZI JR | 9 CARRIAGE DR | | WEST HAVEN | CT | 6516 | |
| Various VA Appraisers | JEREMY MASON | 4314 EVANSTON BLVD | | N CHARLESTON | SC | 29418 | |
| Various VA Appraisers | KARL ALBRECHT | N2897 CTH 11 | | BANGOR | WI | 53185 | |
| Various VA Appraisers | STEPHEN SHELTON | 526 FREDERICA ST | | OWENSBORO | KY | 42301 | |
| Various VA Appraisers | TIMOTHY STONE | 2835 STONES DAIRY ROAD | | BASSETT | VA | 24055 | |

**Exhibit B**
**Origination & Servicing Critical Vendors**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Venture Encoding | | 4401 Cambridge | | Fort Worth | TX | 76155 | |
| VERINT AMERICAS INC | | 330 South Service Road | | Melville | NY | 11747 | |
| VERINT AMERICAS INC | | PO BOX 905642 | | Charlotte | NC | 28290-5642 | |
| Veros Software | | 2333 N Broadway Ste 350 | | Santa Ana | CA | 92706 | |
| VMP Mortgage Solutions Inc | ATTN Contract mgmt Dept | 18050 15 Mile Road | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions Inc | ATTN Corp Legal Dept | Wolters Kluwer Financial Services | 6815 Saukview Dr | St Cloud | MN | 56303-0811 | |
| WALZ Certified Mail Solutions | | 43234 Business Park Drive | | Temecula | CA | 92590-3604 | |
| Weiss Spicer PLLC | | 208 Adams Avenue | | Memphis | TN | 38103 | |
| WELTMAN WEINBERG & REIS | | 175 s Third Street | Suite 900 | Columbus | OH | 43215 | |
| Western Portfolio Analytics&Trading | | dba Westpat LLC | 3355 Clerendon Road | Beverly Hills | CA | 90210 | |
| WHITTINGTON & AULGUR | | 651 N Broad Street | Suite 206 | Middletown | DE | 19709 | |
| WILSON & ASSOCIATES | | 1521 Merrill Drive | Suite D220 | Little Rock | AR | 72211 | |
| Wolfe Wyman | | 2175 N California Blvd Suite 645 | | Walnut Creek | CA | 94596-3579 | |
| Xerox Corporation | | 800 Long Ridge Rd | | Stamford | CT | 06904- | |
| ZUCKERGOLDBERG& ACKERMAN LLC | | 200 SHEFFIELD STREET | STE 301 | MOUNTAINSIDE | NJ | 07092- | |

# **Exhibit C**

**Exhibit C**
**Governmental Associations**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FHA | Carol J Galante | 451 7th Street SW | | Washington | DC | 20410 |
| PMI | Evie Fass | 3003 Oak Road | | Walnut Creek | CA | 94597 |
| RMIC | | 101 N Cherry Street Ste 101 | | Winston-Salem | NC | 27101 |
| Triad | Christine Patterson | 101 South Stratford Road | | Winston Salem | NC | 27104 |
| US Department of Agriculture | Joaquin Tremols Acting Director | Sngl Fam Housing Loan Div Rural Dev | 1400 Independence Ave SW | Washington | DC | 20250 |
| VA | R Colin Deaso | 1800 G Street NW | | Washington | DC | 20006 |

# **<u>Exhibit D</u>**

**Exhibit D**
**Core/2002 List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor | Aegis Usa Inc. | | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 | |
| Member of Official Committee of Unsecured Creditors | AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | New York | NY | 10038 | |
| Top 50 Creditor | Alan Gardner | c/o Williamson & Williams | 187 Parfitt Way SW, Suite 250 | | Bainbridge Island | WA | 98110 | |
| Top 50 Creditor | Allstate Insurance | c/o Quinn Emanuel Urquhart & Sullivan | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Member of Official Committee of Unsecured Creditors | Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 | |
| Ally Bank | Ally Bank | Tom Houghton | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Ally Bank | Ally Bank | Tom Houghton | 440 S Church St | No 1100 | Charlotte | NC | 28202 | |
| Secured Lender under the Secured Revolver and Line of Credit | Ally Financial Inc | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Ally Bank | Ally Financial Inc | Jeffrey Brown Corporate Treasurer | 3420 Toringdon Way Fl 4 | | Charlotte | NC | 28277 | |
| Top 50 Creditor | Ambac Assurance Corp | c/o Patterson Belknap Webb & Tyler | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| Counsel to the Texas Comptroller of Public Accounts | Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Top 50 Creditor | Assured Guaranty Corp. | c/o Margaret Yanney | 31 West 52nd Street | | New York | NY | 10019 | |
| Securitization/HELOC Trustee | Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | Pittsburgh | PA | 15259-0001 | |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Alicia Borys & Patrick Kerner | 745 7th Ave 27th Fl | | New York | NY | 10019 | |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Joe Tricamo & May Wong | 1301 Sicth Ave | | New York | NY | 10019 | |
| Buyer under the Pre-Petition Ally Repo Facility | BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | 200 Renaissance Center | Mail Code 482-B12-B96 | Detroit | MI | 48265-2000 | |
| Top 50 Creditor | BNYMellon | c/o Dechert LLP | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| Top 50 Creditor | Boilermaker Blacksmith National Pension Trust | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |

**Exhibit D**
**Core/2002 List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor | Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | 2500 City Center Square, 1100 Main, Suite 2500 | | Kansas City | MO | 64105 | |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | One World Financial Center | | New York | NY | 10281 | |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | 700 Sixth St NW | | Washington | DC | 20001 | |
| Top 50 Creditor | Cambridge Place Investment Management Inc. | c/o Donnelly, Conroy & Gelhaar LLP | 1 Beacon Street, 33rd Floor | | Boston | MA | 02108 | |
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 | |
| Counsel to HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | 301 Commerce St Ste 1700 | | Fort Worth | TX | 76102 | |
| Top 50 Creditor | Credstar | | 12395 First American Way | | Poway | CA | 92064 | |
| Top 50 Creditor | Deborah Pangel and Lee Sachs | c/o Linda Tirelli | One North Lexington Avenue, 11th Floor | | White Plains | NY | 10601 | |
| Counsel to Bank of New York Mellon Trust Company NA | Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| Securitization Trustee | Deutsche Bank | Rosa Mendez | Corporate Trust Department | 1761 E. St. Andrew Place | Santa Ana | CA | 92705-4934 | |
| Top 50 Creditor | Deutsche Bank AG, New York | c/o Joe Salama | 60 Wall Street | | New York | NY | 10005-2836 | |
| Member of Official Committee of Unsecured Creditors | Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Harborside Financial Center | 100 Plaza One | Jersey City | NJ | 07311-3901 | |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Top 50 Creditor | Don E. Diane M. Patterson | c/o Siegel Brill, P.A. | 100 Washington Avenue South, Suite 1300 | | Minneapolis | MN | 55401 | |
| Top 50 Creditor | Donna Moore | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| Top 50 Creditor | Emortgage Logic | | 9151 Boulevard 26, Suite 400 | | N Richland Hills | TX | 76180-5605 | |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn John S Forlines Vice President, Credit Management | 3900 Wisconsin Ave NW | Mail Stop 8H-504 | Washington | DC | 20016 | |
| GSE - Fannie Mae | Fannie Mae | Catherine Lasher | 950 East Paces Ferry Road | Suite 1900 | Atlanta | GA | 30326 | |
| Top 50 Creditor | Federal Home Loan Bank of Boston | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | Seattle | WA | 98101 | |

**Exhibit D**
**Core/2002 List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor | Federal Home Loan Bank of Chicago | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | Seattle | WA | 98101 | |
| Top 50 Creditor | Federal Home Loan Bank of Indianapolis | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | Seattle | WA | 98101 | |
| Top 50 Creditor | Federal Housing Finance Agency | c/o Alfred Pollard | 400 Seventh Street, SW | | Washington | DC | 20024 | |
| Top 50 Creditor | Financial Guaranty Insurance Co. | c/o Jones Day | 222 East 41st Street | | New York | NY | 10017-6702 | |
| Member of Official Committee of Unsecured Creditors | Financial Guaranty Insurance Company | Attn John Dubel | 125 Park Ave | | New York | NY | 10017 | |
| Counsel to TCF National Bank | Foley & Mansfield PLLP | Thomas J Lallier | 250 Marquette Ave Ste 1200 | | Minneapolis | MN | 55401 | |
| Counsel to Freddie Mac | Freddie Mac | Kenton W Hambrick Associate General Counsel | M/S202 | 8200 Jones Branch Dr | McLean | VA | 22102 | |
| GSE - Freddie Mac | Freddie Mac | Paul Mullings | 1551 Park Run Drive | MS D2K | McLean | VA | 22102-3110 | |
| Counsel to Ad Hoc RMBS Holder Group | Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | 1100 Louisiana Ste 5300 | | Houston | TX | 77002 | |
| Counsel for the Institutional Investors | Gibbs & Bruns, L.L.P. | Kathy D. Patrick | 1100 Louisiana | Suite 5300 | Houston | TX | 77002 | |
| GSE - Ginnie Mae | Ginnie Mae | Ted Tozer | 550 12 St. SW | 3rd Floor | Washington | DC | 20024 | |
| Counsel to HP Enterprise Services LLC | HP Enterprise Services LLC | Ayala Hassell Esq | 5400 Legacy Dr | | Plano | TX | 75024 | |
| Top 50 Creditor | Huntington Bancshares Inc. | c/o Grant & Eisenhofer | 123 S. Justison Street | | Wilmington | DE | 19801 | |
| Top 50 Creditor | Indecomm Global Services | Balaji Venkatachalam | 200 Middlesex Essex Turnpike | Suite 102 | Iselin | NJ | 08830 | |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| Top 50 Creditor | Iowa Public Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Top 50 Creditor | ISGN Fulfillment Services Inc | | 3220 Tillman Drive, Suite 301 | | Bensalem | PA | 19020 | |
| Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation | Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | 1633 Broadway | | New York | NY | 10019 | |

**Exhibit D**
**Core/2002 List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 | |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 | |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock, Ray C Cieri & Stephen E Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 | |
| Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | 570 Seventh Ave 17th Fl | | New York | NY | 10018 | |
| Top 50 Creditor | Lehman Brothers Holdings Inc | | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Top 50 Creditor | Loan Value Group | c/o Frank Politta | 47 W River Rd | | Rumson | NJ | 07660- | |
| Securitization Trustee | M&TCC | | 1 M&T Plaza, 7th Floor | | Buffalo | NY | 14203 | |
| Top 50 Creditor | Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | | Springfield | MA | 01111-0001 | |
| Member of Official Committee of Unsecured Creditors | MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | Armonk | NY | 10504 | |
| Top 50 Creditor | MBIA, Inc. | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | |
| Counsel to GSE - Freddie Mac | McKool Smith | Attn: Paul D. Moak | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| Counsel to Freddie Mac | McKool Smith PC | Michael R Carney | One Bryant Park 47th Fl | | New York | NY | 10036 | |
| Counsel to Freddie Mac | McKool Smith PC | Paul D Moak | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| Top 50 Creditor | Midwest Operating Engineers Pension Trust Fund | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Counsel to the Independent Directors of the Residential Capital, LLC | Morrison Cohen LLP | Joseph T Moldovan Esq | 909 Third Ave | | New York | NY | 10022 | |
| Top 50 Creditor | National Credit Union Administration Board | c/o Susman Godfrey LLP | 1901 Avenue of the Stars, Suite 950 | | Los Angeles | CA | 90067-6029 | |
| Stalking Horse Bidder, Nationstar Mortgage | Nationstar Mortgage LLC | Attn: General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 | |

**Exhibit D**
**Core/2002 List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor | New Jersey Carpenters Health Fund | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Top 50 Creditor | New Jersey Carpenters Vacation Fund | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Office of the New York Attorney General | Office of the NY State Attorney General | Eric T Schneiderman | The Capitol | | Albany | NY | 12224-0341 | |
| Office of the United States Attorney for the Southern District of New York | Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | New York | NY | 10007 | |
| Top 50 Creditor | Orange County Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Counsel to Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Counsel to Johnson County et al, Richardson ISD | Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Top 50 Creditor | Police and Fire Retirement System of the City of Detroit | c/o Zwerling, Schachter & Zwerling | 41 Madison Avenue | | New York | NY | 10010 | |
| Residential Capital LLC | Residential Capital LLC | Tammy Hamzehpour | 1100 Virginia Dr | | Ft Washington | PA | 19034 | |
| Counsel to Ad Hoc RMBS Holder Group | Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Counsel for the Institutional Investors | Ropes & Gray LLP | D. Ross Martin | Prudential Tower | 800 Boylston Street | Boston | MA | 02199 | |
| Member of Official Committee of Unsecured Creditors | Rowen L Drenne as Representative for the Plaintiffs Brian Kessler et al | | 3725 N Indiana | | Kansas City | MO | 64117 | |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | 1600 Market St Ste 3600 | | Philadelphia | PA | 19103-7286 | |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Benjamin P Deutsch Esq | 140 Broadway Ste 3100 | | New York | NY | 10005-1101 | |
| Top 50 Creditor | Sealink Funding Limited | c/o Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Secretary of the State | Secretary of State | | 123 William St | | New York | NY | 10038-3804 | |
| Secretary of the State - Division of Corporations | Secretary of State, Division of Corporations | 99 Washington Ave Ste 600 | One Commerce Plz | | Albany | NY | 12231-0001 | |

**Exhibit D**
**Core/2002 List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 | |
| Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008 | Seward & Kissell LLP | Greg S Bateman | One Battery Park Plaza | | New York | NY | 10004 | |
| Counsel to Citibank NA | Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | 599 Lexington Ave | | New York | NY | 10022 | |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | One Dearborn | | Chicago | IL | 60603 | |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | | New York | NY | 10036 | |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | | New York | NY | 10036 | |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | | New York | NY | 10036 | |

**Exhibit D**
**Core/2002 List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | | New York | NY | 10036 | |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | | New York | NY | 10036 | |
| Top 50 Creditor | Steven And Ruth Mitchell | c/o Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | | Kansas City | MO | 64105 | |
| Top 50 Creditor | Stichting Pensioenfonds ABP | c/o Grant & Eisenhofer | 123 S. Justison Street | | Wilmington | DE | 19801 | |
| Counsel for Institutional Investors | Talcott Franklin P.C. | Attn: Talcott J. Franklin | 208 N. Market Street, Suite 200 | | Dallas | TX | 75202 | |
| Counsel to TCF National Bank | TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | 200 Lake St | | Wayzata | MN | 55391 | |
| Indenture Trustee under the Pre-Petition GSAP Facility | The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| Member of Official Committee of Unsecured Creditors | The Bank of New York Mellon | Attn Robert H Major Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| Securitization Trustee | The Canada Trust Company | Susan Khokher | 79 Wellington Street, West, 8th Floor | PO Box 1, Toronto-Dominion Centre | Toronto | ON | M5K 1A2 | Canada |
| Top 50 Creditor | The Charles Schwab Corporation | c/o Grais & Ellsworth LLP | 70 East 55th Street | | New York | NY | 10022 | |
| Top 50 Creditor | The Union Central Life Insurance Company | c/o Robbins Geller Rudman & Dowd LLP | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| Top 50 Creditor | Thrivent Financial for Lutherans | c/o Teresa J. Rasmussen | 625 Fourth Avenue S. | | Minneapolis | MN | 55415-1624 | |
| Top 50 Creditor | Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | Seattle | WA | 98104 | |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | 60 Livingston Avenue | EP-MN-WS1D | St. Paul | MN | 55107 | |

**Exhibit D**
**Core/2002 List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Securitization/HELOC Trustee - Member of Official Committee of Unsecured Creditors | U.S. Bank National Association | Attn: Mamta K Scott | 190 S. LaSalle Street | | Chicago | IL | 60603 | |
| Top 50 Creditor - Securitization | U.S. Bank National Association | c/o Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | |
| Securitization/HELOC Trustee | U.S. Bank National Association | Michelle Moeller | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| Securitization/HELOC Trustee | U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | West Side Flats, EP-Mn-WS3D | 60 Livingston Ave. | St. Paul | MN | 55107 | |
| Counsel to GSE - Ginnie Mae | U.S. Department of Justice | Attn: Glenn D. Gillette | Civil Division | 1100 L Street NW, Room 10018 | Washington | DC | 20005 | |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | | New York | NY | 10004 | |
| Top 50 Creditor | Wells Fargo & Company | | Wf 8113, P.O. Box 1450 | | Minneapolis | MN | 55485 | |
| GMEN Indenture Trustee at Corporate Trust Office | Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 | |
| Top 50 Creditor | Wells Fargo Bank NA | c/o Alston & Bird LLP | 101 South Tryon St Ste 4000 | | Charlotte | NC | 28280-4000 | |
| Securitization/HELOC Trustee | Wells Fargo Bank, N.A. | Kelly Rentz | Corporate Trust Services | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Top 50 Creditor | West Virginia Investment Management Board | c/o Craig Slaughter | 500 Virginia Street East, Suite 200 | | Charleston | WV | 25301 | |
| Top 50 Creditor | Western & Southern | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | | New York | NY | 10110 | |
| Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes | White & Case LLP | Attn: Gerard Uzzi | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | |
| Securitization Trustee | Wilmington Trust | Jennifer Williams | 1100 N. Market St. | | Wilmington | DE | 19801 | |
| Member of Official Committee of Unsecured Creditors | Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | Minneapolis | MN | 55402-1544 | |
| Counsel to GSE - Fannie Mae | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | New York | NY | 10166 | |
| Counsel to Federal National Mortgage Association | Winston & Strawn LLP | David Neier, Carey D Schreiber & Alan Moskowitz | 200 Park Avenue | | New York | NY | 10166-4193 | |

**Exhibit D**
**Utility Parties**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Abovenet Communications Inc | | 360 Hamilton Avenue | | White Plains | NY | 10601 |
| Abovenet Communications Inc | | PO BOX 785876 | | Philadelphia | PA | 19178-5876 |
| AT&T | | 208 S Akard Street Floor 10 | | Dallas | TX | 75202 |
| AT&T | | PAYMENT CENTER | | Sacramento | CA | 95887-0001 |
| AT&T | | PO BOX 105068 | | Atlanta | GA | 30348-5068 |
| AT&T | | PO BOX 105503 | | Atlanta | GA | 30348-5503 |
| AT&T | | PO BOX 5001 | | Carol Stream | IL | 60197-5001 |
| AT&T | | PO BOX 5019 | | Carol Stream | IL | 60197-5019 |
| AT&T | | PO BOX 8110 | | Aurora | IL | 60507-8110 |
| AT&T Mobility | | 208 S Akard Street Floor 10 | | Dallas | TX | 75202 |
| AT&T Mobility | | PO BOX 9004 | | Carol Stream | IL | 60197-9004 |
| Avaya Inc | | 211 Mt Airy Road | | Basking Ridge | NJ | 7920 |
| Avaya Inc | | P.O. BOX 5332 | | New York | NY | 10087-5332 |
| Avaya Inc | | PO BOX 5125 | | Carol Stream | IL | 60197-5124 |
| Center Point Energy | | 1111 Louisiana Street | | Houston | TX | 77002-5230 |
| Center Point Energy | | PO Box 1144 | | Minneapolis | MN | 55440-1144 |
| Centurylink | Business Services | PO Box 52187 | | Phoenix | AZ | 85072-2187 |
| Centurylink | Qwest Communications Company LLC | PO Box 91154 | | Seattle | WA | 98111-9254 |
| Centurylink | | 100 CenturyLink Drive | | Monroe | LA | 71201 |
| Centurylink | | PO BOX 12480 | | Seattle | WA | 98111-4480 |
| Centurylink | | PO Box 2348 | | Seattle | WA | 98111-2348 |
| Centurylink | | PO Box 2961 | | Phoenix | AZ | 85062-2961 |
| Centurylink | | PO BOX 52187 | | Phoenix | AZ | 85072-2187 |
| Centurylink | | PO BOX 91154 | | Seattle | WA | 98111-9254 |
| Cisco Systems Capital Corporation | | 170 West Tasman Dr | | San Jose | CA | 95134 |
| Cisco Systems Capital Corporation | | CO PROPERTY TAX ALLIANCE INC | | New Braunfels | TX | 78131-1746 |
| Cisco Systems Capital Corporation | | FILE NO 73226 | | San Francisco | CA | 94160 |
| Cisco Systems Capital Corporation | | PO BOX 311746 | | New Braunfels | TX | 78131-1746 |
| Cisco Systems Capital Corporation | | PO BOX 60000 | | San Francisco | CA | 94160 |
| City Of Eden Praire | | 8080 Mitchell Rd | | Eden Prairie | MN | 55344 |
| Comcast | | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 |
| Comcast | | PO BOX 3005 | | Southeastern | PA | 19398-3005 |
| Comcast | | PO BOX 3006 | | Southeastern | PA | 19398-3006 |
| Dish Network | | 9601 S Meridian Blvd | | Englewood | CO | 80112 |
| Dish Network | | PO Box 105169 | | Atlanta | GA | 30348-5169 |
| Genesys Conferencing Inc | | co InterCall | 8420 West Bryn Mawr Ste 1100 | Chicago | IL | 60631 |
| Genesys Conferencing Inc | | DEPARTMENT 0938 | | Denver | CO | 80256 |
| Global Capacity Group Inc | | 25665 NETWORK PLACE | | Chicago | IL | 60673-1256 |
| IEX Corporation | | 2425 N Central Expy | | Richardson | TX | 75080 |
| IEX Corporation | | 2425 NORTH CENTRAL EXPRESSWAY No500 | | Richardson | TX | 75080 |
| IEX Corporation | | PO BOX 7247-7311 | | Philadelphia | PA | 19170-7311 |
| Inova Solutions | | 110 AVON ST | | Charlottesville | VA | 22902 |
| Intercall | | 15272 COLLECTIONS CENTER DRIVE | | Chicago | IL | 60693 |

**Exhibit D**
**Utility Parties**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Intercall | | 8420 West Bryn Mawr Ste 1100 | | Chicago | IL | 60631 |
| Intercall | | P.O. BOX 281866 | | Atlanta | GA | 30384-186 |
| Intervoice Inc | | co Convergys | 201 East Fourth Street | Cincinnati | OH | 45202 |
| Intervoice Inc. | | PO BOX 201305 | | Dallas | TX | 75320-1305 |
| Level 3 Communications LLC | | 1025 Eldorado Blvd | | Broomfield | CO | 80021 |
| Level 3 Communications Llc | | DEPARTMENT No182 | | Denver | CO | 80291-0182 |
| Level 3 Communications LLC | | PO BOX 952061 | | St Louis | MO | 63195-2061 |
| Mediacom (Internet) | | PO Box 5744 | | Carol Stream | IL | 60197-5744 |
| Mediacom (Tv) | | PO Box 5744 | | Carol Stream | IL | 60197-5744 |
| Mediacom Internet | | 100 Crystal Run Road | | Middletown | NY | 10941-4048 |
| Mediacom Tv | | 100 Crystal Run Road | | Middletown | NY | 10941-4048 |
| Micro-Tel Center | | 3700 HOLCOMB BRIDGE ROAD | | Norcross | GA | GA30092 |
| Midamerican Energy | | 666 Grand Ave | Ste 500 | Des Moines | IA | 50309 |
| Midamerican Energy | | PO Box 8020 | | Davenport | IA | 52808-8020 |
| Sprint | | 6200 Sprint Parkway | | Overland Park | KS | 66251-6117 |
| Sprint | | PO BOX 4181 | | Carol Stream | IL | 60197-4181 |
| Time Warner Cable | | 60 Columbus Circle | | New York | NY | 10023 |
| Time Warner Cable | | PO Box 650063 | | Dallas | TX | 75265-0063 |
| Time Warner Telecom | | 10475 Park Meadows Dr | | Littleton | CO | 80124 |
| Time Warner Telecom | | PO BOX 172567 | | Denver | CO | 80217-2567 |
| Verint Americas Inc | | 330 South Service Road | | Melville | NY | 11747 |
| Verint Americas Inc | | PO BOX 905642 | | Charlotte | NC | 28290-5642 |
| Verizon | | 140 West Street | | New York | NY | 10007-2141 |
| Verizon | | P.O. BOX 4833 | | Trenton | NJ | 08650-4833 |
| Verizon | | PO BOX 15026 | | Albany | NY | 12212-5026 |
| Verizon | | PO BOX 4833 | | Trenton | NJ | 08650-4833 |
| Verizon | | PO BOX 660720 | | Dallas | TX | 75266-0720 |
| Verizon Business | SCA SERVICES | P.O.BOX 371355 | | Pittsburgh | PA | 15250-7355 |
| Verizon Business | SCA SERVICES | | | Pittsburgh | PA | 15250-8123 |
| Verizon Business | | One Verizon Way | | Basking Ridge | NJ | 07920-1097 |
| Verizon California | | One Verizon Way | | Basking Ridge | NJ | 07920-1097 |
| Verizon California | | PO BOX 920041 | | Dallas | TX | 75392-0041 |
| Verizon Southwest | | One Verizon Way | | Basking Ridge | NJ | 07920-1097 |
| Verizon Southwest | | PO BOX 920041 | | Dallas | TX | 75392-0041 |
| Verizon Wireless | | 140 West Street | | New York | NY | 10007-2141 |
| Verizon Wireless | | PO BOX 15062 | | Albany | NY | 12212-5062 |
| Waste Management | | 1001 Fannin Suite 4000 | | Houston | TX | 77002 |
| Waste Management | | PO Box 4648 | | Carol Stream | IL | 60197-4648 |
| Waterloo Water Works | | 325 Sycamore St | | Waterloo | IA | 50703-4627 |
| Waterloo Water Works | | PO Box 27 | | Waterloo | IA | 50704 |
| Xcel Energy | | 414 Nicollet Mall | | Minneapolis | MN | 55401-1993 |
| Xcel Energy | | PO Box 9477 | | Minneapolis | MN | 55484-9477 |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020