**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                                    :
In re                                               :        **Chapter 11**
                                                    :
**RESIDENTIAL CAPITAL, LLC, et al.,** [1]            :        **Case No. 12-12020 (MG)**
                                                    :
                                                    :
                                                    :        **(Jointly Administered)**
                        Debtors.                    :
-----------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Melissa Loomis, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On or before May 17, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail on the Core and Rule 2002 service list attached hereto as **Exhibit A**, via First Class Mail on the Core and Rule 2002 service list attached hereto as **Exhibit B**, and on the additional parties as indicated below:

1.  Notice of Appearance and Request for Service of All Notices, Documents and Pleadings by Skadden, Arps, Slate, Meagher & Flom LLP on Behalf of Barclays Bank PLC [Docket No. 52]

2.  Order Under Bankruptcy Rule 1015 Authorizing Joint Administration of the Debtors' Chapter 11 Cases [Docket No. 59]

3.  Amended Consolidated List of Top 50 Creditors [Docket No. 68]

4.  Notice of Entry of Interim Order and Final Hearing and Interim Order (I) Authorizing Use of Cash Collateral, (II) Granting Adequate Protection, (III) Modifying the Automatic Stay, and (IV) Scheduling a Final Hearing [Docket No. 79]*, via First Class Mail to the servicers and sub-servicers under the Designated Servicing Agreements and the Specified Servicing Agreements service list attached hereto as **Exhibit C**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

5.    Notice of Entry of Interim Order and Final Hearing and Interim Order Pursuant to 11 U.S.C. §§ 105, 362, 363(b)(1), 363(m), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e) and Bankruptcy Rules 4001 and 6004 (I) Authorizing Debtors (A) to Enter Into and Perform Under Receivables Purchase Agreements and Mortgage Loan Purchase and Contribution Agreements Relating to Initial Receivables and Mortgage Loans and Receivables Pooling Agreements Relating to Additional Receivables, and (B) to Obtain Postpetition Financing on a Secured Superpriority Basis, (II) Scheduling Final Hearing Pursuant to Bankruptcy Rules 4001(b) and (c) and (III) Granting Related Relief [Docket No. 80]*, via First Class Mail to the servicers and sub-servicers under the Designated Servicing Agreements and the Specified Servicing Agreements service list attached hereto as **Exhibit C**

6.    Notice of Entry of Interim Order and Final Hearing, Debtors' Motion for Interim and Final Orders Under Sections 105(a), 363, 364, 503(b), 1107(a), and 1108 of the Bankruptcy Code Authorizing the Debtors to (I) Process and Where Applicable Fund Prepetition Mortgage Loan Commitments, (II) Continue Brokerage, Origination and Sale Activities Related to Loan Securitization, (III) Continue to Perform, and Incur Postpetition Secured Indebtedness, Under the Mortgage Loan Purchase and Sale Agreement With Ally Bank and Related Agreements, (IV) Pay Certain Prepetition Amounts Due to Critical Origination Vendors, and (V) Continue Honoring Mortgage Loan Repurchase Obligations Arising in Connection With Loan Sales and Servicing, Each in the Ordinary Course of Business [Docket No. 44] and Interim Order Under Sections 105(a), 363, 364, 503(b), 1107(a), and 1108 of the Bankruptcy Code Authorizing the Debtors to (I) Process and Where Applicable Fund Prepetition Mortgage Loan Commitments, (II) Continue Brokerage, Origination and Sale Activities Related to Loan Securitization, (III) Continue to Perform, and Incur Postpetition Secured Indebtedness, Under the Mortgage Loan Purchase and Sale Agreement With Ally Bank and Related Agreements, (IV) Pay Certain Prepetition Amounts Due to Critical Origination Vendors, and (V) Continue Honoring Mortgage Loan Repurchase Obligations Arising in Connection With Loan Sales and Servicing, Each in the Ordinary Course of Business [Docket No. 81], via First Class Mail to the Critical Vendors service list attached hereto as **Exhibit D**, and via First Class Mail on the Government Associations service list attached hereto as **Exhibit E**

7.    Notice of Entry of Interim Order and Final Hearing and "Amended" Interim Order Under Bankruptcy Code Sections 105(a), 345, 363, 364, and 503(b)(1) and Bankruptcy Rules 6003 and 6004 Authorizing (I) Continued Use of Existing Cash Management Services and Practices, (II) Continued Use of Existing Bank Accounts, Checks, and Business Forms, (IV) Interim Waiver of the Investment and Deposit Requirements of Bankruptcy Code Section 345, (V) Debtors to Honor Specified Outstanding Prepetition Payment Obligations, (VI) Continuation of Intercompany Transactions, Including Intercompany Transactions with Future Debtors, Granting Administrative Expense Status To Intercompany Claims, and Scheduling a Final Hearing on the Relief Requested [Docket No. 82]*, via First Class Mail to the Cash Management Banks service list attached hereto as **Exhibit F**

8.    Order Under Bankruptcy Code Section 105(a) and Bankruptcy Rule 2002(a), (f), (l) and (m) (I) Waiving the Requirement that Each Debtor File a List of Creditors, (II) Authorizing the Debtors to File a Consolidated List of the Fifty Largest Unsecured Creditors, (III) Approving the Form and Manner of Notice of the Commencement of the Debtors' Chapter 11 Cases and (IV) Approving Publication Notice to Borrowers [Docket No. 84]

---

*  Additional Notice Parties to this Motion are included on the Core and Rule 2002 service list.

9.   Notice of Entry of Interim Order and Final Hearing, Debtors' Motion for Interim and Final Orders Under Sections 105(a), 361, 362, 363, 1107(a), and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Governmental Association Loans and (B) Foreclosure Activities Related to Certain Real Estate Owned by Fannie Mae, Freddie Mac, and Ginnie Mae; (II) Authorizing the Debtors to Pay Certain Prepetition Amounts Due to Critical Servicing Vendors and Foreclosure Professionals; (III) Granting Limited Stay Relief to Enable Borrowers to Assert Related Counter-Claims in Foreclosure and Eviction Proceedings; (IV) Authorizing the Debtors to Use Cash Collateral Under the Fannie Mae EAF Facility; and (V) Granting Related Relief [Docket No. 57] and Interim Order Under Sections 105(a), 361, 362, 363, 1107(a) and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Governmental Association Loans and (B) Foreclosure Activities Related to Certain Real Estate Owned by Fannie Mae, Freddie Mac and Ginnie Mae; (II) Authorizing the Debtors to Pay Certain Prepetition Amounts Due to Critical Servicing Vendors and Foreclosure Professionals; (III) Granting Limited Stay Relief to Enable Borrowers to Assert Related Counter-Claims in Foreclosure and Eviction Proceedings; (IV) Authorizing the Debtors to Use Cash Collateral Under the Fannie Mae EAF Facility; and (V) Granting Related Relief [Docket No. 87], via First Class Mail to the Critical Vendors service list attached hereto as **Exhibit D**, and via First Class Mail on the Government Associations service list attached hereto as **Exhibit E**

10.   Notice of Entry of Interim Order and Final Hearing and Interim Order Under Sections 105, 361, 361, 363, and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001, 6004, and 9014 (I) Authorizing the Debtors to Obtain Postpetition Financing on a Secured Superpriority Basis, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Adequate Protection to Adequate Protection Parties and (IV) Prescribing the Form and Manner of Notice and Setting Time for the Final Hearing [Docket No. 89] *, via First Class Mail to the servicers and sub-servicers under the Designated Servicing Agreements and the Specified Servicing Agreements service list attached hereto as **Exhibit C**

11.   Notice of Entry of Interim Order and Final Hearing and Interim Order Pursuant to Sections 105(a) and 363 of the Bankruptcy Code Authorizing the Debtors to Continue to Perform Under the Ally Bank Servicing Agreement in the Ordinary Course of Business [Docket No. 90], via First Class Mail on the Government Associations service list attached hereto as **Exhibit E**

12.   Notice of Entry of Interim Order and Final Hearing, Debtors' Motion for Interim and Final Orders Under Sections 105(a), 362, 363, 1107(a) and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Non-Governmental Association Loans, and (B) Sale Activities Related to Certain Loans in Foreclosure and Real Estate Owned Property, and (II) Granting Limited Stay Relief to Enable Borrowers to Assert Related Counter-Claims in Foreclosure and Eviction Proceedings [Docket No. 46] and Interim Order Under Sections 105(a), 362, 363, 1107(a) and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Non-Governmental Association Loans, and (B) Sale Activities Related to Certain Loans in Foreclosure and Real Estate Owned Property, and (II) Granting Limited Stay Relief to Enable Borrowers to Assert Related Counter-Claims in Foreclosure and Eviction Proceedings [Docket No. 91], via First Class Mail to the Critical Vendors service list attached hereto as **Exhibit D**

13.   Notice of Entry of Interim Order and Final Hearing, Debtors' Motion for Interim and Final Orders Under Bankruptcy Code Sections 105(a) and 363(b) Authorizing Residential Capital, LLC to Enter Into a Shared Services Agreement with Ally Financial Inc. Nunc Pro Tunc to the Petition Date for the Continued Receipt and Provision of Shared Services Necessary for the Operation of the Debtors' Businesses [Docket No. 41] and Interim Order Under Bankruptcy Code Sections 105(a) and 363(b) Authorizing Residential Capital, LLC to Enter Into a Shared Services Agreement with Ally Financial Inc. Nunc Pro Tunc to the Petition Date for the Continued Receipt and Provision of Shared Services Necessary for the Operation of the Debtors' Businesses [Docket No. 92]

---

\* Additional Notice Parties to this Motion are included on the Core and Rule 2002 service list.

14. Notice of Entry of Interim Order and Final Hearing, Debtors' Motion for Interim and Final Orders Under Bankruptcy Code Sections 105(a), 363(b), 507(a), 1107 and 1108 and Bankruptcy Rule 6003 (I) Authorizing But Not Directing Debtors to (A) Pay and Honor Prepetition Wages, Compensation, Employee Expense and Employee Benefit Obligations; and (B) Maintain and Continue Employee Compensation and Benefit Programs; and (II) Directing Banks to Honor Prepetition Checks and Transfer Requests for Payment of Prepetition Employee Obligations [Docket No. 43] and Interim Order Under Bankruptcy Code Sections 105(a), 363(b), 507(a), 1107 and 1108 and Bankruptcy Rule 6003 (I) Authorizing But Not Directing Debtors to (A) Pay and Honor Prepetition Wages, Compensation, Employee Expense and Employee Benefit Obligations; and (B) Maintain and Continue Employee Compensation and Benefit Programs; and (II) Directing Banks to Honor Prepetition Checks and Transfer Requests for Payment of Prepetition Employee Obligations [Docket No. 93], via First Class Mail to **Tata America International Corp, 101 Park Ave, 26th Fl, New York, NY 10178**

15. Notice of Entry of Interim Order and Final Hearing, Debtors' Motion for Order Under Bankruptcy Code Sections 105(a) And 107(b) and Bankruptcy Rule 9018 (I) Authorizing the Debtors to File Under Seal Confidential Exhibit to the Governmental Association Servicing Motion and (II) Limiting Notice Thereof [Docket No. 58] and Interim Order Under Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 (I) Authorizing the Debtors to File Under Seal Confidential Exhibit to the Governmental Association Servicing Motion and (II) Limiting Notice Thereof [Docket No. 94], via First Class Mail to the Critical Vendors service list attached hereto as **Exhibit D**, and via First Class Mail on the Government Associations service list attached hereto as **Exhibit E**

16. Order Under Bankruptcy Code Sections 105, 507 and 541 and Bankruptcy Rule 6003 Authorizing Debtors to Honor Certain Prepetition Obligations to Customers [Docket No. 95]

17. Order Authorizing Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent Under 28 U.S.C. § 156(c), 11 U.S.C. § 105(a), S.D.N.Y. LBR 5075-1 and General Order M-409 and Grating Related Relief [Docket No. 96]

18. Order Under Bankruptcy Code Section 521 and Bankruptcy Rule 1007(c) Extending Time for Filing Schedules and Statements [Docket No. 97]

B. Furthermore, on May 18, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class Mail on the Government Association service list attached hereto as **Exhibit G**:

1. Notice of Entry of Interim Order and Final Hearing, Debtors' Motion for Interim and Final Orders Under Sections 105(a), 363, 364, 503(b), 1107(a), and 1108 of the Bankruptcy Code Authorizing the Debtors to (I) Process and Where Applicable Fund Prepetition Mortgage Loan Commitments, (II) Continue Brokerage, Origination and Sale Activities Related to Loan Securitization, (III) Continue to Perform, and Incur Postpetition Secured Indebtedness, Under the Mortgage Loan Purchase and Sale Agreement With Ally Bank and Related Agreements, (IV) Pay Certain Prepetition Amounts Due to Critical Origination Vendors, and (V) Continue Honoring Mortgage Loan Repurchase Obligations Arising in Connection With Loan Sales and Servicing, Each in the Ordinary Course of Business [Docket No. 44] and Interim Order Under Sections 105(a), 363, 364, 503(b), 1107(a), and 1108 of the Bankruptcy Code Authorizing the Debtors to (I) Process and Where Applicable Fund Prepetition Mortgage Loan Commitments, (II) Continue Brokerage, Origination and Sale Activities Related to Loan Securitization, (III) Continue to Perform, and Incur Postpetition Secured Indebtedness, Under the Mortgage Loan Purchase and Sale Agreement With Ally Bank and Related Agreements, (IV) Pay Certain Prepetition Amounts Due to Critical Origination Vendors, and (V) Continue Honoring Mortgage Loan Repurchase Obligations Arising in Connection With Loan Sales and Servicing, Each in the Ordinary Course of Business [Docket No. 81]

\* Additional Notice Parties to this Motion are included on the Core and Rule 2002 service list.

2.  Notice of Entry of Interim Order and Final Hearing, Debtors' Motion for Interim and Final Orders Under Sections 105(a), 361, 362, 363, 1107(a), and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Governmental Association Loans and (B) Foreclosure Activities Related to Certain Real Estate Owned by Fannie Mae, Freddie Mac, and Ginnie Mae; (II) Authorizing the Debtors to Pay Certain Prepetition Amounts Due to Critical Servicing Vendors and Foreclosure Professionals; (III) Granting Limited Stay Relief to Enable Borrowers to Assert Related Counter-Claims in Foreclosure and Eviction Proceedings; (IV) Authorizing the Debtors to Use Cash Collateral Under the Fannie Mae EAF Facility; and (V) Granting Related Relief [Docket No. 57] and Interim Order Under Sections 105(a), 361, 362, 363, 1107(a) and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Governmental Association Loans and (B) Foreclosure Activities Related to Certain Real Estate Owned by Fannie Mae, Freddie Mac and Ginnie Mae; (II) Authorizing the Debtors to Pay Certain Prepetition Amounts Due to Critical Servicing Vendors and Foreclosure Professionals; (III) Granting Limited Stay Relief to Enable Borrowers to Assert Related Counter-Claims in Foreclosure and Eviction Proceedings; (IV) Authorizing the Debtors to Use Cash Collateral Under the Fannie Mae EAF Facility; and (V) Granting Related Relief [Docket No. 87]

3.  Notice of Entry of Interim Order and Final Hearing and Interim Order Pursuant to Sections 105(a) and 363 of the Bankruptcy Code Authorizing the Debtors to Continue to Perform Under the Ally Bank Servicing Agreement in the Ordinary Course of Business [Docket No. 90]

4.  Notice of Entry of Interim Order and Final Hearing, Debtors' Motion for Order Under Bankruptcy Code Sections 105(a) And 107(b) and Bankruptcy Rule 9018 (I) Authorizing the Debtors to File Under Seal Confidential Exhibit to the Governmental Association Servicing Motion and (II) Limiting Notice Thereof [Docket No. 58] and Interim Order Under Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 (I) Authorizing the Debtors to File Under Seal Confidential Exhibit to the Governmental Association Servicing Motion and (II) Limiting Notice Thereof [Docket No. 94]

Dated:  May 23, 2012

_/s/ Melissa Loomis_
Melissa Loomis

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 23rd of May, 2012, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: ___ _/s/ Aimee M. Parel_ _____

My Commission Expires: ___ _09/27/2013_ ____

* Additional Notice Parties to this Motion are included on the Core and Rule 2002 service list.

# **Exhibit A**

**Exhibit A**
**Core & Rule 2002 List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Top 50 Creditor | Aegis Usa Inc. | | Kapil.Chopra@aegisglobal.com |
| Top 50 Creditor | Alan Gardner | c/o Williamson & Williams | roblin@williamslaw.com |
| Top 50 Creditor | Allstate Insurance | c/o Quinn Emanuel Urquhart & Sullivan | danbrockett@quinnemanuel.com |
| Ally Bank | Ally Bank | Tom Houghton | tom.houghton@ally.com |
| Secured Lender under the Secured Revolver and Line of Credit | Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com william.b.solomon@ally.com |
| Top 50 Creditor | Ambac Assurance Corp | c/o Patterson Belknap Webb & Tyler | prforlenza@pbwt.com |
| Counsel to the Texas Comptroller of Public Accounts | Assistant Attorney General | John Mark Stern bankruptcy Collections Division | john.stern@texasattorneygeneral.gov |
| Top 50 Creditor | Assured Guaranty Corp. | c/o Margaret Yanney | myanney@assuredguaranty.com |
| Securitization/HELOC Trustee | Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com Jennifer.Provenzano@BNYMellon.com Michael.Spataro@BNYMellon.com Mageshwaran.Ramasamy@BNYMellon.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Alicia Borys & Patrick Kerner | alicia.borys@barclays.com patrick.kerner@barclays.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com |
| Buyer under the Pre-Petition Ally Repo Facility | BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com |
| Top 50 Creditor | BNYMellon | c/o Dechert LLP | hector.gonzalez@dechert.com |
| Top 50 Creditor | Boilermaker Blacksmith National Pe | c/o Cohen Milstein Sellers & Toll PLLC | jlaitman@cohenmilstein.com |
| Top 50 Creditor | Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com ingrid.bagby@cwt.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com |
| Top 50 Creditor | Cambridge Place Investment Manag | c/o Donnelly, Conroy & Gelhaar LLP | msd@dcglaw.com |
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com |
| Counsel to HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com echou@coleschotz.com |
| Top 50 Creditor | Credstar | | LPulford@corelogic.com malbaiady@corelogic.com jpaget@hunton.com |
| Top 50 Creditor | Deborah Pangel and Lee Sachs | c/o Linda Tirelli | WestchesterLegal@aol.com |
| Counsel to Bank of New York Mellon Trust Company NA | Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com hector.gonzalez@dechert.com brian.greer@dechert.com mauricio.espana@dechert.com |
| Securitization Trustee | Deutsche Bank | Rosa Mendez | rosa.mendez@db.com |
| Top 50 Creditor | Deutsche Bank AG, New York | c/o Joe Salama | joe.salama@db.com |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Am | c/o Kelvin Vargas | kelvin.vargas@db.com |
| Top 50 Creditor | Don E. Diane M. Patterson | c/o Siegel Brill, P.A. | heidifurlong@siegelbrill.com |
| Top 50 Creditor | Donna Moore | c/o Kessler Topaz Meltzer & Check, LLP | eciolko@ktmc.com |
| Top 50 Creditor | Emortgage Logic | | info@emortgagelogic.com |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn John S Forlines Vice President, Credit Management | john_s_forlines@fanniemae.com |
| GSE - Fannie Mae | Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com |
| Top 50 Creditor | Federal Home Loan Bank of Bostor | c/o Keller Rohrback LLP | dloeser@kellerrohrback.com |
| Top 50 Creditor | Federal Home Loan Bank of Chicag | c/o Keller Rohrback LLP | dloeser@kellerrohrback.com |
| Top 50 Creditor | Federal Home Loan Bank of Indiana | c/o Keller Rohrback LLP | dloeser@kellerrohrback.com |
| Top 50 Creditor | Federal Housing Finance Agency | c/o Alfred Pollard | GeneralCounsel@FHFA.org |
| Top 50 Creditor | Financial Guaranty Insurance Co. | c/o Jones Day | cball@jonesday.com |
| Counsel to TCF National Bank | Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com |

**Exhibit A**
**Core & Rule 2002 List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to Freddie Mac | Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com |
| GSE - Freddie Mac | Freddie Mac | Paul Mullings | paul_mullings@freddiemac.com |
| Counsel to Ad Hoc RMBS Holder Group | Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com shumphries@gibbsbruns.com |
| Counsel for the Institutional Investors | Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com |
| GSE - Ginnie Mae | Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov |
| Counsel to HP Enterprise Services LLC | HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com |
| Top 50 Creditor | Huntington Bancshares Inc. | c/o Grant & Eisenhofer | gjarvis@gelaw.com |
| Top 50 Creditor | Indecomm Global Services | Balaji Venkatachalam | Rajan@indecomm.net balaji.v@indecomm.net |
| Internal Revenue Service | Internal Revenue Service | Insolvency Section | susanne.larson@irs.gov |
| Top 50 Creditor | Iowa Public Employees Retirement | c/o Cohen Milstein Sellers & Toll PLLC | jlaitman@cohenmilstein.com |
| Top 50 Creditor | ISGN Fulfillment Services Inc | | Scott.slifer@isgn.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Carle E Black | ceblack@jonesday.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com rlwynne@jonesday.com lemiller@jonesday.com |
| Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation | Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com mstein@kasowitz.com dfliman@kasowitz.com namamoo@kasowitz.com |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock, Ray C Cieri & Stephen E Hessler | ray.schrock@kirkland.com richard.cieri@kirkland.com stephen.hessler@kirkland.com projectrodeo@kirkland.com William.b.Solomon@ally.com Timothy.Devine@ally.com |
| Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com jcorneau@klestadt.com |
| Top 50 Creditor | Loan Value Group | c/o Frank Politta | frank@loanvaluegroup.com |
| Top 50 Creditor | MBIA, Inc. | c/o Cadwalader, Wickersham & Taft | gregory.petrick@cwt.com |
| Counsel to GSE - Freddie Mac | McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com |
| Top 50 Creditor | Midwest Operating Engineers Pens | c/o Cohen Milstein Sellers & Toll PLLC | jlaitman@cohenmilstein.com |
| Counsel to the Independent Directors of the Residential Capital, LLC | Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com bankruptcy@morrisoncohen.com |
| Top 50 Creditor | National Credit Union Administration | c/o Susman Godfrey LLP | mseltzer@susmangodfrey.com |
| Top 50 Creditor | New Jersey Carpenters Health Fun | c/o Cohen Milstein Sellers & Toll PLLC | jlaitman@cohenmilstein.com |
| Top 50 Creditor | New Jersey Carpenters Vacation Fu | c/o Cohen Milstein Sellers & Toll PLLC | jlaitman@cohenmilstein.com |
| Office of the New York Attorney General | Office of the NY State Attorney General | Eric T Schneiderman | Nancy.Lord@OAG.State.NY.US Neal.Mann@OAG.State.NY.US |
| Top 50 Creditor | Orange County Employees Retirem | c/o Cohen Milstein Sellers & Toll PLLC | jlaitman@cohenmilstein.com |
| Counsel to Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com bguiney@pbwt.com |

**Exhibit A**
**Core & Rule 2002 List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to Johnson County et al, Richardson ISD | Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Top 50 Creditor | Police and Fire Retirement System | c/o Zwerling, Schachter & Zwerling | rzwerling@zsz.com |
| Counsel to AIG Asset Management (US) LLC | Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com  scottshelley@quinnemanuel.com |
| Residential Capital LLC | Residential Capital LLC | Tammy Hamzehpour | Tammy.Hamzehpour@ally.com |
| Counsel to Ad Hoc RMBS Holder Group | Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com  keith.wofford@ropesgray.com |
| Counsel for the Institutional Investors | Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com  bbarkasy@schnader.com |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Benjamin P Deutsch Esq | bdeutsch@schnader.com |
| Top 50 Creditor | Sealink Funding Limited | c/o Labaton Sucharow LLP | jbernstein@labaton.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov |
| Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008 | Seward & Kissell LLP | Greg S Bateman | bateman@sewkis.com |
| Counsel to Citibank NA | Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com  sfennessey@shearman.com |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | lnyhan@sidley.com  jboelter@sidley.com  bmyrick@sidley.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com  nikolay.kodes@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com |
| Top 50 Creditor | Steven And Ruth Mitchell | c/o Walters Bender Stroehbehn & Vaughan, P.C | awalter@wbsvlaw.com |
| Top 50 Creditor | Stichting Pensioenfonds ABP | c/o Grant & Eisenhofer | gjarvis@gelaw.com |
| Counsel for Institutional Investors | Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com |
| Counsel to TCF National Bank | TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com |
| Securitization Trustee | The Canada Trust Company | Susan Khokher | susan.khokher@td.com  kathryn.thorpe@td.com  Adam.Parkin@tdsecurities.com  Christopher.stevens@tdsecurities.com |
| Top 50 Creditor | The Union Central Life Insurance C | c/o Robbins Geller Rudman & Dowd LLP | stevep@rgrdlaw.com |
| Top 50 Creditor | Tiffany Smith | c/o Schroeter Goldmark & Bender | info@sgb-law.com |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | george.rayzis@usbank.com |

**Exhibit A**
**Core & Rule 2002 List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | irina.palchuk@usbank.com |
| Securitization/HELOC Trustee - Member of Official Committee of Unsecured Creditors | U.S. Bank National Association | Attn: Mamta K Scott | mamta.scott@usbank.com |
| Top 50 Creditor - Securitization | U.S. Bank National Association | c/o Seward & Kissel LLP | das@sewkis.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com |
| Counsel to GSE - Ginnie Mae | U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.com |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov Linda.Riffkin@usdoj.gov Brian.Masumoto@usdoj.gov |
| Top 50 Creditor | Wells Fargo Bank NA | c/o Alston & Bird LLP | bill.marcurda@alston.com |
| Securitization/HELOC Trustee | Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com Nichlaus.M.Ross@wellsfargo.com Sharon.Squillario@wellsfargo.com |
| Top 50 Creditor | Western & Southern | c/o Wollmuth Maher & Deutsch LLP | dwollmuth@wmd-law.com |
| Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes | White & Case LLP | Attn: Gerard Uzzi | guzzi@whitecase.com |
| Securitization Trustee | Wilmington Trust | Jennifer Williams | jwilliams@wilmingtontrust.com esoriano@wilmingtontrust.com |
| Counsel to GSE - Fannie Mae | Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Counsel to Federal National Mortgage Association | Winston & Strawn LLP | David Neier, Carey D Schreiber & Alan Moskowitz | dneier@winston.com cschreiber@winston.com almoskowitz@winston.com |

# **<u>Exhibit B</u>**

**Exhibit B**
**Core & Rule 2002 List**
**Served via First Class Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor | Aegis Usa Inc. | | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 | |
| Member of Official Committee of Unsecured Creditors | AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | New York | NY | 10038 | |
| Top 50 Creditor | Alan Gardner | c/o Williamson & Williams | 187 Parfitt Way SW, Suite 250 | | Bainbridge Island | WA | 98110 | |
| Top 50 Creditor | Allstate Insurance | c/o Quinn Emanuel Urquhart & Sullivan | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Member of Official Committee of Unsecured Creditors | Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 | |
| Ally Bank | Ally Bank | Tom Houghton | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Secured Lender under the Secured Revolver and Line of Credit | Ally Financial Inc | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Top 50 Creditor | Ambac Assurance Corp | c/o Patterson Belknap Webb & Tyler | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| Counsel to the Texas Comptroller of Public Accounts | Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Top 50 Creditor | Assured Guaranty Corp. | c/o Margaret Yanney | 31 West 52nd Street | | New York | NY | 10019 | |
| Securitization/HELOC Trustee | Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | Pittsburgh | PA | 15259-0001 | |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Alicia Borys & Patrick Kerner | 745 7th Ave 27th Fl | | New York | NY | 10019 | |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Joe Tricamo & May Wong | 1301 Sixth Ave | | New York | NY | 10019 | |
| Buyer under the Pre-Petition Ally Repo Facility | BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | 200 Renaissance Center | Mail Code 482-B12-B96 | Detroit | MI | 48265-2000 | |
| Top 50 Creditor | BNYMellon | c/o Dechert LLP | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| Top 50 Creditor | Boilermaker Blacksmith National Pension Trust | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Top 50 Creditor | Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | 2300 City Center Square, 1100 Main, Suite 2500 | | Kansas City | MO | 64105 | |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | One World Financial Center | | New York | NY | 10281 | |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | 700 Sixth St NW | | Washington | DC | 20001 | |
| Top 50 Creditor | Cambridge Place Investment Management Inc. | c/o Donnelly, Conroy & Gelhaar LLP | 1 Beacon Street, 33rd Floor | | Boston | MA | 02108 | |
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 | |
| Counsel to HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | 301 Commerce St Ste 1700 | | Fort Worth | TX | 76102 | |
| Top 50 Creditor | Credstar | | 12395 First American Way | | Poway | CA | 92064 | |

**Exhibit B**
**Core & Rule 2002 List**
**Served via First Class Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor | Deborah Pangel and Lee Sachs | c/o Linda Tirelli | One North Lexington Avenue, 11th Floor | | White Plains | NY | 10601 | |
| Counsel to Bank of New York Mellon Trust Company NA | Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| Securitization Trustee | Deutsche Bank | Rosa Mendez | Corporate Trust Department | 1761 E. St. Andrew Place | Santa Ana | CA | 92705-4934 | |
| Top 50 Creditor | Deutsche Bank AG, New York | c/o Joe Salama | 60 Wall Street | | New York | NY | 10005-2836 | |
| Member of Official Committee of Unsecured Creditors | Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Harborside Financial Center | 100 Plaza One | Jersey City | NJ | 07311-3901 | |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | |
| Top 50 Creditor | Don E. Diane M. Patterson | c/o Siegel Brill, P.A. | 100 Washington Avenue South, Suite 1300 | | Minneapolis | MN | 55401 | |
| Top 50 Creditor | Donna Moore | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| Top 50 Creditor | Emortgage Logic | | 9151 Boulevard 26, Suite 400 | | N Richland Hills | TX | 76180-5605 | |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn John S Forlines Vice President, Credit Management | 3900 Wisconsin Ave NW | Mail Stop 8H-504 | Washington | DC | 20016 | |
| GSE - Fannie Mae | Fannie Mae | Catherine Lasher | 950 East Paces Ferry Road | Suite 1900 | Atlanta | GA | 30326 | |
| Top 50 Creditor | Federal Home Loan Bank of Boston | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | Seattle | WA | 98101 | |
| Top 50 Creditor | Federal Home Loan Bank of Chicago | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | Seattle | WA | 98101 | |
| Top 50 Creditor | Federal Home Loan Bank of Indianapolis | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | Seattle | WA | 98101 | |
| Top 50 Creditor | Federal Housing Finance Agency | c/o Alfred Pollard | 400 Seventh Street, SW | | Washington | DC | 20024 | |
| Top 50 Creditor | Financial Guaranty Insurance Co. | c/o Jones Day | 222 East 41st Street | | New York | NY | 10017-6702 | |
| Member of Official Committee of Unsecured Creditors | Financial Guaranty Insurance Company | Attn John Dubel | 125 Park Ave | | New York | NY | 10017 | |
| Counsel to TCF National Bank | Foley & Mansfield PLLP | Thomas J Lallier | 250 Marquette Ave Ste 1200 | | Minneapolis | MN | 55401 | |
| Counsel to Freddie Mac | Freddie Mac | Kenton W Hambrick Associate General Counsel | M/S202 | 8200 Jones Branch Dr | McLean | VA | 22102 | |
| GSE - Freddie Mac | Freddie Mac | Paul Mullings | 1551 Park Run Drive | MS D2K | McLean | VA | 22102-3110 | |
| Counsel to Ad Hoc RMBS Holder Group | Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | 1100 Louisiana Ste 5300 | | Houston | TX | 77002 | |
| Counsel for the Institutional Investors | Gibbs & Bruns, L.L.P. | Kathy D. Patrick | 1100 Louisiana | Suite 5300 | Houston | TX | 77002 | |
| GSE - Ginnie Mae | Ginnie Mae | Ted Tozer | 550 12 St. SW | 3rd Floor | Washington | DC | 20024 | |
| Counsel to HP Enterprise Services LLC | HP Enterprise Services LLC | Ayala Hassell Esq | 5400 Legacy Dr | | Plano | TX | 75024 | |
| Top 50 Creditor | Huntington Bancshares Inc. | c/o Grant & Eisenhofer | 123 S. Justison Street | | Wilmington | DE | 19801 | |
| Top 50 Creditor | Indecomm Global Services | Balaji Venkatachalam | 200 Middlesex Essex Turnpike | Suite 102 | Iselin | NJ | 08830 | |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |

**Exhibit B**
**Core & Rule 2002 List**
**Served via First Class Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| Top 50 Creditor | Iowa Public Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Top 50 Creditor | ISGN Fulfillment Services Inc | | 3220 Tillman Drive, Suite 301 | | Bensalem | PA | 19020 | |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Carle E Black | 901 Lakeside Ave | | Cleveland | OH | 44114 | |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | 222 East 41st Street | | New York | NY | 10017 | |
| Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation | Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | 1633 Broadway | | New York | NY | 10019 | |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 | |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 | |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock, Ray C Cieri & Stephen E Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 | |
| Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | 570 Seventh Ave 17th Fl | | New York | NY | 10018 | |
| Top 50 Creditor | Lehman Brothers Holdings Inc | | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Top 50 Creditor | Loan Value Group | c/o Frank Politta | 47 W River Rd | | Rumson | NJ | 07660- | |
| Securitization Trustee | M&TCC | | 1 M&T Plaza, 7th Floor | | Buffalo | NY | 14203 | |
| Top 50 Creditor | Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | | Springfield | MA | 01111-0001 | |
| Member of Official Committee of Unsecured Creditors | MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | Armonk | NY | 10504 | |
| Top 50 Creditor | MBIA, Inc. | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 | |
| Counsel to GSE - Freddie Mac | McKool Smith PC | Attn: Paul D. Moak | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| Counsel to Freddie Mac | McKool Smith PC | Michael R Carney | One Bryant Park 47th Fl | | New York | NY | 10036 | |
| Top 50 Creditor | Midwest Operating Engineers Pension Trust Fund | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Counsel to the Independent Directors of the Residential Capital, LLC | Morrison Cohen LLP | Joseph T Moldovan Esq | 909 Third Ave | | New York | NY | 10022 | |

**Exhibit B**
**Core & Rule 2002 List**
**Served via First Class Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 50 Creditor | National Credit Union Administration Board | c/o Susman Godfrey LLP | 1901 Avenue of the Stars, Suite 950 | | Los Angeles | CA | 90067-6029 | |
| Stalking Horse Bidder, Nationstar Mortgage | Nationstar Mortgage LLC | Attn: General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 | |
| Top 50 Creditor | New Jersey Carpenters Health Fund | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Top 50 Creditor | New Jersey Carpenters Vacation Fund | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Office of the New York Attorney General | Office of the NY State Attorney General | Eric T Schneiderman | The Capitol | | Albany | NY | 12224-0341 | |
| Office of the United States Attorney for the Southern District of New York | Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | New York | NY | 10007 | |
| Top 50 Creditor | Orange County Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street, Thirtieth Floor | | New York | NY | 10022 | |
| Counsel to Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Counsel to Johnson County et al, Richardson ISD | Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Top 50 Creditor | Police and Fire Retirement System of the City of Detroit | c/o Zwerling, Schachter & Zwerling | 41 Madison Avenue | | New York | NY | 10010 | |
| Counsel to AIG Asset Management (US) LLC | Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Residential Capital LLC | Residential Capital LLC | Tammy Hamzehpour | 1100 Virginia Dr | | Ft Washington | PA | 19034 | |
| Counsel to Ad Hoc RMBS Holder Group | Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Counsel for the Institutional Investors | Ropes & Gray LLP | D. Ross Martin | Prudential Tower | 800 Boylston Street | Boston | MA | 02199 | |
| Member of Official Committee of Unsecured Creditors | Rowen L Drenne as Representative for the Plaintiffs Brian Kessler et al | | 3725 N Indiana | | Kansas City | MO | 64117 | |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | 1600 Market St Ste 3600 | | Philadelphia | PA | 19103-7286 | |
| Counsel to Liberty Property Limited Parternship | Schnader Harrison Segal & Lewis LLP | Benjamin P Deutsch Esq | 140 Broadway Ste 3100 | | New York | NY | 10005-1101 | |
| Top 50 Creditor | Sealink Funding Limited | c/o Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Secretary of the State | Secretary of State | | 123 William St | | New York | NY | 10038-3804 | |
| Secretary of the State - Division of Corporations | Secretary of State, Division of Corporations | 99 Washington Ave Ste 600 | One Commerce Plz | | Albany | NY | 12231-0001 | |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 | |

**Exhibit B**
**Core & Rule 2002 List**
**Served via First Class Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008 | Seward & Kissell LLP | Greg S Bateman | One Battery Park Plaza | | New York | NY | 10004 | |
| Counsel to Citibank NA | Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | 599 Lexington Ave | | New York | NY | 10022 | |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | One Dearborn | | Chicago | IL | 60603 | |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | | New York | NY | 10036 | |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | | New York | NY | 10036 | |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | | New York | NY | 10036 | |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | | New York | NY | 10036 | |
| Top 50 Creditor | Steven And Ruth Mitchell | c/o Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | | Kansas City | MO | 64105 | |
| Top 50 Creditor | Stichting Pensioenfonds ABP | c/o Grant & Eisenhofer | 123 S. Justison Street | | Wilmington | DE | 19801 | |
| Counsel for Institutional Investors | Talcott Franklin P.C. | Attn: Talcott J. Franklin | 208 N. Market Street, Suite 200 | | Dallas | TX | 75202 | |
| Counsel to TCF National Bank | TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | 200 Lake St | | Wayzata | MN | 55391 | |
| Indenture Trustee under the Pre-Petition GSAP Facility | The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| Member of Official Committee of Unsecured Creditors | The Bank of New York Mellon | Attn Robert H Major Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| Securitization Trustee | The Canada Trust Company | Susan Khokher | 79 Wellington Street, West, 8th Floor | PO Box 1, Toronto-Dominion Centre | Toronto | ON | M5K 1A2 | Canada |
| Top 50 Creditor | The Charles Schwab Corporation | c/o Grais & Ellsworth LLP | 70 East 55th Street | | New York | NY | 10022 | |
| Top 50 Creditor | The Union Central Life Insurance Company | c/o Robbins Geller Rudman & Dowd LLP | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| Top 50 Creditor | Thrivent Financial for Lutherans | c/o Teresa J. Rasmussen | 625 Fourth Avenue S. | | Minneapolis | MN | 55415-1624 | |
| Top 50 Creditor | Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | Seattle | WA | 98104 | |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | |

**Exhibit B**
**Core & Rule 2002 List**
**Served via First Class Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | 60 Livingston Avenue | EP-MN-WS1D | St. Paul | MN | 55107 | |
| Securitization/HELOC Trustee - Member of Official Committee of Unsecured Creditors | U.S. Bank National Association | Attn: Mamta K Scott | 190 S. LaSalle Street | | Chicago | IL | 60603 | |
| Top 50 Creditor - Securitization | U.S. Bank National Association | c/o Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | |
| Securitization/HELOC Trustee | U.S. Bank National Association | Michelle Moeller | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| Securitization/HELOC Trustee | U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | West Side Flats, EP-MN-WS3D | 60 Livingston Ave. | St. Paul | MN | 55107 | |
| Counsel to GSE - Ginnie Mae | U.S. Department of Justice | Attn: Glenn D. Gillette | Civil Division | 1100 L Street NW, Room 10018 | Washington | DC | 20005 | |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | | New York | NY | 10007 | |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | | New York | NY | 10004 | |
| Top 50 Creditor | Wells Fargo & Company | | Wf 8113, P.O. Box 1450 | | Minneapolis | MN | 55485 | |
| GMEN Indenture Trustee at Corporate Trust Office | Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 | |
| Top 50 Creditor | Wells Fargo Bank NA | c/o Alston & Bird LLP | 101 South Tryon St Ste 4000 | | Charlotte | NC | 28280-4000 | |
| Securitization/HELOC Trustee | Wells Fargo Bank, N.A. | Kelly Rentz | Corporate Trust Services | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Top 50 Creditor | West Virginia Investment Management Board | c/o Craig Slaughter | 500 Virginia Street East, Suite 200 | | Charleston | WV | 25301 | |
| Top 50 Creditor | Western & Southern | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | | New York | NY | 10110 | |
| Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes | White & Case LLP | Attn: Gerard Uzzi | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | |
| Securitization Trustee | Wilmington Trust | Jennifer Williams | 1100 N. Market St. | | Wilmington | DE | 19801 | |
| Member of Official Committee of Unsecured Creditors | Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | Minneapolis | MN | 55402-1544 | |
| Counsel to GSE - Fannie Mae | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | New York | NY | 10166 | |
| Counsel to Federal National Mortgage Association | Winston & Strawn LLP | David Neier, Carey D Schreiber & Alan Moskowitz | 200 Park Avenue | | New York | NY | 10166-4193 | |

# **Exhibit C**

**Exhibit C**
**Servicers and Sub-Servicers Under the Designated Servicing Agreements and the Specified Servicing Agreements**
**Served via First Class Mail**

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| BAC Home Loans Bank of America | 5 W Hillcrest Drive | | Thousand Oaks | CA | 91360-7883 |
| Branch Banking and Trust Co of VA | 301 College St | | Greenville | SC | 29601 |
| HSBC Mortgage Corporation USA | 2929 Walden Avenue | | Depew | NY | 14043 |
| JP Morgan Chase | 270 Park Avenue | | New York | NY | 10017-2070 |
| PHH Mortgage Corporation | 4001 Leadenhall Road | | Mt Laurel | NJ | 08054- |
| Pnc Bank NA | 3232 Newmark Drive | Mail Stop B6-YM14-01-7 | Miamisburg | OH | 45342 |
| SunTrust Mortgage Inc | 1001 Semmes Ave | Mail Code RVW 3032 | Richmond | VA | 23224 |
| Wells Fargo Bank NA | One Home Campus | MAC X2302-03N | Des Moine | IA | 50328 |

# **Exhibit D**

**Exhibit D**
**Origination & Servicing Critical Vendors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| 3i Infotech / Regulus Group | | 860 Latour Ct | | Napa | CA | 94558 | |
| Aaron I Katsman PC | | 65 ROOSEVELT AVENUE SUITE 103 | | VALLEY STREAM | NY | 11581 | |
| Ablitt Scofield | | 304 Cambridge Rd | | Woburn | MA | 01801 | |
| Accrenture Credit Services | | 8215 Forest Point Boulevard Ste 100 | | CHARLOTTE | NC | 28273 | |
| ACS - COMMERCIAL SOLUTIONS, INC. (Imaging) | | 2828 North Haskell Avenue | | Dallas | TX | 75204 | |
| ACS - COMMERCIAL SOLUTIONS, INC. (Outsourcing) | | 2828 North Haskell Avenue | | Dallas | TX | 75204 | |
| ACS COMMERCIAL SOLUTIONS Imaging | | 2828 North Haskell Avenue | | Dallas | TX | 75204 | |
| Advent REO | | 1951 Fourth Avenue #302 | | San Diego | CA | 92101 | |
| Aegis PeopleSupport Inc | AEGIS USA INC TREASURY | 8201 RIDGEPOINT DR | | IRVING | TX | 75063 | |
| Alan King and Company Inc | | 12647 ALCOSTA BLVD | | SAN RAMON | CA | 94583 | |
| Aldridge Connors, LLP | | 15 Piedmont Center | Suite 500 | Atlanta | GA | 30305 | |
| ALLISON PAYMENT SYSTEM,LLC | | 2000 Production Dr | | Indianapolis | IN | 46241-4912 | |
| ALLISON PAYMENT SYSTEM,LLC | | PO BOX 631498 | | CINCINNATI | OH | 45263-1498 | |
| American Title, Inc | | 11010 Burdette St | | Omaha | NE | 68164 | |
| American Title, Inc | | PO BOX 641010 | | OMAHA | NE | 68164 | |
| Andrew Davidson & Co Inc | | 520 Broadway 8th Fl | | New York | NY | 10012 | |
| Andrew Davidson & Co Inc | | 65 BLEECKER ST 5th Fl | | NEW YORK | NY | 10012 | |
| Asset Management Specialists, Inc | | 2021 Hartel Street | | Levittown | PA | 19057 | |
| Associated Software Consultants | | 7251 ENGLE RD SUITE 400 | | MIDDLEBURG HTS | OH | 44130 | |
| Atlantic Law Group LLC | | 803 Sycolin Road | | Leesburg | VA | 20175 | |
| Atlas REO | | 215 South Highway 101 | Suite #216 | Solana Beach | CA | 92075 | |
| Avaya Inc | | 211 Mount Airy Road | | Basking Ridge | NJ | 07920 | |
| Axway Inc | ATTN Legal Dept | 6811 E Mayo Blvd Ste 400 | | Phoenix | AZ | 85054 | |
| BAER & TIMBERLAKE PC | | 4200 Perimeter Center Drive | | Oklahoma City | OK | 73112 | |
| BERKMAN, HENOCH, PETERSON & PEDDY | | 100 Garden City Plaza | | Garden City | NY | 11530 | |
| Billing Solutions | | PO BOX 1136 | | GLENVIEW | IL | 60025 | |
| Bloomberg Finance LP | | 8400 NORMANDALE LAKE BLVD Ste 250 | | BLOOMINGTON | MN | 55437-1085 | |
| BPO.com | | 8671 Wolff Court | | Westminster | CO | 80031 | |
| Bradley Arant Boult Cummings | | 100 N. Tryon St. Suite 2690 | | Charlotte | NC | 28202 | |
| BWW Law Group | | 8100 Three Chopt Rd. | | Richmond | VA | 23229 | |

**Exhibit D**
**Origination & Servicing Critical Vendors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Cal-Western | | 525 E. Main Street | | El Cajon | CA | 90202 | |
| Candealca Inc TradeWeb | | 152 King St East 3rd Fl | | Toronto | ON | M5A1J4 | Canada |
| CARLISLE & GALLAGHER CONSULTING GRP | | PO BOX 32155 | | CHARLOTTE | NC | 28232-2155 | |
| Carnahan & Associates / Tom Carnahan | | 22020 Ventura Blvd | | Woodland Hills | CA | 91364 | |
| Castle Stawiarski, LLC | | 2400 South Peoria st | | Aurora | CO | 80014 | |
| CBC Innovis, Inc | | PO Box 535595 | | PITTSBURGH | PA | 15253-5595 | |
| CCb Credit Services, Inc | | 5300 s. 6th St. | | Springfield | IL | 62703 | |
| CHOICEPOINT PUBLIC RECORDS INC | | 1000 Alderman Drive | | Alpharetta | GA | 30005 | |
| Clayton Services LLC | | 2 Corporate Drive | | Shelton | CT | 6484 | |
| Clear Capital | | 10875 PIONEER TRAIL | | TRUCKEE | CA | 96161 | |
| CODILIS & ASSOCIATES | | 15W030 NORTH FRONTAGE RD | | BURR RIDGE | IL | 60527 | |
| CODILIS & STAWIARSKI, P.C. | | 999 18th Street | | Denver | CO | 80202 | |
| Cogent Economics Inc | | 414 UNION STREET Ste 100 | | NASHVILLE | TN | 37219 | |
| Cogent Economics Inc | | 74 New Montgomery St Ste 325 | | San Francisco | CA | 94105 | |
| Compliance Coach Inc | | 4370 LA JOLLA VILLAGE DR Ste 400 | | SAN DIEGO | CA | 92122 | |
| Corelogic | | PO BOX 847070 | | DALLAS | TX | 75284 | |
| Corodata (Cor-o-Van) | | DEPT 2638 | | LOS ANGELES | CA | 90084-2638 | |
| Courthouse Direct | | 20810 Durand Oak Crt | | Cypress | TX | 77433 | |
| CSC Credit Services | CCB Credit Services | TCW21861 | 5300 s 6th St | Springfield | IL | 62703 | |
| Cyprexx | | 710 Oakwood Drive | | BRANDON | FL | 33511 | |
| Data Tree | | 4 First American Way | | Santa Ana | CA | 92707 | |
| DEAN MORRIS, L.L.P | | 1820 AVENUE OF AMERICA | | MONROE | LA | 712075270 | |
| Dialogue Marketing | | 3252 University Drive Suite 165 | | Auburn Hills | MI | 48326 | |
| Digital RiskLLC | | 13455 Noel Rd 16th Fl | | Dallas | TX | 75240 | |
| DRUMMOND & DRUMMOND | | ONE MONUMENT WAY | | PORTLAND | ME | 04101 | |
| Eagle Vision Communications LLP | | 515 North Sam Houston Parkway East | | Houston | TX | 77060 | |
| Elizabeth Wellborn PA | | 350 Jim Moran Blvd | | Deerfield Beach | FL | 33442 | |
| eLynx Ltd | | Two Crowne Point Ct Ste 370 | | Cincinnati | OH | 45241 | |
| eMortgage Logic, LLC | | 5421 Basswood Blvd Ste 780 | | Fort Worth | TX | 76137-4475 | |
| Essent Solutions LLC | | 201 King of Prussia Rd Ste 501 | | Radnor | PA | 19087 | |
| EXCEL MORTGAGE SERVICING INC | | 19500 JAMBOREE ROAD | | IRVINE | CA | 92612 | |
| Experian Information Solutions Inc | Data Access | 475 Anton Boulevard | | Costa Mesa | CA | 92626 | |
| FEIN, SUCH, KAHN & SHEPARD, P.C. | | 7 Century Drive | | Parsippany | NJ | 07054 | |
| FEIWELL & HANNOY PC | | 251 N. ILLINOIS | | INDIANAOPOLIS | IL | 46204 | |
| Fidelity National Default Solutions | | 601 Riverside Ave. | | Jacksonville | FL | 32204 | |

**Exhibit D**
**Origination & Servicing Critical Vendors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| File Keepers (FKA Hamacks Records Mgmt Co) | | 6277 EAST SLAUSON AVENUE | | LOS ANGELES | CA | 90040-3011 | |
| FinalTrac, LLC | Antia T Kulakowski | 56 Arbor St Ste 105 | | Hartford | CT | 06106- | |
| Financial Dimensions Inc | | PO BOX 76946 | | CLEVELAND | OH | 44101-6500 | |
| Finkel Law Firm LLC | | 1201 Main Street | | Columbia | SC | 29202 | |
| FIRST AMERICAN CORELOGIC INC | | 5601 E. La Palma Avenue | | Anaheim | CA | 92807 | |
| FIRST AMERICAN CORELOGIC INC | | 5601 E La Palma Avenue | | Anaheim | CA | 92807 | |
| First American Default Technologies | Attn Joseph Cvelbar, Corporate Counsel | 2099 S State College Ste 200 | | Anaheim | CA | 92806 | |
| First American Default Technologies | Attn: Michelle Fisser Vice President Client Services | 2099 S State College Ste 200 | | Anaheim | CA | 92806 | |
| First American Field Services | | 1125 Ocean Avenue | | Lakewood | NJ | 08701 | |
| First American National Default Title Services | | 3 First American Way | | Santa Ana | CA | 92701 | |
| First American Title Insurance Co | | 1 First American Way | | Santa Ana | CA | 92707 | |
| First Service Residential | | FIRST SERVICE REALTY, INC. | 13238 SW 8TH STREET | MIAMI | FL | 33184 | |
| FIS Flood Services LP | | 1521 North Cooper St Ste 400 | | Arlington | TX | 76011 | |
| Fiserv Solutions, Inc. (Data-Link Systems, LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserve Inc | 3575 Moreau Court # 2 | Brookfield | WI | 53045 | |
| Fiserv Solutions, Inc. (Data-Link Systems, LLC d/b/a MortgageServ) | Attn President | Data-Link Systems LLC | | South Bend | IN | 46628 | |
| Fisher and Shapiro LLC | | 2121 Waukegan Road | | Bannockburn | IL | 60015 | |
| GALLUP INCORPORATED | | 8500 Normandale Lake Blvd Suite 850 | | Minneapolis | MN | 55347 | |
| Gem Real Estate/Kathy O'Hara | | 500 North Main Street | | North Canton | OH | 44720 | |
| GENPACT INTERNATIONAL | | 42 OLD RIDGE RD | | DANBURY | CT | 6810 | |
| Genworth Financ Svcs Inc Blitzdocs | | 6601 Six Forks Road | | Raleigh | NC | 27615 | |
| Gladstone Law Group, P.A. | | 1499 W Palmetto Park Road | | Boca Raton | Fl | 33486 | |
| Gray & Associates LLP | | 16345 West Glendale Drive | | New Berlin | WI | 53151 | |
| Greenspoon Marder | | 100 W. Cypress Creek Rd. | | Fort Lauderdale | FL | 33309 | |
| Grey Advertising Grey Advertising NY | | PO BOX 7247-9299 | | PHILADELPHIA | PA | 19170-9299 | |
| HAUGHEY, PHILPOT & LAURANT, P.A. | | 816 North Main Street | | Laconia | NH | 03246 | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVENUE | STE 550 | WASHINGTON | DC | 20004 | |
| HOPE NOW | | 1001 PENNSYLVANIA AVENUE NW | SUITE 500 SOUTH | WASHINGTON | DC | 20004 | |

**Exhibit D**
**Origination & Servicing Critical Vendors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| HPF - Homeownership Preservation Foundation | | 3033 Excelsior Blvd Suite 500 | | Minneapolis | MN | 55416 | |
| Hudson & Marshall | | 17950 Preston Road | | Dallas | TX | 75252 | |
| Hunt Leibert Jacobson, PC | | 50 Weston Street | | Hartford | CT | 06120 | |
| I Mortgage Services LLC | | 2570 BOYCE PLAZA RD BOYCE PLAZA III | SUITE 210 | PITTSBURGH | PA | 15241 | |
| iClear | | PO Box 202144 | | Dallas | TX | 75320 | |
| Icon Advisors | | 6913 K Ave Ste 315 | | Plano | TX | 75074-2549 | |
| ICT Group Inc. | | 100 Brandywine Blvd | | Newtown | PA | 18940 | |
| IEX Corporation | | 2425 N. Central Expressway | | Richardon | TX | 75080 | |
| Imagetek Office Systems | | 320 Westway place | Suite 500 | Arlington | TX | 76018 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TURNPIKE | | ISELIN | NJ | 08830 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | ISELIN | NJ | 8830 | |
| Informatica Corporation | | 3350 West Bayshore Road | | Palo Alto | CA | 94303 | |
| Information Storage Centers, Inc | | 1264 Apollo Way | | Santa Rosa | CA | 95407 | |
| Intervoice Inc | | 1781 1 Waterview Parkway | | DALLAS | TX | 75252 | |
| Intex Solutions Inc | | 110 A STREET | | NEEDHAM | MA | 02494-2807 | |
| Intex Solutions Inc | | 110 A STREET | | NEEDHAM | MA | 02494-2807 | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | | 695 Atlantic Avenue | | Boston | MA | 02111- | |
| IRON MOUNTAIN OFF SITE DATA PROTECT | | 695 Atlantic Avenue | | Boston | MA | 02111- | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 695 Atlantic Avenue | | Boston | MA | 02111- | |
| ISGN Corporation | | 31 Inwood Road | | Rocky Hill | CT | 06067 | |
| ISGN Corporation | | 3220 TILLMAN DR. SUITE 301 | | BENSALEM | PA | 19020 | |
| Jack O'Boyle & Associates | | PO Box 815369 | | Dallas | TX | 75381 | |
| JACKSON & MCPHERSON | | 1010 Common Street | | New Orleans | LA | 70112 | |
| Kana Software Inc | | 181 CONSTITUTION DR | | MENLO PARK | CA | 94025 | |
| Kass,Shuler,Solomon,Spector,Foyle & | | 1505 N Florida Ave | | Tampa | FL | 33602 | |
| Kenwood Records Management | | 4001 44th Avenue South West | | Cedar Rapids | IA | 52404 | |
| KIVELL, RAYMENT AND FRANCIS | | Triad Center | 7666 East 61st Street | Tulsa | OK | 74133 | |
| Kroll Factual Data Inc | | 9023 Columbine Rd | | EDEN PRAIRIE | MN | 55347-4182 | |
| KUBRA | Attn Rick Watkin Resident & CEO | 5050 Tomken Road | | Mississauga | ON | L4W 5B1 | Canada |
| Language Services Associates | | 607 N. Easton Rd Bldg C | | Willo Grove | PA | 19090 | |
| Lender Live | | 710 S Ash Street #200 | | Glendale | CO | 80246 | |

**Exhibit D**
**Origination & Servicing Critical Vendors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| LERNER, SAMPSON & ROTHFUSS | | 120 E 4th Street | | Cincinnati | OH | 45202-4070 | |
| Leverick and Musselman | | 5120 SanFrancisco Rd NE #B | | Albequerque | NM | 87109 | |
| LexisNexis Risk Solutions FL, Inc. | | 6601 Park of Commerce Blvd | | Boca Raton | FL | 33487 | |
| Loan Value Group, LLC | | 47 W RIVER ROAD | | RUMSON | NJ | 07760 | |
| Lobe & Fortin | | 30 Kimball Avenue | | South Burlington | VT | 05403 | |
| LogicEase Solutions Inc | | 1350 BAYSHORE HIGHWAY SUITE LL33 | | BURLINGAME | CA | 94010-1823 | |
| LPS DEFAULT TITLE AND CLOSING | | 601 Riverside Ave. | | Jacksonville | FL | 32204 | |
| LSI Appraisal | | 2550 RED HILL AVENUE | | Santa Ana | CA | 92705 | |
| LSI Title | | PAYMENT PROCESSING CENTRE | | ASHBURN | VA | 21046 | |
| LSI Title | | PAYMENT PROCESSING CENTRE | | ASHBURN | VA | 21046 | |
| LSI TITLE AGENCY INC | ATTN ACCOUNTING DEPARTMENT | P O BOX 809382 | | CHICAGO | IL | 60680-9382 | |
| LSI TITLE AGENCY INC | | 700 CHERRINGTON PKWY | | CORAOPOLIS | PA | 15108 | |
| LSI TITLE AGENCY INC | | ATTN: ACCOUNTING DEPARTMENT | P O BOX 809382 | CHICAGO | IL | 60680-9382 | |
| LSI TITLE AGENCY INC | | 700 CHERRINGTON PKWY | | CORAOPOLIS | PA | 15108 | |
| Lundberg & Associates | | 3269 S Main Street | | Salt Lake City | UT | 84115 | |
| MACKOFF, KELLOGG Law Firm | | 38 Second Avenue East | | Dickinson | ND | 58601 | |
| Madcap Software, Inc | | 7777 FAY AVENUE | | LA JOLLA | CA | 92037 | |
| MALCOLM CISNEROS | | 2112 Business Center Drive | | Irvine | CA | 92612 | |
| MANLEY, DEAS, KOCHALSKI, LLC | Contact: Theodore K. Manley | 1400 Goodale Blvd. | | Grandview | OH | 43212 | |
| Masterfiles Inc. | | 16816 DALLAS PKWY | | DALLAS | TX | 752481919 | |
| Mccabe, Weisberg, & Conway | | 123 South Broad St. | | Philadelphia | PA | 19109 | |
| McCurdy & Candler | | 250 E. Ponce DeLeon Avenur | | Decatur | GA | 30030 | |
| McDermott & Justice Reporting | | 1735 Market St | | Philadelphia | PA | 19103 | |
| MCFADDEN, LYON & ROUSE | | 718 Downtowner Blvd | | Mobile | AL | 36609 | |
| Merscorp, Inc. | Customer Division | 8201 Greensboro Drive | | McLean | VA | 22102 | |
| Metropolitan Industries Inc | | 5965 PEACHTREE CORNERS EAST Ste C2 | | NORCROSS | GA | 30071 | |
| MGIC Investor Services Corporation | | 270 East Kilbourn Avenue | | Milwaukee | WI | 53202 | |
| MILLSAP, SINGER AND DUNN | | 612 Spirit Dr. | | St. Louis | MO | 63005 | |
| Milstead and Associates, LLC | | 220 Lake Drive East | | Cherry Hill | NJ | 08002 | |
| Mortgage Hub - Lenstar | | 200 Lakeside Drive | | Horsham | PA | 19044 | |

**Exhibit D**
**Origination & Servicing Critical Vendors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Mortgage Services Holdings LLC | | 101 E Kennedy Blvd No 1900 | | Tampa | FL | 33602 | |
| Murcor | | 740 CORPORATE CENTER Dr | | POMONA | CA | 91768 | |
| NACA | C/O STELLA MURRAY | 3607 WASHINGTON STREET | | JAMAICA | MA | 02130 | |
| Nationwide Title Clearing | | 2100 Alt 19 North | | Palm Harbor | FL | 34683 | |
| Newcourse Communications, Inc | | 5010 Linbar Drive | | NASHVILLE | TN | 37211 | |
| NewInvoice | | Dept No 2651 | | Los Angeles | CA | 90084-2651 | |
| NORTHWEST TRUSTEE SERVICES, Inc. | | 13555 SE 36TH STREET | SUITE 100 | BELLEVUE | WA | 98006 | |
| Now Docs International Inc | | 3350 East Birch Street | | Brea | CA | 92821 | |
| O'Kelley & Sorohan Attorneys at Law | | 2170 Satellite Blvd. | | Duluth | GA | 30097 | |
| Old Republic Default Mgmt Services | | 500 CITY PARKWAY WEST, STE 200 | | ORANGE | CA | 92868 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | | 8840 STANFORD BLVD, STE 4500 | | COLUMBIA | MD | 21045 | |
| ONLINE RESOURCES CORPORATION | | 50 College Rd Easte | | Princeton | NJ | 08540 | |
| Orlans & Associates | | PO BOX 5041 | | TROY | MI | 48007-5041 | |
| Orlans Moran PLLC | | 45 School Street | | Boston | MA | 02108 | |
| PCV Murcor | | 740 CORPORATE CENTER Dr Ste 200 | | POMONA | CA | 91768 | |
| Pendergast & Associates PC | | 115 Perimeter Center Place | | Atlanta | GA | 30346 | |
| Penncro Associates, Inc | | 95 JAMES WAY SUITE 113 | | SOUTHAMPTON | PA | 18966 | |
| PETOSA, PETOSA, BOECKER & NERVIG | | 1350 NW 138th Street | | Clive | IA | 50325 | |
| Phelan Hallinan & Schmieg, LLP | | 1617 JFK Boulevard | #1400 | Philadelphia | PA | 19103 | |
| Phelan Hallinan & Schmieg, PC | | 400 Fellowship Road | | Mt Laurel | NJ | 08054 | |
| Phelan Hallinan, PLC | | 888 SE 3rd Ave | | Fort Lauderdale | FL | 33316 | |
| PIERCE & ASSOCIATES | | 1 N. Dearborn St. | | Chicago | IL | 60602 | |
| Pite Duncan, LLP | | 4375 Jutland Drive | Suite 200 | San Diego | CA | 92117 | |
| Pitney Bowes Management Services, Inc. - Mailroom Services | | 23 Barry Place | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc. - Mailroom Services | Deputy General Counsel, Pitney Bowes Inc | MSC 64-07 | | Stamford | CT | 06926 | |

**Exhibit D**
**Origination & Servicing Critical Vendors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pitney Bowes Management Services, Inc. - Statement Printing and Fulfillment | | 30200 Stephenson Highway | | Madison Heights | MI | 48071 | |
| Pitnick & Margolin LLP | | 6800 Jericho Turnpike | Suite 206 W | Syosett | NY | 11791 | |
| Polypaths LLC | | ONE ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| Potestivo & Associates, P.C. | | 811 S Blvd | Suite 100 | Rochester Hills | MI | 48307 | |
| PSA Equity | | 485 E HALF DAY RD #500 | | BUFFALO GROVE | IL | 60089 | |
| QBE - Balboa | | 3349 Michelson Drive | | Irvine | CA | 92612-8893 | |
| Quandis, Inc. | | 27442 PORTOLA PARKWAY SUITE 350 | | FOOTHILL RANCH | CA | 92610 | |
| QUANTITATIVE RISK MANAGEMENT I | | 181 West Madison St 41st Fl | | Chicago | IL | 60602 | |
| QuantumDirect Inc | | 8702 Cameron Road Suite 200 | | Austin | TX | 78754 | |
| Radian Services LLC | | 1601 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| Rapid Reporting Verification Co LP | | 46628 Bryant Irvin | | Fort Worth | TX | 76132 | |
| ReconTrust Company, N.A. | | 2380 Performance Drive | | Richardson | TX | 75082 | |
| Red Bell Real Estate LLC | | 1415 South Main Street | | Salt Lake City | UT | 84115 | |
| REISENFELD AND ASSOC LPA, LLC | | 3962 Red Bank Rd. | | Cincinnati | OH | 45227 | |
| Rekon Tec | | 23 East Colorado Blvd | | Pasadena | CA | 91105 | |
| REO Trans, LLC (Equator) | | 5155 W. Rosecrans Ave | | Los Angeles | CA | 90250 | |
| RISK MANAGEMENT SOLUTIONS INC | | RiskExec | 250 Harry Lane Blvd | Knoxville | TN | 37923 | |
| RMIC Corporation | | 190 Oak Plaza Blvd | | Winston Salem | NC | 27105 | |
| Rogers Townsend & Thomas, PC | | 220 Executive Center Drive | | Columbia | SC | 29210 | |
| ROSICKI & ROSICKI ASSOCIATES | | 51 E Bethpage Road | | Plainview | NY | 11803 | |
| Routh Crabtree Olsen, PS | | 13555 SE 36th Street | Suite 300 | Bellevue | WA | 98006 | |
| RUST | | 625 MARQETTE AVE | | MINNEAPOLIS | MN | 55402-2469 | |
| Safeguard Properties, LLC | | 650 Safeguard Plaza | | Brooklyn Heights | OH | 44131 | |
| SAMUEL I. WHITE PC | | 209 Business Park Dr | | Virginia Beach | VA | 23462-6520 | |
| Schneiderman & Sherman, P.C. | | 23938 RESEARCH DRIVE | SUITE 300 | Framington Hills | MI | 48335 | |
| Security Title Agency | | 3636 North Third Avenue | | Phoenix | AZ | 85013 | |
| ServiceLink | | 4720 Independence Street | | Wheat Ridge | CO | 80033 | |
| SHAPIRO & INGLE | | 10130 Perimeter Parkway | Suite 400 | Charlotte | NC | 28216 | |
| SHAPIRO & ZIELKE, LLP | | 12550 W Frontage Road | Suite 200 | Burnsville | MN | 55337 | |
| SIROTE AND PERMUTT PC | | 2311 Highland Avenue South | | Birmingham | AL | 35205 | |
| Smith Travel Research | ATTN General Counsel | 735 East Main Street | | Hendersonville | TN | 37075 | |
| Soundbite Communications (replace Varolii) | | 22 Crosby Drive | | Bedford | MA | 01730 | |

**Exhibit D**
**Origination & Servicing Critical Vendors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOUTH & ASSOCIATES P.C. | | 6363 College Blvd | Suite 100 | Overland Park | KS | 66211 | |
| Southgate & Associates | | P. O. BOX 338 | | TUSTIN | CA | 927810338 | |
| Stein, Weiner & Roth LLP | | 1 Old Country Road | Suite 113 | Carle Place | NY | 11514 | |
| Steven J. Baum, P.C. | | 220 NorthpointePkwy | Suite G | Amherst | NY | 14228 | |
| StreetLinks National Appraisal Svcs | ATTN CFO and Counsel | 2114 CENTRAL ST STE 600 | | KANSAS CITY | MO | 64108 | |
| StreetLinks National Appraisal Svcs | | 7551 South Shelby St | | indianapolis | IN | 46227 | |
| Susan C. Little Associates | | 4501 Indian School, NE, | Suite 101 | Albuquerque | NM | 87110 | |
| Systemware Inc. | | 15601 Dallas Parkway | | Addison | TX | 75001 | |
| TALX Corporation | | 11432 Lackland Road | | St Louis | MO | 63146 | |
| Telerate | REUTERS AMERICA LLC | GENERAL POST OFFICE PO BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| The First American Corporation | | 1 First American Way | | Santa Ana | CA | 92707 | |
| The Fisher Law Group | | 9440 Pennsylvania Ave | Suite 350 | Upper Marlboro | MD | 20772 | |
| The Law Offices of Daniel C. Consuegra, P.L. | | 9204 King Palm Drive | | Tampa | FL | 33619 | |
| The Stone Hil Group | | 47 Perimeter Center East | | Atlanta | GA | 30346 | |
| The Wolf Firm | | 2955 Main Street | Second Floor | Irvine | CO | 80031 | |
| Time Trade | | 100 Crosby Drive | | Bedford | MA | 01730 | |
| TMS | | 3 First American Way | | Santa Ana | CA | 92707 | |
| Trans Union Settlement Solutions Inc | | PO BOX 99506 | | CHICAGO | IL | 60693-9506 | |
| Triad Guaranty Insurance Corp | | 101 South Stratford Road | | Winston Salem | NC | 27104 | |
| TROTT & TROTT PC | | 31440 Northwestern Highway | Suite 200 | Farmington Hills | MI | 48334 | |
| Twin Modal, Inc | | 4514 PAYSPHERE CIRCLE | | Chicago | IL | 60674 | |
| U.S. Recordings, Inc., | | 200 MIDDLESEX ESSEX TURNPIKE | | ISELIN | NJ | 08830 | |
| UMDS | | Universal Custom Courier | PO Box 60250 | Los Angeles | CA | 90060-0250 | |
| UNDERWOOD LAW FIRM | | 340 Edgewood Terrace Drive | | Jackson | MS | 39206 | |
| United Guaranty Services Inc | | 230 N Elm Street | | Greensboro | NC | 27401 | |
| United Guaranty Services Inc | | PO Box 21367 | | Greensboro | NC | 27420-1367 | |
| United Trustees Association | | 2030 MAIN STREET | SUITE 1300 | IRVINE | CA | 92614 | |
| VALUATION INSIGHT PARTNERS finCAD | | 13450 102 ND AVE STE 1750 | | SURREY | BC | V3T5X3 | Canada |
| Various VA Appraisers | Alvin R Young | 4605 Pembroke Lake Circle Unit 204 | | Virginia Beach | VA | 23455 | |
| Various VA Appraisers | CHARLES ANTHONY | PO Box 31335 | | Myrtle Beach | SC | 29588 | |
| Various VA Appraisers | DAVID WESTFALL | 713 S B ST | | PHOENIX | OR | 97535 | |
| Various VA Appraisers | GARY KRAEGER | 26159 S WIND LAKE RD 1 | | WIND LAKE | WI | 53185 | |
| Various VA Appraisers | HARRY GAHM | 36 LINCOLN AVE | | CLEMENTON | NJ | 8021 | |
| Various VA Appraisers | JAMES CURZI JR | 9 CARRIAGE DR | | WEST HAVEN | CT | 6516 | |
| Various VA Appraisers | JEREMY MASON | 4314 EVANSTON BLVD | | N CHARLESTON | SC | 29418 | |
| Various VA Appraisers | KARL ALBRECHT | N2897 CTH 11 | | BANGOR | WI | 53185 | |

**Exhibit D**
**Origination & Servicing Critical Vendors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Various VA Appraisers | STEPHEN SHELTON | 526 FREDERICA ST | | OWENSBORO | KY | 42301 | |
| Various VA Appraisers | TIMOTHY STONE | 2835 STONES DAIRY ROAD | | BASSETT | VA | 24055 | |
| Venture Encoding | | 4401 Cambridge | | Fort Worth | TX | 76155 | |
| VERINT AMERICAS INC | | 330 South Service Road | | Melville | NY | 11747 | |
| VERINT AMERICAS INC | | PO BOX 905642 | | Charlotte | NC | 28290-5642 | |
| Veros Software | | 2333 N Broadway Ste 350 | | Santa Ana | CA | 92706 | |
| VMP Mortgage Solutions Inc | ATTN Contract mgmt Dept | 18050 15 Mile Road | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions Inc | ATTN Corp Legal Dept | Wolters Kluwer Financial Services | 6815 Saukview Dr | St Cloud | MN | 56303-0811 | |
| WALZ Certified Mail Solutions | | 43234 Business Park Drive | | Temecula | CA | 92590-3604 | |
| Weiss Spicer, PLLC | | 208 Adams Avenue | | Memphis | TN | 38103 | |
| WELTMAN, WEINBERG & REIS | | 175 s. Third Street | Suite 900 | Columbus | OH | 43215 | |
| Western Portfolio Analytics&Trading | | dba Westpat LLC | 3355 Clerendon Road | Beverly Hills | CA | 90210 | |
| WHITTINGTON & AULGUR | | 651 N Broad Street | Suite 206 | Middletown | DE | 19709 | |
| WILSON & ASSOCIATES | | 1521 Merrill Drive | Suite D220 | Little Rock | AR | 72211 | |
| Wolfe Wyman | | 2175 N. California Blvd. Suite 645 | | Walnut Creek | CA | 94596-3579 | |
| Xerox Corporation | | 800 Long Ridge Rd | | Stamford | CT | 06904 | |
| ZUCKER,GOLDBERG,& ACKERMAN LLC | | 200 SHEFFIELD STREET | STE 301 | MOUNTAINSIDE | NJ | 07092 | |

# **Exhibit E**

**Exhibit E**
**Governmental Associations**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Essent Guaranty | Jeff R. Cashmer | 201 King of Prussia Rd. | | Radnor | PA | 19087 |
| FDIC | Attn: Michael H. Krimminger, General Counsel | 550 17th Street, NW | MB-3038 | Washington | DC | 20429 |
| FDIC | Attn: Michael H. Krimminger, General Counsel | 3501 N. Fairfax Drive | MB-3038 | Arlington | VA | 22226 |
| FHA | Carol J. Galante | 451 7th Street S.W. | | Washington | DC | 20410 |
| Genworth | Jean Bradley | 6620 W. Broad St. | | Richmond | VA | 23230 |
| HUD Lender Approval and Recertification Division | Ms. Volky A. Garcia | 451 7th Street SW, Room B-133/P-3214 | | Washington | DC | 20140-8000 |
| Mortgage Guaranty Insurance Corporation | Patrick Sinks | 250 E. Kilbourn Ave. | | Milwaukee | WI | 53202 |
| PMI | Evie Fass | 3003 Oak Road | | Walnut Creek | CA | 94597 |
| Radian Guaranty | Gary Egkan | 1601 Market Street | | Philadelphia | PA | 19103 |
| RMIC | | 101 N. Cherry Street - Suite 101 | | Winston-Salem | NC | 27101 |
| Triad | Christine Patterson | 101 South Stratford Road | | Winston Salem | NC | 27104 |
| U.S. Department of Agriculture | Attn: Joaquin Tremols | Rural Development | 1400 Independence Ave., S.W. | Washington | DC | 20250 |
| U.S. Department of Housing and Urban Development | Helen Kanovsky | 451 7th Street, SW | Room 10110 | Washington | DC | 20510 |
| United Guaranty Corporation | Bev Sheehy | 230 N. Elm Street | | Greensboro | NC | 27401 |
| VA | R. Colin Deaso | 1800 G Street, NW | | Washington | DC | 20006 |

# **Exhibit F**

**Exhibit F**
**Cash Management Banks**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| Bank of America, N.A. | Marilyn Thomas | 333 South Hope Street | | | Los Angeles | CA | 90071 |
| Bank of New York Mellon | Bob Ladley | 500 Ross Street | Suite 1360 | | Pittsburgh | PA | 15219 |
| Bank of New York Mellon | Kevin Higgins | One Wall Street | | | New York | NY | 10286 |
| Citibank, N.A. | Emil Cornejo | 388 Greenwich St | | | New York | NY | 10013 |
| Deutsche Bank Trust Company Americas | Marco Caputi | 60 Wall Street | MS NYC 60-2802 | | New York | NY | 10005 |
| FIFTH THIRD BANK | Michael Thomas | 222 South Riverside Plaza | 33rd Floor | | Chicago | IL | 60606 |
| JPMORGAN CHASE BANK, N.A. | Gerise Macaluso | 4 New York Plaza | 13th Floor | | New York | NY | 10004 |
| JPMORGAN CHASE BANK, N.A. | William Sholten | 3rd First National Plaza | | | Chicago | IL | 60602 |
| M&T Bank | Karen Cranz | One M&T Plaza | Buffalo | | Buffalo | NY | 14203 |
| State Street Bank and Trust Company | Terri Rosberg | Two World Financial Center | 225 Liberty Street, 24th Floor | | New York | NY | 10281 |
| U.S. Bank National Association | Jenna Coauette | 800 Nicollet Mall | | | Minneapolis | MN | 55402 |
| U.S. Bank National Association | Jennifer A. Norman | 800 Nicollet Mall | | | Minneapolis | MN | 55402 |
| Wells Fargo Bank NA | Steve Dobel | an Adjustment Group | 333 Market St 3rd Fl | MAC A0109-030 | San Francisco | CA | 94105 |
| Wells Fargo f/k/a Wachovia Bank | Chris Mulloy | 101 N Independence Mall E | | | Philadelphia | PA | 19106 |
| Wells Fargo f/k/a Wachovia Bank | Steve Dobel | 420 Montgomery Street | | | San Francisco | CA | 94104 |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

# **Exhibit G**

**Exhibit G**
**Governmental Associations**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Department of Veterans Affairs | Mark Jamison | VA Regional Loan Center | 40 East Ninth Street | Cleveland | OH | 44199 |
| Department of Veterans Affairs | William White | VA Central Office | 810 Vermont Avenue, NW | Washington | DC | 20420 |