**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
                                    :

In re                           :        **Chapter 11**
                                      :

**RESIDENTIAL CAPITAL, LLC, et al.,** [1]  :      **Case No. 12-12020 (MG)**
                                      :

                                      :

                                      :        **(Jointly Administered)**
             **Debtors.**            :
------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

    I, Melissa Loomis, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On June 1, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class Mail on the Special Service List attached hereto as **Exhibit A**, via Electronic Mail on the Monthly Service List attached hereto as **Exhibit B**, and via First Class Mail on the Interested Parties and Lienholders service list attached hereto as **Exhibit C** and on the Top 50 Creditors service list attached hereto as **Exhibit D**:

    1. Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 for Orders: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief [Docket No. 61]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

2.  Memorandum of Law in Support of Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f),
    and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, 9007, 9008, and 9014 for
    Orders: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense
    Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and
    Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of
    Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II)
    Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption
    and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV)
    Granting Related Relief [Docket No. 62]

3.  Declaration of Samuel M. Greene in Support of the Proposed Sale of Debtors' Assets [Docket No.
    63]

4.  Notice of Filing of Additional Exhibit to Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b),
    (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 for Orders: (A)(I)
    Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense
    Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and
    Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of
    Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II)
    Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption
    and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV)
    Granting Related Relief [Docket No. 66]

5.  Notice of Filing of Corrected Exhibit C to Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b),
    (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 for Orders: (A)(I)
    Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense
    Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and
    Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of
    Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II)
    Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption
    and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV)
    Granting Related Relief [Docket No. 106]

6.  Notice of Filing of Corrected Exhibit C-1 to Debtors' Motion Pursuant to 11 U.S.C. §§ 105,
    363(b), (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 for Orders:
    (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense
    Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and
    Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of
    Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II)
    Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption
    and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV)
    Granting Related Relief [Docket No. 107]

7. Notice of Filing of Amended Proposed Orders for Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f) and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006 and 9014 for Orders: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief [Docket No. 113]

8. Notice of Hearing on Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 for Orders: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief; to be Held on June 18, 2012 at 10:00 A.M. Eastern Time [Docket No. 188]

9. Amended Declaration of Peter Giamporcaro in Support of the Sale of the Nationstar Purchased Assets Without a Privacy Ombudsman [Docket No. 189]

B. Furthermore, on June 1, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Contract Counter-Parties List attached hereto as **Exhibit E**:

1. Notice of (I) Proposed Sale Procedures, Including Assumption and Assignment of Executory Contracts and Unexpired Leases, and (II) Hearing on Proposed Sale Procedures [*Attached hereto as* **Exhibit F**]

Dated:  June 4, 2012

_____
                    */s/ Melissa Loomis*
                    Melissa Loomis

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 4th of June, 2012, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  ___*/s/ Aimee M. Parel*_____
My Commission Expires: __*09/27/2013*____

# **Exhibit A**

**Exhibit A**
**Special Service List**
**Served via First Class Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Secured Lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn John S Forlines Vice President, Credit Management | 3900 Wisconsin Ave NW | Mail Stop 8H-504 | Washington | DC | 20016 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | 117 Avenue of the Americas | | New York | NY | 10036 |
| Stalking Horse Bidder, Nationstar Mortgage | Nationstar Mortgage LLC | Attn: General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Neal Mann | The Capitol | | Albany | NY | 12224-0341 |
| Office of the United States Attorney for the Southern District of New York | Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | New York | NY | 10007 |
| Residential Capital LLC | Residential Capital LLC | Attn Tammy Hamzehpour | 1177 Avenue of the Americas | | New York | NY | 10036 |
| Residential Capital LLC | Residential Capital LLC | Tammy Hamzehpour | 1100 Virginia Dr | | Ft Washington | PA | 19034 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | One Dearborn | | Chicago | IL | 60603 |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | | New York | NY | 10036 |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | | New York | NY | 10036 |

**Exhibit A**
**Special Service List**
**Served via First Class Mail**

| Party Description | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | | New York | NY | 10036 |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | | New York | NY | 10036 |
| Indenture Trustee under the Pre-Petition GSAP Facility | The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | 60 Livingston Avenue | EP-MN-WS1D | St. Paul | MN | 55107 |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | | New York | NY | 10007 |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | | New York | NY | 10004 |
| GMEN Indenture Trustee at Corporate Trust Office | Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 |

# **Exhibit B**

**Exhibit B**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Ally Bank | Ally Bank | Tom Houghton | tom.houghton@ally.com |
| Secured Lender under the Secured Revolver and Line of Credit | Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com<br>william.b.solomon@ally.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com<br>william.hao@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | William B Macurda | bill.macurda@alston.com |
| Counsel to the Texas Comptroller of Public Accounts | Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov |
| Securitization/HELOC Trustee | Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com<br>Jennifer.Provenzano@BNYMellon.com<br>Michael.Spataro@BNYMellon.com<br>Mageshwaran.Ramasamy@BNYMellon.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Alicia Borys & Patrick Kerner | alicia.borys@barclays.com<br>patrick.kerner@barclays.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com |
| Creditor | Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com |
| Buyer under the Pre-Petition Ally Repo Facility | BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com<br>ingrid.bagby@cwt.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com |
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com |
| Counsel to Lead Plaintiff | Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com<br>clometti@cohenmilstein.com<br>meisenkraft@cohenmilstein.com<br>drehns@cohenmilstein.com<br>krehns@cohenmilstein.com |
| Counsel to HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com<br>echou@coleschotz.com |
| Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com |
| Counsel to Bank of New York Mellon Trust Company NA | Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com<br>hector.gonzalez@dechert.com<br>brian.greer@dechert.com<br>mauricio.espana@dechert.com |
| Securitization Trustee | Deutsche Bank | Rosa Mendez | rosa.mendez@db.com |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Am | c/o Kelvin Vargas | kelvin.vargas@db.com |
| Counsel to Green Planet Servicing LLC | Duane Morris LLP | Gerald S Catalanello Esq & james J Bincequerra Esq | gcatalanello@duanemorris.com<br>jvincequerra@duanemorris.com |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn John S Forlines Vice President, Credit Management | john_s_forlines@fanniemae.com |
| GSE - Fannie Mae | Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com |
| Counsel to TCF National Bank | Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com |
| Counsel to Freddie Mac | Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com |
| Counsel to Ad Hoc RMBS Holder Group | Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com<br>shumphries@gibbsbruns.com |
| Counsel for the Institutional Investors | Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com |
| GSE - Ginnie Mae | Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov |

**Exhibit B**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 | Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com<br>mpmorris@gelaw.com<br>delman@gelaw.com |
| Counsel to HP Enterprise Services LLC | HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com |
| Internal Revenue Service | Internal Revenue Service | Insolvency Section | marie.l.cerchero@irs.gov |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Carle E Black | ceblack@jonesday.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com<br>rlwynne@jonesday.com<br>lemiller@jonesday.com |
| Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation | Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com<br>mstein@kasowitz.com<br>dfliman@kasowitz.com<br>namamoo@kasowitz.com |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com |
| Counsel to Oakland County Treasurer | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com<br>richard.cieri@kirkland.com<br>stephen.hessler@kirkland.com<br>projectrodeo@kirkland.com<br>William.b.Solomon@ally.com<br>Timothy.Devine@ally.com<br>john.bellaver@ally.com |
| Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com<br>jcorneau@klestadt.com |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | keckstein@kramerlevin.com<br>tmayer@kramerlevin.com<br>dmannal@kramerlevin.com |
| Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District | Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Counsel to City of McAllen, South Texas ISD & South Texas College | Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson LLP | Elzabeth Weller | dallas.bankruptcy@publicans.com |
| Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County | Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com |
| Counsel to Lead Plaintiff | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com<br>ilevee@lowenstein.com |
| Counsel to Lead Plaintiff | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com<br>ilevee@lowenstein.com |
| Counsel to GSE - Freddie Mac | McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com |
| Counsel to the Independent Directors of the Residential Capital, LLC | Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com<br>bankruptcy@morrisoncohen.com |

**Exhibit B**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Neal Mann | Nancy.Lord@OAG.State.NY.US Neal.Mann@OAG.State.NY.US |
| Counsel to Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com bguiney@pbwt.com |
| Counsel to Johnson County et al, Richardson ISD | Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Counsel to Assured Guaranty Municipal Corp | Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com |
| Counsel to Dallas CPT Fee Owner LP | Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com jzajac@proskauer.com |
| Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio | Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com daveburnett@quinnemanuel.com |
| Counsel to AIG Asset Management (US) LLC | Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com scottshelley@quinnemanuel.com |
| Counsel to Lehman Brothers Holdings Inc | Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com |
| Residential Capital LLC | Residential Capital LLC | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com |
| Residential Capital LLC | Residential Capital LLC | Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com |
| Counsel to Ad Hoc RMBS Holder Group | Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com keith.wofford@ropesgray.com |
| Counsel for the Institutional Investors | Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com |
| Counsel to Samuel I White PC | Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com |
| Counsel to Samuel I White PC | Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com |
| Counsel to Liberty Property Limited Partnership | Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com rbarkasy@schnader.com |
| Counsel to Liberty Property Limited Partnership | Schnader Harrison Segal & Lewis LLP | Benjamin P Deutsch Esq | bdeutsch@schnader.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov newyork@sec.gov |
| Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008 | Seward & Kissell LLP | Greg S Bateman | bateman@sewkis.com |
| Counsel to US Bank National Association as Securitization Trustee | Seward & Kissell LLP | Ronald L Cohen & Kalyan Das | cohen@sewkis.com das@sewkis.com |
| Counsel to Citibank NA | Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com sfennessey@shearman.com |

**Exhibit B**
**Monthly Service List**
**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | lnyhan@sidley.com<br>jjboelter@sidley.com<br>bmyrick@sidley.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com<br>nikolay.kodes@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com |
| Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") | Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com |
| Counsel for Institutional Investors | Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com |
| Counsel to TCF National Bank | TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com |
| Member of Official Committee of Unsecured Creditors | The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com |
| Securitization Trustee | The Canada Trust Company | Susan Khokher | susan.khokher@td.com<br>kathryn.thorpe@td.com<br>Adam.Parkin@tdsecurities.com<br>Christopher.stevens@tdsecurities.com |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | george.rayzis@usbank.com |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | irina.palchuk@usbank.com |
| Member of Official Committee of Unsecured Creditors | U.S. Bank National Association | Attn: Mamta K Scott | mamta.scott@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com |
| Counsel to GSE - Ginnie Mae | U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov<br>Linda.Riffkin@usdoj.gov<br>Brian.Masumoto@usdoj.gov |
| Securitization/HELOC Trustee | Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com<br>Nichlaus.M.Ross@wellsfargo.com<br>Sharon.Squillario@wellsfargo.com |
| Claimant | Wendy Alison Nora | | accesslegalservices@gmail.com |
| Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes | White & Case LLP | Attn: Gerard Uzzi | guzzi@whitecase.com |
| Securitization Trustee | Wilmington Trust | Jennifer Williams | jwilliams@wilmingtontrust.com<br>esoriano@wilmingtontrust.com |
| Counsel to GSE - Fannie Mae | Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Counsel to Federal National Mortgage Association | Winston & Strawn LLP | David Neier, Carey D Schreiber & Alan Moskowitz | dneier@winston.com<br>cschreiber@winston.com<br>almoskowitz@winston.com |

# **<u>Exhibit C</u>**

**Exhibit C**
**Interested Parties & Lienholders**
**Served via First Class Mail**

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| ALLY BANK | 6985 UNION PARK CENTER | | MIDVALE | UT | 84047 | |
| Ameriland llc | 8400 Normandale Lake Blvd. | Suite 350 | Minneapolis | MN | 55423 | |
| ASPEN FUNDING CORP | 31 WEST 52ND STREET | | New York | NY | 10019 | |
| BANK FINANCIAL, F. S. B. | 15W060 NORTH FRONTAGE ROAD | | BURR RIDGE | IL | 60527 | |
| BANK OF AMERICA, N.A. as Administrative Agent | 901 MAIN STREET | | Dallas | TX | 75202 | |
| Bank of New York as Indenture Trustee | 101 Barclay Street | 8 West | New York | NY | 10286 | |
| Bank of New York Trust Company | 700 Flowers Street 2nd Floor | | Los Angeles | CA | 90017 | |
| Bank of New York Trust Company, NA | 2 North La Salle Street | Suite 1020 | Chicago | IL | 60606 | |
| Bank One NA Indenture Trustee | 153 West 51st Street 6th Floor | | New York | NY | 10019 | |
| Bank One, NA | 1 Bank One Plaza Suite IL-1-0481 | | Chicago | IL | 60670 | |
| BANKERS TRUST COMPANY | 1761 EAST ST. ANDREWS PLACE | | Santa Ana | CA | 92705-4934 | |
| BARCLAYS BANK PLC-200 CEDAR KNOLLS ROAD, WHIPPANY, NJ, 07981 | BARCLAYS BANK PLC | 200 CEDAR KNOLLS ROAD | WHIPPANY | NJ | 07981 | |
| BEAR STEARNS MORTGAGE CAPITAL Corporation | 383 MADISON AVENUE | | New York | NY | 10179 | |
| BMMZ HOLDINGS LLC | 1100 VIRGINIA DRIVE | | FORT WASHINGTON | PA | 19034 | |
| Centerbridge Partners, L.P. | 375 Park Avenue, 12th Floor | | New York | NY | 10152-0002 | |
| Cerberus Capital Management, L.P. | 875 Third Avenue | | New York | NY | 10022 | |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE MS SJ13-3 | | San Jose | CA | 95134 | |
| CITIBANK, N. A. | 390 GREENWICH STREET | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | 390 Greenwich Street | 6th Floor | New York | NY | 10013 | |
| COMERICA BANK | 75 E. TRIMBLE ROAD | MC 4770 | San Jose | CA | 95131 | |
| CREDIT SUISSE FIRST Boston, New York Branch | 11 Madison Avenue | | New York | NY | 10010 | |
| CSI Leasnig | 9990 Old Olive Street Road | Suite 101 | St. Louis | MO | 63141 | |
| DB STRUCTURED PRODUCTS, INC. | 31 WEST 52ND STREET | | New York | NY | 10019 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | 1111 OLD EAGLE SCHOOL ROAD | | Wayne | PA | 19087 | |
| Deutche Bank Trust Company Americas | 1761 East St. Andrews Place | | Santa Ana | CA | 92701 | |
| Developers of hidden springs llc | 8400 Normandale Lake Blvd. | Suite 350 | Minneapolis | MN | 55423 | |
| EATON, DAIRUS BILLY , JR | 4014-H BATTLEGROUND AVE #326 | | GREENSBORO | NC | 27410 | |
| Equity Investments IV | One Meridian Crossings | Suite 100 | Minneapolis | MN | 55423 | |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | Washington | DC | 20016 | |
| FANNIE MAE | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PACIFIC PLACE SUITE 130, | 1125 SOUTH 103RD STREET | Washington | DC | 20016 | |
| FIRST BANK OF HIGHLAND PARK | 1835 FIRST STREET | | HIGHLAND PARK | IL | 60035 | |

**Exhibit C**
**Interested Parties & Lienholders**
**Served via First Class Mail**

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| FOREIGN OBLIGATIONS EXPORT, INC. | ELIZABETHAN SQUARE | P.O. BOX 1984 | GEORGE TOWN | | | CAYMAN ISLAND BWI |
| GMAC BANK | 6985 UNION PARK CENTER; SUITE 435 | | MIDVALE | UT | 84047 | |
| GMAC COMMERCIAL FINANCE LLC | 1290 AVENUE OF THE AMERICAS | 3rd Floor | New York | NY | 10104 | |
| GMAC llc | 200 Renaissance Center | | Detroit | MI | 48265 | |
| GMAC Mortgage Servicer Advance Funding | P.O. Box 1093 GT Queensgate House | South Church Street | Grand Cayman | | | Cayman Islands |
| GMACM Home Equity Loan Trust 2004-HE3 | Rodney Square North | 1100 N. Market Street | Wilmington | DE | 19890 | |
| GMACM HOME EQUITY LOAN TRUST 2005-HE2 | C/O WILMINGTON TRUST COMPANY 1100 | NORTH MARKET STREET | Wilmington | DE | 19890 | |
| GMACM Home Loan Trust 2001-HLTV1 | Rodney Square North | 1100 N. Market Street | Wilmington | DE | 19890 | |
| GMACM MORTGAGE LOAN TRUST 2010-1 | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| GOLDMAN SACHS MORTGAGE COMPANY | 200 West Street | | New York | NY | 10282 | |
| HOME LOAN TRUST 2000-HLI | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | Wilmington | DE | 19801 | |
| JP Morgan Chase Bank Indenture Trustee | 4 New York Plaza | 6th Floor | New York | NY | 10004 | |
| JP Morgan Chase Bank NA Indenture Trustee | 227 West Monroe Street | 26th Floor | Chicago | IL | 60606 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 270 PARK AVENUE 10TH FLOOR | | New York | NY | 10017 | |
| KARABA, SHARON VALERIE | 25425 SHANNON DRIVE | | MANHATTAN | IL | 60422 | |
| LASALLE BANK NATIONAL ASSOCIATION as Trustee | 135 S LASALLE STREET | SUITE 1511 | Chicago | IL | 60603 | |
| NEWPORT FUNDING CORP. | 31 WEST 52ND STREET | | New York | NY | 10019 | |
| Ocwen Financial Corporation | 2711 Centerville Road, Suite 400 | | Wilmington | DE | 19808 | |
| ONYX CAPITAL, L. L. C. | 3830 N. MANEY | | OKLAHOMA CITY | OK | 73112 | |
| RALI 2006-QA8 NIMS LTD | P.O. BOX 1093 GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | Cayman Islands |
| RAMP NIM 2005-NM2 TRUST | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | Wilmington | DE | 19801 | |
| RASC NIM 2003-NT4 TRUST | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | Wilmington | DE | 19801 | |
| SHEFFIELD RECEIVABLES CORPORATION | 200 PARK AVENUE | | New York | NY | 10166 | |
| SHERMAN ORIGINATOR LLC | 200 MEETING STREET | STE. 206 | Charleston | SC | 29401 | |
| SOMERSET CAPITAL GROUP, LTD | 1087 BROAD STREET | SUITE 301 | BRIDGEPORT | CT | 06604 | |
| STANWICH MORTGAGE ACQUISITION COMPANY, LLC | SEVEN GREENWICH OFFICE PARK | 599 WEST PUTNAM AVENUE | Greenwich | CT | 06830 | |
| STANWICH MORTGAGE ACQUISITION COMPANY, LLC | SEVEN GREENWICH OFFICE PARK | 599 WEST PUTNAM AVENUE | Greenwich | CT | 06830 | |

**Exhibit C**
**Interested Parties & Lienholders**
**Served via First Class Mail**

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| TECHNOLOGY INVESTMENT PARTNERS LLC | 40950 WOODWARD AVENUE | SUITE 201 | BLOOMFIELD HILLS | MI | 48304 | |
| The Bank of New York Mellon as Indenture Trustee | 101 Barclay Street | 8 West | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company as Trustee | 2 North La Salle Street | Suite 1020 | Chicago | IL | 60606 | |
| THE CHASE MANHATTAN BANK | 4 METROTECH CENTER | | Brooklyn | NY | 11245 | |
| US Bank NA | EP-MN-WS3D, Livingston Avenue | | St. Paul | MN | 55107 | |
| VALLARIO, LYNN MARIE | C/O P.O. BOX 67 | | WALLED LAKE | MI | 48390 | |
| Walnut Grove | 4 Walnut Grove Drive | | Horsham | PA | 19044-2477 | |
| Wells fargo as first priority | 625 Marquette Avenue | N9311 110 | Minneapolis | MN | 55479 | |
| Wells fargo as second priority | 625 Marquette Avenue | N9311 110 | Minneapolis | MN | 55479 | |
| Wells fargo as third priority | 625 Marquette Avenue | N9311 110 | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, N.A., as Collateral Control Agent | 45 Broadway | 14111 Floor | New York | NY | 10006 | |
| Wells Fargo Bank, N.A., not in its individual capacity but solely as Indenture Trustee | 9062 Old Annapolis Road | | Columbia | MD | 21045-1951 | |
| Wells Fargo NA (GA) | 2500 Northwinds Parkway | Suite 200 | Alpharetta | GA | 30009 | |
| WESTLB AG, NEW YORK BRANCH, AS' AGENT | 1211 AVENUE OF THE AMERICAS | | New York | NY | 10036 | |
| WILMINGTON TRUST COMPANY as owner trustee for the Home Loan Trust 1998-HI2 | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | | WILMINGTON | DE | 19801 | |
| WINEMILLER, LARRY DEAN | 25425 SHANNON DRIVE | | MANHATTAN | IL | 60422 | |

# **Exhibit D**

**Exhibit D**
**Top 50 Creditors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Aegis Usa Inc. | | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 |
| Alan Gardner | c/o Williamson & Williams | 187 Parfitt Way SW, Suite 250 | | Bainbridge Island | WA | 98110 |
| Allstate Insurance | c/o Quinn Emanuel Urquhart & Sullivan | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 |
| Ambac Assurance Corp | c/o Patterson Belknap Webb & Tyler | 1133 Avenue of the Americas | | New York | NY | 10036 |
| Assured Guaranty Corp. | c/o Margaret Yanney | 31 West 52nd Street | | New York | NY | 10019 |
| BNYMellon | c/o Dechert LLP | 1095 Avenue of the Americas | | New York | NY | 10036 |
| Boilermaker Blacksmith National Pension Trust | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | New York | NY | 10005 |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | 2500 City Center Square, 1100 Main, Suite 2500 | | Kansas City | MO | 64105 |
| Cambridge Place Investment Management Inc. | c/o Donnelly, Conroy & Gelhaar LLP | 1 Beacon Street, 33rd Floor | | Boston | MA | 02108 |
| Credstar | | 12395 First American Way | | Poway | CA | 92064 |
| Deborah Pangel and Lee Sachs | c/o Linda Tirelli | One North Lexington Avenue, 11th Floor | | White Plains | NY | 10601 |
| Deutsche Bank AG, New York | c/o Joe Salama | 60 Wall Street | | New York | NY | 10005-2836 |
| Don E. Diane M. Patterson | c/o Siegel Brill, P.A. | 100 Washington Avenue South, Suite 1300 | | Minneapolis | MN | 55401 |
| Donna Moore | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 |
| Emortgage Logic | | 9151 Boulevard 26, Suite 400 | | N Richland Hills | TX | 76180-5605 |
| Federal Home Loan Bank of Boston | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | Seattle | WA | 98101 |
| Federal Home Loan Bank of Chicago | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | Seattle | WA | 98101 |
| Federal Home Loan Bank of Indianapolis | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | Seattle | WA | 98101 |
| Federal Housing Finance Agency | c/o Alfred Pollard | 400 Seventh Street, SW | | Washington | DC | 20024 |
| Financial Guaranty Insurance Co. | c/o Jones Day | 222 East 41st Street | | New York | NY | 10017-6702 |
| Huntington Bancshares Inc. | c/o Grant & Eisenhofer | 123 S. Justison Street | | Wilmington | DE | 19801 |
| Indecomm Global Services | Balaji Venkatachalam | 200 Middlesex Essex Turnpike | Suite 102 | Iselin | NJ | 08830 |
| Iowa Public Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | New York | NY | 10005 |
| ISGN Fulfillment Services Inc | | 3220 Tillman Drive, Suite 301 | | Bensalem | PA | 19020 |
| Lehman Brothers Holdings Inc | | 1271 Avenue of the Americas | | New York | NY | 10020 |
| Loan Value Group | c/o Frank Politta | 47 W River Rd | | Rumson | NJ | 07660- |
| Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | | Springfield | MA | 01111-0001 |
| MBIA, Inc. | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | New York | NY | 10281 |
| Midwest Operating Engineers Pension Trust Fund | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | New York | NY | 10005 |
| National Credit Union Administration Board | c/o Susman Godfrey LLP | 1901 Avenue of the Stars, Suite 950 | | Los Angeles | CA | 90067-6029 |
| New Jersey Carpenters Health Fund | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | New York | NY | 10005 |
| New Jersey Carpenters Vacation Fund | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | New York | NY | 10005 |
| Orange County Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | New York | NY | 10005 |
| Police and Fire Retirement System of the City of Detroit | c/o Zwerling, Schachter & Zwerling | 41 Madison Avenue | | New York | NY | 10010 |
| Sealink Funding Limited | c/o Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 |
| Steven And Ruth Mitchell | c/o Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | | Kansas City | MO | 64105 |
| Stichting Pensioenfonds ABP | c/o Grant & Eisenhofer | 123 S. Justison Street | | Wilmington | DE | 19801 |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

**Exhibit D**
**Top 50 Creditors**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| The Charles Schwab Corporation | c/o Grais & Ellsworth LLP | 70 East 55th Street | | New York | NY | 10022 |
| The Union Central Life Insurance Company | c/o Robbins Geller Rudman & Dowd LLP | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 |
| Thrivent Financial for Lutherans | c/o Teresa J. Rasmussen | 625 Fourth Avenue S. | | Minneapolis | MN | 55415-1624 |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | Seattle | WA | 98104 |
| U.S. Bank National Association | c/o Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 |
| U.S. Bank National Association | Corporate Trust Services | Livingston Ave | | St. Paul | MN | 55107 |
| Wells Fargo & Company | | Wf 8113, P.O. Box 1450 | | Minneapolis | MN | 55485 |
| Wells Fargo Bank NA | c/o Alston & Bird LLP | 101 South Tryon St Ste 4000 | | Charlotte | NC | 28280-4000 |
| West Virginia Investment Management Board | c/o Craig Slaughter | 500 Virginia Street East, Suite 200 | | Charleston | WV | 25301 |
| Western & Southern | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | | New York | NY | 10110 |

# **Exhibit E**

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1st 2nd Mortgage Company of NJ, Inc. | | 50 Spring Street | | | Cresskill | NJ | 07626 | |
| 2155 Northpark Lane LLC | Attn Linda Sealy | 2155 Northpark Lane | | | North Charleston | SC | 29406 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | Attn Lease Administration | 100 Wilshire Boulevard, Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | President, Jeff Worthe | 100 Wilshire Blvd. Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. | Kimberly Hefner | 2255 N Ontario Street Suite 105 | | | Burbank | CA | 91504 | |
| 2255 Partners L.P. c/o Shorenstein Company, LLC | Attn Corporate Secretary | 235 Montgomery Street | 16th Floor | | San Francisco | CA | 94104 | |
| 50 By 50 LLC | | 1345 Avenue of the Americas, 46th Floor | | | New York | NY | 10105-0302 | |
| Accenture (Zenta) | | 3500 Maple Avenue | Suite 550 | | Dallas | TX | 75219 | |
| Ace Parking Management, Inc. | | 3200 Park Center Drive, Suite 30 | | | Costa Mesa | CA | 92626 | |
| ACS Commercial Solutions, Inc. | | 421 FAYETTEVILLE S SUITE 600 | | | RALEIGH | NC | 27601- | |
| ACS Commercial Solutions, Inc. | | c/o Brady, John E & Brady, Sharon | 1109 Applegate Pkwy | | Waxhaw | NC | 28173-6728 | |
| ACS Commercial Solutions, Inc. | | 2828 N HASKELL AVE | BLDG 5 FL 1 | | DALLAS | TX | 75204 | |
| ACS Commercial Solutions, Inc. | | PO BOX 62410 | STE 400 | | PHOENIX | AZ | 85082 | |
| ACS HR Solutions LLC | | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | |
| Advantage Bank | | 224 South Main Street | | | Flemington | NJ | 08822 | |
| ADVANTAGE BANK | LINDA GERVASI | 224 SOUTH MAIN ST. | | | FLEMINGTON | NJ | 08822 | |
| Advantage Office Suites Princess, LLC | | 17470 N. Pacesetter Way | | | Scottsdale | AZ | 85255 | |
| Aegis Mortgage | | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | |
| Aegon Usa Investment Mgmt, LLC | | 4333 Edgewood Rd NE MS 7020 | | | Cedar Rapids | IA | 52499 | |
| AEGON USA REAL ESTATE SERVICES | MICHAEL MEESE | 4333 EDGEWOOD RD N.E. | | | CEDAR RAPIDS | IA | 52499 | |
| AEGON USA REAL ESTATE SERVICES | RICK OBRIEN | 400 WEST MARKET STREET | | | LOUISVILLE | KY | 40202 | |
| Affinity Bank | Pacific Western Bank FKA Affinitiy Bank | 5900 La Place Court | Suite 200 | | Carlsbad | CA | 92008 | |
| Affinity Bank | Pacific Western Bank FKA Affinitiy Bank | 101 S. Chestnut Street | | | Ventura | CA | 93001 | |
| Alan King and Company, Inc. | | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | |
| Alliance Bancorp | | 1000 Marina Blvd, S 100 | | | Brisbane | CA | 94005 | |
| Alliance Bancorp - FB | | 1000 Marina Blvd., S 100 | | | Brisbane | CA | 94005 | |
| Allison Payment Systems, LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allison Payment Systems, LLC | | ATTN DEBBIE JONES | 2200 PRODUCTION DR | | INDIANAPOLIS | IN | 46241 | |
| Ally Bank | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Ally Bank fka GMAC Bank | | PO Box 951 | | | Horsham | PA | 19044 | |
| Amalgamated Bank | | 15 Union Square | | | New York | NY | 10003-3378 | |
| AMALGAMATED BANK | VINCENT ZECCA | 11-15 UNION SQUARE WEST | 5TH FL | | NEW YORK | NY | 10003 | |
| AMBAC | | One State Street Plaza | | | New York | NY | 10004 | |
| Amegy Mortgage Company LLC | | 1 CORPORATE DR. | | | Lake Zurich | IL | 60047-8944 | |
| American Bank | | 4029 W Tilghman Street | | | Allentown | PA | 18104 | |
| AMERICAN BANK | LISA GUTHRIE | 4029 W TILGHMAN STREET | | | ALLENTOWN | PA | 18104 | |
| AMERICAN EQUITY MORTGAGE, INC. | | 11933 WESTLINE INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63146 | |
| American Home | | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | |
| American Home Mortgage Servicing, Inc. | | 1525 S. Beltline Rd. | | | Coppell | TX | 75019 | |
| AMERICAN PORTFOLIO MANAGEMENT CORPORATION | | 800 E. NORTHWEST HIGHWAY | SUITE 821 | | PALATINE | IL | 60074 | |
| Americorp Credit Corporation | | 1075 Montecito Drive | | | Corona | CA | 92879 | |
| Ampco System Parking Encino Terrace | Gustavo Cabrera | 15821 Ventura Blvd. Suite 470 | | | Encino | CA | 91436 | |
| Ampco System Parking Pacific Arts Plaza, LLC | Rafael Martinez | 3200 Park Center Drive, Suite 30 | | | Costa Mesa | CA | 92626 | |
| Amys Kitchen Inc. | Andy Kopral, CFO Maria Carrillo, APS | 1650 Corporate Circle Suite 200 2nd Floor | | | Petaluma | CA | 94954 | |
| Amys Kitchen Inc. | Attn Andy Kopral | 1650 Corporate Circle | 2nd Floor, Suite 200 | | Petaluma | CA | 94954 | |
| Andrew Davidson & Co., Inc. | | 65 BLEECKER ST 5th Fl | | | NEW YORK | NY | 10012 | |
| Andrew Davidson & Co., Inc. | | 65 BLEECKER ST FL 5 | | | NEW YORK | NY | 10012-2420 | |
| Androscoggin Savings Bank | | 30 Lisbon Street | | | Lewiston | ME | 04240 | |
| ANDROSCOGGIN SAVINGS BANK | ANITA HAMEL | 30 LISBON STREET | | | LEWISTON | ME | 04240 | |
| Applied Financial Technology, Inc. (LPS Applied Analytics) | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Artesia Mortgage Capital Corp. | | 1180 NW Maple Street | | | Issaquah | WA | 98027-8106 | |
| ARTESIA MORTGAGE CAPITAL CORPORATION | MAREN SCHNEBECK | 1180 NW MAPLE STREET | SUITE 202 | | ISSAQUAH | WA | 98027 | |
| ARVEST BANK | | 500 ROGERS AVENUE | | | FORT SMITH | AR | 72903 | |
| Arvest Bank Fka Superior | | 5000 Rogers Avenue | | | Fort Smith | AR | 72903 | |
| Arvest Bank fka Superior | | 5000 Rogers Avenue | | | Fort Smith | AR | 72903-2088 | |
| Asset Management Specialists, Inc. | | 311 SINCLAIR ST | | | BRISTOL | PA | 19007 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Asset Management Specialists, Inc. | | 2021 HARTEL ST | ATTN AARON ROHLIN | | LEVITTOWN | PA | 19057 | |
| Asset Management Specialists, Inc. | | 7500 BRISTOL PIKE | | | LEVITTOWN | PA | 19057 | |
| Asset ManagementTeachers Insurance | and Annuity Association | Attn Managing Director | 730 3rd Avenue | | New York | NY | 10017 | |
| Associated Bank | | 1305 Main Street | | | Stevens Point | WI | 54481 | |
| Assured Guaranty | | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Mark Chui | Aaured Guaranty Municipal | 31 W 52nd St | | New York | NY | 10019 | |
| Attn Legal Department | | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| Audubon Savings Bank | | 515 S. White Horse Pike | | | Audubon | NJ | 08106 | |
| AUDUBON SAVINGS BANK | | 509 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| Audubon Savings Bank | | 509 S White Horse Pike | | | Audubon | NJ | 08106 | |
| AURORA LOAN SERVICES | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| Aurora Loan Services / Lehman | | 10350 Park Meadows Dr | | | Littleton | CO | 80124 | |
| Aurora Loan Services LLC | | 10350 Park Meadows Drive | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING | STRUCTURED ASSET SECURITIES CORP | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | LITTLETON | CO | 80124 | |
| Aurora Loan Services LLC | Annual Compliance Reporting | 10350 Park Meadows Drive | Mail Stop 3199 | | Littleton | CO | 80124 | |
| AURORA LOAN SERVICES LLC | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| Avenel Realty Company | dba Avenel at Montgomery Square | Stephanie Croak | 1100 Avenel Boulevard | | North Wales | PA | 19454 | |
| Axis Capital Inc. | Attn Becky Grabowski | 308 N Locust St | PO Box 2555 | | Grand Island | NE | 68802 | |
| BAC Home Loans / Bank of America | | 225 W. Hillcrest Drive | | | Thousand Oaks | CA | 91360-7883 | |
| Banc Of America Mortgage Capital | Attn Master Servicing | PO Box 35140 | | | Louisville | KY | 40232-5140 | |
| Banco Popular FKA Quaker City | | Internet Customer Service | PO Box 690547 | | Orlando | FL | 32869-0547 | |
| BANCO POPULAR FKA QUAKER CITY | EVELYN GUTIERREZ-LASALLE | 7021 GREENLEAF AVE. | | | WHITTIER | CA | 90602 | |
| Banco Popular North America | | 7021 Greenleaf Avenue | | | Whittier | CA | 90602 | |
| Bancorpsouth | Investor Accounting Dept | 101 W Main St | | | El Dorado | AR | 71730 | |
| BANCORPSOUTH | JOAN HOLMES | 101 W MAIN STREET | PO BOX 751 | | EL DORADO | AR | 71730 | |
| Bank Atlantic | | 1750 East Sunrise Boulevard | | | Fort Lauderdale | FL | 33304 | |
| Bank Atlantic | | 2100 West Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| BANK ATLANTIC | LAURA SAMFORD | 1750 E SUNRISE BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| Bank Fund Staff Federal Credit Union | | 1750 H ST. NW | Suite 200 | | Washington | DC | 20006 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Bank Mutual | | 319 E Grand Ave | | | Eau Claire | WI | 54701-3613 | |
| BANK MUTUAL | | 4949 WEST BROWN DEER ROAD | | | MILWAUKEE | WI | 53223 | |
| Bank of America | | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| BANK OF AMERICA MORTGAGE CAPITAL | JENNY PILAPIL | 1761 EAST ST ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| BANK OF AMERICA MORTGAGE CAPITAL | JILLIAN L. NOWLAN | NC1-014-12-20 | 200 S. COLLEGE STREET | | CHARLOTTE | NC | 28255 | |
| Bank of America, N.A. | | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA, N.A. | JENNY PILAPIL | 1761 EAST ST ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| BANK OF AMERICA, N.A. | LSBO BUSINESS CONTROL | NC1-014-12-20 | 200 S. COLLEGE STREET | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA, N.A. | RON SLINKER / MASTER SERVICING | 5401 NORTH BEACH STREET | MAIL STOP FTBS-44M | | FORT WORTH | TX | 76137 | |
| BANK OF ANN ARBOR | | 125 S. FIFTH AVE. | | | ANN ARBOR | MI | 48104 | |
| Bank Of Hawaii | | 949 Kamokila Blvd. Suite 242 | | | Kapolei | HI | 96707 | |
| BANK OF HAWAII | | 949 KAMOKILA BLVD. STE. 242 | | | KAPOLEI | HI | 96707 | |
| Bank of New Hampshire | | 140 Mill Street, 1st Floor | | | LEWISTON | ME | 04240 | |
| BANK OF NEW HAMPSHIRE | C/O BANKNORTH GROUP, INC | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | LEWISTON | ME | 04240 | |
| Bank of New York | | 3415 Vision Drive | | | Columbus | OH | 43219-6009 | |
| BANK OF NEW YORK | | 4 NEW YORK PLAZA | 6TH FLOOR | | NEW YORK | NY | 10004 | |
| BANK OF NEW YORK | | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| Bank of New York | Pei Huang | 101 Barclay St | | | New York | NY | 10286 | |
| Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| BANK OF NEW YORK MELLON | | 85 BROAD STREET | 27TH FL | | NEW YORK | NY | 10004 | |
| BANK OF NEW YORK MELLON | | 200 BUSINESS PARK DR. | SUITE 103 | | ARMONK | NY | 10504 | |
| BANK OF NEW YORK MELLON | | 4 NEW YORK PLAZA | 6TH FLOOR | | NEW YORK | NY | 10004 | |
| BANK OF NEW YORK MELLON | AMY BRINKMAN | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK MELLON | C/O BANK OF NEW YORK MELLON | 601 TRAVIS, 16TH FLOOR | | | HOUSTON | TX | 77002 | |
| BANK OF NEW YORK MELLON | C/O CHASE MANHATTAN MORTGAGE CORP., MASTER SERVICING | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK MELLON | CHRISTIPHER WILL | 525 WILLIAM PENN PLACE | | | PITTSBURGH | PA | 15259 | |
| BANK OF NEW YORK MELLON | ORLI MAHALLI | GLOBAL CORPORATE TRUST - STRUCTURED FINANCE | 101 BARCLAY STREET, FLOOR 4W | | NEW YORK | NY | 10286 | |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BANK OF NY MELLON TRUST COMPANY | | 101 BARCLAY ST | | | NEW YORK | NY | 10286 | |
| Bank Of Rhode Island | | PO Box 9488 | | | Providence | RI | 02940-9488 | |
| BANK OF RHODE ISLAND | PAMELA ALMEIDA | PO BOX 9488 | | | PROVIDENCE | RI | 02940 | |
| BANK ONE | | 3415 VISION 2ND FLOOR | | | COLUMBUS | OH | 43219 | |
| Bank One, National Association | | 201 E MAIN ST 7TH FL | | | LEXINGTON | KY | 40507 | |
| Bank One, National Association | | 148000 FRYE RD | TX1 0029 ATTN FREDDIE MAC 730453 | | FT WORTH | TX | 76155 | |
| Bank One, National Association | | 1515 W. 14th St. | | | Tempe | AZ | 85281 | |
| Bank United, FSB | | 255 Alhambra Circle, 2nd Floor | | | Coral Gables | FL | 33134-7411 | |
| Bank United, FSB (FL) | | 7815 NW 148th St. | | | Miami Lakes | FL | 33016 | |
| BANK UNITED, FSB (FL) | INVESTOR ACCOUNTING DEPARTMENT | 7815 NW 148TH STREET | | | MIAMI LAKES | FL | 33016 | |
| BANKAMERICA MORTGAGE | C/O US MORTGAGE | 5825 W SAHARA AVENUE | | | LAS VEGAS | NV | 89105 | |
| BANKNORTH MORTGAGE GROUP | RANDY SMITH | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | LEWISTON | ME | 04240 | |
| Banknorth, NA | | 140 Mill Street, 1st Floor | | | Lewiston | ME | 04240 | |
| BANKNORTH, NA | RANDY SMITH | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | LEWISTON | ME | 04240 | |
| Barclays | Jeremiah Liaw | 5 The North Colonnade | Canary Wharf | | London | | E14 4BB | United Kingsom |
| Barclays Bank PLC | | 5 The North Colonnade | Canary Wharf | | London | | E14 4BB | United Kingdom |
| Barnett Associates, Inc. | | 61 Hilton Ave | | | Garden City | NY | 11530 | |
| Barrister Executive Suites, Inc. | Attn Lease Termination Department | 11500 Olympic Boulevard, Suite 400 | | | Los Angeles | CA | 90064 | |
| Barrister Executive Suites, Inc. | Attn Michelle Bailey | 7676 Hazard Center Drive | 5th Floor, Suite 500 | | San Diego | CA | 92108 | |
| Bay Atlantic Federal Credit Union | | 101 W. Elmer Rd. | | | Vineland | NJ | 08360 | |
| BAY ATLANTIC FEDERAL CREDIT UNION | | 101 W. ELMER RD. | | | VINELAND | NJ | 08360 | |
| Bay Financial Savings Bank, FSB | | 4301 W BOY SCOUT BLVD STE 150 | | | TAMPA | FL | 33607-5716 | |
| BAY FINANCIAL SAVINGS BANK, FSB | | 5537 SHELDON ROAD | SUITE D | | TAMPA | FL | 33615 | |
| Bay View | | 4425 Ponce De Leon Blvd. | Suite 500 | | Miami | FL | 33146 | |
| BayCoast Bank | | 30 BEDFORD ST | | | FALL RIVER | MA | 02720-3002 | |
| BAYVIEW ACQUISITIONS, LLC | | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | |
| Beal Bank | | 6000 Legacy Drive, #200 E | | | Plano | TX | 75024 | |
| BEAL BANK | AMINDA BROWN | 6000 LEGACY DR #200 E | | | PLANO | TX | 75024-3601 | |
| BEAL BANK | TOLLIE GOODWIN | 6000 LEGACY DR #200 E | | | PLANO | TX | 75024-3601 | |
| Belco Community Credit Union | | 403 North 2Nd Street, PO Box 82 | | | Harrisburg | PA | 17108 | |
| BELCO COMMUNITY CREDIT UNION | | 403 N. 2ND STREET | PO BOX 82 | | HARRISBURG | PA | 17108 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Beneficial Mutual Savings Bank | | 530 Walnut St | | | Philadelphia | PA | 19106 | |
| Bloomberg Finance L.P. | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| Bloomberg Finance L.P. | | 8400 NORMANDALE LAKE BLVD Ste 250 | | | BLOOMINGTON | MN | 55437-1085 | |
| BMO Harris Bank | | 401 N. Executive Dr. | | | Brookfield | WI | 53005 | |
| BNP Baribas Paros | Victoria Baker or Mara Conzo | BFI-LSI-CMO-BACK OFFICE SWAPS | ACI CSB04A1 | 75450 PARIS CEDEX 09 | | | | FRANCE |
| BNY Mellon | Virginia Snitzky & Betty Goulder | 32 Old Slip 15th Floor | Swaps & Deriv Products Group Global Markets Deriv | | New York | NY | 10286 | |
| BOA Merrill Lynch Global Securities | | 135 South Lasalle Street | | | Chicago | IL | 60603 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | | 135 S. LASALLE STREET | SUITE 1511 | | CHICAGO | IL | 60603 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | DONIECE WALTON | 540 W MADISON | IL-4-540-19-11 | | CHICAGO | IL | 60661 | |
| Bozzuto Management Company | | 7850 Walker Dr | Suite 400 | | Greenbelt | MD | 20770-3240 | |
| Branch Banking and Trust Company of Virginia | | 301 College St | | | Greenville | SC | 29601 | |
| Brandi Bale, RE Manager, Property Management | | 2501 S State Hwy 121, Suite 400D | | | Lewisville | TX | 75067 | |
| Brandywine Cityplace LP | Attn CEO | 555 East Lancaster Av | Suite 100 | | Radnor | PA | 19087 | |
| Broadway Federal Bank | | 4800 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| BROADWAY FEDERAL BANK | | 4800 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| BSB Capital Inc. | | 6000 Legacy Drive | | | Plano | TX | 75024 | |
| BUSINESS BANK | | 1854 S. BURLINGTON BLVD | | | BURLINGTON | WA | 98233 | |
| Business Objects Americas | | PO BOX 2299 | | | CAROL STREAM | IL | 60132-2299 | |
| Business Suites (Texas) LTD | Becky Stokes | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | |
| BusinessSuites Arboretum | Attn Cheryl Foster | 9442 Capital of Texas Hwy N | | | Austin | TX | 78759 | |
| c/o NorthMarq Real Estate Services LLC | | 8400 Normandale Lake | Suite 320 | | Bloomington | MN | 55437 | |
| Caliber Funding, LLC | | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | |
| CALIBER FUNDING, LLC | | 1320 GREENWAY DRIVE | | | IRVING | TX | 75038 | |
| California Housing Finance Agency | | 1121 L St 7th Floor | | | Sacramento | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | CLINT INGLE | 1121 L ST 7TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | MARTHA POZDYN | 500 CAPITOL MALL MS320 | | | SACRAMENTO | CA | 95814 | |
| Cambridge Savings Bank | | 1374 Massachusetts Avenue | | | Cambridge | MA | 02138 | |
| Canon Financial Services | National Account Team | | | | | | | |
| Canon USA, Inc. | Attn Carl Minio | One Canon Plaza | | | Lake Success | NY | 11042 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Cape Cod Bank & Trust | | 24 Workshop Road | | | South Yarmouth | MA | 02664 | |
| CAPE COD BANK & TRUST | KAREN WILLIAMS | 24 WORKSHOP ROAD | PO BOX 1180 | | SOUTH YARMOUTH | MA | 02664 | |
| Capital Bank N.A. | | 1 Church Street, Suite 300 | | | Rockville | MD | 20850 | |
| Capital Crossing | | 99 HIGH ST FL 7 | | | BOSTON | MA | 02110-2356 | |
| Capital One Bank | | 3939 John Carpenter Freeway | | | Irving | TX | 75063 | |
| CAPITAL ONE BANK FKA HIBERNIA | | 7200 NORTH MOPAC | SUITE 100 | | AUSTIN | TX | 78731 | |
| Capitol Federal Savings | | 700 S Kansas Avenue | | | Topeka | KS | 66603-3894 | |
| CAPITOL FEDERAL SAVINGS | MELISSA SHINE | 700 S KANSAS AVE | | | TOPEKA | KS | 66601 | |
| Capitol One | | 5718 Westheimer Suite 600 | | | Houston | TX | 77057 | |
| CAPSTEAD MORTGAGE CORPATION | ALFRED CHANG | 8401 N CENTRAL EXPY #800 | | | DALLAS | TX | 75225-4404 | |
| Capstead Mortgage Corporation | | 8401 N Central Expy #800 | | | Dallas | TX | 75225-4402 | |
| Castle Meinhold & Stawiarski LLC | | 9200 E MINERAL AVE 120 | | | ENGLEWOOD | CO | 80112 | |
| Castle Meinhold & Stawiarski LLC | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| C-Bass | C/o Litton Loan Servicing | C/o Ocwen Financial | 2711 Centerville Road #400 | | Wilmington | DE | 19808 | |
| CCO Mortgage | | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| CCO MORTGAGE | AVIS WYNN | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23059 | |
| CCO MORTGAGE | DONNA GWALTNEY | c/o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH ROAD | | GLEN ALLEN | VA | 23059 | |
| CCO MORTGAGE | MASTER SERVICING | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23058 | |
| Cedarcrest (Used to be FDIC) | | PO Box 830669 | | | San Antonio | TX | 78283 | |
| Cenlar Federal Savings Bank | | 425 Phillips Blvd | | | Ewing | NJ | 08618-1430 | |
| Center Township of Marion County | | 300 East Fall Creek Parkway Attention Accounting | | | Indianapolis | IN | 46205 | |
| Center Township of Marion County | | 300 East Fall Creek Parkway Suite 600 | | | Indianapolis | IN | 46205 | |
| CenterState Bank of Florida, N.A. | | 200 Avenue B, NW Suite 210 | | | Winter Haven | FL | 33881 | |
| Central Bank of Jefferson County, Inc. | | 9100 Shelbyville Road | | | Louisville | KY | 40222 | |
| CENTRAL BANK OF JEFFERSON COUNTY, INC. | | 9100 SHELBYVILLE ROAD | | | LOUISVILLE | KY | 40222 | |
| CENTURY BANK OF FLORIDA | | 1680 FRUITVILLE RD. | | | SARASOTA | FL | 34326 | |
| Century Bank of Florida | Iberia Bank FKA Century Bank | 1101 E Admiral Doyle Drive | | | New Iberia | LA | 70560-6300 | |
| Charter One Bank | | 2812 Emerywood Parkway | | | Richmond | VA | 23294 | |
| CHARTER ONE BANK | JANICE P. LAYNE | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23059 | |
| Chase Home Finance, LLC | | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| Chicago Title Company | | 2701 GATEWAY DR | | | POMPANO BEACH | FL | 33069 | |
| Chicago Title Company | | 13 PARK AVE W STE 200 | | | MANSFIELD | OH | 44902 | |
| Chicago Title Company | | 15851 S US 27 STE 11 | | | LANSING | MI | 48906 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Chicago Title Company | | 321 SETTLERS RD | | | HOLLAND | MI | 49423 | |
| Chicago Title Company | | 1700 S ELMHURST RD | | | MT PROSPECT | IL | 60056 | |
| Chicago Title Company | | 6277 E RIVERSIDE BLVD | | | ROCKFORD | IL | 61114-4420 | |
| Chicago Title Company | | 5440 HARVEST HILL RD STE 140 | | | DALLAS | TX | 75230 | |
| Chicago Title Company | | 1811 PRESTON RD STE 170 | | | DALLAS | TX | 75252 | |
| Chicago Title Company | | 1501 S MOPAC 130 | | | AUSTIN | TX | 78746 | |
| Chicago Title Company | | 2699 E ANDY DEVINE AVE | | | KINGMAN | AZ | 86401 | |
| Chicago Title Company | | 425 W BROADWAY 105 | | | GLENDALE | CA | 91204-1269 | |
| Chicago Title Company | | 5050 AVENIDA ENCINAS STE 100 | NOBLE ESCROW CARLSBAD | | CARLSBAD | CA | 92008 | |
| Chicago Title Company | | 925 B ST | CHICAGO TITLE | | SAN DIEGO | CA | 92101 | |
| Chicago Title Company | | 560 E HOSPITALITY AVE | | | SAN BERNARDINO | CA | 92408 | |
| Chicago Title Company | | 16969 VON KARMAN STE 150 | | | IRVINE | CA | 92606 | |
| Chicago Title Company | | 33522 NIGUELL RD STE 101 | | | MONARCH BEACH | CA | 92629 | |
| Chicago Title Company | | 502 E MAIN ST | | | TURLOCK | CA | 95380 | |
| Chicago Title Company | | 6100 BIRDCAGE CENTRE LN | | | CITRUS HEIGHTS | CA | 95610 | |
| Chicago Title Company | | 9583 ELK GROVE FLORIN FORAD | | | ELK GROVE | CA | 95624 | |
| Chicago Title Company | | 770 NE MIDWAY BLVD | | | OAK HARBOR | WA | 98277 | |
| Chicago Title Insurance Company | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| Chicago Title Insurance Company | | 2 UNIVERSITY PLZ | | | HACKENSACK | NJ | 07601 | |
| Chicago Title Insurance Company | | PO BOX 5070 | | | TOMS RIVER | NJ | 08754 | |
| Chicago Title Insurance Company | | 1601 MARKET ST STE 2550 | | | PHILADELPIA | PA | 19103 | |
| Chicago Title Insurance Company | | 5875 TRINITY PARKWAY SUITE 210 | | | CENTERVILLE | VA | 20120 | |
| Chicago Title Insurance Company | | 1 N CHARLES ST STE 400 | CHICAGO TITLE INSURANCE COMPANY | | BALTIMORE | MD | 21201 | |
| Chicago Title Insurance Company | | 7990 N POINT BLVD STE 201 | | | WINSTON SALEM | NC | 27106 | |
| Chicago Title Insurance Company | | 390 N ORANGE AVE 150 | | | ORLANDO | FL | 32801 | |
| Chicago Title Insurance Company | | 5426 BEAUMONT CTR BLVD | | | TAMPA | FL | 33634 | |
| Chicago Title Insurance Company | | 7600 SEMINOLE BLVD STE 102 | | | SEMINOLE | FL | 33772-4827 | |
| Chicago Title Insurance Company | | 150 E WILSON BRIDGE RD STE 130 | | | WORTHINGTON | OH | 43085-2328 | |
| Chicago Title Insurance Company | | 1360 E NINTH ST STE 500 | | | CLEVELAND | OH | 44114 | |
| Chicago Title Insurance Company | | 1642 W SMITH VALLEY RD STE B | | | GREENWOOD | IN | 46142 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chicago Title Insurance Company | | 633 LIBRARY PARK DR STE G | | | GREENWOOD | IN | 46142 | |
| Chicago Title Insurance Company | | 101 W OHIO ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| Chicago Title Insurance Company | | 4435 SOUTHPORT CROSSINGS WAY | | | INDIANAPOLIS | IN | 46237 | |
| Chicago Title Insurance Company | | 4735 STATEMEN DR STE D | | | INDIANAPOLIS | IN | 46250 | |
| Chicago Title Insurance Company | | 2740 W 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| Chicago Title Insurance Company | | 1100 MAIN ST | CITY CTR SQUARE STE 500 | | KANSAS CITY | MO | 64105 | |
| Chicago Title Insurance Company | | 4707 W 135TH ST STE 200 | | | LEAWOOD | KS | 66224 | |
| Chicago Title Insurance Company | | 5000 LEGACY DRIVE | SUITE 150 | | PLANO | TX | 75024 | |
| Chicago Title Insurance Company | | 5440 HARVEST HILL STE 140 | | | DALLAS | TX | 75230 | |
| Chicago Title Insurance Company | | 909 FANNIN STE 200 | | | HOUSTON | TX | 77010 | |
| Chicago Title Insurance Company | | 2251 N LOOP 336 W STE A | | | CONROE | TX | 77304 | |
| Chicago Title Insurance Company | | 6245 E BROADWAY STE 400 | | | TUCSON | AZ | 85711 | |
| Chicago Title Insurance Company | | 208 W SEVENTH ST | | | HANFORD | CA | 93230-4524 | |
| Chicago Title Insurance Company | | 701 5TH AVENUE | SUITE 3300 | | SEATTLE | WA | 98104 | |
| Chicago Title Insurance Company | | 1616 CORNWALL AVENUE | SUITE 115 | | BELLINGHAM | WA | 98225 | |
| Chicago Title Insurance Company | | 3315 PACIFIC AVE SE STE D1 B | | | OLYMPIA | WA | 98501 | |
| Chicago Title Insurance Company | | 1111 MAIN ST STE 200 | | | VANCOUVER | WA | 98660 | |
| Chicago Title Insurance Company | | 935 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| Chicago Title Insurance Company | | 106 W MAIN AVE | | | RITZVILLE | WA | 99169 | |
| Chicago Title Insurance Company | COLLECTOR OF GROUND RENT | 1 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201-3712 | |
| CIFG Assurance North America, Inc. | Matthew Monaco | Strategy and Capital Planning | 825 Third Ave | 6th Fl | New York | NY | 10022 | |
| CIT Group | | 715 South Metropolitan Avenue Suite 150 | | | Oklahoma City | OK | 73108 | |
| CITI MORTGAGE | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| Citibank, N.A. | Confirmations Unit | 333 West 34th St., 2nd Floor | | | New York | NY | 10001 | |
| Citigroup Global Markets | | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Citigroup Global Markets - FB | | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | |
| CITIGROUP GLOBAL MARKETS REALTY CORP | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| CitiGroup Global Markets Realty Corp | Compliance Department | 4000 Regency Blvd | 3rd Fl | | Irving | TX | 75063 | |
| Citigroup Mortgage Loan Trust Inc. | | 1285 Avenue Of The Americas | | | New York | NY | 10019 | |
| Citimortgage | | 4050 Regent Blvd | | | Irving | TX | 75063 | |
| CitiMortgage, Inc. | | 1000 Technology Drive MS 313 | | | O Fallon | MO | 63368 | |
| Citimortgage, Inc. | | 14651 Dallas Parkway, Suite 210 | | | Irving | TX | 75254 | |
| CITIMORTGAGE, INC. | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| CitiMortgage, Inc. | Compliance Department | 4000 Regency Blvd | 3rd Fl | | Irving | TX | 75063 | |
| CITIMORTGAGE, INC.(CAL FED) | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| Citizens Bank | | One Citizens Drive | | | Riverside | RI | 02915 | |
| CITIZENS BANK | CHRISTINE FISKE | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | |
| Citizens Bank / Charter One Bank | | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| Citizens Bank / Charter One Bank | RBS Citizens NA | 10 Tripps Lane | | | Riverside | RI | 02915 | |
| CITIZENS BANK, NA | CHRISTINE FISKE | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | |
| Citizens First Wholesale Mortgage Co. | | 560 Fieldcrest Drive | | | The Villages | FL | 32162 | |
| CITIZENS UNION SAVINGS BANK | CORNELIUS CESARIO | 4 SOUTH MAIN STREET | P.O. BOX 1311 | | FALL RIVER | MA | 02722-1311 | |
| City Of Northampton | | 210 Main Street, Planning Dept | | | Northampton | MA | 01060-3196 | |
| CITY OF NORTHAMPTON | CAM HOLUB | 210 MAIN STREET | CITY HALL | | NORTHAMPTON | MA | 01060 | |
| Clayton | | 1700 Lincoln St. | Suite 1600 | | Denver | CO | 80203 | |
| Clear Capital.com, Inc. | | 10875 PIONEER TRAIL | SECOND FLOOR | | TRUCKEE | CA | 96161 | |
| Clover-Stornetta Farms, Inc. | Mkulima Britt, CFO - Clover-Stornetta Farms, Inc. | 1650 Corporate Circle, Suite 100 | | | Petaluma | CA | 94954 | |
| CMG Financial Services | | 3160 Crow Canyon Road Suite 350 | | | San Ramon | CA | 94583 | |
| Coastland Realty, Inc. | | 10625 Ellis Avenue, Suite B | | | Fountain Valley | CA | 92708 | |
| Codilis & Associates | Ernie Codilis | 15W030 NORTH FRONTAGE ROAD | SUITE 100 | | BURR RIDGE | IL | 60527-0000 | |
| Colonial Bank | | 1200 Brickell Avenue | | | Miami Beach | FL | 33131 | |
| COLONIAL BANK | VICKI SNELLGROVE / INVESTOR REPORTING MANAGER | 100 COLONIAL BANK BLVD. | 6TH FLOOR | | MONTGOMERY | AL | 36117 | |
| Colonial Savings, F.A. | | 2626 West Freeway | | | Fort Worth | TX | 76102 | |
| Comerica Bank | | 411 W. Lafayette, Mail Code 3438 | | | Auburn Hills | MI | 48236 | |
| COMERICA BANK | CHRISTINA AKOMA | P.O. BOX 75000 | | | DETROIT | MI | 48275-7220 | |

Exhibit E
Contract Counter-Parties
Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| COMMERCIAL FEDERAL BANK | C/O BANK OF THE WEST | ATTN SBO MAIL STOP NE-BBP-02W | 13505 CALIFORNIA STREET | | OMAHA | NE | 68154 | |
| Commercial Federal Bank | SBO Dept | 11207 West Dodge Road | | | Omaha | NE | 68154 | |
| Community Financial Services FCU | | PO BOX 392 | | | ROSELLE | NJ | 07203-0392 | |
| COMMUNITY FINANCIAL SERVICES FCU | | 524 WEST EDGAR ROAD | | | LINDEN | NJ | 07036 | |
| CommunityOne Bank, N.A. | | 101 Sunset Ave | | | Asheboro | NC | 27203 | |
| CommunityOne Bank, N.A. | | 101 Sunset Avenue | | | Asheboro | NC | 27204 | |
| ComUnity Lending | | 5161 SOQUEL DR STE F | | | SOQUEL | CA | 95073-2560 | |
| CONNECTICUT HOUSING FINANCE AUTH | RICHARD HOMBERGER | 999 WEST STREET | | | ROCKY HILL | CT | 06067-4005 | |
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 06067 | |
| CoreLogic, Inc. | | PO BOX 847070 | | | DALLAS | TX | 75284 | |
| CoreLogic, Inc. | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| CoreLogic, Inc. | | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | |
| CoreLogic, Inc. | | CORELOGIC INC | PO BOX 849935 | | DALLAS | TX | 75284-9935 | |
| CoreLogic, Inc. | | P O BOX 200079 | | | DALLAS | TX | 75320-0079 | |
| CoreLogic, Inc. | | PO BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CoreLogic, Inc. | | 1 CORELOGIC WAY | | | WESTLAKE | TX | 76262 | |
| Corinthian Mortgage Corporation | | 5700 Broadmoor Suite 500 | | | Mission | KS | 66202-2405 | |
| CORONA ASSET MANAGEMENT III, LLC | | 112 ARENA ST. | | | CORAL GABLES | FL | 33146 | |
| Cor-o-van Records Management | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| COUNTRYWIDE HOME LOAN, INC | | 31303 WEST AGOURA | MAIL STOP WLAR 42 | | WEST LAKE VILLAGE | CA | 91361 | |
| Countrywide Home Loans, Inc. | | 31303 West Agoura,Mail Stop wlar 42 | | | West Lake Village | CA | 91361 | |
| CREDIT SUISSE | | One Cabot Square | | | London | UK | E14 4QJ | United Kingdom |
| Credit Suisse First Boston | | 11 Madison Avenue | | | New York | NY | 10010-3643 | |
| CREDIT SUISSE FIRST BOSTON | | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | NY | 43054 | |
| CREDIT SUISSE FIRST BOSTON | C/O CHASE MANHATTAN MORTGAGE CORP., MASTER SERVICING | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | NY | 43054 | |
| Credit Suisse International | OTC Derivative Operations | One Cabot Square | | | London | UK | E14 4QJ | United Kingdom |
| CSFB | | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | |
| CSX Capital Management Inc | Accounting Dept | 301 West Bay Street | | | Jacksonville | FL | 32202 | |
| CSX CAPITAL MANAGEMENT INC (INT MOD | CANDY DAVIS | 301 WEST BAY STREET | | | JACKSONVILLE | FL | 32202 | |
| CTCE Federal Credit Union | | 2101 Centre Ave | | | Reading | PA | 19605-2872 | |
| CTCE FEDERAL CREDIT UNION | LINDA KLEINSMITH | 2101 CENTRE AVE | | | READING | PA | 19605 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Cyprexx | | P.O.BOX 874 | | | BRANDON | FL | 33509 | |
| Cyprexx | | 701 OAKFIELD DR STE 225 | PO BOX 874 | | BRANDON | FL | 33509-0874 | |
| Cyprexx | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| Cyprexx | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510-3932 | |
| Cyprexx | | 710 Oakwood Drive | | | BRANDON | FL | 33511 | |
| Dallas CPT Fee Owner, LP | Heather Martin | P.O.975595 | | | Dallas | TX | 75397-5595 | |
| Danske Bank | | 75 King William Street | | | London | | EC4N 7DT | United Kingdom |
| Danske Bank | | 10350 Park Meadows Drive | | | Littleton | CO | 80124 | |
| DANSKE BANK | | 10350 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | ATT ACCOUNTS RECEIVABLE | 27 INWOOD ROAD | | ROCKY HILL | CT | 06067 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | PO BOX 641028 | | | PITTSBURGH | PA | 15264 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DRIVE SUITE 6951 | | CHICAGO | IL | 60675-6951 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 75 REMITTANCE DR, STE 6969 | | | CHICAGO | IL | 60675-6969 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | (Data-Link Systems LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserv Inc | 255 Fiserve Dr | Brookfield | WI | 53045 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | (Data-Link Systems, LLC d/b/a MortgageServ) | Data-Link Systems LLC, Attn President | 1818 Commerce Dr | | South Bend | IN | 46628 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | (Data-Link Systems, LLC d/b/a MortgageServ) | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | | Brookfield | WI | 53045 | |
| DB STRUCTURED PRODUCTS | JENNY PILAPIL | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | |
| DELAWARE STATE HOUSING AUTHORITY | RICHARD A. CLARKE | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| Deutsche Bank | | 31 West 52nd Street | | | New York | NY | 10019 | |
| Deutsche Bank | | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Alice Tatusian | Trust Administration | 1761 East St. | Andrew Place | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Cindy Lai | Trust Administration | 1761 East St. | Andrew Place | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Rosa Mendez | Corporate Trust Department | 1761 E. St. Andrew Place | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Co | | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| DEUTSCHE BANK NATIONAL TRUST CO | ALICE TATUSIAN | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | JENNY PILAPIL | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Deutsche Bank National Trust Co | Jenny Pilapil | Trust Administration | 1761 East St. | Andrew Place | Santa Ana | CA | 92705-4934 | |
| DEUTSCHE BANK NATIONAL TRUST CO | SAMMI MCCOY | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| Deutsche Bank PLC | | 60 Wall Street | | | New York | NY | 10055 | |
| Deutsche Bank, AG | | 60 Wall St. | | | New York | NY | 10005 | |
| Devry Inc. | Attn Legal Department | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| Devry Inc. | Attn Real Estate Department | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| Devry Inc. | c/o Newmark Knight Frank | 2400 N. Dallas Parkway, Suite 300 | | | Plano | TX | 75093 | |
| Dialogue Marketing, Inc. | | 3252 University Drive Suite 165 | | | Auburn Hills | MI | 48326 | |
| Digital Lewisville, LLC | | PO Box 847756 | | | Dallas | TX | 75284-7756 | |
| Digital Lewisville, LLC | Attn Bryan Marsh, Senior Asset Manager | 2323 Bryan Street, Suite 1800 | | | Dallas | TX | 75201 | |
| DLJ MORTGAGE CAPITAL, INC. | | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| DLJ Mortgage Capital, Inc. | c/o Credit Suisse Securities (USA) LLC | Eleven Madison Avenue, 4th Floor | | | New York | NY | 10010 | |
| Dollar Bank | | Three Gateway Center | 11E | | Pittsburgh | PA | 15222 | |
| Dollar Bank | | 217 Second Street Nw | | | Canton | OH | 44702 | |
| DOLLAR BANK | JOAN ICKES | 217 SECOND STREET NW | BLISS TOWER | | CANTON | OH | 44702 | |
| Douglas Emmett 1997 LLC | Marie Kaltner | 808 Wilshire Boulevard Suite 200 | | | Santa Monica | CA | 90401 | |
| Douglas Emmett 1997, LLC | Attn Marisa Holguin | Encino Terrace 15821 Ventura Blvd. | Suite 470 | | Encino | CA | 91436 | |
| Dovenmuehl/Guidance Residential, Llc | | 1 Corporate Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| Dovenmuehl/Matrix Financial Services Corporation | | 1 Corporate Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| Dovenmuehl/TIB The Independent Bankers Bank | | 1 Corporta Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| DRA CLP Esplanade LP | c/o Colonial Properties Services Ltd Partnership | 2101 Rexford Road Suite 325W | | | Charlotte | NC | 28211-3539 | |
| DRA CLP Esplanade LP | Jayne Martinage | P.O. Box 934643 | | | Atlanta | GA | 31193-4643 | |
| Dreambuilder Investments, LLC | | 30 Wall St, 6th Floor | | | New York | NY | 10005 | |
| DYNEX - WELLS FARGO | WAYNE BROCKWELL | 4551 COX ROAD | SUITE 300 | | GLEN ALLEN | VA | 23060 | |
| Dynex Capital, Inc | | 10900 Nuckols Road | | | Glen Allen | VA | 23060 | |
| DYNEX CAPITAL, INC | WAYNE BROCKWELL | 4551 COX ROAD | SUITE 300 | | GLEN ALLEN | VA | 23060 | |
| e Suites, Inc. | | 28005 Smyth Drive | | | Valencia | CA | 91355 | |
| EAB Mortgage Company | Attn Debbie Boscher | 15851 Clayton Rd | | | Ballwin | MO | 63011 | |
| EAB MORTGAGE COMPANY | DEBBIE BOSCHERT | 15851 CLAYTON ROAD | MS 432 | | BALLWIN | MO | 63011 | |
| Eagle Vision Communications LLP | | 4143 SABLECHASE DR | | | HOUSTON | TX | 77014-2056 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST CAMBRIDGE SAVINGS BANK | SARAH THUMITH | 344 CAMBRIDGE STREET | | | CAMBRIDGE | MA | 02141 | |
| eLynx Ltd. | | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | |
| eLynx Ltd. | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| EMC Mortgage LLC | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |
| EMC MORTGAGE LLC | DEBBIE MOULTON | 909 HIDDEN RIDGE DR SUITE 200 | MACARTHUR RIDGE II | | IRVING | TX | 75038 | |
| Encore Bank | | Nine Greenway Plaza | | | Houston | TX | 77046 | |
| ENCORE BANK | ANNUAL COMPLIANCE REPORTING | NINE GREENWAY PLAZA | | | HOUSTON | TX | 77046 | |
| ENCORE BANK | C/O GMAC-RFC | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| Equifax Credit Information Services, Inc. | | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | |
| Equifax Credit Information Services, Inc. | | PO BOX 4472 | | | ATLANTA | GA | 30302 | |
| Equifax Credit Information Services, Inc. | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equifax Information Services LLC | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equifax Mortgage Services | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| ETrade Bank | | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | |
| ETrade Bank | | 671 North Glebe Road | 15th Floor | | Arlington | VA | 22203-2110 | |
| ETRADE BANK | | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | NEW YORK | NY | 10105 | |
| ETRADE BANK | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FLOOR | | | ARLINGTON | VA | 22203 | |
| ETrade Savings Bank | | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | |
| EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVERBANK | STACEY LOCKHART | 11 MADISON AVENUE | BLDG 200, SUITE 200 | | NEW YORK | NY | 10010 | |
| EVERBANK | STACEY LOCKHART | 8120 NATIONS WAY | BLDG 200, SUITE 200 | | JACKSONVILLE | FL | 32256 | |
| Everbank | | 8100 Nations Way | | | Jacksonville | FL | 32256 | |
| Experian Information Solutions, Inc. | | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088 | |
| Experian Information Solutions, Inc. | | DEPARTMENT 6133 | | | LOS ANGELES | CA | 90088 | |
| Experian Information Solutions, Inc. | Data Access | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | |
| Extraco Mortgage Corporation | | PO Box 7595 | | | Waco | TX | 76714-7595 | |
| EXTRACO MORTGAGE CORPORATION | | 7503 BOSQUE BLVD | | | WACO | TX | 76712 | |
| Fannie Mae | | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | |
| Fannie Mae | | 13150 Worldgate Drive | | | Herndon | VA | 20170 | |
| Fannie Mae | | 6000 FELDWOOD DRIVE | ATTN LOCKBOX 403207 | | COLLEGE PARK | GA | 30349 | |
| Fannie Mae | | INTERNATIONAL PLAZA | 14221 DALLAS PARKWAY | | DALLAS | TX | 75254-2916 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fannie Mae | Attn John S. Forlines, VP, Credit Risk Management | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | Washington | DC | 20016 | |
| Fannie Mae | Catherine Lasher | 950 East Paces Ferry Road | Suite 1900 | | Atlanta | GA | 30326 | |
| FANNIE MAE | SHERYL COURT, NATIONAL SERVICING ORGANIZATION | 14221 DALLAS PARKWAY STE 1000 | MAILSTOP SW-AC/03C | | DALLAS | TX | 75254 | |
| FARMERS & MECHANICS SAVINGS & LOAN | CATHERINE MARSHALL | 3 SUNSET ROAD | PO BOX 397 | | BURLINGTON | NJ | 08016 | |
| Federal Trust Bank | | 1101 1ST ST S FL 1 | | | WINTER HAVEN | FL | 33880-3999 | |
| FEDERAL TRUST BANK | c/o DOVENMUEHLE MORTGAGE | MASTER SERVICING DEPT | 1501 WOODFIELD ROAD | | SCHAUMBURG | IL | 60173 | |
| FGIC | | 125 Park Avenue | | | New York | NY | 10017 | |
| Fidelity | | 100 E English | | | Wichita | KS | 67202-3706 | |
| Fidelity Bank | | 100 East English Street | | | Wichita | KS | 67202 | |
| FIDELITY BANK | CARLOS ARANGO | 85 BROAD STREET | 27TH FL | | NEW YORK | NY | 10004 | |
| FIDELITY BANK | GAIL TRENARY | 100 EAST ENGLISH | | | WICHITA | KS | 67202 | |
| FIDELITY BANK | ILENE SEVERNS | 100 EAST ENGLISH | | | WICHITA | KS | 67202 | |
| Fidelity National Agency Sales and Posting | | PO BOX 16697 | | | IRVINE | CA | 92623 | |
| Fidelity National Agency Sales and Posting | | 15661 RED HILL AVE, SUITE 200 | | | TUSTIN | CA | 92780 | |
| Fidelity National Agency Sales and Posting | | PO BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| Fidelity National Information Services, Inc. | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| Fidelity National Title Company | | 2400 MAITLAND CENTER PKWY STE 200 | | | MAITLAND | FL | 32751-7442 | |
| Fidelity National Title Company | | 150 S PINE ISLAND RD STE 130 | | | PLANTATION | FL | 33324 | |
| Fidelity National Title Company | | 8050 SEMINOLE BLVD STE 1 | | | SEMINOLE | FL | 33772 | |
| Fidelity National Title Company | | 15611 NEW HAMPSHIRE CT STE B | | | FORT MEYERS | FL | 33908 | |
| Fidelity National Title Company | | 39533 WOODWARD AVE STE 333 | | | BLOOMFIELD HILLS | MI | 48304 | |
| Fidelity National Title Company | | 1945 WALNUT HILL LN | | | IRVING | TX | 75038 | |
| Fidelity National Title Company | | 5045 LORIMAR DR STE 160 | | | PLANO | TX | 75093 | |
| Fidelity National Title Company | | PC 2500 W LOOP S 150 | | | HOUSTON | TX | 77027 | |
| Fidelity National Title Company | | 4540 FM 1960 W | | | HOUSTON | TX | 77069 | |
| Fidelity National Title Company | | 3815 S CAPITAL OF TEXAS HWY STE 140 | | | AUSTIN | TX | 78704 | |
| Fidelity National Title Company | | PO BOX 32715 | | | PHOENIX | AZ | 85064 | |
| Fidelity National Title Company | | 60 E RIO SALADO PKWY STE 1100 | | | TEMPE | AZ | 85281-9533 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Fidelity National Title Company | | ATTN MONICA BORREGO ESC 54509LH | | | ALBUQUERQUE | NM | 87109 | |
| Fidelity National Title Company | | 3740 ELLISON NW STE 102 | | | ALBUQUERQUE | NM | 87114 | |
| Fidelity National Title Company | | 500 N RAINBOW BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| Fidelity National Title Company | | LENDER UNIT 14 05 | | | LAS VEGAS | NV | 89107 | |
| Fidelity National Title Company | | 250 N WESTLAKE BLVD STE 150 | | | WESTLAKE VILLAGE | CA | 91362 | |
| Fidelity National Title Company | | 6060 SEPULVEDA BLVD | ATTN PAYOFF DEPT | | VAN NUYS | CA | 91411 | |
| Fidelity National Title Company | | 3633 E INLAND EMPIRE BLVD STE 875 | | | ONTARIO | CA | 91764 | |
| Fidelity National Title Company | | 47040 WASHINGTON ST STE 3101 | | | LA QUINTA | CA | 92253 | |
| Fidelity National Title Company | | 451 E VANDERBILT WAY STE 350 | | | SAN BERNARDINO | CA | 92408-3614 | |
| Fidelity National Title Company | | 7344 MAGNOLIA AVE | | | RIVERSIDE | CA | 92504 | |
| Fidelity National Title Company | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602-1377 | |
| Fidelity National Title Company | | 2222 S BROADWAY STE G | | | SANTA MARIA | CA | 93454-7874 | |
| Fidelity National Title Company | | 3200 FULTON ST | | | SAN FRANCISCO | CA | 94118 | |
| Fidelity National Title Company | | 2480 HILLBORN RD | 101A | | FAIRFIELD | CA | 94534 | |
| Fidelity National Title Company | | 39141 CIVIC CTR DR NO 100 | | | FREMONT | CA | 94538 | |
| Fidelity National Title Company | | 2680 S WHITE RD STE 115 | | | SAN JOSE | CA | 95148 | |
| Fidelity National Title Company | | 3425 COFFEE RD C 1 | | | MODESTO | CA | 95355 | |
| Fidelity National Title Company | | 14570 MONO WAY STE F | | | SONORA | CA | 95370 | |
| Fidelity National Title Company | | 411 FARMERS LAND 5021693 DW | | | SANTA ROSA | CA | 95405 | |
| Fidelity National Title Company | | 134 C ST | | | DAVIS | CA | 95616 | |
| Fidelity National Title Company | | 3300 DOUGLAS BLVD STE 360 | | | ROSEVILLE | CA | 95661 | |
| Fidelity National Title Company | | 770 MASON ST STE 100 | | | VACAVILLE | CA | 95688-4648 | |
| Fidelity National Title Company | | 1610 ARDEN WAY STE 110 | | | SACRAMENTO | CA | 95815 | |
| Fidelity National Title Company | | 900 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Fidelity National Title Company | | 120 NE 136TH AVE 120 | | | VANCOUVER | WA | 98684 | |
| Fidelity National Title Insurance Company | | 601 Riverside Ave. Bldg 5, 4th Floor | | | Jacksonville | FL | 32204-2901 | |
| Fiewell & Hannoy | | 251 N ILLINOIS ST STE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| Fiewell & Hannoy | | PO BOX 1937 | DEPT L 172 | | INDIANAPOLIS | IN | 46206 | |
| Fiewell & Hannoy | Mike Feiwell | P.O. Box 7232 | Dept.-167 | | INDIANAPOLIS | IN | 46207-7232 | |
| Fifth Third Bank | | 5050 Kingsley Drive 1MOC2P | | | Cincinnati | OH | 45227 | |
| Fifth Third Bank | | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| FIFTH THIRD BANK | | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| First American CREDCO | | 12395 FIRST AMERICAN WAY | | | POWAY | CA | 92064 | |
| First American CREDCO | | PO BOX 509019 | ACCTS. RECEIVALBE DEPT. | | SAN DIEGO | CA | 92150 | |
| First American Default Management Solutions, LLC | | P.O. BOX 202144 | | | DALLAS | TX | 75320 | |
| First American Default Management Solutions, LLC | Attn Joseph Cvelbar, Corporate Counsel | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 | |
| First American Default Management Solutions, LLC | Attn Michelle Fisser VP Client Services | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 | |
| First American Financial Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| First American Flood Data Services | | USE 0001001643 - 001 | 11902 BURNET ROAD | | AUSTIN | TX | 78758-2902 | |
| First American National Default Title Services | | 3 First American Way | | | Santa Ana | CA | 92707-5913 | |
| First American Real Estate Solutions LP | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| First American Real Estate Solutions of Texas, L.P. | | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | |
| First American Title Insurance Company | | REF-4053447 POLICY ACCOUNTING DEPT | P O BOX 29982 | | NEW YORK | NY | 10117-2538 | |
| First American Title Insurance Company | | 333 EARLE OVINGTON BLVD STE 300 | | | UNIONDALE | NY | 11553 | |
| First American Title Insurance Company | | 889 HARRISON AVE | | | RIVERHEAD | NY | 11901 | |
| First American Title Insurance Company | | COMPANY OF NEW YORK | ACCOUNTS RECEIVABLE DEPARTEMNT | | SYRACUSE | NY | 13202-2012 | |
| First American Title Insurance Company | | 1801 K ST NW STE 200K-1 | | | WASHINGTON | DC | 20006 | |
| First American Title Insurance Company | | 735 MAIN ST | | | BARBOURSVILLE | WV | 25504 | |
| First American Title Insurance Company | | 109 W RICH AVE | D B A VOLUSIA TITLE SERVICES | | DELAND | FL | 32720 | |
| First American Title Insurance Company | | 701 NORTHPOINT PKWY STE 100 | ATTN JAY REED | | WEST PALM BEACH | FL | 33407 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | | 1393 OAKFIELD DR | | | BRANDON | FL | 33511-4862 | |
| First American Title Insurance Company | | 1535 HIGHLAND AVE S | ATTN PAM WRIGHT | | CLEARWATER | FL | 33756 | |
| First American Title Insurance Company | | 2605 ENTERPRISE RD E STE 300 | ATTN ROBERTA SMALLWOOD | | CLEARWATER | FL | 33759 | |
| First American Title Insurance Company | | 1101 MIRANDA LN STE 101 | | | KISSIMMEE | FL | 34741 | |
| First American Title Insurance Company | | 251 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| First American Title Insurance Company | | 1515 E COMMERCE | | | MIDLAND | MI | 48642 | |
| First American Title Insurance Company | | 1591 GALBRAITH AVENUE SE | | | GRAND RAPIDS | MI | 49546 | |
| First American Title Insurance Company | | 1 FIRST AMERICAN WAY BUILDING 6 F | | | WESTLAKE | TX | 76262 | |
| First American Title Insurance Company | | 330 E 400 S | | | SALT LAKE CITY | UT | 84111 | |
| First American Title Insurance Company | | 19820 N 7TH ST NO 130 | | | PHOENIX | AZ | 85024 | |
| First American Title Insurance Company | | 9000 E PIMA CTR PKWY | | | SCOTTSDALE | AZ | 85258 | |
| First American Title Insurance Company | | PO BOX 50056 | | | LOS ANGELES | OH | 90074-0056 | |
| First American Title Insurance Company | | FILE #50499 | | | LOS ANGELES | CA | 90074-0499 | |
| First American Title Insurance Company | | 3400 CENTRAL AVE STE 100 | | | RIVERSIDE | CA | 92506-2161 | |
| First American Title Insurance Company | | 114 E FIFTH ST | | | SANTA ANA | CA | 92701 | |
| First American Title Insurance Company | | 200 E SANDPOINTE STE 830 | | | SANTA ANA | CA | 92707 | |
| First American Title Insurance Company | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| First American Title Insurance Company | | PO BOX 15092 | | | SANTA ANA | CA | 92735 | |
| First American Title Insurance Company | | 1889 RICE AVENUE | | | OXNARD | CA | 93030 | |
| First American Title Insurance Company | | 3600 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| First American Title Insurance Company | | 1855 GATEWAY BLVD 360 | | | CONCORD | CA | 94520 | |
| First American Title Insurance Company | | 4170 GROSS RD | | | CAPITOLA | CA | 95010 | |
| First American Title Insurance Company | | 975 MORNING STAR DR B0X 338 | | | SONORA | CA | 95370 | |
| First American Title Insurance Company | | NATIONAL COMMERCIAL SERVICES | 200 SW MARKET STREET SUITE 250 | | PORTLAND | OR | 97201 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| First American Title Insurance Company | MID-ATLANTIC LEGAL DEPARTMENT | 14150 NEWBROOK DR STE 250 | | | CHANTILLY | VA | 20151-2288 | |
| FIRST CAP HOLDINGS | | P.O. BOX 50401 | | | HENDERSON | NV | 89016 | |
| First Citizens Bank | | 1380 Lawrence Street Suite 1410 | | | Denver | CO | 80204 | |
| FIRST CITIZENS BANK | | PO BOX 27131 | MAIL CODE DAC50 | | RALEIGH | NC | 27611 | |
| FIRST COMMUNITY BANK | | 13135 DAIRY ASHFORD | SUITE 175 | | SUGARLAND | TX | 77478 | |
| First Internet Bank Of Indiana | | 9200 Keystone Crossing, Suite 800 | | | Indianapolis | IN | 46240 | |
| First Internet Bank of Indiana | | 9200 KEYSTONE XING STE 800 | | | INDIANAPOLIS | IN | 46240-4603 | |
| FIRST INTERNET BANK OF INDIANA | | 8520 ALLISON POINTE BLVD. | SUITE 210 | | INDIANAPOLIS | IN | 46250 | |
| First National Bank of AZ | | 1665 West Alameda Drive | | | Tempe | AZ | 85282 | |
| First National Bank of Pennsylvania | | 4140 E State Street | | | Hermitage | PA | 16148 | |
| FIRST NATIONAL BANK OF PENNSYLVANIA | | 4220 WILLIAM PENN HIGHWAY | | | MONROEVILLE | PA | 15146 | |
| FIRST PLACE BANK | | 999 EAST MAIN STREET | | | RAVENNA | OH | 44266 | |
| First Republic Bank | | 8310 W. Sahara Ave | | | Las Vegas | NV | 89117 | |
| First Savings Mortgage Corporation - FB | | 8444 Westpark Drive Fourth Floor | | | McLean | VA | 22102 | |
| First State Bank | | 100 East Main Street | | | Gurdon | AR | 71743 | |
| FIRST STATE BANK | | 100 EAST MAIN STREET | PO BOX 446 | | GURDON | AR | 71743 | |
| First Trust Savings Bank | | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| FIRST TRUST SAVINGS BANK | | CASTOR & COTTMAN AVES. | | | PHILA | PA | 19111 | |
| FirstMac Corporation | | 7386 Raleigh LaGrange Road, Sutie 100 | | | Cordova | TN | 38018 | |
| Firstrust Bank | | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| FIRSTRUST BANK | | CASTOR & COTTMAN AVES. | | | PHILADELPHIA | PA | 19111 | |
| FIRSTRUST BANK | | CASTOR & COTTMAN AVES. | | | PHILA | PA | 19111 | |
| Fiserv Solutions | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| Fiserv Solutions | | ATT ACCOUNTS RECEIVABLE | 27 INWOOD ROAD | | ROCKY HILL | CT | 06067 | |
| Fiserv Solutions | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| Fiserv Solutions | | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| Fiserv Solutions | | PO BOX 641028 | | | PITTSBURGH | PA | 15264 | |
| Fiserv Solutions | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DRIVE SUITE 6951 | | CHICAGO | IL | 60675-6951 | |
| Fiserv Solutions | | 75 REMITTANCE DR, STE 6969 | | | CHICAGO | IL | 60675-6969 | |
| Fiserv Solutions | (Data-Link Systems LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserv Inc | 255 Fiserve Dr | Brookfield | WI | 53045 | |
| Fiserv Solutions | (Data-Link Systems, LLC d/b/a MortgageServ) | Data-Link Systems LLC, Attn President | 1818 Commerce Dr | | South Bend | IN | 46628 | |
| Fiserv Solutions | (Data-Link Systems, LLC d/b/a MortgageServ) | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | | Brookfield | WI | 53045 | |
| Fitch | | One State Street Plaza | | | New York | NY | 10004 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FLEET BANK OF MASSACHUSSETTS | | 111 WESTMINISTER STREET | | | PROVIDENCE | RI | 02907 | |
| Fleet National Bank | | 111 Westmimister St,Mc Ri De 030108 | | | Providence | RI | 02903-2305 | |
| FlexPoint Funding Corporation | | 30 Executive Park Suite 200 | | | Irvine | CA | 92614 | |
| FNIS Data Services (Fidelity National Information Services, Inc.) | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FORTRESS - 50 BY 50 | | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | NEW YORK | NY | 10105 | |
| Fortress Investment Group | | 1345 Avenue of the Americas, 46th Floor | | | New York | NY | 10105 | |
| Fortress Investment Group LLC - FB | | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | |
| FORTRESS INVESTMENT GROUP, LLC | | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | NEW YORK | NY | 10105 | |
| FRANKLIN BANK | | 9800 RICHMOND | SUITE 680 | | HOUSTON | TX | 77042 | |
| Franklin Bank, SSB | | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | |
| Franklin Lamoille Bank | | 140 Mill Street, 1st Floor | | | Lewiston | ME | 04240 | |
| FRANKLIN LAMOILLE BANK | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | | LEWISTON | ME | 04240 | |
| Freddie Mac | | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | |
| Freddie Mac | | 8609 Westwood Center Dr | | | Vienna | VA | 22182-7521 | |
| Freddie Mac - FB | | 8200 Jones Branch Drive, Mail Stop 210 | | | McLean | VA | 22102 | |
| Fremont Bank | | 25151 Clawiter Road | Mail Stop 2502NA | | Hayward | CA | 94545 | |
| Frost Bank | | 100 West Houston Street | | | San Antonio | TX | 78205-1400 | |
| Frost National Bank | | PO Box 1600 Rb-2 | | | San Antonio | TX | 78296-1600 | |
| FROST NATIONAL BANK | TOM MCDONNELL | 100 WEST HOUSTON STREET | | | SAN ANTONIO | TX | 78205 | |
| Gallup, Inc. | | PO BOX 310284 | | | DES MOINES | IA | 50331-0284 | |
| Gallup, Inc. | | 8500 Normandale Lake Blvd Suite 850 | | | Minneapolis | MN | 55437-3824 | |
| Gateway Funding | | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | |
| GBM Properties, LLC Aevos | Boyd Etter & Michael Spevak | 10587 Double R Boulevard | | | Reno | NV | 89521 | |
| GE/Genworth/GEMICO | | 8325 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Geneva Mortgage Corporation | | 100 North Centre Ave Suite 300 | | | Rockville Center | NY | 11570 | |
| Genworth Financial Services, Inc. | | 6601 Six Forks Road | | | Raleigh | NC | 27615 | |
| Genworth Financial Services, Inc. | | PO BOX 277231 | | | ATLANTA | GA | 30384-7231 | |
| Gina Lomeli, General Manager | | 655 North Central Avenue, 17th Floor | | | Glendale | CA | 91203 | |
| Ginn Financial Services | | 1 Hammock Beach Parkway | | | Palm City | FL | 32137 | |

Exhibit E
Contract Counter-Parties
Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Ginnie Mae | | U.S. Department Of Housing & Urban Development | | | Washington | DC | 20410-9000 | |
| GLENDALE | | 1000 TECHNOLOGY DR MAIL STATION 430 | | | O'FALLON | MO | 33368 | |
| Glendale - FB | | CenFed Bank, FSB, 199 North Lake Avenue | | | Pasadena | CA | 91101 | |
| GMAC MORTGAGE | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| GMAC Mortgage (GMACM) | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMAC Mortgage Company, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMACM - BMMZ Repo | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| GMACM Home Equity Notes | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| GMACM Home Equity Trust | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| GMAC-RFC, LLC | | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | |
| GMAC-RFC, LLC | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| Goldman - Wells Fargo | | 100 2nd Ave. South | Suite 200S | | St. Petersburg | FL | 33701 | |
| Goldman Sachs | Shail Sapra | Structured Products Group | 1 New York Plaza | | New York | NY | 10004 | |
| Goldman Sachs & Company | | 200 West Street | | | New York | NY | 10282 | |
| Goldman Sachs Mortgage | | 250 E John Carpenter Freeway | | | Irving | TX | 75062 | |
| Goldman Sachs Mortgage Company | | 85 Broad Street | | | New York | NY | 10080 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 85 BROAD STREET | 27TH FL | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS MORTGAGE COMPANY | AMY BRINKMAN | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| Granite Bank | | 122 West Street | | | Keene | NH | 03431 | |
| GRANITE BANK | | 14 SPRUCE STREET | | | NASHUA | NH | 03061 | |
| Green Planet Servicing, LLC | | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | |
| Green Planet Servicing, LLC | | 10 Research Parkway | | | Wallingford | CT | 06492 | |
| GREEN PLANET SERVICING, LLC | | 10 RESEARCH PARKWAY | SUITE 2 | | WALLINGFORD | CT | 06492 | |
| Greenwich | | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| Greenwich Capital Financial Products, Inc. - FB | | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| Greenwich Financial Products | | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| GREENWICH FINANCIAL PRODUCTS | | 600 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| Greenwich Universal | | 705 Park Lane | | | Santa Barbara | CA | 93108-1417 | |
| GREENWICH UNIVERSAL | | 705 PARK LANE | | | SANTA BARBARA | CA | 93108 | |
| Group Boston Real Estate LLC | | 53 Hereford Street | | | Boston | MA | 02115 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Guardian Mortgage Company Inc. | | 100 N. Central Expressway | Suite 190 | | Richardson | TX | 75080 | |
| GUILD MORTGAGE COMPANY | | 5898 COPLEY DRIVE | | | SAN DIEGO | CA | 92111 | |
| Hale KUI Partners, LLC | | 73-5619 Kauhola Street | | | Kailua-Kona | HI | 96740 | |
| Healthcare Employees Federal Credit | | 760 Alexander Road | | | Princeton | NJ | 08540-6305 | |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | | PO BOX 27508 | | | NEWARK | NJ | 07101-8708 | |
| HFN | | 2711 N. Haskell Ave Suite 900 | | | Dallas | TX | 75204-2915 | |
| HFN OWNED ASSETS A/A | | 2711 N. HASKELL AVE | SUITE 900 | | DALLAS | TX | 55437 | |
| Highland-March Beverly Suites | | 1 PILGRIM DR | | | ANDOVER | MA | 01810-3410 | |
| Highlands Residential Mortgage | | 2101 Summer Lee Suite 209 | | | Rockwall | TX | 75032 | |
| HighTech Lending | | 2030 Main Street #350 | | | Irvine | CA | 92614 | |
| Home Depot | | DEPT 32-2500784982 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| Home Financing Center, Inc. | | 400 UNIVERSITY DR FL 3 | | | CORAL GABLES | FL | 33134-7114 | |
| Home Savings Bank | | 100 East English Street | | | Wichita | KS | 67202 | |
| HOME SAVINGS BANK | | 100 EAST ENGLISH | | | WICHITA | KS | 67202 | |
| Homecomings Financial, LLC | | 1100 Virginia Drive, MC 190-FTW-M98 | | | Fort Washington | PA | 19034 | |
| Homeowners Alliance | | 24516 Harper Avenue | | | St. Clair Shores | MI | 48080-1238 | |
| Homeowners Alliance | | 24516 Harper Avenue | | | St. Clair Shores | MI | 48081 | |
| Homes of Distinction Real Estate | | 2027 State Highway 35 | | | Wall | NJ | 07719 | |
| Homes of Distinction Real Estate | Toni Pecoraro, Broker/Owner | 1076 Ocean Avenue | | | Sea Bright | NJ | 07760 | |
| Hopkinton Executive Suites, LLC | Frederick A. Grant, Jr. | 34 Hayden Rowe Street, Suite 100 | | | Hopkinton | MA | 01748 | |
| HP Pay Per Use for Imaging and Printing | Tom Tompkins | 8000 Foothills Blvd. | MS5517 | | Roseville | CA | 95747 | |
| HQ-Atlanta Ravinia | Bryan Snyder | Two Ravinia, Sutie 500 | | | Atlanta | GA | 30346 | |
| HSBC | | 10 East 40th Street - 14th Floor | | | New York | NY | 10016 | |
| HSBC Bank | Jeffrey Lombino | 452 Fifth Avenue | Derivatives Products Group, 8th Floor | | New York | NY | 10018 | |
| HSBC Bank USA | | 452 Fifth Avenue | | | New York | NY | 10018 | |
| HSBC Mortgage Corporation (USA) | | 2929 Walden Avenue | | | Depew | NY | 14043 | |
| HSBC MORTGAGE SERVICES | | PO BOX 1231 | | | BRANDON | FL | 33509-1231 | |
| Hudson City Savings Bank | | W 80 Century Road | | | Paramus | NJ | 07652 | |
| HUDSON CITY SAVINGS BANK | | W. 80 CENTURY ROAD | | | PARAMUS | NJ | 07652 | |
| Iberia Bank | | 1101 E Admiral Doyle Drive | | | New Iberia | LA | 70560-6300 | |
| IBERIA BANK | | 1680 FRUITVILLE RD. | | | SARASOTA | FL | 34326 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM | | PO BOX 534151 | | | ATLANTA | GA | 30353 | |
| IBM | | PO BOX 676673 | | | DALLAS | TX | 75267 | |
| ICT Group, Inc. | | 100 Brandywine Blvd | | | Newtown | PA | 18940 | |
| IKON Financial Services | Attn Dee Hopkins | 1738 Bass Road | | | Macon | GA | 31210 | |
| Impac Funding Corporation | | 19500 Jamboree Road | | | Irvine | CA | 92612 | |
| IMPAC FUNDING CORPORATION | | 19500 JAMBOREE ROAD | | | IRVINE | CA | 92612 | |
| IMPAC FUNDING CORPORATION | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| Impac Funding Corporation | | 19500 Jamboree Rd | | | Irvine | CA | 92612 | |
| Impac Funding Corporation | | 608 2nd Avenue S | | | Minneapolis | MN | 55479 | |
| Indecomm Corporation | | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | |
| Indecomm Corporation | | USE 0001173201 - 001 DANA VINZANT | SENIOR VICE PRESIDENT OF | | ISELIN | NJ | 08830 | |
| Indecomm Holdings, Inc. | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | |
| INDEPENDENT BANK (EAST MICHIGAN) | | 230 W MAIN STREET | | | IONIA | MI | 48846 | |
| Independent Bank East Michigan | | 230 W Main Street | | | Ionia | MI | 48846 | |
| ING | | 1 South Orange Street | | | Wilmington | DE | 19801 | |
| ING Bank, FSB | | 1 South Orange Street | | | Wilmington | DE | 19801 | |
| ING BANK, FSB | | 1 SOUTH ORANGE ST. | | | WILMINGTON | DE | 19801 | |
| ING DIRECT | MELISSA MATTUS | 1 SOUTH ORANGE ST. | | | WILMINGTON | DE | 19801 | |
| Inter National Bank | | 1801 S 2nd Street | | | Mcallen | TX | 78503 | |
| InterCall, Inc. | | P.O. BOX 281866 | | | Atlanta | GA | 30384--186 | |
| InterCall, Inc. | | 8420 West Bryn Mawr Ste 1100 | | | Chicago | IL | 60631 | |
| InterCall, Inc. | | 15272 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |
| Intervoice | | c/o Convergys | 201 East Fourth Street | | Cincinnati | OH | 45202 | |
| Intervoice | | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | |
| Intervoice | | PO BOX 201305 | | | Dallas | TX | 75320-1305 | |
| Intex Solutions, Inc | | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | |
| Iron Mountain | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |
| Iron Mountain | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| Iron Mountain | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| Iron Mountain | | PO BOX 6150 | | | NEW YORK | NY | 10249-6150 | |
| Iron Mountain | | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Iron Mountain | | PO BOX 915026 | | | DALLAS | TX | 75391-5026 | |
| Iron Mountain | | P O BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| Iron Mountain Information Management, Inc. | | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | |
| Iron Mountain Records MGMT, Inc. | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|------------|-----------|-----------|-----------|------|-------|-----|---------|
| Iron Mountain Records MGMT, Inc. | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Records MGMT, Inc. | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Iron Mountain Records MGMT, Inc. | | PO BOX 601002 | | | LOS ANGELES | CA | 90060-1002 | |
| Irwin Home Equity Corp | | 500 WASHINGTON ST | | | COLUMBUS | IN | 47201-6230 | |
| IRWIN HOME EQUITY CORP | | 12677 ALCOSTA BLVD STE 500 | | | SAN RAMON | CA | 94583 | |
| ISGN Corporation | | 31 Inwood Road | | | Rocky Hill | CT | 06067 | |
| ISGN Corporation | | PO BOX 641028 | PNC BANK | | PITTSBURGH | PA | 15264 | |
| ISGN Corporation | | 3220 TILLMAN DR. SUITE 301 | | | BENSALEM | PA | 19020 | |
| ISGN Corporation | | LARGE MEGA DEPARTMENT | 275 NE VENTURE DRIVE | | WAUKEE | IA | 50263 | |
| JP Morgan Chase | | 270 Park Avenue | | | New York | NY | 10017-2070 | |
| JP Morgan Chase Bank, N.A. | JPM Derivatives | 270 Park Avenue | | | New York | NY | 10017 | |
| JPM Chase Bank, N.A. | | 270 Park Avenue | | | New York | NY | 10017-2070 | |
| JPM Chase Bank, N.A. | | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| JPM Chase Bank, N.A. | | PO BOX 70176 | | | CHICAGO | IL | 60673-0176 | |
| JPM Chase Bank, N.A. | | P.O. BOX 974958 | | | DALLAS | TX | 75397-4958 | |
| JPM Chase Bank, N.A. | Gerise Macaluso | 4 New York Plaza | 13th Floor | | New York | NY | 10004 | |
| JPM Chase Bank, N.A. | William Sholten | 3rd First National Plaza | | | Chicago | IL | 60602 | |
| JPMORGAN CHASE BANK, N.A. | | 4 NEW YORK PLAZA | 6TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK, N.A. | PATTY SEXTON | 3415 VISION DRIVE | | | COLUMBUS | OH | 43219 | |
| Kazrok.com (Kazork.com - Kazork Asset Management) | | 3990 Old Town Ave | Suite A203 | | San Diego | CA | 92110 | |
| KCC | Joe Morrow | 2335 Alaska Ave | | | EL SEGUNDO | CA | 90245 | |
| Kenwood Records Management | | 4001 44th Avenue South West | | | Cedar Rapids | IA | 52404 | |
| Kenwood Records Management | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| Key Bank Of New York | | Financial Ops., Mailstop NY-00-02-0405 | | | Buffalo | NY | 14202 | |
| KEY BANK OF NEW YORK | | 50 FOUNTAIN PLAZA 4TH FLOOR | | | BUFFALO | NY | 14202 | |
| Kroll-Factual Data, Inc. | | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | |
| Kroll-Factual Data, Inc. | | P O BOX 847681 | | | DALLAS | TX | 75284-7681 | |
| Lacera | | Gateway Plaza Suite 720 | | | Pasadena | CA | 91101-4199 | |
| LACERA | CYNTHIA LESHAY | 300 N. LAKE AVENUE | SUITE 850 | | PASADENA | CA | 91101 | |
| LACERA - FB | | 300 N Lake Avenue Suite 850 | | | Pasadena | CA | 91101 | |
| LaSalle Bank N.A. | | 135 S LASALLE ST | INVESTMENT ACCTG DEPARTMENT | | CHICAGO | IL | 60603 | |
| LaSalle Bank N.A. | | 135 S LASALLE ST | SUITE 1625 | | CHICAGO | IL | 60603 | |
| LaSalle Bank N.A. | | 135 S LASALLE ST STE 291 | | | CHICAGO | IL | 60603 | |
| LAZ Parking | | 15 Lewis Street | | | Hartford | CT | 06103 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Lehman Brothers | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019 | |
| Lehman Brothers - FB | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | |
| Lehman Capital | | a Division of Lehman Brothers Holdings Inc | 200 Vesey Street | | New York | NY | 10285-0900 | |
| Lehman International | | 745 Seventh Avenue 13th Floor | | | New York | NY | 10019 | |
| Lehman International - FB | | 745 Seventh Avenue 13th Floor | | | New York | NY | 10019 | |
| LEHMAN WELLS FARGO S/S | ANNUAL COMPLIANCE REPORTING | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| LenderLive Network, Inc. | | 710 S Ash Street #200 | | | Glendale | CO | 80246 | |
| Lenstar Inc. | | 200 Lakeside Drive | | | Horsham | PA | 19044 | |
| Lenstar Inc. | | 3550 Engineering Drive Suite 200 | | | Norcross | GA | 30092 | |
| LexisNexis Identity Verification Services | | PO BOX 7247-6514 | | | PHILADELPHIA | PA | 17170-6514 | |
| LexisNexis Identity Verification Services | | ACCOUNT NO 101160 | PO BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | |
| LexisNexis Identity Verification Services | | ACCOUNT #131M2B | P.O. BOX 7247-6640 | | PHILADELPHIA | PA | 19170-6640 | |
| LexisNexis Identity Verification Services | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LexisNexis Identity Verification Services | | PO BOX 7247-7780 | | | PHILADELPHIA | PA | 19170-7780 | |
| LexisNexis Identity Verification Services | | PO BOX 934899 | | | ATLANTA | GA | 31193-4899 | |
| LexisNexis Identity Verification Services | | 6601 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| LexisNexis Identity Verification Services | | PO BOX 2314 | | | CAROL STREAM | IL | 60132-2314 | |
| Liberty Home Loans | | 299 CAMINO GARDENS BLVD STE 300 | | | BOCA RATON | FL | 33432-5822 | |
| Liberty Property Limited Partnership | Attn Mr. Chris Eckerd | 5 Walnut Grove Drive | | | Horsham | PA | 19044 | |
| Liberty Property Limited Partnership | Kristy Poh | P.O. Box 828438 | | | Philadelphia | PA | 19182-8428 | |
| Liberty Property Limited Partnership | Ms. Anne Shepard | 5 Walnut Grove Drive Suite 200 | | | Horsham | PA | 19044 | |
| Liberty Savings Bank, FSB | | PO Box 1000 | | | Wilmington | OH | 45177 | |
| LIBERTY SAVINGS BANK, FSB | | PO BOX 1000 | 2251 ROMBACH AVENUE | | WILMINGTON | OH | 45177 | |
| Lindsey Forbes | Veritas Property Management | 1600 Corporate Circle | | | Petaluma | CA | 94954 | |
| Litton Loan Servicing, L.P. | | 4828 Loop Central Drive | | | Houston | TX | 77081-2226 | |
| Loan Center of California | | One Harbor Center | | | Suisun City | CA | 94585 | |
| Loan Value Group | c/o Frank Politta | 47 W River Rd | | | Rumson | NJ | 07760-1318 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Local 38 & Associates Credit Union | | Rr4 Box 7665 | | | Milton | PA | 17847 | |
| LOCAL 38 AND ASSOCIATES CREDIT UNIO | | RR 4 BOX 7665 | | | MILTON | PA | 17847 | |
| LogicEase Solutions, Inc. | | COMPLIANCEEASE DIVISION | 1350 BAYSHORE HWY, STE LL33 | | BURLINGAME | CA | 94010-1823 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 1111 ALDERMAN DR 350 | | | ALPHARETTA | GA | 30005 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | P O BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 1521 N COOPER STREET | FOURTH FLOOR | | ARLINGTON | TX | 76011-5942 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 10385 WESTMOOR DR STE 100 | | | WESTMINSTER | CO | 80021 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | DEPT #9277 | | | LOS ANGELES | CA | 90084-9277 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 3100 NEW YORK DR STE 100 | ATTN HONEY NEWBERRY | | PASADENA | CA | 91107 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| Luminent Mortgage | | 2005 Market Street | 21st Floor | | Philadelphia | PA | 19103 | |
| M & I BANK | | 135 N. PENNSYLVANIA ST. | | | INDIANAPOLIS | IN | 46204 | |
| M & T Mortgage Corporation | | 1 Fountain Plaza | | | Buffalo | NY | 14203 | |
| M&I MARSHALL & ILSLEY BANK | | 401 N. EXECUTIVE DRIVE | | | BROOKFIELD | WI | 53008 | |
| M&TCC | | 1 M&T Plaza, 7th Floor | | | Buffalo | NY | 14203 | |
| M&TCC | | 1 M&T Plaza | 7th Floor | | Buffalo | NY | 14203 | |
| Macquarie Mortgages USA, Inc. | | Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | CANADA |
| MACQUARIE MORTGAGES USA, INC. | C/O ASSOCIATED BANK | NANCY DODSON | 1305 MAIN STREET | | STEVENS POINT | WI | 54481 | |

Exhibit E
Contract Counter-Parties
Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACQUARIE MORTGAGES USA, INC. | C/O ETRADE BANK | 671 N. GLEBE RD., 15th FLOOR | | | ARLINGTON | VA | 22203 | |
| MACQUARIE MORTGAGES USA, INC. | C/O EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | | JACKSONVILLE | FL | 32256 | |
| MACQUARIE MORTGAGES USA, INC. | C/O STATE FARM BANK | MICHAEL UNRUH | ONE STATE FARM PLAZA | | BLOOMINGTON | IL | 61710 | |
| MACQUARIE MORTGAGES USA, INC. | MARIA MUSOLINO | 10151 DEERWOOD PARK | BLDG 100, SUITE 500 | | JACKSONVILLE | FL | 32256 | |
| MACQUARIE MORTGAGES USA, INC. | MATTHEW WINKLER | 125 W 55TH | | | NEW YORK | NY | 10019 | |
| Macquarie Mortgages USA, Inc. - FB | | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | CANADA |
| Marine Bank | | 1930 W. Bluemound Road, Suite D | | | Waukesha | WI | 53186 | |
| MARINE BANK | | 1930 W. BLUEMOUND ROAD | SUITE D | | WAUKESHA | WI | 53186 | |
| Marine Federal Credit Union | | 4180 Western Blvd. | | | Jacksonville | NC | 28546 | |
| Mass. Mutual Life Ins. Co. | | 1500 Main Street | Suite 2100 | | Springfield | MA | 01115 | |
| MATRIX CAPITAL BANK | | 277 E. AMADOR | | | LAS CRUCES | NM | 88001 | |
| Matrix Capital Bank | | 277 E Amador | | | Las Cruces | NM | 88001 | |
| MB Financial Bank, N.A. | | 6111 River Road | | | Rosemont | IL | 60018 | |
| MB FINANCIAL BANK, N.A. | | 6111 RIVER ROAD | | | ROSEMONT | IL | 60018 | |
| MBIA | | 113 King Street | | | Armonk | NY | 10504 | |
| McBride Realty, Inc. | | 4426 Washington Road | | | Evans | GA | 30809 | |
| McDash Analytics, Inc | | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | |
| McLagan Partners, Inc. | | P.O. BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | |
| MEGASTAR FINANCIAL CORP. | | 1080 CHEROKEE ST. | | | DENVER | CO | 80204 | |
| Menard Inc. | Attn Properties Division | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Rep | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| Mercer Human Resource Consulting | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| Mercer Human Resource Consulting | | P O BOX 730182 | | | DALLAS | TX | 75373-0182 | |
| Mercer Human Resource Consulting | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCK, SHARP & DOHME FCU | DALE EDWARDS | 335 WEST BUTLER AVENUE | P.O. BOX 127 | | CHALFONT | PA | 18917 | |
| Merck, Sharp & Dohme Federal Credit Union | | 335 W. Butler Ave., P.O. Box 127 | | | Chalfont | PA | 18914 | |
| Merrill Lynch | | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| MERRILL LYNCH | | 101 HUDSON STREET | 12TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| Merrill Lynch Capital Services | Attn Swap Group | Four World Financial Center 18th Floor | | | New York | NY | 10080 | |
| Merrill Lynch Capital Services, Inc | Attn Swap Group Anita Dixon | Four World Financial Center 18th Floor | | | New York | NY | 10080 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH MORTGAGE LENDING, INC | | 4 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10080 | |
| MERS | | 1818 LIBRARY STREET | SUITE 300 | | RESTON | VA | 20190 | |
| MERSCORP, Inc. | | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MERSCORP, Inc. | C/O Bill Beckman | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | |
| MERSCORP, Inc. | Customer Division | 8201 Greensboro Drive | | | McLean | VA | 22102 | |
| Metabank | | Fifth At Erie | | | Storm Lake | IA | 50588 | |
| METABANK | | FIFTH AT ERIE | | | STORM LAKE | IA | 50588 | |
| MetLife | | 501 Route 22 West | | | Bridgewater | NJ | 08807 | |
| Metrocities Mortgage | | 15301 Centura Blvd Suite D300 | | | Sherman Oaks | CA | 91403 | |
| MIC | CHERYL GRAHAM | 6090 CENTRAL AVENUE | | | ST PETERBURG | FL | 33707 | |
| Midfirst | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| Midland | | 10851 Mastin Suite 300 | | | Overland Park | KS | 66210 | |
| Mid-States Homes, Inc. - FB | | 4211 W. Boy Scout Blvd. | | | Tampa | FL | 33607 | |
| Midtown Realty Group, LLC | | 922 Washington Street | | | Hoboken | NJ | 07030 | |
| MidWest One Bank | | 3225 Division Street | | | Burlington | IA | 52601-0459 | |
| MIDWEST ONE BANK | | 3225 DIVISION STREET | | | BURLINGTON | IA | 52601 | |
| Minneapolis Comm Devel. Agency 2 | | 105 5Th Avenue South | | | Minneapolis | MN | 55401 | |
| MINNEAPOLIS COMM DEVEL. AGENCY 2 | | 105 5TH AVENUE SOUTH | SUTIE 200 | | MINNEAPOLIS | MN | 55401 | |
| MLS, Inc. dba Country Living Homes | | PO Box 840 | | | Powhatan | VA | 23139 | |
| MLS, Inc. dba Country Living Homes | Linda Miller - MLS, Inc. dba Country Living Homes | 2504 Anderson Highway | | | Powhatan | VA | 23139 | |
| Moodys | | 7 World Trade Center at 250 Greenwich Street | 24th Floor | | New York | NY | 10007 | |
| Morgan Stanley Mortgage Capital Inc. | | 1633 Broadway | | | New York | NY | 10019 | |
| Mortgage Bankers Association | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| Mortgage Bankers Association | | P.O. BOX 403945 | | | ATLANTA | GA | 30384 | |
| Mortgage Investors Corporation | | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | |
| MORTGAGE INVESTORS CORPORATION | | 6090 CENTRAL AVENUE | | | ST PETERBURG | FL | 33707 | |
| Mortgage Investors Corporation - FB | | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | |
| MORTGAGE IT | | 33 MAIDEN LANE | 6TH FL. | | NEW YORK | NY | 10038 | |
| MortgageIT | | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | |
| MortgageIT - FB | | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | |
| MP-Pacific Plaza, LLC | Attn Nooriyah Ayoub | Dept. LA 23303 | | | Pasadena | CA | 91185-3303 | |
| National Bank Of Commerce | | One Commerce Square | | | Memphis | TN | 38103-2514 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| NATIONAL BANK OF COMMERCE | | ONE COMMERCE SQUARE | | | MEMPHIS | TN | 35150 | |
| National Business Systems, Inc. | | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | |
| National City Mortgage Co | | 3232 Newmark Drive | | | Miamisburg | OH | 45342 | |
| NATIONAL CITY MORTGAGE CO | | 3232 NEWMARK DRIVE | | | MIAMISBURG | OH | 45342 | |
| National Default Servicing, LLC | | 9635 Granite Ridge Drive | | | San Diego | CA | 92123 | |
| National Defaulting Servicing, LLC | | 1577 NEW BRITAIN 2ND FL | | | FARMINGTON | CT | 06032 | |
| National Defaulting Servicing, LLC | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| National Defaulting Servicing, LLC | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| National Defaulting Servicing, LLC | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| National Defaulting Servicing, LLC | | 9635 Granite Ridge Drive | | | San Diego | CA | 92123 | |
| NATIXIS Real Estate Capital | | 9 West 57th Street 36th Floor | | | New York | NY | 10019 | |
| NEIGHBORHOOD HOUSING SERVICES | | 1970 BROADWAY | SUITE 470 | | OAKLAND | CA | 94612 | |
| Neighborhood Housing Services | | 1970 Broadway | | | Oakland | CA | 94612 | |
| NetBank, Inc | | 7215 Financial Way | | | Jacksonville | FL | 32256 | |
| New Cumberland FCU | | 345 Lewisberry Road | | | New Cumberland | PA | 17070-2306 | |
| NEW CUMBERLAND FCU | | 345 LEWISBERRY ROAD | | | NEW CUMBERLAND | PA | 17070 | |
| NEW PENN FINANCIAL | | 4000 CHEMICAL RD. | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| New Penn Financial - FB | | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | |
| New Towne Center Inc. | | 915 East McLemore Avenue Suite 201 | | | Memphis | TN | 38106 | |
| New Towne Center Inc. | | 915 East McLemore Avenue Suite 205 | | | Memphis | TN | 38106 | |
| New York Life | | 51 Madison Avenue | | | New York | NY | 10010 | |
| New York Life Insurance Company | | 51 Madison Avenue | | | New York | NY | 10010 | |
| NEW YORK LIFE INSURANCE COMPANY | | 51 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| Newcourse Communications | | 5010 LINBAR DRIVE SUITE 100 | LINBAR BUSINESS CENTER | | NASHVILLE | TN | 37211 | |
| Newcourse Communications | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | |
| Newtown Executive Office, Inc. | | 233 Needham Street, Office #78 | | | Newton | MA | 02464 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| NFM Lending Inc | | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | |
| NFM Lending inc. - FB | | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | |
| Nishant Kohli | | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814 | |
| NOMURA CREDIT & CAPITAL INC | | 2 WORLD FINANCIAL CENTER | BUILDING B | | NEW YORK | NY | 10281 | |
| Nomura Credit & Capital, Inc. - FB | | Two World Financial Center Building B | | | New York | NY | 10281-1038 | |
| Norfolk Homes of Nashville, Inc. | Attn Kevin Dattilo, Division President | 227 Mallory Station Road, Suite 106 | | | Franklin | TN | 37067 | |
| North Dakota Housing Finance Agency | | PO Box 1535 | | | Bismarck | ND | 58502 | |
| NORTH DAKOTA HSG 2 | | PO BOX 1535 | 1500 E. CAPITOL AVE. | | BISMARCK | ND | 58501 | |
| NORTH JERSEY FEDERAL CREDIT UNION | | 711 UNION BLVD | | | TOTAWA | NJ | 07511 | |
| North Jersey Federal Credit Union | | 711 Union Blvd | | | Totawa | NJ | 07511 | |
| Northeast Bank | | 27 Westminister Street | | | Lewiston | ME | 04240-3531 | |
| NORTHEAST BANK | | 27 WESTMINISTER STREET | | | LEWISTON | ME | 04241 | |
| Norwest Mortgage Inc | | 1 Home Campus, Mac X2402-01C | | | Des Moines | IA | 50328 | |
| NORWEST MORTGAGE INC REPURCH | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328-0001 | |
| Oak Street Mortgage | | 11595 N Meridian Street Suite 400 | | | Carmel | IN | 46032 | |
| OceanFirst Bank | | 975 Hooper Avenue | | | Toms River | NJ | 08753 | |
| Ocwen Loan Servicing, LLC | | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| OHIO SAVINGS BANK | | 1801 E. 9TH STREET | SUITE 200 | | CLEVELAND | OH | 44114 | |
| Old Republic | | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| OneWest Bank, FSB | | 155 North Lake Avenue | | | Pasadena | CA | 91101 | |
| ONEWEST BANK, FSB | | 155 NORTH LAKE AVENUE | MAIL STOP LK 03-04 | | PASADENA | CA | 91101 | |
| ONEWEST BANK, FSB | ELAINE SEAVER | 888 EAST WALNUT ST HQ 04-06 | | | PASADENA | CA | 91101 | |
| Oracle Corporation | | P. O. BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| PACIFIC UNION FINANCIAL, LLC | | 1990 N. CALIFORNIA BLVD., #16 | | | WALNUT CREEK | CA | 94596 | |
| PARKSIDE LENDING, LLC | | 180 REDWOOD STREET | SUITE 350 | | SAN FRANCISO | CA | 94102 | |
| Parkside Lending, LLC - FB | | 180 Redwood Street | | | San Francisco | CA | 94102 | |
| Parkvale Financial | | Parkvale Bank | 4220 William Penn Highway | | Monroeville | PA | 15146 | |
| Parkvale Financial | First National Bank of Pennsylvania | 4140 E. State St. | | | Hermitage | PA | 16148 | |
| Passumpsic Savings Bank | | 124 Railroad Street | | | St Johnsbury | VT | 05819 | |
| PASSUMPSIC SAVINGS BANK | | 124 RAILROAD STREET | | | ST JOHNSBURY | VT | 05819 | |
| PBC San Jose, LLC | | 111 N. Market Street, Suite 300 | | | San Jose | CA | 95113-1112 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PBC Walnut Creek, LLC | Terri Reno | 1990 North California Blvd Suite 830 | | | Walnut Creek | CA | 94596 | |
| PCV Murcor | | 740 CORPORATE CENTER Dr Ste 200 | | | POMONA | CA | 91768 | |
| Penncro Associates Inc. | | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | |
| PeopleSupport, Inc. | | 2049 CENTURY PARK EAST, SUITE 300 | | | LOS ANGELES | CA | 90067 | |
| Performance Realty International LLC | | 990 North State Road 434 | | | Altamonte Springs | FL | 32714 | |
| Performance Realty International LLC | | 100 West 5th Avenue | | | Mt. Dora | FL | 32757 | |
| Performance Realty International LLC | | 1977 Dundee Drive | | | Winter Park | FL | 32792 | |
| Perl Mortgage, Inc. | | 2936 West Belmont Ave | | | Chicago | IL | 60618 | |
| PFP Holding Company II, LLC | as mortgagee of 1650 Corporate Circle, LLC | 1800 & 2000 South McDowell, LLC, Dept 34902 | PO Box 3900 | Account No. 4123502007 | San Francisco | CA | 94139 | |
| PHH Mortgage Corporation | | 4001 Leadenhall Road | | | Mt. Laurel | NJ | 08054 | |
| PHILADELPHIA FED CRED UN | | 12800 TOWNSEND ROAD | | | PHILADELPHIA | PA | 19154 | |
| Philadelphia Federal Credit Union | | 12800 Townsend Road | | | Philadelphia | PA | 19154 | |
| Philadelphia Neighborhood Housing | | 121 N Broad Street | | | Philadelphia | PA | 19107 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 121 N BROAD STREET | 5TH FLOOR | | PHILADELPHIA | PA | 19107 | |
| PIA | | 9275 Sky Park Ct | | | San Diego | CA | 92123-4386 | |
| PIA ACT/ACT | | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | |
| PINNACLE CAPITAL MORTGAGE CORP | MARC ELY | 1620 EAST ROSEVILLE PARKWAY | | | ROSEVILLE | CA | 95661-3303 | |
| Pinnacle Capital Mortgage Corp-FB | | 193 Blue Ravine Road, Suite 240 | | | Folsom | CA | 95630-4756 | |
| Pinnacle Financial Corporation | | 2611 Technology Drive | | | Orlando | FL | 32804 | |
| Pite Duncan, LLP | | 525 E MAIN ST | PO BOX 12289 | | EL CAJON | CA | 92020 | |
| Pite Duncan, LLP | | 4375 JUTLAND DR STE 200 | ATTN TRACY FINK ESQ | | SAN DIEGO | CA | 92117 | |
| Pite Duncan, LLP | Arianna Black | 4375 Jutland Dr | Ste 200 | | San Diego | CA | 92117-3600 | |
| Pitney Bowes Inc. | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |
| Pitney Bowes Inc. | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Inc. | | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Inc. | | P.O. BOX 223648 | | | PITTSBURGH | PA | 15262-0001 | |
| Pitney Bowes Inc. | | 1305 EXECUTIVE BLVD STE 200 | | | CHESAPEAKE | VA | 23320 | |
| Pitney Bowes Inc. | | P.O. BOX 856390 | USE-0000914813-002 | | LOUISVILLE | KY | 40285-6390 | |
| Pitney Bowes Inc. | | 1313 NORTH ATLANTIC | 3RD FLOOR | | SPOKANE | WA | 99201-2318 | |
| Pitney Bowes Management Services Inc. | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| Pitney Bowes Management Services Inc. | Administrator | 23 Barry Place | | | Stamford | CT | 06926-0700 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Pitney Bowes Management Services Inc. | Mailroom Services | Deputy General Counsel, Pitney Bowes Inc | MSC 64-07 | One Elcroft Rd | Stamford | CT | 06926 | |
| Pitney Bowes Management Services Inc. | Statement Printing and Fulfillment | 30200 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| PMI | | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| PNC - Wells Fargo | PNC | One PNC Plaza | P1-POPP-10-A | | Pittsburgh | PA | 15222-2707 | |
| Pnc Bank, N.A. | | 3232 Newmark Drive | Mail Stop B6-YM14-01-7 | | Miamisburg | OH | 45342 | |
| PNC Mortgage, a Division of PNC Bank, N.A. | | 3232 Newmark Drive | | | Miamisburg | OH | 45342 | |
| Pomona First Federal Bank & Trust | | 9467 Milliken Avenue | | | Rancho Cucamonga | CA | 91730-6004 | |
| POMONA FIRST FEDERAL BANK & TRUST | | 9467 MILLIKEN AVE | P O BOX 2729 | | RANCHO CUCAMONGA | CA | 91729 | |
| Preferred Office Network, LLC | Attn Jennifer Creed | 4555 Mansell Road | Suite 300 | | Alpharetta | GA | 30022 | |
| PRIMARY RESIDENTIAL MORTGAGE | | 4750 W WILEY POST WAY #200 | | | SALT LAKE CITY | UT | 84110 | |
| Primary Residential Mortgage Inc | | 4750 Wiley Post 200 | | | Salt Lake City | UT | 84116 | |
| Princeton ECOM Corporation (now known as Online Resources) | | 50 College Rd Easte | | | Princeton | NJ | 08540 | |
| Princeton ECOM Corporation (now known as Online Resources) | | P.O. BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| Principal Bank | | 711 High Street | | | Des Moines | IA | 50392 | |
| PRINCIPAL BANK | | 7200 NORTH MOPAC | SUITE 100 | | AUSTIN | TX | 78731 | |
| Prospect Mortgage Inc | | 222 Chastain Meadows Court, Suite 300 | | | Kennesaw | GA | 30144 | |
| Provident Funding Associates, L.P. | | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | |
| Prudential Resourses Management | | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| PRUDENTIAL RESOURSES MANAGEMENT | | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | |
| PSI Group, Inc. | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| PVP Holdings JV, LLC | | 280 Park Avenue, 36th Floor | | | New York | NY | 10017 | |
| Quadis Inc | | 23272 Mill Creek Dr | Suite 200 | | Laguna Hills | CA | 96253 | |
| QUICKEN LOANS, INC. | | 1050 WOODWARD AVE. | | | DETROIT | MI | 48226 | |
| RADIAN | | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| Radian | | 1601 Market Street | | | Philadelphia | PA | 19103-2337 | |
| Radian Asset Assurance, Inc. | | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| Radius Mortgage Capital LLC | | 225 Broadway 18th Floor | | | San Diego | CA | 92101 | |
| RBS Citizens, N.A. | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| RBS CITIZENS, N.A. | c/o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23059 | |
| RBS GLOBAL BANKING & MARKETS | MARINA MCLAUGHLIN | 600 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| RE Manager, Property Management | Attn Brandi Bale | 2501 S State Hwy 121 | Suite 400D | | Lewisville | TX | 75067 | |
| Real Estate Disposition LLC | | 1 MAUCHLY | | | IRVINE | CA | 92618 | |
| REAL ESTATE MORTGAGE NETWORK | | 499 THORNALL ST. | | | EDISON | NJ | 08837 | |
| Real Estate Vision, LLC | d/b/a Keller Williams Realty | Attn Debbie Hogan | 2004 Route 17M | | Goshen | NY | 10924 | |
| Realty World - Graham/Grubbs and Associates | Attention Brenda Grubbs | 112 W. Boulevard | | | Laurinburg | NC | 28352 | |
| Red Brick Management LLC | | 393 N. Euclid | Suite 300 | | St. Louis | MO | 63108 | |
| Regus | Michelle Chomko | 33 Wood Avenue South | | | Iselin | NJ | 08830 | |
| Regus Management Group | Attn Nayra Akopyan, Center Manager | 655 North Central Avenue, 17th Floor | | | Glendale | CA | 91203 | |
| Regus Management Group | Attn William Gartrell | 11601 Wilshire Boulevard | 5th Floor | | Los Angeles | CA | 90025 | |
| Regus Management Group LLC | | 4449 Easton Way, 2nd Floor | | | Columbus | OH | 43219 | |
| Regus Management Group LLC | | 15305 Dallas Parkway, Suite 400 | | | Addison | TX | 75001 | |
| Regus Management Group LLC | | 800 Bellevue Way, Ste 400 | | | Bellevue | WA | 98004 | |
| Regus Management Group, LLC | | 1224 Mill Street, Building B, Ste 224 | | | East Berlin | CT | 06023 | |
| Regus Management Group, LLC | | 1320 Main Street, Suite 300 | | | Columbia | SC | 29201 | |
| Regus Management Group, LLC | | 1170 Peachtree Street NE, Suite 1200 | | | Atlanta | GA | 30309 | |
| Regus Management Group, LLC | | 725 Cool Springs Boulevard, Suite 600 | | | Franklin | TN | 37067 | |
| Regus Management Group, LLC | | PO Box 842456 | | | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC | | 60 E. Rio Salado Parkway 9th Floor, Suite 900 | | | Tempe | AZ | 85281 | |
| Regus Management Group, LLC | | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814-3954 | |
| Regus Management Group, LLC | Mailyn Francisco | 1560 Sawgrass Corporate Parkway 4th Floor | | | Sunrise | FL | 33323 | |
| Regus Management Tempe-Hayden Ferry Lake | Jody Arbanas | 60 E. Rio Salado Parkway 9th Floor, Suite 9035 | | | Tempe | AZ | 85281 | |
| Reliance Federal Credit Union | | 20102 Valley Forge Circle | | | King Of Prussia | PA | 19406 | |
| RELIANCE FEDERAL CREDIT UNION | | 20102 VALLEY FORGE CIRCLE | | | KING OF PRUSSIA | PA | 19406 | |
| REO Trans, LLC | | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| REO/SBO | | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| REOCO, Inc | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |
| REOCO, INC | | 909 HIDDEN RIDGE DR | SUITE 200 | | IRVING | TX | 75038 | |
| Republic Bank | | 1400 66th Street, North Suite 203 | | | St. Petersburg | FL | 33710 | |
| REPUBLIC BANK | | 1400 66TH ST N | SUITE 203 | | ST. PETERSBURG | FL | 33710 | |
| REPUBLIC MORTGAGE HOME LOANS, LLC | | 5241 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84107 | |
| Residential Accredit Loans, Inc | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Asset Acquisition Corporation | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Asset Mortgage Products | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 2 NORTH LASALLE STREET | SUITE 1020 | | CHICAGO | IL | 60602 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | c/o DEUTSCHE BANK NATIONAL TRUST | 1761 EAST ST. ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| Residential Asset Mortgage Products, Inc | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Asset Securities Corporation, | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Funding Corp (Residential | Funding Company, LLC, GMAC-RFC, LLC) | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| Residential Funding Corporation | | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | |
| Residential Funding Mortgage Securities I, Inc. | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Funding Mortgage Securities II, Inc | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| RFC - BMMZ REPO | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| Ridgewood Savings Bank | | 67-10 Myrtle Ave - Accounting Dep | | | Glendale | NY | 11385 | |
| RIDGEWOOD SAVINGS BANK | LUCY MANGRU | 71-02 FOREST AVENUE | | | RIDGEWOOD | NY | 11385 | |
| RMG Risk Management Group | | 60 Sackett Street Suite 5 | | | Brooklyn | NY | 11231 | |
| Rochester Community Savings Bank - FB | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| ROCHESTER COMMUNITY SAVINGS BK 3 | c/o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23059 | |
| Rogers, Townsend and Thomas PC | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Rogers, Townsend and Thomas PC | | 700 GERVAIS ST STE 100 | | | COLUMBIA | SC | 29201 | |
| Rogers, Townsend and Thomas PC | Sam Waters | 220 Executive Center Dr | Suite 109 | | Columbus | SC | 29210- | |
| Roosevelt Management Corp | | 1540 Broadway, Suite 1606 | | | New York | NY | 10036 | |
| Royal Bank of Scotland | c/o RBS Financial Markets | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom |
| Royal Bank of Scotland Financial Markets, New York | c/o RBS Financial Markets | 280 Bishopsgate, Level 3 | | | London | UK | EC2M 4RB | United Kingsom |
| RSA Security Inc. | | 174 Middlesex Tpke | | | Bedford | MA | 01730 | |
| Rust Consulting, Inc. | | 625 MARQETTE AVE | SUITE 880 | | MINNEAPOLIS | MN | 55402-2469 | |
| RYLAND ACCEPTANCE CORP | | 6300 CANOGA AVE | 14TH FLOOR | | WOODLAND HILLS | CA | 91367 | |
| S&P | | 55 Waters Street | | | New York | NY | 10041 | |
| Safeguard Properties LLC | | PO BOX 714441 | | | COLUMBUS | OH | 43271 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIRCLE | | | VALLEY VIEW | OH | 44125 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIR | | | CLEVELAND | OH | 44125-5742 | |
| Salesforce.com | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SalesForce.com, Inc. | | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | |
| SAN DIEGO HOUSING COMMISION | | 1625 NEWTON AVE | | | SAN DIEGO | CA | 92113 | |
| San Diego Housing Commision | | 1625 Newton Ave | | | San Diego | CA | 92113 | |
| SBO-GMAC BANK REO | | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | |
| SBO-RFC REO | | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| SBO-RFC REO | | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | |
| Sebring Capital | | PO Box 117198 | | | Carrollton | TX | 75011-7198 | |
| Self-Help Ventures Fund | | 301 W Main Street | | | Durham | NC | 27701-3227 | |
| SELF-HELP VENTURES FUND | | 301 W MAIN STREET | PO BOX 3619 | | DURHAM | NC | 27702 | |
| SHELLPOINT MORTGAGE LLC | | 245 PARK AEVENUE | 39TH FLOOR | | NEW YORK | NY | 10167 | |
| Shellpoint Mortgage LLC - FB | | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | |
| Silvergate Bank | | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | |
| SILVERGATE BANK | | 4275 EXECUTIVE SQUARE | SUITE 800 | | LA JOLLA | CA | 92037 | |
| Solutions Office Suites | Michelle Maxner, Center Manager | 511 W Bay Street, Suite 350 | | | Tampa | FL | 33606 | |
| Solutions Office Suites, LLC | | 5550 W Executive Drive, Suite 550 | | | Tampa | FL | 33609 | |
| Somerset Capital Group, LTD. | Attn Notices Department | 612 WHEELERS FARMS RD STE 2A | | | MILFORD | CT | 06461-1673 | |
| Soundbite Communications, Inc. | | 22 Crosby Drive | | | Bedford | MA | 01730 | |
| Source One Services Corporation | | PO BOX 849935 | | | DALLAS | TX | 75284 | |
| Source One Services Corporation | | 10271 ES 1300 E 180 | | | SANDY | UT | 84094 | |
| Sovereign Bank | | 601 Penn Street | | | Reading | PA | 19601-3544 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sovereign Bank | | 1130 Berkshire Boulevard | | | Wyomissing | PA | 19610 | |
| SOVEREIGN BANK | | 601 PENN STREET | MAIL CODE 10-648-MS4 | | READING | PA | 19601 | |
| SOVEREIGN BANK | DEBORAH LONG | 601 PENN STREET | MAIL CODE 10-6438-MA4 | | READING | PA | 19601 | |
| Specialized Loan Servicing | | 9275 Sky Park Ct | | | San Diego | CA | 92123-4386 | |
| SPECIALIZED LOAN SERVICING | | 8472 LUCENT BLVD. | | | HIGHLANDS RANCH | CO | 80129 | |
| SPECIALIZED LOAN SERVICING | | 8742 LUCENT BLVD | SUITE 300 | | HIGHLANDS RANCH | CO | 80129 | |
| Specialized Loan Sevicing (SLS) | | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | |
| SPSS (IBM Business Analytics) | | New Orchard Road | | | Armonk | NY | 10504 | |
| SRL Portfolio, LLC | | PO Box 5961 | | | Madison | WI | 53705-0961 | |
| SRL PORTFOLIO, LLC | | PO BOX 5961 | | | MADISON | WI | 53701 | |
| SRP 2011-2, LLC | | 4 Research Dr. Suite 402 | | | Shelton | CT | 06484-6280 | |
| SRP, LLC | | 2 CORPORATE DRIVE | | | SHELTON | CT | 06484 | |
| St. Marys Bank | | 48 PERIMETER RD | | | MANCHESTER | NH | 03103-3327 | |
| ST. MARYS BANK | | 14 SPRUCE STREET | | | NASHUA | NH | 03061 | |
| Standard Parking | | 2255 North Ontario St. Suite #105 | | | Burbank | CA | 91504 | |
| Stanford Federal Credit Union | | 1860 Embarcadero Road | | | Palo Alto | CA | 94303 | |
| State Of Oregon Housing | | 1600 State Street, Dept Of Commerce | | | Salem | OR | 97310-0161 | |
| STATE OF OREGON HOUSING | GAY JURGENSON | 725 SUMMER STREET | SUITE B | | SALEM | OR | 97301-1271 | |
| Stawiarski and Associates | | 6560 Greenwood Plaza Blvd | | | ENGLEWOOD | CO | 80111-4980 | |
| Stonebridge Bank | | 624 Willowbrook Lane | | | West Chester | PA | 19382-5554 | |
| Strata Bank | | 120 FLANDERS RD | | | WESTBOROUGH | MA | 01581-1035 | |
| STRATA BANK | | 81 MAIN STREET | | | MEDWAY | MA | 02053 | |
| Studio e Valencia, a division of e Suites, Inc. | Joan Brandt, Center Manager | 28005 N. Smyth Drive | | | Valencia | CA | 91355 | |
| SUMMIT FUNDING, INC. | | 2601 FAIR OAKS BLVD. | | | SACRAMENTO | CA | 95864 | |
| Suntrust | | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | |
| SUNTRUST | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| SunTrust Mortgage, Inc. | | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | |
| SUPERIOR MORTGAGE CORP. | | 854 S. WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| Susquehanna Bank | | 100 West Road | | | Lititz | PA | 17543 | |
| Susquehanna Bank | | 307 International Circle | Suite 600 | | Hunt Valley | MD | 21030-1376 | |
| SUSQUEHANNA BANK | | 26 NORTH CEDAR STREET | | | LITITZ | PA | 17543 | |
| SUSQUEHANNA BANK, F/K/A FAIRFAX SAV | | 26 NORTH CEDAR STREET | | | LITITZ | PA | 17543 | |
| Swiss Re Financial Products Corporation | Kiota Blakeney | 55 East 52nd St. | | | New York | NY | 10055 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Systemware, Inc. | | 15301 DALLAS PKWY STE 1100 | | | ADDISON | TX | 75001 | |
| Systemware, Inc. | | 15601 Dallas Parkway | | | Addison | TX | 75001 | |
| TALX Corporation | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX Corporation | | 11432 Lackland Road | | | St Louis | MO | 63146 | |
| TALX Corporation | | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | |
| TATA International Corporation and TATA Consultancy Services Limited | | 101 Park Ave | 26th Fl | | New York | NY | 10178 | |
| TCF Financial Corporation - FB | | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | |
| TCF National Bank | | 801 Marquette Avenue | | | Minneapolis | MN | 55402 | |
| TCF NATIONAL BANK | | 801 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402 | |
| TD Bank North | | PO Box 9540 Mail Stop Me089-36 | | | Portland | ME | 04112-9540 | |
| TD BANK NORTH | | PO BOX 9540 | MAIL STOP ME089-36 | | PORTLAND | ME | 04112 | |
| Teachers Insurance & Annuity | Tracie Goepfert | 1507 Normandale Lake Office | 15391 Collections Center Drive | | Chicago | IL | 60693 | |
| Teachers Insurance and Annuity | Association of America | c/o NorthMarq Real Estate Services LLC | 8400 Normandale Lake Boulevard Suite 320 | | Bloomington | MN | 55437 | |
| Teachers Insurance and Annuity Association | Attn Managing Director-Asset Management | 730 3rd Avenue | | | New York | NY | 10017 | |
| Texas Veterans Land Board | | 14651 Dallas Parkway, Suite 210 | | | Dallas | TX | 75254-8887 | |
| THE BANK OF NEW YORK | | P.O. BOX 802603 | | | DALLAS | TX | 75380 | |
| The Bank Of New York Mellon | | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | |
| THE BANK OF NEW YORK MELLON | ANDREW COOPER | GLOBAL CORPORATE TRUST - STRUCTURED FINANCE | 101 BARCLAY STREET, FLOOR 4W | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon | Andrew Cooper | Global Corporate | Structured Finance | 101 Barclay St Fl 4W | New York | NY | 10286 | |
| The Bank of New York Mellon | Christopher Will | 525 William Penn Pl | | | Pittsburgh | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MARGARITA KRUPKINA | CORPORATE MORTGAGE BACKED SECURITIES | 101 BARCLAY STREET, FLOOR 4W | | NEW YORK | NY | 10286 | |
| The Bank of New York N.A. | Amy Brinkman | 6525 West Campus Oval | Ste 200 | | New Albany | OH | 43054 | |
| The Bank of New York N.A. | | 200 Business Park Dr | Ste 103 | | Armonk | NY | 10504 | |
| The Canada Trust Company | | 79 Wellington Street West 8th Fl | PO Box 1 | Toronto-Dominion Centre | Toronto | ON | M5K 1A2 | Canada |
| The Canada Trust Company | Atn Annie Yang Lu | 100 University Ave 8th Fl | | | Toronto | ON | M5J 2Y1 | Canada |
| The Canada Trust Company | Susan Khokher | 79 Wellington Street, West, 8th Floor | PO Box 1, Toronto-Dominion Centre | | Toronto | ON | M5K 1A2 | Canada |
| The First American Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| The First National Bank Of Layton | | 136 West 12300 South | | | Draper | UT | 84020 | |
| The Irvine Company LLC | | Department # 3217 | | | Los Angeles | CA | 90084-3217 | |

Exhibit E
Contract Counter-Parties
Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| The Irvine Company LLC | | 3200 Park Center Drive | Suite 1150 | | Costa Mesa | CA | 92626 | |
| The Irvine Company LLC | Chris Gash | 3200 Park Center Drive | Suite 30 | | Costa Mesa | CA | 92626 | |
| The Kalyvas Group | | 111 Second Ave. NE, Suite 700 | | | St. Petersburg | FL | 33701 | |
| The Office Annex, Inc. | | 111 Second Ave. NE, Suite 919 | | | St. Petersburg | FL | 33701 | |
| The Stonehill Group | | 1117 Perimeter Center West | Suite E212 | | ATLANTA | GA | 30338 | |
| The Winter Group - FB | | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | |
| Third Federal Savings & Loan | Association of Cleveland | 7007 Broadway Avenue | | | Cleveland | OH | 44105 | |
| Timotyh Guy Smith P.C. | | 2480 Route 97, Suite 7 | | | Glenwood | MD | 21738 | |
| Totus, Inc. | | 105 maxess, Office #106 | | | Melville | NY | 11747 | |
| Trans Union, LLC | | P.O. BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| Treasury Bank, N.A. | | 400 Countrywide Way | | | Simi Valley | CA | 93065-6414 | |
| TREASURY BANK, N.A. | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| Tri Counties Bank | | PO Box 2178 Attn Loan Cntr/ Tomi | | | Chico | CA | 95927 | |
| TRI COUNTIES BANK | | P O BOX 2178 | | | CHICO | CA | 95927 | |
| Tri County Area Federal Credit Union | | 1550 Medical Drive | | | Pottstown | PA | 19464-3225 | |
| TRI-COUNTY AREA FEDERAL CREDIT UNIO | | 1550 MEDICAL DRIVE | | | POTTSTOWN | PA | 19464 | |
| TRUMAN CAPITAL | | 200 BUSINESS PARK DR. | SUITE 103 | | ARMONK | NY | 10504 | |
| Truman Capital Advisors, LLC - FB | | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | |
| U S BANK HOME MORTGAGE | CHERYL GOLTZMAN | 2121 CLIFF DRIVE | SUITE 205 | | EAGAN | MN | 55122 | |
| U S BANK HOME MORTGAGE | DEFAULT RESOLUTION DEPARTMENT | 3121 MICHELSON DRIVE STE 500 | | | IRVINE | CA | 92612 | |
| U.S. Bank Home Mortgage | | 2121 Cliff Drive, Suite 205, Lsbo | | | Eagan | MN | 55122 | |
| U.S. BANK HOME MORTGAGE | | 221 SOUTH FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| U.S. Bank National Association | Michelle Moeller | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | West Side Flats, EP-Mn-WS3D | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| U.S. Bank, N.A. | | 4801 Frederica Street SL-KY-FDIR | | | Owensboro | KY | 42301-7441 | |
| UBS AG London Branch | Elisa Doctor | 1 Finsbury Avenue | | | London | UK | EC2M 2PP | United Kingsom |
| UBS REAL ESTATE SECURITIES, LLC | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| UBS Real Estate Securities, LLC - FB | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| UBS REMIC | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| UBS, N.A. | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Ulster Savings Bank | | P.O. BOX 337 | | | Kingston | NY | 12402 | |
| Union Bank of California | | 530 B Street | | | San Diego | CA | 92101-4407 | |
| Union Bank of California, N.a. | | 8155 Mercury Court MC 904 | | | San Diego | CA | 92111 | |
| United Capital Mortgage | | 2035 Lakeside Centre Way Suite 140 | | | Knoxville | TN | 37922 | |
| UNITED FIDELITY FUNDING CORP | | 4770 N. BELLEVIEW SUITE 210 | | | KANSAS CITY | MO | 64116 | |
| UNITED MORTGAGE CORP | | 510 BROAD HOLLOW RD, SUITE 202 | | | MELVILLE | NY | 11747 | |
| UNITED WESTERN BANK FKA MATRIX FINA | KIMBERLY BELL | 700 17TH STREET | SUITE 500 | | DENVER | CO | 80202 | |
| United Western Bank FKA Matrix Financial | | United Western Bank | 700 17th Street Suite 500 | | Denver | CO | 80202 | |
| US BANK | MELISSA MATHEWS | 21 SOUTH STREET 3RD FLOOR | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960 | |
| US Bank Home Mortgage | Cheryl Goltzman | 2121 Cliff Dr | Ste 205 | | Eagan | MN | 55122 | |
| US Bank NA | Paul Gobin | Corporate Trust Department | One Federal St 3rd Fl | | Boston | MA | 2110 | |
| US Bank, N.A. | | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| US BANK, N.A. | | 135 S. LASALLE STREET | SUITE 1511 | | CHICAGO | IL | 60603 | |
| US BANK, N.A. | Matthew Monaco | Strategy and Capital Planning | 825 Third Avenue, 6th Floor | | NEW YORK | NY | 10022 | |
| US Mortgage | | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| US MORTGAGE | | 5825 W. SAHARA AVE. | SUITE L | | LAS VEGAS | NV | 89146 | |
| USAA Federal Savings Bank - FB | | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | |
| USAA FSB | | 10750 MCDERMOTT FREEWAY | | | SAN ANTONIO | TX | 78284 | |
| USBank | | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| Venture Encoding | | 4401 Cambridge | | | Fort Worth | TX | 76155 | |
| Veritas Property Management | Attn Lindsey Forbes | 1600 Corporate Circle | | | Petaluma | CA | 94954 | |
| Verizon Select Services Inc. | | 4255 Patriot Drive | #400 | | Grapevine | TX | 76051-2304 | |
| Veros Software, Inc. | | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | |
| VETERANS LAND BOARD / STATE OF TX | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD, 3RD Floor | | | IRVING | TX | 75063 | |
| VMP Mortgage Solutions, Inc. | | 6815 Saukview Drive | | | St. Cloud | MN | 56303 | |
| VMP Mortgage Solutions, Inc. | ATTN Contract mgmt Dept | 18050 15 Mile Road | | | Fraser | MI | 48026-1605 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| VMP Mortgage Solutions, Inc. | ATTN Corp Legal Dept | Wolters Kluwer Financial Services | 6815 Saukview Dr | | St Cloud | MN | 56303-0811 | |
| W.E.G., Jr., Inc. | dba Highland-March Beverly Suites | 100 Cummings Center, Suite 207P | | | Beverly | MA | 01915 | |
| W.J. Bradley Company | | 201 Columbine Street Suite 250 | | | Denver | CO | 80206 | |
| WACHOVIA BANK NA | | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | |
| Wachovia Bank, National Association | | 115 S JEFFERSON RD BLD D 1 | CUSTODIAN FOR ETCC | | WHIPPANY | NJ | 07981 | |
| Wachovia Bank, National Association | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | MD | 24011 | |
| Wachovia Bank, National Association | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | VA | 24011 | |
| Wachovia Bank, National Association | | PO BOX 40028 | | | ROANOKE | VA | 24022 | |
| Wachovia Bank, National Association | | 1100 Corporate Center Drive Building C-4 | | | Raleigh | NC | 27607 | |
| Wachovia Bank, National Association | | 1100 CORPORATE CTR DR | MAIL CODE NC 4724 | | RALEIGH | NC | 27607 | |
| Wachovia Bank, National Association | | 230 S TRYON ST STE 1200 | | | CHARLOTTE | NC | 28202 | |
| Wachovia Bank, National Association | | 300 S COLLEGE ST | ONE WACHOVIA CTR NC 0600 | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | 401 S S TRYON ST | | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | 8739 RESEARCH DR | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | ATTN BRUCE PERKINS 632 10 | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | ATTN CHRISSY BUTTON | 4101 WISEMAN BOULEVARD | | SAN ANTONIO | TX | 78251-4201 | |
| Walz Certified Mail Solutions | | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| Warehouse-Nationwide | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| Warehouse-Residential Funding Corp | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| Washington Mutual Bank, FA | | 2210 ENTERPRISE DR | | | FLORENCE | SC | 29501 | |
| Washington Mutual Bank, FA | | 2210 ENTERPRISE DR FSCO165 | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| Washington Mutual Bank, FA | | 2210 ENTERPRISE DR | PO BOX 100573 | | FLORENCE | SC | 29501 | |
| Washington Mutual Bank, FA | | PO BOX 100573 | MAILSTOP FSC0211 | | FLORENCE | SC | 29502-0573 | |
| Washington Mutual Bank, FA | | PO BOX 100573 | TAX MITIGATION FSC0211 | | FLORENCE | SC | 29502-0573 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual Bank, FA | | 2432 NORTHBROOK RD | ACCOUNT OF LARRY ROYSTER | | SNELLVILLE | GA | 30039 | |
| Washington Mutual Bank, FA | | 7757 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| Washington Mutual Bank, FA | | 1129 SW GASTADOR AVE | THE ACCOUNT OF ARNALDO NEGRON | | POST ST LUCIE | FL | 34953 | |
| Washington Mutual Bank, FA | | 3873 CLEVELAND RD | PO BOX 1377 | | WOOSTER | OH | 44691-7086 | |
| Washington Mutual Bank, FA | | 112200 W PARKLAND AVE | | | MILWAUKEE | WI | 53224 | |
| Washington Mutual Bank, FA | | 75 N FAIRWAY DR | | | VERNON HILLS | IL | 60061 | |
| Washington Mutual Bank, FA | | PO BOX 660139 | ATTN PAYMENT PROCESSING | | DALLAS | TX | 75266 | |
| Washington Mutual Bank, FA | | PO BOX 955200 | | | FORT WORTH | TX | 76155-9200 | |
| Washington Mutual Bank, FA | | ATTN VOD DEPT | MAIL CODE SATX1A1A | | SAN ANTONIO | TX | 78265-9688 | |
| Washington Mutual Bank, FA | | PO BOX 2441 | MAIL STOP N010207 | | CHATSWORTH | CA | 91313 | |
| Washington Mutual Bank, FA | | 400 E MAIN ST | 101 HUDSON ST | | STOCKTON | CA | 95202-3000 | |
| Washington Mutual Bank, FA | | 1401 SECOND AVE | | | SEATTLE | WA | 98101 | |
| Washington Mutual Bank, FA | | PO BOX 91006 | ATTN LSBO ADMIN | | SEATTLE | WA | 98111 | |
| Washington Mutual Mortgage Securities Corp | | 75 NORTH FAIRWAY DRIVE | | | Vernon Hills | IL | 60061 | |
| WASHINGTON MUTUAL MTGE SEC CORP | | 2210 ENTERPRISE DRIVE | MAIL STOP FSC0247 | | FLORENCE | SC | 29501 | |
| Webster Bank | | 609 West Johnson Avenue | | | Cheshire | CT | 06410 | |
| WEBSTER BANK | | 609 WEST JOHNSON AVE | CH 325 | | CHESHIRE | CT | 06410 | |
| WEBSTER BANK | C/O AURORA LOAN SERVICES | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| Wells Fargo | | Wells Fargo Bank NA | 9062 Old Annapolis Rd. | | Columbia | MD | 21045 | |
| Wells Fargo Bank | Corporate Trust Services | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank (Texas), National Association | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK N.A | | 200 SOUTH TRYON STREET | SUITE 900 | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO BANK N.A | | 6000 LEGACY DR #200 E | | | PLANO | TX | 75024-3601 | |
| Wells Fargo Bank N.A. | Corporate Trust Services | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank N.A. | | 200 S Tryon St | Ste 900 | | Charlotte | NC | 28202 | |
| Wells Fargo Bank NA | | 346 CEDAR ST | ACCOUNT OF GERTRUDE J LOUIS | | SOUTH AMZOY | NJ | 08879 | |
| Wells Fargo Bank NA | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Bank NA | | PO BOX 10335 | | | DES MOINES | IA | 50306 | |
| Wells Fargo Bank NA | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| Wells Fargo Bank NA | | One Home Campus | MAC X2302-03N | | Des Moine | IA | 50328 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Wells Fargo Bank NA | | 3065 KIMBALL AVE | WELLS FARGO BANK NA | | WATERLOO | IA | 50702 | |
| Wells Fargo Bank NA | | 4800 W WABASH AVE | MAC X2803 01C | | SPRINGFIELD | IL | 62711 | |
| Wells Fargo Bank NA | | DEPT 94 | | | DENVER | CO | 80281 | |
| Wells Fargo Bank NA | | PO BOX 29795 | | | PHOENIX | AZ | 85038-9795 | |
| Wells Fargo Bank NA | | ATTN LEASE MANAGER | E2064-072 | | LOS ANGELES | CA | 90071 | |
| Wells Fargo Bank NA | | 401 W 24TH ST | | | NATIONAL CITY | CA | 91950 | |
| Wells Fargo Bank NA | | 7520 CONVOY CT | | | SAN DIEGO | CA | 92111-1114 | |
| Wells Fargo Bank NA | | 1820 E FIRST STREET | SUITE 220 | | SANTA ANA | CA | 92705 | |
| Wells Fargo Bank NA | | C/O T.D SERVICE COMPANY | 1800 E FIRST ST STE 210 | | SANTA ANA | CA | 92705-4002 | |
| Wells Fargo Bank NA | | 201 3RD ST 11TH FL | EMP BENEFIT TRUST | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank NA | | EMP BENEFIT TRUST | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank NA | | 18700 NW WALKER RD BLDG 92 | | | BEAVERTON | OR | 97006 | |
| Wells Fargo Bank NA | c/o Alston & Bird LLP | 101 South Tryon St Ste 4000 | | | Charlotte | NC | 28280-4000 | |
| Wells Fargo Bank NA | GMACM Home Equity Notes 2004 Variable Funding Trust | P.O. Box 98 | Attn Corporate Trust Services | GMACM Home Equity Note 2004 Variable Funding Trust | Columbia | MD | 21045-0098 | |
| Wells Fargo Bank NA | Wells Fargo | WF 8113 | P.O. Box 1450 | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank, N.A. | | MAC X2302-03N | One Home Campus | | Des Moine | IA | 50328 | |
| WELLS FARGO BANK, N.A. | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FLOOR | | | ARLINGTON | VA | 22203 | |
| WELLS FARGO BANK, N.A. | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| Wells Fargo Bank, N.A. | Kelly Rentz | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Corporate Trust Services | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 SOUTH TRYON STREET | SUITE 900 | | CHARLOTTE | MN | 55479 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 SOUTH TRYON STREET | SUITE 900 | | CHARLOTTE | NC | 28202 | |
| Wells Fargo Financial Information Services, Inc. | | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| WESCOM CENTRAL CREDIT UNION | | 5601 E. LA PALMA AVENUE | | | ANAHEIM | CA | 92807 | |
| Wescom Central Credit Union - FB | | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | |
| Western Financial Bank | | 23 Pasteur Road | | | Irvine | CA | 92618-3816 | |
| WESTERN FINANCIAL BANK | | 23 PASTEUR ROAD | | | IRVINE | CA | 92618 | |
| Wilmington Trust | | 1100 N. Market St. | | | Wilmington | DE | 19801 | |
| Wilmington Trust | Jennifer Williams | 1100 N. Market St. | | | Wilmington | DE | 19801 | |
| Wilshire Credit Corporation | | PO BOX 105344 | | | ATLANTA | GA | 30348 | |
| Wilshire Credit Corporation | | 14523 SW MILLIKAN WAY., STE 200 | | | BEAVERTON | OR | 97005 | |
| WINTRUST MORTGAGE CORPORATION | | 1 SOUTH 660 MIDWEST ROAD | | | OAKLAND TERRACE | IL | 60181 | |

**Exhibit E**
**Contract Counter-Parties**
**Served via First Class Mail**

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WISC DEPT OF VETERANS AFFAIRS 9 | | 30 WEST MIFFLIN ST | | | MADISON | WI | 53703 | |
| Wisconsin Department Of Veterans Affairs | | 30 West Mifflin St | | | Madison | WI | 53703 | |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | |
| Xerox Corporation | | 800 Long Ridge Rd | | | Stamford | CT | 06902-1227 | |
| Xerox Corporation | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182-7181 | |
| Xerox Corporation | | P.O. BOX 802555 | | | CHICAGO | IL | 60680-2555 | |
| Xerox Corporation | | PO BOX 802567 | | | CHICAGO | IL | 60680-2567 | |
| Xerox Corporation | | P. O. BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| Xerox Corporation | Attn John Mangieri | 1820 East 54th Street | Suite A | | Davenport | IA | 52807 | |
| Xetus Corporation | | 1021 South Wolfe Road | Suite 185 | | Sunnyvale | CA | 94086-8806 | |
| Zonich, Inc. | | 2448 Junipero Serra Boulevard | | | Daly City | CA | 94015 | |

# **Exhibit F**

**Hearing Date:  June 18, 2012 at 10:00 a.m. (Prevailing Eastern Time)**
**Objection Deadline:  June 11, 2012 at 4:00 p.m. (Prevailing Eastern Time)**

MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone:    (212) 468-8000
Facsimile:    (212) 468-7900
Larren M. Nashelsky
Gary S. Lee
Todd M. Goren
Alexandra Steinberg Barrage

*Proposed Counsel for the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------
                                            )
In re:                                      )    Case No. 12-12020 (MG)
                                            )
RESIDENTIAL CAPITAL, LLC, et al.,           )    Chapter 11
                                            )
                          Debtors.          )    Jointly Administered
                                            )
---------------------------------------------------------------------

<u>**NOTICE OF (I) PROPOSED SALE PROCEDURES, INCLUDING ASSUMPTION AND**</u>
<u>**ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES, AND**</u>
<u>**(II) HEARING ON PROPOSED SALE PROCEDURES**</u>

**TO:    ALL PARTIES TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES**
**THAT *MAY* BE ASSUMED AND ASSIGNED, OR REJECTED AS PART OF**
**THE PROPOSED SALE TRANSACTION**

PLEASE TAKE NOTICE that, on May 14, 2012, the above-captioned debtors and debtors
in possession (collectively, the "Debtors") filed the Debtors' Motion Pursuant to 11 U.S.C. §§ 105,
363(b), (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 For Orders:
(A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense
Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner
of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain
Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and
Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment
of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related
Relief (the "Sale Motion") [Docket No. 61].  The proposed sale procedures, including the
procedures for the assumption and assignment of certain executory contracts and unexpired leases,
are attached as <u>Exhibit A-1</u> to the Sale Motion.

ny-1043609

PLEASE TAKE FURTHER NOTICE that the following documents were filed contemporaneously with the Sale Motion (collectively, the "Sale Pleadings"):

- Memorandum of Law in Support of Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, 9007, 9008, and 9014 for Orders: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief [Docket No. 62]

- Declaration of Samuel M. Greene in Support of the Proposed Sale of Debtors' Assets [Docket No. 63]

- Notice of Filing of Additional Exhibit to Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 for Orders: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief [Docket No. 66]

- Notice of Filing of Corrected Exhibit C to Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 for Orders: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief [Docket No. 106]

- Notice of Filing of Corrected Exhibit C-1 to Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 for Orders: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain

Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related
Relief [Docket No. 107]

- Notice of Filing of Amended Proposed Orders for Debtors' Motion Pursuant to 11 U.S.C.
§§ 105, 363(b), (f) and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006 and
9014 for Orders: (A)(I) Authorizing and Approving Sale Procedures, Including Break-
Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing;
(III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief
and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims,
Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase
Agreements Thereto; (III) Approving the Assumption and Assignment of Certain
Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related
Relief [Docket No. 113]

**PLEASE TAKE FURTHER NOTICE that Copies of the Sale Pleadings are available
for inspection on the Court's internet website at www.nysb.uscourts.gov and on the
independent website maintained by the Debtors, http://www.kccllc.net/rescap.  A login and
password to the Court's Public Access to Electronic Court Records ("PACER") are required
to access www.nysb.uscourts.gov and can be obtained through the PACER Service Center at
www.pacer.psc.uscourts.gov.**

PLEASE TAKE FURTHER NOTICE that, by the Motion, the Debtors are seeking, among
other things, (i) authorization and approval of certain proposed procedures (the "Sale Procedures")
with respect to two proposed sales (the "Sale Transactions") by certain of the Debtors of (a) the
Purchased Assets (as such term is defined in the Asset Purchase Agreement by and between
Nationstar Mortgage LLC and certain of the Debtors (the "Nationstar APA")); and (b) the
Purchased Assets (as such term is defined in the Asset Purchase Agreement by and between Ally
Financial Inc. and BMMZ Holdings LLC and certain of the Debtors; (ii) scheduling of a hearing on
the Sales (the "Sale Hearing") and setting objection deadlines and bidding deadlines with respect to
the Sales and Auction; (iii) approving the form and manner of notices for (a) an auction of the
purchased assets and (b) the Sale Hearing; and (iii) the assumption and assignment of certain
executory contracts and unexpired leases in connection with the sale of the Purchased Assets
pursuant to the Nationstar APA.

PLEASE TAKE FURTHER NOTICE that you are receiving this notice because you are a
party to one or more of the Debtors' executory contracts and/or unexpired leases.

PLEASE TAKE FURTHER NOTICE that objections **only to the entry of the Sale
Procedures Order (attached as Exhibit A to the Motion)** must be filed with the United States
Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, NY
10004 and served so as to be received by the following parties no later than **4:00 p.m. (Prevailing
Eastern Time) on June 11, 2012**:  (i) proposed counsel for the Debtors, Morrison & Foerster LLP,
1290 Avenue of the Americas, New York, NY 10104 (Attn:  Larren M. Nashelsky, Gary S. Lee,
Todd M. Goren and Alexandra Steinberg Barrage); (ii) the Office of the United States Trustee for
the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, NY 10004 (Attn:
Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto); (iii) counsel for Ally Financial Inc.,
Kirkland & Ellis LLP, 153 East 53rd Street, New York, NY 10022 (Attn:  Richard M. Cieri);
(iv)  counsel to Barclays Bank PLC, as administrative agent for the DIP lenders, Skadden, Arps,

Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Attn:  Ken Ziman & Jonathan H. Hofer); (v) proposed counsel for  the committee of unsecured creditors, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth Eckstein & Greg Horowitz); and (vi) counsel for Nationstar Mortgage LLC, Sidley Austin LLP, One South Dearborn, Chicago, Illinois  60603 (Attn: Jessica C.K. Boelter).

**PLEASE TAKE FURTHER NOTICE that Objections to the approval of the Sale Transactions (including entry of the Proposed Nationstar Approval Order (attached as <u>Exhibit D</u> to the Motion) and the Proposed AFI Sale Approval Order (attached as <u>Exhibit E</u> to the Motion) are not due prior to the June 18th hearing on the Sale Procedures and will have a separate objection deadline which will be established pursuant to the Sale Procedures Order.**

**PLEASE TAKE FURTHER NOTICE THAT A HEARING ONLY WITH RESPECT TO THE SALE PROCEDURES PORTION OF THE MOTION WILL BE HELD ON <u>JUNE  18, 2012 AT 10:00 A.M. EASTERN TIME</u> BEFORE THE HONORABLE MARTIN GLENN, IN THE UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK, COURTROOM NO. 501, ONE BOWLING GREEN, NEW YORK, NEW YORK 10004.**

**PLEASE TAKE FURTHER NOTICE THAT ONLY OBJECTIONS MADE IN WRITING AND TIMELY FILED AND RECEIVED WILL BE CONSIDERED BY THE BANKRUPTCY COURT AT SUCH HEARING.  IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED WITHOUT FURTHER NOTICE OR HEARING.**

**PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO LOCAL BANKRUPTCY RULE 9014-2(a), THE HEARING ON JUNE 18, 2012 WILL BE AN EVIDENTIARY HEARING.**

Dated:  June 1, 2012
          New York, New York

*/s/* Larren M. Nashelsky
Larren M. Nashelsky
Gary S. Lee
Todd M. Goren
Alexandra Steinberg Barrage

MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900

*Proposed Counsel for the Debtors*
*and Debtors in Possession*