# **Exhibit C**

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 02 MARKETING & DESIGN | | 333 HEGENBERGER RD STE 325 | | | OAKLAND | CA | 94621-1474 | |
| 0719 INC CB HUNTER REALTY INC | | 32648 CTR RIDGE RD | | | NORTH RIDGEVILL | OH | 44039 | |
| 0852491 B C LTD | | 4004 LEGEND DR | | | ROCKLIN | CA | 95765 | |
| 1 800 EAST WEST MORTGAGE COMPANY | | 171 LOCKE DR STE 107 | | | MARLBOROUGH | MA | 01752 | |
| 1 DERFUL ROOFING AND RESTORATION | | 9864 W GAIRTON DR | | | LAKEWOOD | CO | 80227 | |
| 1 FIRST OF KNOXVILLEGMAC | | 125 S 3RD | | | KNOXVILLE | IA | 50138 | |
| 1 ON 1 LEGAL SERVICES | | 307 W 200 S STE 2004 | | | SALT LAKE CITY | UT | 84101 | |
| 1 ON 1 LEGAL SERVICES | | 307 W 200 S STE 2004 | | | SALT LAKE CITY | UT | 84101-1261 | |
| 1 ON 1 LEGAL SERVICES | | 307 W 200 STE 2004 STE 3004 | | | SALT LAKE CITY | UT | 84101 | |
| 1 ROOF ATLANTA INC | | 5751 W STEWARTS MILL RD | | | DOUGLASVILLE | GA | 30135 | |
| 100 CHESAPEAKE STREET CONDO | | 100 CHESAPEAKE ST SE NO 8 | | | WASHINGTON | DC | 20032 | |
| 100 HARBORVIEW CONDOMINIUM | | PO BOX 17344 | C O ZALCO REALTY INC | | BALTIMORE | MD | 21297 | |
| 100 REALTORS INC | | 27 MAPLE CT | | | DECATUR | IL | 62526 | |
| 1000 SPRINGS HOA | | PO BOX 685 | | | MERIDIAN | ID | 83680-0685 | |
| 1000 WEST WASHINGTON | | 1000 WWASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| 1001-09 WAUKEGAN RD. BLDG | | C/O ROCKOFF, HARLAN, RASOF, LTD | 3818 OAKTON STREET | | SKOKIE | IL | 60076 | |
| 10033 IRVING PARK CONDO ASSN | | 3856 OAKTON | C O CAGAN MANAGEMENT | | SKOKIE | IL | 60076 | |
| 101 BAR HARBOUR CONDOMINIUM | | 1251 N PLUM GROVE RD STE 140 | C O AMERICAN PROPERTY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| 1010DATA INC | | PO BOX 715493 | | | COLUMBUS | OH | 43271 | |
| 102 30 66TH ROAD COOPERATIVE | | 102 30 66TH RD | OWNERS INC | | FOREST HILLS | NY | 11375 | |
| 10324 LADUE ROAD BUILDING L.L.C | | C/O WILLIAM T. SHEAHAN | 212 BRISTOL ROAD | | ST. LOUIS | MO | 63119 | |
| 103RD AVE APARTMENTS | | 13622 N 99TH AVE | C O COLBY MANAGEMENT ASSOCIATION | | CUN CITY | AZ | 85351 | |
| 105 WEST 13TH CORP | | 105 W 13TH ST | | | NEW YORK | NY | 10011 | |
| 1050 5TH AVENUE INC | | 1050 FIFTH AVE | | | NEW YORK | NY | 10028-0110 | |
| 106 BROWNE STREET CONDO TRUST | | 106 BROWNE ST 1 | | | BROOKLINE | MA | 02446 | |
| 1099 PRO INC. | | 23901 CALABASES ROAD | SUITE 2080 | | CALABASAS | CA | 91302-4104 | |
| 10TH DEGREE | | 1 SPECTRUM POINTE STE 330 | | | LAKE FOREST | CA | 92630 | |
| 11 WOOLEYS LANE HOUSING CORP | | 66 COMMACK RD | | | COMMACK | NY | 11725 | |
| 110 SOUTH JUANITA OA | | 27281 LAS RAMBLAS STE 120 | | | MISSION VIEJO | CA | 92691 | |
| 111 THIRD AVENUE REALTY CORP | | 111 THIRD AVE | | | NEW YORK | NY | 10003 | |
| 1122 INVESTMENTS LLC | | 3548 BODEGA CT | | | SACRAMENTO | CA | 95864-2802 | |
| 1122 WILLOW STREET LLC | | 1122 WILLOW STREET | 2ND FLOOR | | SAN JOSE | CA | 95125 | |
| 11-23 ENON STREET REALTY TRUST | | 12 PRESIDENTIAL CIRCLE | | | BEVERLY | MA | 01915 | |
| 115 SALEM STREET CONDO TRUST | | 5 CUTTER AVE | | | SOMERVILLE | MA | 02144 | |
| 116 118 LONGHILL STREET CONDOMINIUM | | 140 CHESTNUT ST | C O CARON MANAGEMENT TRUST | | SPRINGFIELD | MA | 01103 | |
| 116 120 LONGHILL STREET CONDO TRUST | | 140 CHESTNUT ST | C O CARON MANAGEMENT LLC | | SPRINGFIELD | MA | 01103 | |
| 119 121 HOMESTEAD STREET | | 11 WALNUT HILL RD | | | CHESTNUT HILL | MA | 02467 | |
| 12 OAKS | | NULL | | | NULL | PA | 19040 | |
| 12 ROYCE ROAD CONDOMINIUM | | 29 NEWBURY ST STE 301 | | | BOSTON | MA | 02116 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12 SPRINGER STREET CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| 120 EAST 79TH ST INCORPORATED | | 120 E 79TH | | | NEW YORK | NY | 10075-0319 | |
| 120 LINCOLN STREET CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| 120 N LAKEVIEW CONDO ASSOC | | 55 W 22ND ST 310 | | | LOMBARD | IL | 60148 | |
| 1210 AM WPHT | | P O BOX 13484 | | | NEWARK | NJ | 07188-0484 | |
| 1245 LA BREA LLC | | 322 SOUTH LA BREA AVENUE | | | LOS ANGELES | CA | 90036 | |
| 1251 HEULU | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| 126 WEST 80TH ST OWNERS CORP | | 126 W 80TH ST | | | NEW YORK | NY | 10024-6362 | |
| 1319 W SHERWIN CONDOMINIUM | | 4915 N LINCOLN AVE STE 1 | | | CHICAGO | IL | 60625-8218 | |
| 13231 SUNDANCE LLC | | 2254 UNION ST | | | SAN DIEGO | CA | 92101 | |
| 1325 BIRCHWOOD CONDOMINIUM | | 1325 BIRCHWOOD AVE | | | CHICAGO | IL | 60626 | |
| 1332 42 GREENLEAF LLC | | 2627 N CLARK ST | NVG RESIDENTIAL ATTN DAVID HARDER | | CHICAGO | IL | 60614 | |
| 134 BOSTON ST CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| 137 141 CHISWICK RD CONDOMINIUM | | 1678 BEACON ST | C O F AND F PROPERTY MGMT | | BROOKLINE | MA | 02445 | |
| 1415 26TH STREET HOMEOWNER | | 1415 26TH ST UNIT 1 | | | SANTA MONICA | CA | 90404 | |
| 1419 DOMINIS | | 1419 DOMINIS | C O WAIKIKI REALTY | | HONOLULU | HI | 96822-3281 | |
| 1419 DOMINIS | | 1614 KALAKAUA AVE 201 | C O WAIKIKI REALTY | | HONOLULU | HI | 96826 | |
| 1432 W ROSEMONT CONDOMINIUM | | 1432 W ROSEMONT 35 | | | CHICAGO | IL | 60660 | |
| 145 EAST 15TH STREET TENANTS CORP | | 1740 BROADWAY | C O ORSIDE REALTY CORP | | NEW YORK | NY | 10019 | |
| 1464 S MICHIGAN CONDOMINIUM | | PO BOX 65345 | C O LEGUM AND NORMAN MID W | | PHOENIX | AZ | 85082 | |
| 15 FERRY ST CONDO ASSOC | | 14 SPARHAWK CIR | | | CHELSEA | MA | 02150 | |
| 15 NORTH BEACON CONDOMINIUM | | 15 N BEACON ST | | | ALLSTON | MA | 02134 | |
| 1500 HOMEOWNERS ASSOCIATION | | PO BOX 1625 | | | WACO | TX | 76703 | |
| 1500 LAKE SHORE HOA | | PO BOX 1625 | C O K AND S PROPERTIES TRILIJI GROUP | | WACO | TX | 76703 | |
| 1500 LAKE SHORE HOA | | PO BOX 1625 | C O K AND S PROPERTIES TRILIJU GROUP | | WACO | TX | 76703 | |
| 1518 COMMONWEALTH AVE CONDO TRUST | | 125 SUMMER ST | | | BOSTON | MA | 02110 | |
| 15213 S 71ST HWY | | 15213 S 71ST HWY | | | GRANDVIEW | MO | 64030 | |
| 154 BOWERS STREET CONDOMINIUM | | 154 BOWERS ST | | | JERSEY CITY | NJ | 07307 | |
| 159 MADISON AVE OWNERS CORP | | 135 EASTERN AVE | | | NEW YORK | NY | 10016 | |
| 15TH STREET EQUITIES LLC | | 6295 FERRIS SQ #B | | | SAN DIEGO | CA | 92121 | |
| 15TH STREET TOWNHOMES PROPERTY | | 240 15TH ST N | | | SAINT PETERSBURG | FL | 33705 | |
| 16 RICHARDS AVENUE CONDOMINIUM | | ET AL LLP144 BANK ST PO BOX 2320 | C O EDWARD K SHANLEY COOGAN SMITH | | ATTLEBORO | MA | 02703 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1607 COMMONWEALTH CONDO TRUST | | 100 STATE ST STE 200 | | | BOSTON | MA | 02109 | |
| 1610 FULLERTON CONDO ASSOCIATION | | 750 N ORLEANS AVE STE 220 | C O ADVANTAGE MGMT | | CHICAGO | IL | 60654 | |
| 1620 S MICHIGAN CONDOMINIUM ASSOC | | 22 E CULLERTON UNIT 1 | | | CHICAGO | IL | 60616 | |
| 1625 SHATTUCK AVENUE INVESTORS LLC | | 1625 SHATTUCK AVE STE 300 | | | BERKELEY | CA | 94709 | |
| 1725 YORK OWNERS CORP | | 1725 YORK AVE | | | NEW YORK | NY | 10128 | |
| 173 BROOKS STREET CONDOMINIUMS | | PO BOX 53 | C O IRM | | EAST BOSTON | MA | 02128-0008 | |
| 1767 PEARL STREET HOMEOWNERS | | 1767 PEARL ST | | | DENVER | CO | 80203 | |
| 180 182 SUMMER ST CONDOMINIUM TRUST | | 180 182 SUMMER ST | | | WATERTOWN | MA | 02472 | |
| 1800 WILSON BLVD LLC | | 1800 WILSON BLVD LLC | 254 N WASHINGTON ST | | FALLS CHURCH | VA | 22046 | |
| 1-800-EAST-WEST MORTGAGE COMPANY, INC | | 171 LOCKE DRIVE | | | MARLBOROUGH | MA | 01752 | |
| 1810 REALTY GROUP INC | | 1810 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| 1810 REALTY GROUP INC | | 1810 DORCHESTER AVE | | | DORCHESTER | PA | 02124 | |
| 1821 N MILWAUKEE CONDOMINIUM | | 1821 N MILWAUKEE AVE | | | CHICAGO | IL | 60647 | |
| 191 PRESIDENTIAL CONDOMINIUM | | 191 PRESIDENTIAL BLVD | | | BALA CYNWYD | PA | 19004 | |
| 196 AND 210 N MAIN STREET | | 259 HANOVER ST | | | MANCHESTER | NH | 03104 | |
| 1997 GMACM4 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| 1998 BEAGLEY REVOCABLE TRUST | | 2092 SHELBY CIR | | | EL DORADO HILLS | CA | 95762 | |
| 1FIRST REALTY GMAC REAL ESTATE CO | | 522 S MAIN ST | | | SIKESTON | MO | 63801 | |
| 1M1 PROPERTIES LLC | | 13864 17TH AVE | | | LEMOORE | CA | 93245 | |
| 1st 2nd Mortgage Company of NJ, Inc. | | 50 Spring Street | | | Cresskill | NJ | 07626 | |
| 1ST ACTION SERVICES AND | | 2623 MIRIAM LN | ZOLLIE JACKSON | | DECATUR | GA | 30032 | |
| 1ST ACTION SERVICES | | 6209 OAK RIDGE COMMVERCE WAY | | | AUSTELL | GA | 30168 | |
| 1ST ADVANTAGE MORTGAGE | | 2205 E EMPIRE ST STE B | | | BLOOMINGTON | IL | 61704 | |
| 1ST ADVANTAGE MORTGAGE | | 701 E 22ND ST STE 125 | | | LOMBARD | IL | 60148 | |
| 1ST AMERICAN MORTGAGE | | 3926 PENDER DR 1ST FL | | | FAIRFAX | VA | 22030 | |
| 1ST AMERICAN TITLE CO OF LA | | 520 N CENTRAL AVE | | | GLENDALE | CA | 91203 | |
| 1ST AMERICAN TITLE INS CO | | 701 HEALDSBURG AVE | | | HEALDSBURG | CA | 95448 | |
| 1ST AMERICAN TITLE INS CO | | 7600 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |
| 1ST AMERICAN TITLE INSURANCE | | 20 N ACOMA | | | LAKE HAVASU | AZ | 86403 | |
| 1ST AMERICAN TITLE INSURANCE | | 330 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| 1ST AMERICAN TITLE | | 12737 GLEN OAKS BLVD STE 17 | | | SYLMAR | CA | 91342 | |
| 1ST CHOICE MORTGAGE EQUITY CORP | | 1021 BRIARGATE CIR | | | COLUMBIA | SC | 29210 | |
| 1ST CHOICE REAL ESTATE SERVICES | | 1530 METROPOLITAN BLVD | | | TALLAHASSEE | FL | 32308 | |
| 1ST CHOICE REAL ESTATE | | 135 CONNIE PARK DR | | | MC KEES ROCKS | PA | 15136-1647 | |
| 1ST CHOICE REAL ESTATE | | 1471 TIMBERLANE RD | | | TALLAHASSEE | FL | 32312 | |
| 1ST CHOICE REALTY OF MISSOURI LLC | | 802 S SAM HOUSTON BLVD | | | HOUSTON | MO | 65483 | |
| 1ST CHOICE REALTY | | PO BOX 639 | | | KREBS | OK | 74554-0639 | |
| 1ST CHOICE | | 2920 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| 1ST CLASS FOAM ROOFING AND COATING | | 23802 N 38TH AVE | | | GLENDALE | AZ | 85310 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1ST COAST PROPERTIES OF JACKSONVILL | | 5432 WELLER PL | | | JACKSONVILLE | FL | 32211 | |
| 1ST COLONIAL NATIONAL BANK | | 1150 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| 1ST COLONIAL NATIONAL BANK | | 1150 HADDON AVENUE | | | COLLINGSWOOD | NJ | 08108 | |
| 1ST CONNECTICUT APPRAISAL | | 59 OLD POST RD STE DR 4 | | | CLINTON | CT | 06413 | |
| 1ST CONSTITUTION BANK | | 1246 S RIVER RD 2ND FL | | | CRANBURY | NJ | 08512 | |
| 1ST FINANCIAL LENDING | | 1475 W BIG BEAVER RD STE 300 | | | TROY | MI | 48084 | |
| 1ST GN SVCS OF EBENSBURG | | 1153 W HIGH ST STE 1 | | | EBENSBURG | PA | 15931 | |
| 1ST IN SERVICE INC | | 109 VOLVO PKWY 9 | | | CHESAPEAKE | VA | 23320 | |
| 1ST LOS ANGELES MORTGAGE CORP | | 2615 PACIFIC COAST HWY 125 | | | HERMOSA BEACH | CA | 90254 | |
| 1ST LOS ANGELES MORTGAGE CORPORATION | | 2615 PACIFIC COAST HIGHWAY | #125 | | HERMOSA BEACH | CA | 90254 | |
| 1ST MEDALLION MORTGAGE CORPORATION | | 202 CENTREPORT DR 150 | | | GREENSBORO | NC | 27409 | |
| 1ST MONARCH MORTGAGE LTD | | 1000 N MAPLE ST | | | MARYSVILLE | OH | 43040 | |
| 1ST NATIONAL BANK OF NEVADA | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| 1ST NATIONWIDE (original creditor MEDICAL) | | 3760 CALLE TECATE STE B | | | CAMARILLO | CA | 93012 | |
| 1ST NATIONWIDE (original creditor MEDICAL) | | c/o Reyes, Manolo E & Reyes, Fe C | 1964 Wickshire Ave | | Hacienda Heights | CA | 91745 | |
| 1ST NEW ENGLAND MORTGAGE CORP. | | 157 MAIN DUNSTABLE ROAD | | | NASHUA | NH | 03060 | |
| 1ST NEW ENGLAND MORTGAGE CORP | | 157 MAIN DUNSTABLE RD | | | NASHUA | NH | 03060 | |
| 1ST NEW ENGLAND MORTGAGE CORP | | 181 WELLS AVE STE 103 | | | NEWTON CENTER | MA | 02459-3344 | |
| 1st Pinnacle LLC c/o Annary Cheatham, Registered Agent | GMAC MORTGAGE, LLC, PLAINTIFF V. 1ST PINNACLE LLC, DEFENDANT. | 509 Madison Street | | | Huntsville | AL | 35801 | |
| 1ST PRIORITY ROOFING LLC | | 1443 S HALEYVILLA CIR | | | AURORA | CO | 80018 | |
| 1ST RATE RE AND LAND CO LLC | | 120 E GHOLSON AVE | | | HOLLY SPRINGS | MS | 38635 | |
| 1ST RATE REAL ESTATE AND LAND CO LLC | | PO BOX 56 | | | HOLLY SPRINGS | MS | 38635-0056 | |
| 1ST RATE REAL ESTATE AND LAND COMPANY | | PO BOX 56 | | | HOLLY SPRINGS | MS | 38635-0056 | |
| 1ST RATE REAL ESTATE AND LAND CO | | PO BOX 56 | | | HOLLY SPRINGS | MS | 38635-0056 | |
| 1ST RATE REAL ESTATE | | 442 CRAFT ST | | | HOLLY SPRINGS | MS | 38635 | |
| 1ST RATE REAL ESTATE | | PO BOX 56 | | | HOLLY SPRINGS | MS | 38635-0056 | |
| 1ST REAL ESTATE | | 114 N ELM | | | CRESTON | IA | 50801 | |
| 1ST REPUBLIC MORTGAGE BANKERS INC | | 110 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| 1ST SECURITY BANK OF WASHINGTON | | 6920 220TH ST SW STE 300 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 1ST SOURCE BANK | | 100 N MICHIGAN ST STE 800 | | | SOUTH BEND | IN | 46601 | |
| 1ST STEP MORTGAGE GROUP INC | | 6885 VISTAGREEN WAY | | | ROCKFORD | IL | 61107 | |
| 1ST STREET HOA BERRO MANAGEMENT | | 1641 E 4TH ST | | | LONG BEACH | CA | 90802 | |
| 1ST TEXAS REALTORS | | 957 NASA PKWY 553 | | | HOUSTON | TX | 77058 | |
| 1ST TEXAS REALTY SERVICES | | 5373 W ALABAMA ST STE 510 | | | HOUSTON | TX | 77056-5998 | |
| 1ST TEXAX REALTORS | | 957 NASA PKWY 553 | | | HOUSTON | TX | 77058 | |
| 2 E ERIE CONDOMINIUM | | 2 E ERIE STE 1104 | | | CHICAGO | IL | 60611 | |
| 2 HAIL INC DBA A TO Z ROOFING | | 4251 S NATCHES CT UNIT K | | | ENDLEWOOD | CO | 80110 | |
| 2 SAAB CONSTRUCITON | | 3084 CONEY ISLAND AVE | | | BROOKLYN | NY | 11235 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 20 ARLINGTON STREET CONDO ASSOC | | 20 ARLINGTON ST 3 | | | HAVERHILL | MA | 01830 | |
| 20 NORTH CLARK LLC | | HAMILTON PARTNERS INC | 300 PARK BLVD SUITE 500 | | ITASCA | IL | 60143 | |
| 20/20 PROMOTIONS | | 135 GRAND AVE EAST | | | SOUTH ST. PAUL | MN | 55075 | |
| 20/20 PROMOTIONS | | 135 GRAND AVE EAST | | | ST PAUL | MN | 55075-1134 | |
| 200 E 74 OWNERS CORP C O MIDBORO | | 148 W 37TH ST | ATTN ROBERT GRANT | | NEW YORK | NY | 10018 | |
| 2000 N LINCOLN PARK WEST PRIVATE | | 2052 N LINCOLN PARK W | | | CHICAGO | IL | 60614 | |
| 2005 HE1 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| 2005 HE3 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| 201 REALTY GMAC | | 1179 ROSTRAVER RD | | | BELLE VERNON | PA | 15012 | |
| 2010 HOMES LLC | | A TEXAS LIMITED LIABILITY COMPANY | P O BOX 741109 | | HOUSTON | TX | 77274-1109 | |
| 203 OWNERS CORP | | 203 W 98TH ST | | | NEW YORK | NY | 10025 | |
| 2030 BUILDING PARTNERSHIP | | ATTN JOE PLUNKETT | 2030 TILGHMAN ST - STE 202 | | ALLENTOWN | PA | 18104 | |
| 2034-2040 BOSTON POST ROAD LLP | | C/O THE GARVEY GROUP INC. | 85 POST OFFICE PARK, PO BOX 219 | | WILBRAHAM | MA | 01095 | |
| 2040 NUUANU AOAO | | 1165 BETHEL ST 2ND FL | C O HAWAIIAN PROPERTIES LTD | | HONOLULU | HI | 96813 | |
| 205 NMS CORP | | 99 UNION RD MANAGEMENT OFFICE | C O EMPIRE STATE MANAGEMENT | | SPRING VALLEY | NY | 10977 | |
| 21 BEACON ST CONDO TRUST | | 121 CAPTAINS ROW | | | CHELSEA | MA | 02150 | |
| 2100 SPRING DR CONDO ASSOCIATION | | 1667 RICHMOND DR | | | LOUISVILLE | KY | 40205 | |
| 211 THOMPSON OWNERS CORP | | PO BOX 541308 | | | FLUSHING | NY | 11354 | |
| 212 WEST WASHINGTON COA | | 325 W HURON ST STE 600 | | | CHICAGO | IL | 60654-3639 | |
| 215 BOYLSTON STREET CONDOMINIUM | | 215 BOYLSTON ST 1 | C O DAVID MARGAS | | JAMAICA PLAIN | MA | 02130 | |
| 2155 NORTHPARK LANE LLC | | 2155 NORTHPARK LANE | | | NORTH CHARLESTON | SC | 29406 | |
| 2155 Northpark Lane LLC | Attn Linda Sealy | 2155 Northpark Lane | | | North Charleston | SC | 29406 | |
| 2160 BRONX PARK EAST | | 2160 BRONX PARK E | CO OP MANAGEMENT COMPANY | | NEW YORK | NY | 10462 | |
| 21ST CENTURY CENTENNIAL INS | | PO BOX 13037 | | | PHILADELPHIA | PA | 19101 | |
| 21ST CENTURY EXTERIORS | | 70 COUNTY RD C W STE 702 | | | LITTLE CANADA | MN | 55117 | |
| 21ST CENTURY INSURANCE | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| 21ST CENTURY NATIONAL INS | | 5990 W CREEK RD STE 120 | | | INDEPENDENCE | OH | 44131-2181 | |
| 21ST CENTURY NATIONAL INS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| 22 GROSVENOR PARK CONDOMINIUM TRUST | | 22 GROSVENOR PARK UNIT 2 | C O GREGORY CMAR | | LYNN | MA | 01902 | |
| 22 GROSVENOR PARK CONDOMINIUM TRUST | | 22 GROSVENOR PARK UNIT 2 | | | LYNN | MA | 01902 | |
| 221 MINOT STREET CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| 221 MINOT STREET CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| 2255 Partners L.P. c/o Shorenstein Company, LLC | Attn Corporate Secretary | 235 Montgomery Street | 16th Floor | | San Francisco | CA | 94104 | |
| 2255 PARTNERS L.P. | | 2255 N ONTARIO STREET | SUITE 105 | | BURBANK | CA | 91504 | |
| 2255 Partners L.P. | Attn Kimberly Hefner | 2255 N Ontario Street | Suite 105 | | Burbank | CA | 91504 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | Attn Lease Administration | 100 Wilshire Boulevard, Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners L.P. | c/o The Worthe Real Estate Group, Inc. | President, Jeff Worthe | 100 Wilshire Blvd. Suite 1600 | | Santa Monica | CA | 90401 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2255 Partners L.P. | Kimberly Hefner | 2255 N Ontario Street Suite 105 | | | Burbank | CA | 91504 | |
| 23 EAST TOWNHOUSES CONDOMINIUM | | 42822 GARFIELD RD STE 105 | C O STAMPER AND STAMPER | | CLINTON TOWNSHIP | MI | 48038 | |
| 235 LINCOLN PLACE HOUSING CORP | | 235 LINCOLE PL | | | BROOKLYN | NY | 11217 | |
| 24 7 HOME REPAIR | | 1041 STURDIYANT RD | | | BURLISON | TN | 38015 | |
| 24 GAYLAND ST CONDO ASSOC | | 10 ANDREW SQUARE STE 201B | C O PETER SZYJKA ESQ | | BOSTON | MA | 02127 | |
| 24 GAYLAND STREET CONDOMINIUM TRUST | | 370 CHESTNUT HILL AVE | C O CITY REALTY MNGT | | BRIGHTON | MA | 02135 | |
| 24 HOUR RECORD RETRIEVER & ABSTRACT INC | | 44 E BRIDGE ST., SUITE 203 | | | OSWEGO | NY | 13126 | |
| 24 NORMAN STREET CONDOMINIUM | | PO BOX 900 | | | MARBLEHEAD | MA | 01945 | |
| 24 PLEASANT ST CONDO TRUST | | 45 BRAINTREE HILL PK 107 | | | BRAINTREE | MA | 02184-8733 | |
| 24 PLEASANT ST CONDO TRUST | | PO BOX 542 | | | PROVINCETOWN | MA | 02657 | |
| 2400 MCCUE CONDO HOA | | NULL | | | HORSHAM | PA | 19044 | |
| 2400 MCCUE OWNERS ASSOCIATION | | 2400 MCCUE RD | | | HOUSTON | TX | 77056 | |
| 243 W 98TH CONDOMINIUM | | 262 W 38TH STE 305 | | | NEW YORK | NY | 10018 | |
| 248 LAWYERS PC | | 26393 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 | |
| 24-SEVEN INVESTIGATIONS | | 1913 GREENTREE ROAD | SUITE A | | CHERRY HILL | NJ | 08003 | |
| 253 WEST 18 OWNERS INC | | 253 W 16TH ST | | | NEW YORK | NY | 10011 | |
| 26 BROADWAY HOLDING LLC | | 26 BROADWAY | | | NORTH HAVEN | CT | 06473 | |
| 2601 PARKWAY CONDOMINIUM | | 2601 PENNSYLVANIA AVE | | | PHILADELPHIA | PA | 19130 | |
| 2601 PARKWAY CONDOMINIUMS | | PO BOX 7699 | C O WENTWORTH PROPERTY MGMT | | PHILA | PA | 19101 | |
| 263 EAST COTTAGE ST COA | | 1080 DORCHESTER AVE | | | BOSTON | MA | 02125 | |
| 2712 SUMMIT ASSOCIATES LLC | | 9042 171 ST | | | JAMAICA | NY | 11432-5423 | |
| 285 HARVARD STREET CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| 2855 PROPERTIES LLC | | P.O BOX 91894 | | | LONG BEACH | CA | 90809 | |
| 2864 SUNSET PLACE HOA | | 500 N BRAND BLVD STE 2120 | | | GLENDALE | CA | 91203-3956 | |
| 29 COMMONWEALTH LIMITED PARTNERSHIP | | C/O CAPITAL PROPERTIES, ASSOC. | 31 ST. JAMES ST., STE 270 | | BOSTON | MA | 02119-3217 | |
| 29 NEW HAMPSHIRE LLC | | C/O CP MANAGEMENT | 11 COURT STREET | | EXETER | NH | 03833 | |
| 2900 LLC | | 3003 E. HARMONY ROAD | SUITE 400 | | FORT COLLINS | CO | 80528 | |
| 29TH DRIVE ROW HOMES COMMUNITY | | PO BOX 16303 | | | DENVER | CO | 80216 | |
| 29TH ST SINGLE FAMILY FUND | | 604 SUTTER ST, #290 | | | FOLSOM | CA | 95630 | |
| 29TH STREET SINGLE FAMILY | FUND V | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| 2ND AND 3RD ADDN TO MILES HIDDEN LAKE | | 11303 VALLEY HI DR | | | WICHITA | KS | 67209 | |
| 3 ARCH TRUSTEE SERVICES INC | | 19732 MACARTHUR SUITE100 | | | IRVINE | CA | 92612 | |
| 3 ARCH TRUSTEE SERVICES | | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| 3 ARCH | | 6 EXECUTIVE CIRCLE #100 | | | IRVINE | CA | 92614 | |
| 3 AS CONSTRUCTION LLC | | 18 GLAMIS RD | | | BLACKWOOD | NJ | 08012 | |
| 3 D ELECTRIC | | PO BOX 173 | | | OREGON CITY | OR | 97045 | |
| 3 REDIVAS DBA CENTURY 21 DISTINCTIV | | 301 DICKSON HILL RD A | | | FAIRFIELD | CA | 94533 | |
| 3 SEMINARY COURT CONDO TRUST | | 80 CHARLES ST | C O CAPITOL REALTY GROUP INC | | BOSTON | MA | 02114 | |
| 30 32 HATHORNE STREET CONDO TRUST | | 30 HAWTHORNE ST 1 | | | ROXBURY | MA | 02119 | |
| 301 69 OWNERS CORP | | 301 E 69TH ST | | | NEW YORK | NY | 10021 | |
| 301 W CHICAGO CONDOMINIUM | | 301 W CHICAGO | | | OAK PARK | IL | 60302 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 305 307 PROSPECT OWNERS CORP | | 254 W 25TH ST APT 1C | C O JIM MARTIN | | BROOKLYN | NY | 11238 | |
| 308 BEACH CONDO ASSOCIATION | | 308 BEACH AVE | | | CHICAGO | IL | 60526 | |
| 31 DANA STREET REALTY TRUST | | | | | | | | |
| 31 DANA STREET REALTY TRUST | | c/o VACIK, JONATHAN D & MATHEWS VACIK, BONNIE | 31 DANA STREET | | NORTH ANDOVER | MA | 01845-3406 | |
| 31 WEST 16 TENANTS CORP | | 31 W 16TH ST | | | NEW YORK | NY | 10011 | |
| 310 S MAIN STREET CONDO | | 310 S MAIN ST 102 | | | MEMPHIS | TN | 38103 | |
| 311 KENWOOD CONDO ASSOCIATION | | 10657 165TH ST W | | | LAKEVILLE | MN | 55044 | |
| 3129 COMPTON HOMEOWNERS ASSOC INC | | 2235 SEPULVEDA BLVD TOP FL | | | TORRANCE | CA | 90501 | |
| 320 ALABAMA ST OWNERS ASSOCIATION | | 3450 3RD ST 1A | | | SAN FRANSISCO | CA | 94124 | |
| 3220 22 W EASTWOOD CONDOMINIUM | | 3220 W EASTWOOD AVE UNIT 3E | | | CHICAGO | IL | 60625 | |
| 328 COMMERCIAL STREET CONDOMINIUM | | 100 STATE ST 200 | C O MERRILL AND MCGARY | | BOSTON | MA | 02109 | |
| 33 LONG STREET CONDO ASSOC | | 493 JERSEY AVE | C O JOSEPH A DEL FORNO INC | | JERSEY CITY | NJ | 07302 | |
| 33 PARTNERSINC | | 2555 TOWNSGATE RD NO 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 33 RESTORATION AND JOSEPH PAOLA AND | | 16433 SE ORMAE RD | PAMELA S PAOLA | | MILWAUKIE | OR | 97267 | |
| 3315 HARBOR VIEW CONDO ASSOC | | PO BOX 1661 | C O SIGNATURE PROP GROUP | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 341 BEACON PLACE CONDO TRUST | | 66 CHARLES ST STE 324 | | | BOSTON | MA | 02114 | |
| 341 EAST LLC | | 8 SPRUCE HILL CT | | | PLEASANTVILLE | NY | 10570 | |
| 345 MONTGOMERY OWNERS CORP | | 98 CUTTERMILL RD STE 44S | | | GREAT NECK | NY | 11021 | |
| 348 OWNERS CORP | | 348 OWNERS CORP | 348 W 36TH ST | | NEW YORK | NY | 10018 | |
| 360 APPRAISAL GROUP | | 23832 ROCKFIELD BLVD STE 252 | | | LAKE FOREST | CA | 92630 | |
| 360 APPRAISL GROUP | | 23832 ROCKFIELD BLVD STE 252 | | | LAKE FOREST | CA | 92630 | |
| 360 INSURANCE COMPANY | | PO BOX 1348 | | | LARAMIE | WY | 82073 | |
| 360 MORTGAGE GROUP LLC | | 11305 FOUR POINTS DR # 200 | | | AUSTIN | TX | 78726-2204 | |
| 360 MORTGAGE GROUP LLC | | 11305 FOUR POINTS DRIVE | | | AUSTIN | TX | 78726 | |
| 360 MORTGAGE GROUP LLC | | 11305 FOUR POINTS DRIVE | BUILDING ONE SUITE 200 | | AUSTIN | TX | 78726 | |
| 360 MORTGAGE GROUP | | 11305 FOUR POINTS DR | BUILDING 1 STE 200 | | AUSTIN | TX | 78726 | |
| 3616 HENRY HUDSON PRKWY OWNERS CORP | | 7 PENN PLZ STE 1400 | C O CENTRY MGMT SVCS INC | | NEW YORK | NY | 10001 | |
| 3704 KENNETT, LLC | | C/O STOLTZ MANAGEMENT COMPANY | 725 CONSHOHOKEN STATE ROAD | | BALA CYNWYD | PA | 19004 | |
| 375 PARK HOLDINGS LLC | | 980 BAKER ST APT 2 | | | SAN FRANCISCO | CA | 94115-3886 | |
| 38 SOUTHWEST CUTOFF REALTY TRUST | | 214 GREEN STREET | | | NORTHBORO | MA | 01532 | |
| 3900 BUTLER HOME OWNERS ASSOCIATION | | 3900 N BUTLER AVE UNIT 106 | | | FARMINGTON | NM | 87401 | |
| 3900 BUTLER HOME OWNERS ASSOCIATION | | 3900 N BUTLER AVE UNIT 205 | | | FARMINGTON | NM | 87401 | |
| 3D D PROPERTY MANAGEMENT | | 36 JUDSON CT | | | HUNTINGTON | CT | 06484 | |
| 3i Infotech / Regulus Group | | 860 Latour Ct | | | Napa | CA | 94558 | |
| 3I INFOTECH CONSULTING INC | | P O BOX 353 | | | BRAULEBORO | VT | 05302-0353 | |
| 3JM LLC | | 2130 ALEXA BREANNE CT | | | LAS VEGAS | NV | 89117 | |
| 3JM LLC | | 8685 W SAHARA # 200 | | | LAS VEGAS | NV | 89117 | |
| 3MD RELOCATION SERVICES, LLC. | | 2600 25TH AVENUE | | | BROADVIEW | IL | 60155 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4 ALL 8 | | 5960 S LAND PARK DRIVE #175 | | | SAVRAMENTO | CA | 95822 | |
| 4 ALL INSURANCE SERVICES | | PO BOX 992 | | | WOODLAND HILLS | CA | 91365 | |
| 4 WARD REALTY GROUP | | 26648 VAN DYKE | | | CENTER LINE | MI | 48015 | |
| 40 80 HIGH ST CONDO TRUST C O | | 109 OAK ST STE G2 | | | NEWTON UPPER FALLS | MA | 02464-1486 | |
| 40 80 HIGH STREET CONDO TRUST | | 45 BRAINTREE HILL OFFC PRK STE 207 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| 40 80 HIGH STREET CONDOMINIUM TRUST | | HWY | C O ROBECK MANAGEMENT PROVIDENCE | | WESTWOOD | MA | 02090 | |
| 40 80 HIGH STREET CONDOMINIUM | | 376 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02474-6714 | |
| 40 GROVE ST. LLC | | C/O HAYNES MANAGEMENT | 34 WASHINGTON ST, STE DEC7 | | WELLESLEY HILLS | MA | 02481-1909 | |
| 40 NORTH ON MERIDIAN CONDOS | | 5702 KIRKPATRICK WAY | KIRKPATRICK MANAGEMENT COMPANY INC | | INDIANAPOLIS | IN | 46220 | |
| 400 BELLEVUE CONDO | | 1341 W MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| 401 BLUE CONDOMINIUM | | AOI 69TH AVE | | | MIAMI BEACH | FL | 33141 | |
| 402 NOW, LLC | | 402 W ROOSEVELT ST STE E | | | PHOENIX | AZ | 85003 | |
| 407 413 OWNERS CORP | | 407 413 OWNERS CORP | 407 E 91ST ST | | NEW YORK | NY | 10128 | |
| 407 ORANGE STREET HOA | | PO BOX 2657 | C O WALSH MANAGEMENT | | CASTRO VALLEY | CA | 94546 | |
| 409-415 BOSTON POST ROAD LLC | | 411 BOSTON POST ROAD | | | WESTON | MA | 02493 | |
| 4100 WESTMINSTER PLACE ASSOCIATION | | 1524 SO BIG BEND BLVD 2ND FL | C O PERSONALIZED PROPERTY MGMNT INC | | RICHOMOND HEIGHTSS | MO | 63117 | |
| 4136 REDBIRD LLC AND MICHAEL | | 4136 REDBIRD DR | J SMITH AND BARBARA SMITH | | INDIANAPOLIS | IN | 46222 | |
| 416 MARLBOROUGH STREET CONDOMINIUM | | 416 MARLBOROUGH ST | | | BOSTON | MA | 02115 | |
| 425 BEACON STREET CONDOMINIUM | | 252 NEWBURY ST | | | BOSTON | MA | 02116 | |
| 43 PARKVALE CONDO ASSOC | | PO BOX 327 | | | ALLSTON | MA | 02134 | |
| 432 OWNERS INC | | 1 RIVER RD | | | NUTLEY | NJ | 07110 | |
| 4346 52ND STREET HOMEOWNERS | | 11717 BERNARDO PLZ CT 220 | C O PROPERTY MNGMNT CONSULTANTS INC | | SAN DIEGO | CA | 92128 | |
| 4410 AVOCADO LL | | 333 S BEVERLY DR # 205 | | | BEVERLY HILLS | CA | 90212 | |
| 4430 W LAKE HARRIET PKWY CONDO | | 4430 W LAKE HARRIET PKWY | | | MINNEAPOLIS | MN | 55410 | |
| 444 WASHINGTON CONDO ASSOCIATION | | 1113 S BLVD | | | OAK PARK | IL | 60302 | |
| 45 CONTI PARKWAY CONDO ASSOCIATION | | 45 CONTI PKWY CONDO ASSOCIATION | 4600 N CUMBERLAND AVE | | CHICAGO | IL | 60707-4528 | |
| 45 EISENHOWER, LLC | | C/O BERGMAN REAL ESTATE GROUP | 555 ROUTE ONE SOUTH, 2ND FLOOR | | ISELIN | NJ | 08830 | |
| 45 WEST NEWTON ST CONDO | | 45 BRAINTREE HILL LOFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| 4632 KANSAS CONDMINIUM ASSN | | 4632 KANSAS ST 2 | | | SAN DIEGO | CA | 92116 | |
| 4744 46 S FORRESTVILLE AVE CONDO | | 4746 S FORRESTVILLE AVE | THE BELAIR | | CHICAGO | IL | 60615 | |
| 48 HOUR INSPECTION AND APPRAISAL | | PO BOX 12523 | | | LA JOLLA | CA | 92039-2523 | |
| 48 HOUR INSPECTIONS AND APPRAISAL | | PO BOX 12523 | | | LA JOLLA | CA | 92039-2523 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4941 45 N ST LOUIS CONDOMINIUM | | 4943 N ST LOUIS | C O MARCIA HILL | | CHICAGO | IL | 60625 | |
| 495/20 REALTY TRUST | | P.O. BOX 2066 | | | FRAMINGHAM | MA | 01703-2066 | |
| 4ALL8 | | 5960 S LAND PARK DRIVE | | | SACRAMENTO | CA | 95822 | |
| 4BG DIVERSIFIED | | PO BOX 8336 | | | ANNISTON | AL | 36202 | |
| 4IMPRINT | | PO BOX 1641 | | | MILWAUKEE | WI | 53201-1641 | |
| 4K IMPROVEMENTS | | PO BOX 629 | | | MT VERNON | MO | 65712 | |
| 4MY BENEFITS INC | | 4665 CORNELL RD STE 331 | | | BLUE ASH | OH | 45241-2455 | |
| 4TH AVENUE WEST CONDOMINIUM OWNERS | | 12600 4TH AVE W | | | EVERETT | WA | 98204 | |
| 4TH DEVELOPMENT BUILDERSINC | | 3120 W CAREFREE HWY STE 1429 | | | PHOENIX | AZ | 85086 | |
| 5 GABLES HOA | | PO BOX 102 | C O KATHRYN WALL | | MOUNT ANGEL | OR | 97362 | |
| 5 POINTS PROPERTIES INC | | 4040 CHARLES ST STE 103 | | | ROCKFORD | IL | 61108 | |
| 5 POINTS REALTORS | | 3840 BROADWAY STE I | | | ROCKFORD | IL | 61108 | |
| 5 REGENTS CONDO | | 1188 BISHOP ST STE 1205 | BALI LAND ASSOC | | HONOLULU | HI | 96813 | |
| 5 STAR REALTY INC | | 10112 CREBS AVE | | | NORTHRIDGE | CA | 91324 | |
| 5 STAR REALTY SERVICE | | 844 E 1ST ST | | | CASPER | WY | 82601 | |
| 5 STAR REALTY | | 145 MAIN ST | | | OAKHILL | WV | 25901 | |
| 50 50 ROOFING CONSTRUCTION CO | | 5491 NW 15TH ST COMMERCIAL 9 | WILSON SANTOS | | MARGARTE | FL | 33063 | |
| 50 By 50 LLC | | 1345 Avenue of the Americas, 46th Floor | | | New York | NY | 10105-0302 | |
| 501 COUNTY OFFICES | | 542 FORBES AVE | | | PITTSBURG | PA | 15219 | |
| 5023 S MICHIGAN ASSN | | 5023 S MICHIGAN AVE | | | CHICAGO | IL | 60615 | |
| 505 REALTORS INC | | 3008 N PRINCE | | | CLOVIS | NM | 88101 | |
| 5100 BERKELEY HOUSE | | 6200 BUENA VISTA DR | | | NEWARK | CA | 94560 | |
| 511 Law, PA | GMAC MORTGAGE LLC VS. STEPHEN WILLIAM TUTLER, ET AL | 1401 East Broward Blvd., Suite 206 | | | Fort Lauderdale | FL | 33301 | |
| 519 RALEIGH HOMEOWNERS ASSOCIATION | | 519 RALEIGH ST UNIT B | | | GLENDALE | CA | 91205 | |
| 52 NANCY ST CONDOMINIUM ASSOC | | PO BOX 6758 | | | WARWICK | RI | 02887 | |
| 5280 ROOFING AND EXTERIORS | | PO BOX 620415 | | | LITTLETON | CO | 80162-0415 | |
| 535 N MICHIGAN AVENUE CONDOMINIUM | | 535 N MICHIGAN AVE STE 504 | | | CHICAGO | IL | 60611 | |
| 5455 EDGEWATER PLAZA CONDO ASSOC | | 5455 N SHERIDAN RD | | | CHICAGO | IL | 60640 | |
| 55 KENT STREET LLC | | 55 KENT ST LLC | 8 ALSON PL STE 3 | | BROOKLINE | MA | 72446 | |
| 550 PENNSYLVANIA GROUP LTD | | 620 MIDWAY ROAD | | | GLEN ELLYN | IL | 60137 | |
| 5516 S INDIANA AVE CONDO ASSOC | | 5516 S INDIANA AVE 4 | | | CHICAGO | IL | 60637 | |
| 555 MASSACHUSETTS AVE UOA | | 8701 GEORGIA AVE STE 300 | | | SILVER SPRINGS | MD | 20910 | |
| 56 TOWNSEND ST CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| 5617 LLC | | 5704 VETERANS PARKWAY | | | COLUMBUS | GA | 31904 | |
| 5700 STONERIDGE MALL ASSOCIATES, LLC | | C/O JKL CORPORATION ATTN A CYRIAC | 39510 PASEO PADRE PRKWY STE 200 | | FREMONT | CA | 94538 | |
| 584 INVESTMENTS LLC | | 9938 BOLSA AVE #210 | | | WESTMINSTER | CA | 92683-6041 | |
| 585 BUILDING CO | | 585 BANK LANE | | | LAKE FOREST | IL | 60045 | |
| 590 BUILDING CO | | C/O PASQUESI, SHEPPARD & ASSOCIATES | 585 BANK LANE, SUITE 3000 | | LAKE FOREST | IL | 60045 | |
| 5900 S PRAIRIE INC AND CASEY NESBIT | | 5900 S PRAIRIE INC AND CASEY NESBIT | 5902 SPRAIRIE AVE 2 | | CHICAGO | IL | 60637 | |
| 5950 CONDOMINIUM ASSOCIATION | | 5950 N ODELL AVE | | | CHICAGO | IL | 60631 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 6 ANGELS INC | | 15455 SANFERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| 601 CONDOMINIUM ASSOCIATION | | 601 E 32ND ST | MANAGEMENT OFFICE | | CHICAGO | IL | 60616 | |
| 601 LAKE MEADOWS CONDOMINIUMS | | 601 E 32ND ST | | | CHICAGO | IL | 60616 | |
| 6035 S ST LAWRENCE CONDOMINIUM | | 3712 N BORADWAY ST 440 | C O WESTWARD MANAGEMENT | | CHICAGO | IL | 60613 | |
| 608 TREMONT ST CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | | | BRAINTREE | MA | 02184 | |
| 609 WEST OWNERS CORP | | 609 W OWNERS CORP | 609 W 114TH ST | | NEW YORK | NY | 10025 | |
| 610 CLEMATIS CONDOMINIUM | | 610 CLEMATIS ST | SU 100 | | WEST PALM BEACH | FL | 33401 | |
| 6100 14 N DAMEN CONDO ASSOCIATION | C O QUALITY MANAGEMENT AND RENTALS | 4915 N LINCOLN AVE STE 1 | | | CHICAGO | IL | 60625-8218 | |
| 611 S MAIN | | 611 S. MAIN STREET | | | GRAPEVINE | TX | 76051 | |
| 62 64 WEST STREET CONDOMINIUM TRUST | | 64 W ST | | | PLYMPTON | MA | 02367 | |
| 620 THAMES STREET CONDO ASSOCIATION | | 15 THAYER HEIGHTS RD | C O GREGORY MCNALLY | | HOPKINTON | MA | 01748 | |
| 6312 6314 NORTH FAIRFIELD | | PO BOX 60084 | | | CHICAGO | IL | 60660 | |
| 6351 57 LAKEWOOD MANOR CONDOMINIUM | | 6351 57 LAKEWOOD | | | CHICAGO | IL | 60660-1453 | |
| 64 FOSTER STREET CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| 6612 N HARLEM COA | | 6612 N HARLEM 1G | | | CHICAGO | IL | 60631 | |
| 6820 W RAVEN CONDOMINIUM | | PO BOX 503 | | | PARK RIDGE | IL | 60068 | |
| 69 71 DARTMOUTH STREET CONDOMINIUM | | 35 FAY ST 107A | C O URBAN PROPERTY MANAGEMENT CORP | | BOSTON | MA | 02118 | |
| 69 WINDHAM ROAD CONDO ASSOCIATION | | 73 WINDHAM RD | | | HUDSON | NH | 03051 | |
| 70 PEARL STREET CONDOMINIUM TRUST | | 70 PEARL ST 6 | | | SOMERVILLE | MA | 02145 | |
| 70 REMSEN STREET | | 70 REMSEN ST | | | BROOKLYN | NY | 11201 | |
| 70 SOUTH MUNN ASSOCIATION | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY MANAGEMENT CORP | | CLIFTON | NJ | 07013 | |
| 700 HARRISON AVE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| 703 EAST ST LLC C O JOHN | | 57 STEEPLE VIEW DR | REILLY AND GMAC MORTGAGE | | BERLIN | CT | 06037-3566 | |
| 7030 FAIR OAKS ASSOCIATION | | 7616 LBJ FWY STE 860 | | | DALLAS | TX | 75251 | |
| 71 OCEAN AVENUE CONDO ASSOCIATION | | 71 OCEAN AVE UNIT 3 | | | SALEM | MA | 01970 | |
| 717 ATLANTIC AVE CONDO TRUST | | PO BOX 887 | C O PARADIGM PARTNERS | | BOSTON | MA | 02130-0008 | |
| 717 ATLANTIC AVENUE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| 720 OAKTON CONDOMINIUM ASSOCIATION | | 6310 N LINCOLN | | | CHICAGO | IL | 60659 | |
| 731 N MONTELLO CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| 731 N MONTELLO STERET CONDOMINIUMS | | 731 N MONTELLO ST 8 | | | BROCKTON | MA | 02301 | |
| 732 BITTERSWEET CONDO ASSOC | | 595 ELM PL STE 218 | PREMIER MGMT CO | | HIGHLAND PARK | IL | 60035 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7334 NORTH RIDGE CONDO ASSOCIATION | | 3856 OAKTON | CAGAN MANAGEMENT | | SKOKIE | IL | 60076 | |
| 740 742 S CALIFORNIA CONDO ASSOC | | 2320 W CORTEZ UNIT 2 | | | CHICAGO | IL | 60622 | |
| 744 WASHINGTON ST CONDO TRUST | | 1773 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| 75 WALDEMAR AVENUE CONDOMINIUM | | 145 MAIN ST | | | SAUGUS | MA | 01906 | |
| 750 LLC | | 351 WEST HUBBARD STREET | SUITE 610 | | CHICAGO | IL | 60654-4486 | |
| 7575 KIRBY HOME OWNERS ASSOC | | 7575 KIRBY DR | | | HOUSTON | TX | 77030 | |
| 7601 ESSEX CONDO ASSOCIATION | | 3410 N LAKE SHORE DR | C O OSHER MANAGEMENT | | CHICAGO | IL | 60657 | |
| 77 ADAMS PLACE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O RICHARD BROOKS | | BRAINTREE | MA | 02184 | |
| 77 ADAMS PLACE CONDOMINIUM TRUST | | 109 OAK ST STE 201 | C O G AND G MGMT | | NEWTON UPPER FALLS | MA | 02464 | |
| 7800 CLUB MAINTENANCE | | PO BOX 4349 | | | WOODLAND HILLS | CA | 91365 | |
| 7800 INVESTORS INC | | 7800 ALLENTOWN BOULEVARD | SUITE B01 | | HARRISBURG | PA | 17112 | |
| 7901 11 ELLIS CONDOMINIUM | | 3500 S UNION AVE | C O TP REALTY AND MANAGEMENT COMPANY | | CHICAGO | IL | 60609 | |
| 79TH ST AND EAST END AVE CORP | | 515 E 79TH ST | | | NEW YORK | NY | 10075-0705 | |
| 7X LLC | | 1805 ACADEMY DRIVE | | | ANCHORAGE | AL | 99507 | |
| 8 1 2 DANIELS ST CONDO ASSOCIATION | | 8 1 2 DANIELS ST | | | SALEM | MA | 01970 | |
| 800 LOAN MART | | 15821 VENTURA BLVD STE 280 | | | ENCINO | CA | 91436-5218 | |
| 8120 REDLANDS HOA | | 5700 HANNUM AVE STE 150 | C O CAC MANAGEMENT | | CULVER CITY | CA | 90230 | |
| 81317717 NEVADA LLC | | 10300 CHARLESTON BLVD 13-142 | | | LAS VEGAS | NV | 89135 | |
| 820 EAST ROOSEVELT ROAD LLC | | 900 N MICHIGAN AVE, STE 1850 | | | CHICAGO | IL | 60611 | |
| 825 HUDSON LLC | | 731 N NOBLE ST STE 1 | | | CHICAGO | IL | 60642-5270 | |
| 8312 6314 NORTH FAIRFIELD | | PO BOX 60084 | | | CHICAGO | IL | 60660 | |
| 8400 LIMITED LP | | 8400 N. SAM HOUSTON PARKWAY WEST | SUITE 200 | | HOUSTON | TX | 77064 | |
| 85 8TH AVENUE OWNERS CORP | | 1981 MARCUS AVE | | | LAKE SUCCESS | NY | 11042 | |
| 850RENTCOM LLC | | 502 W PUGET AVE | | | PHOENIX | AZ | 85021 | |
| 860 MASSACHUSETTS AVE CONDOMINUM TR | | 376 MASSACHUSETTS AVE | BARRINGTON MANAGEMENT | | ARLINGTON | MA | 02474 | |
| 875 EAST APARTMENT CORPORATION | | 875 E APT CORPORATION | 875 W END AVE | | NEW YORK | NY | 10025 | |
| 88 DELMONT AVENUE CONDOMINIUM TRUST | | 88 DELMONT AVE | | | WORCESTER | MA | 01604 | |
| 880 BROADWAY CONDOMINIUM TRUST | | 27 WATER ST 205 | C O CPM MGMT | | WAKEFIELD | MA | 01880 | |
| 90 FAIRLIE CONDO ASSOCIATION INC | | 90 FAIRLE ST NW | | | ATLANTA | GA | 30303 | |
| 90 LIGHT STREET CONDOMINIUM | | PO BOX 946 | | | MARBLEHEAD | MA | 01945 | |
| 90 NEWPONSET ST CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER | | BRAINTREE | MA | 02184 | |
| 900 ARLINGTON THORNDALE LLC | | 1650 LAKE COOK ROAD SUITE 130 | | | DEERFIELD | IL | 60015 | |
| 900 NORTH MICHIGAN LLC | | 1680 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 902 N HERMITAGE CONDOMINIUM ASSOC | | 902 N HERMITAGE AVE UNIT 1 | | | CHICAGO | IL | 60622 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 903 REALTY SERVICES | | 670 EAST WHITE BEAR DRIVE | | | SUMMIT HILL | PA | 18250 | |
| 9034 WILLIS AVE | | 706 W BROADWAY 204 | | | GLENDALE | CA | 91204 | |
| 906 RIDGE CONDO ASSOCIATION | | 1200 N ASHLAND STE 301 | | | CHICAGO | IL | 60622 | |
| 906 RIDGE CONDOMINIUM | | 1200 N ASHLAND AVE STE 301 | C O PRIVATE HOLDING GROUP | | CHICAGO | IL | 60622 | |
| 9086 PRINCE ROAD LLC | | 50 HILL ROAD SOUTH | | | PICKERINGTON | OH | 43147 | |
| 909 HARROGATE WAY | | 4795 HEYER AVE | | | CASTRO VALLEY | CA | 94546 | |
| 911 RESTORATION | | 9142 TERMINAL | | | SKOKIE | IL | 60077 | |
| 9209 CEDROS AVE HOME OWNERS | | 9209 CEDROS AVE | | | PANORAMA CITY | CA | 91402 | |
| 93.5 THE MIX KCVM & 1650 THE FAN KCNZ | | 721 SHIRLEY STREET | | | CEDAR FALL | IA | 50613 | |
| 935-PRAXAIR DISTRIBUTION INC | | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| 944 946 W BARRY CONDO ASSOCIATION | | 944 W BARRY | | | CHICAGO | IL | 60657 | |
| 98 BRAZORIA MUD 22A | | 5 OAK TREE PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| 98 POOLER CITY | TAX COLLECTOR | 100 SW HWY 80 | | | POOLER | GA | 31322 | |
| 99 BROADWAY HOA | | 220 HAMPHREY ST UNIT 201 | | | MARBLEHEAD | MA | 01945 | |
| A & A HOMES LLC | | 4046 LAGO DI GRATA | | | SAN DIEGO | CA | 92130 | |
| A & B APPRAISAL SERVICE, INC. | | P.O. BOX 354 | | | NEW ULM | MN | 56073 | |
| A & B PROPERTIES INC. | | MAIL CODE 61051 | PO BOX 1300 | | HONOLULU | HI | 96807-1300 | |
| A & I CAPITAL LLC | | 10604 FALLING SPRINGS AVE | | | BAKERSFIELD | CA | 93312 | |
| A & N MORTGAGE SERVICES INC | | 1945 N.ELSTON | | | CHICAGO | IL | 60642 | |
| A & P APPRAISAL SERVICE INC. | | 9521 HICKORY HILL DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| A & S CAPITAL | | 2812 N NORWALK #101 | | | MESA | AZ | 85215 | |
| A & S VILLAGE LLC | | 2029 HIGHWAY 35 | | | WALL | NJ | 07719 | |
| A 1 APPRAISAL SERVICES INC | | 14 SUNBURST DR | | | CODY | WY | 82414-8855 | |
| A 1 APPRAISALS | | 2910 N MISSION RD W | | | BREMERTON | WA | 98312 | |
| A 1 BUILDERS AND | | 1282 BOYT RD | MONIQUE RODGERS | | PORT BOLIVAR | TX | 77650 | |
| A 1 BUILDERS | | 13656 MUTINY | | | GALVASTON | TX | 77550 | |
| A 1 CONTRACTORS INC | | 4466 ELVIS PRESLEY BLVD STE 143 | | | MEMPHIS | TN | 38116 | |
| A 1 CREATIVE REMODELING INC | | 10805 S HALE AVE | | | CHICAGO | IL | 60643 | |
| A 1 EXTERIORS | | PO BOX 451 | | | SWEETHER | IN | 46987 | |
| A 1 HOMES LLC | | 2465 WOOD HILL DR | | | HORN LAKE | MS | 38637 | |
| A 1 HOMES LLC | | 2465 WOOD HILL DR | | | HORN LAKE | MS | 38637-4187 | |
| A 1 PAM PLASTERING AND AMP AMP | | 6328 W ADDISON ST | | | CHICAGO | IL | 60634 | |
| A 1 PAM PLASTERING AND REMODELING INC | | 6328 W ADDISON ST | | | CHICAGO | IL | 60634 | |
| A 1 POOL SERVICE | | 8548 W LAKEMEAD | | | LAS VEGAS | NV | 89128 | |
| A 1 POOL SPECIALTIES | | PO BOX 3131 | | | RANCHO MIRAGE | CA | 92270 | |
| A 1 REALTY NETWORK OF HOMES INC | | 250 FULTON ST | | | FARMINGDALE | NY | 11735 | |
| A 1 REO SERVICES LLC | | 956 PINE HILL DR N | | | SCHENECTADY | NY | 12303 | |
| A 1 RESTORATION AND ERICA | | 1044 RED CLOVER DR | MARTINEZ AND DR RAUL MARTINEZ | | AURORA | IL | 60504 | |
| A 1 RESTORATION | | 420 BUCKBEE ST | NEIL SINGER | | ROCKFORD | IL | 61104 | |
| A 1 ROANOKE LOCKSMITH | | PO BOX 3106 | | | ROANOKE | VA | 24015 | |
| A 1 ROOFING AND GUTTERS INC | | PO BOX 11852 | FRED VALDEZ | | PUEBLO | CO | 81001 | |
| A 1 ROOFING AND SIDING INC | | 37838 SEAWAY CT | SUNG JONG WEE | | HARRISON TOWNSHIP | MI | 48045 | |
| A 1 ROOFING QUALITY SEAMLESS GUTTER | | 1360 S WADSWORTH BLVD STE 202 | | | LAKEWOOD | CO | 80232 | |
| A 1 ROOFING SYSTEM | | 7036 BLUFFGROVE LN | | | INDIANAPOLIS | IN | 46278 | |
| A 1 SYSTEMS INC | | 904 E WAGGOMAN ST | | | FORT WORTH | TX | 76110 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A 2 Z AMERICAN CONSTRUCTION INC | | 376 E DRY CREEK RD | | | QUEEN CREEK | AZ | 85143 | |
| A A UTILITIES INC | | 1046 ANNAPOLIS RD | COLLECTOR | | GAMBRILLS | MD | 21054 | |
| A AAA REAL ESTATE APPRAISAL SERVICE | | 4507 BOWDISH | | | SPOKANE | WA | 99206 | |
| A ABLE APPLIANCE REPAIR INC | | 3922 S COX CT | | | CHANDLER | AZ | 85248-4437 | |
| A ABSOLUTE APPRAISAL SERVICE | | PO BOX 1063 | | | WILLIAMS | AZ | 86046 | |
| A ACCREDITED INS AGY | | 334 E FARREL RD STE A AND B | | | LAYFAYETTE | LA | 70508 | |
| A ACTION PEST CONTROL | | PO BOX 771 | | | PARAMUS | NJ | 07653 | |
| A AFORDABLE ROOFING CO | | 893 MCNEIL | | | ARLINGTON | TN | 38107 | |
| A ALLEN RAMSEY PC | | PO BOX 100247 | | | BIRMINGHAM | AL | 35210 | |
| A AND 1 FIRE AND WATER RESTORATION | | 1004 8TH AVE N | | | MYRTLE BEACH | SC | 29577 | |
| A AND A CONSTRUCTION AND ROOFING LLC | | 5608 AVE K | TRUDY MUSTIN | | BIRMINGHAM | AL | 35208 | |
| A AND A INSURANCE ASSOC INC | | 18501 PINES BLVD STE 105 | | | PEMBROKE PINES | FL | 33029-1414 | |
| A AND A LEGAL SERVICES PLLC | | 3335 S TELEGRAPH RD | | | DEARBORN | MI | 48124 | |
| A AND A REAL ESTATE | | 3710 N 25TH ST | | | MILWAUKEE | WI | 53206 | |
| A AND A REALTY | | 113 W THIRD ST | | | PEMBROKE | NC | 28372 | |
| A AND A REALTY | | 132 W 3RD ST | | | PEMBROKE | NC | 28372 | |
| A AND AMP AMP WS ON TIME REMODELING | | 6114 KENSINGTON DR | | | HORN LAKE | MS | 38637 | |
| A AND B APPRAISAL SERVICE INC | | 203 S MINNESOTA ST PO BOX NO 354 | | | NEW ULM | MN | 56073 | |
| A AND B APPRAISAL SERVICES INC | | 203 S MINNESOTA INC | PO BOX 354 | | NEW ULM | MN | 56073 | |
| A AND B CONSTRUCTION AND ROOFING | | 405 S 10TH | | | WALTERS | OK | 73572 | |
| A AND B LAW CENTER | | 3893 E MEMORIAL RD | | | EDMOND | OK | 73013 | |
| A AND B ROOFING AND SUPPLY INC | | 2210 W SHANGRI LA RD 1 B | | | PHOENIX | AZ | 85029 | |
| A AND B | | 682 DANBURY CT | INSURANCE DAMAGE RESTORATION | | NEWTOWN | PA | 18940 | |
| A AND D APPRAISAL SERVICES | | ALAN E ROBINSON | P O BOX 613 | | COOS BAY | OR | 97420 | |
| A AND D APPRAISAL SERVICES | | PO BOX 613 | | | COOS BAY | OR | 97420 | |
| A AND D CONSTRUCTION LLC | | 6154 LEMANS | | | CORPUS CHRISTI | TX | 78414 | |
| A AND D SPECIALTIES INC | | PO BOX 120 | 141 COTTON LN | | LEADORE | ID | 83464 | |
| A AND E REAL ESTATE | | PO BOX 777 | HWY 151 S BY PASS | | PAGELAND | SC | 29728 | |
| A AND F MAINTENANCE | | 3041 EVELYN ST | | | LA CRESCENTA | CA | 91214 | |
| A AND G PROPERTIES AND INVESTMENTS | | 22055 CLARENDON ST 110 | | | WOODLAND HILLS | CA | 91367 | |
| A AND H LOCKSMITH | | 6633 NORWICH AVE | | | VAN NUYS | CA | 91405 | |
| A AND H ROOFING LLC | | 12988 C R 4 | | | BRIGHTON | CO | 80603 | |
| A AND J ROOFING | | 933 HARRELL RD | | | WEST MONROE | LA | 71291 | |
| A AND J TAILORING | | PO BOX 15026 | | | ST LOUIS | MO | 63110-0026 | |
| A AND M COMPANY | | BOX 412 | | | WEST FARGO | ND | 58078 | |
| A AND M INDUSTRIES | | 630 E 37TH ST | | | HOUSTON | TX | 77022 | |
| A AND M LAWN MAINTENANCE AND LANDSCAPING | | 1360 UNIT B 6 INDUSTRIAL HWY | | | SOUTHAMPTON | PA | 18966 | |
| A AND M ROOFING | | PO BOX 486 | | | CROSSVILLE | AL | 35962 | |
| A AND N MORTGAGE SERVICES INC | | 1945 N ELSTON | | | CHICAGO | IL | 60642 | |
| A AND P APPRAISAL SERVICES INC | | 10400 COURTHOUSE RD | PMB 220 | | SPOTSYLVANIA | VA | 22553 | |
| A AND P INS AGY SRVCS | | PO BOX 11209 | | | CHARLOTTE | NC | 28220 | |
| A AND R APPRAISAL | | PO BOX 5710 | | | LYNNWOOD | WA | 98046 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A AND R CONSTRUCTION CO INC | | 345 S PROSPECT | | | YPSILANTI | MI | 48198 | |
| A AND R TOTAL CONSTRUCTION COMPANY INC | | 345 S PROSPECT | | | YPSILANTI | MI | 48198 | |
| A AND S APPRAISAL SERVICE INC | | 4882 SW ELM CHURCH RD | | | FORT WHITE | FL | 32038 | |
| A AND S APPRAISAL SERVICE | | 6611 NW 21 ST | | | MARGATE | FL | 33063 | |
| A AND S APPRAISAL SERVICES | | TONY GARCIA | | | MEADOW VISTA | CA | 95722 | |
| A AND S CONSTRUCTION AND REMMODELING | | 15340 FLAT ROCK RD | | | PRARIE GROVE | AR | 72753 | |
| A AND S CONSTRUCTION AND REMODELING | | 15340 FLAT ROCK RD | | | PRAIRIE GROVE | AR | 72753 | |
| A AND S ELECTRIC | | PO BOX 220 | | | HALIFAX | PA | 17032 | |
| A AND S HOME IMPROVEMENT LLC | | 43 JEFFERSON CIR | | | CLINTON | CT | 06413 | |
| A AND S PROPERTIES | | 2023 MARYLAND AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| A AND T ELFONT | | 6807 PARK HEIGHTS AVE APT 4J | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21215 | |
| A AND T ELFONT | | 7264 WHITFIELD AVE | MEL BERMAN CPA | | BOYNTON BEACH | FL | 33437 | |
| A AND T REALTY SOUTH | | 512 MADISON AVE N | | | DOUGLAS | GA | 31533 | |
| A AND T ROOFING LLC | | 9834 HALLS FERRY | | | FLORISSANT | MO | 63136 | |
| A AND V INC | | 133 ROUTE 6A | | | SANDWICH | MA | 02563 | |
| A AND V TRINITY CLEANING SVC | | 394 ALLOWAY ALDINE RD | | | ELMER | NJ | 08318 | |
| A ANDERSON SCOTT MORTGAGE GROUP | | 51 MONROE ST | | | ROCKVILLE | MD | 20850 | |
| A APPRAISAL SERVICE | | 1901 RHODES AVE | | | ARANSAS PASS | TX | 78336 | |
| A APPRAISAL SERVICE | | 1901 RHODES AVE | | | ARANSAS PASS | TX | 78336-5735 | |
| A APPRAISAL SERVICE | | 6596 CHRISTIAN LIGHT RD | | | FUQUAY VARINA | NC | 27526 | |
| A APPRAISAL SERVICES | | 2894 CASTLEWOOD RD | | | COLUMBUS | OH | 43209 | |
| A APPRAISALS | | 363 W NW HWY | | | PALATINE | IL | 60067 | |
| A B C AND G REAL ESATE | | 207 E FLORA AVE | | | MOUNT PULASKI | IL | 62548-1011 | |
| A B C CESSPOOL COMPANY INC | | 292 HIGH ST | | | ACTON | MA | 01720 | |
| A B DATA LTD | | 600 A.B DATA DRIVE | | | MILWAUKEE | WI | 53217 | |
| A B GHIO CONSTRUCTION INC | | 1229 ROSEMARIE LANE | | | STOCKTON | CA | 95207 | |
| A B HARRINGTON III ATT AT LAW | | PO BOX 1072 | | | SANFORD | NC | 27331 | |
| A B LIELL AGENCY | | 9004 5TH AVE | | | BROOKLYN | NY | 11209 | |
| A B PAULSON AND ASSOCIATES | | 6036 CHATEAU LOIRE CIR | | | MANDEVILLE | LA | 70448-7054 | |
| A BOUDREAUX III ATT AT LAW | | 4735 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90016 | |
| A BOWDRE BANKS JR ATT AT LAW | | 650 POYDRAS ST STE 2608 | | | NEW ORLEANS | LA | 70130 | |
| A BOWDRE BANKS JR ATT AT LAW | | 8768 QUARTERS LAKE RD STE 20 | | | BATON ROUGE | LA | 70809 | |
| A BRADLEY MCCLAIN ATT AT LAW | | 209 S MAIN ST FL 8 | | | AKRON | OH | 44308 | |
| A C APPRAISAL AND CONSULTING INC | | 600 E BEVERLY AVE | | | SHERWOOD | AR | 72120 | |
| A CARL PENNEY ATT AT LAW | | PO BOX 21103 | | | WINSTON SALEM | NC | 27110 | |
| A CARTER MAGEE JR ATT AT LAW | | PO BOX 404 | | | ROANOKE | VA | 24003 | |
| A CHRISTIAN LANIER III ATT AT | | 615 LINDSAY ST | | | CHATTANOOGA | TN | 37403 | |
| A CITIZENS ROOFING | | 723 E MARYLAND | | | EVANSVILLE | IN | 47711 | |
| A CITY SUBURAN SERVICE INC | | 5100 S LAWNDALE AVE | | | MCCOOK | IL | 60525 | |
| A CLEAN SWEEP | | 411 1 2 W 4TH ST APT A | | | ABERDEEN | WA | 98520 | |
| A CLIFTON BLACK ATT AT LAW | | 104 S CLYDE AVE | | | KISSIMMEE | FL | 34741 | |
| A COMMUNITY INS SERVICE | | 38336 5TH AVE | OF CENTRAL FLORIDA INC | | ZEPHYRHILLS | FL | 33542-4977 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A CONDOMINIUM MANAGEMENT INC | | PO BOX 81561 | | | ROCHESTER | MI | 48308-1561 | |
| A D HECK | | PO BOX 979 | | | GREAT FALLS | VA | 22066 | |
| A D JONES JR ATT AT LAW | | PO BOX 787 | | | BRISTOL | TN | 37621 | |
| A DALE ALBRITTON ATT AT LAW | | 401 CHERRY ST SIDE | | | MACON | GA | 31201 | |
| A DAVIS MILLER | | 720 CEDAR ROAD | | | SOUTHPORT | CT | 06890 | |
| A DIRK HOEK AND ASSOCIATES | | PO BOX 3222 | | | MODESTO | CA | 95353 | |
| A DISCOUNT LOCK CO., INC. | | 849 W. GRAND AVE. | | | CHICAGO | IL | 60642-6564 | |
| A DIVISION OF CORBON SERVICES INC | | 11048 N 23RD DRUVE | SUITE 100 | | PHOENIX | AZ | 85029 | |
| A E R E INVESTMENTS LLC | | 1435 CROWELL ST | | | LIVINGSTON | CA | 95334 | |
| A E RUSTY HARLOW JR ATT AT LAW | | 1360 SUNSET DR STE 3 | | | GRENADA | MS | 38901 | |
| A EDWARD OVERTON ATT AT LAW | | PO BOX 1247 | | | TARPON SPRINGS | FL | 34688 | |
| A ELI GALAM ATT AT LAW | | 26193 JEFFERSON AVE STE B | | | MURRIETA | CA | 92562 | |
| A ELI GALAM ATT AT LAW | | 26193 JEFFERSON AVE | | | MURRIETA | CA | 92562 | |
| A ELIZABETH BURR JONES ATT AT LA | | PO BOX 267 | | | BURLEY | ID | 83318 | |
| A F MORAD PC | | 14 PIEDMONT CTR NE STE 1100 | | | ATLANTA | GA | 30305-4612 | |
| A FRAZHO AND ASSOCIATES | | 4104 W ST JOE HWY | | | LANSING | MI | 48917 | |
| A G KNOWLES ATT AT LAW | | 544 MULBERRY ST STE 201 | | | MACON | GA | 31201 | |
| A G WILSON ATT AT LAW LLC | | 157B MAIN ST | | | ALEXANDER CITY | AL | 35010-1915 | |
| A GERALD PELAYO ATT AT LAW | | 102 LENNOX CT | | | NEW ORLEANS | LA | 70131 | |
| A GORDON JAMES III R E AND APPR | | PO BOX 12124 | | | NEW IBERIA | LA | 70562 | |
| A GOWDY APPRAISALS | | 701 CALLE DE SILVA | | | REDLANDS | CA | 92374 | |
| A GRANT DEVELOPMENT GROUP INC | | 444 W FOOTHILL BLVD | | | MONROVIA | CA | 91016 | |
| A H BAIDEN IV | | 23712 NORTH 80TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| A H BUCHMAN AND ASSOCIATES | | STEVENSON VILLAGE CTR | | | STEVENSON | MD | 21153 | |
| A H BUCHMAN AND ASSOC | | STEVENSON VILLAGE CTR | | | STEVENSON | MD | 21153 | |
| A H CONTRACTING AND | | 104 PROSPECT ST | AHMED AND DOUAA AHMED | | EAST STROUDSBURG | PA | 18301 | |
| A H JENSEN AND SONS AGCY | | 8000 S MERIDIAN | | | INDIANAPOLIS | IN | 46217 | |
| A HANUS AND ASSOCIATES | | 166 APRIL COVE | | | MONTGOMERY | TX | 77356 | |
| A HARDWOOD FLOORS AND | | 4310 W KENTUCKY AVE | JUAN SANTISTEVEN | | DENVER | CO | 80219 | |
| A HOLMES STURGEON ATT AT LAW | | PO BOX 1175 | | | WOODVILLE | MS | 39669 | |
| A HOME CONNECTION LLC | | 379 GRANDVIEW AVE | | | WATERBURY | CT | 06708-2228 | |
| A HOME REMODELING COMPANY | | 150 SHORE DR | | | BURR RIDGE | IL | 60527-5819 | |
| A J CATO MAI | | 707 N COTTAGE ST | | | INDEPENDENCE | MO | 64050 | |
| A J FLICKINGER ATT AT LAW | | 316 1ST ST E | | | INDEPENDENCE | IA | 50644 | |
| A J KODECK CHARTERED | | 2402 CAVES RD | | | OWINGS MILLS | MD | 21117-2332 | |
| A J MAKRANSKY AGENCY | | PO BOX 79773 | | | HOUSTON | TX | 77279 | |
| A J MITCHELL ATT AT LAW | | 315 W PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| A J MUSIAL JR ATT AT LAW | | 1211 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| A J POOL PLASTERING AND YOUR HOME | | 712 KOLB RD | | | PASADENA | TX | 77502 | |
| A J POOL PLASTERING AND | | 712 KOLB RD | | | PASADENA | TX | 77502 | |
| A JACKSON BOYLAN ATT AT LAW | | 2163 DAVIS CREEK LN | | | LOVINGSTON | VA | 22949 | |
| A JAN THOMAS JR | | 306 W BOND AVE | | | WEST MEMPHIS | AR | 72301 | |
| A JOYCE JOHNSON | | 94031 RIVER RD | | | JUNCTION CITY | OR | 97448-9414 | |
| A K DEPARTMENT OF COMMERCE | | COMMUNITY & ECONOMIC DEVELOPMENT | 333 WILLOUGHBY AVE STATE OFFICE | | JUNEAU | AL | 99801 | |
| A KACHEMAK GROUP INC COMPANY | | 412 E PIONEER AVE | | | HOMER | AK | 99603 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A KEITH LOGUE ATT AT LAW | | 3423 WEYMOUTH CT | | | MARIETTA | GA | 30062 | |
| A L APPRAISAL CO | | PO BOX 278058 | | | SACRAMENTO | CA | 95827 | |
| A LAND ASSOCIATES INC | | PO BOX 1215 | | | SOUTHAMPTON | PA | 18966 | |
| A LEE HAYES PC | | 429 PINE AVE | | | ALBANY | GA | 31701 | |
| A LEGAL CENTER OF RAYMOND H STEI | | 2400 HERODIAN WAY SE STE 100 | | | SMYRNA | GA | 30080 | |
| A LEGAL SOLUTION | | PO BOX 120173 | | | GRAND RAPIDS | MI | 49528-0103 | |
| A M APPRAISER SERVICES INC | | PO BOX 915813 | | | LONGWOOD | FL | 32791 | |
| A MAPLES INSURANCE AGY | | 1051 E SAMPLE RD | | | POMPANO BEACH | FL | 33064 | |
| A MARK STREMEL ATT AT LAW | | 529 HUMBOLDT ST STE A | | | MANHATTAN | KS | 66502 | |
| A MARKETPLACE INC | | 1650 XIMENO AVE NO 120 | | | LONG BEACH | CA | 90804 | |
| A MC INC DBA ANTHONY R MCLAUGHLIN | | 946 GOODMAN RD E STE 8A | | | SOUTHAVEN | MS | 38671 | |
| A MICHAEL BRACCINI ATT AT LAW | | PO BOX 3339 | | | SCHENECTADY | NY | 12303 | |
| A MICHAEL KUEHN ATT AT LAW | | 701 4TH AVE S STE 500 | | | MINNEAPOLIS | MN | 55415 | |
| A MONARCH ROOF AND REMODELING | | 16311 PECAN ST | | | CHANNELVIEW | TX | 77530 | |
| A MORTGAGE SERVICES INC | | W188 S7830 RACINE AVE 500 | | | MUSKEGO | WI | 53150 | |
| A NELCO INS GROUP INC | | 686 NE 125TH ST | | | MIAMI | FL | 33161 | |
| A NEW LEAF | | 1645 N. WELLS | | | CHICAGO | IL | 60614 | |
| A P GOLD REALTY AND MGMT INC | | 1357 W AUGUSTA BLVD #1F | | | CHICAGO | IL | 60642 | |
| A PATIO COVERS LLC | | PO BOX 1195 | | | INDEPENDENCE | LA | 70443-1195 | |
| A PAUL WEISSENSTEIN JR ATT AT LA | | 106 BROAD ST | | | SUMTER | SC | 29150 | |
| A PAUL WEISSENSTEIN JR | | 106 BROAD ST | | | SUMTER | SC | 29150 | |
| A PEACH ROOFING | | 341 MEADOWCREEK LN | | | GARLAND | TX | 75043-2940 | |
| A PLUS ADJUSTERS LLC | | 101 WYMORE RD STE 228 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| A PLUS APPRAISALS AND REAL ESTATE | | 606 MEADOWBROOK DR | | | CORPUS CHRISTI | TX | 78412 | |
| A PLUS LANDSCAPE CONTRACTOR | | 5 ESSEX ST APT 1 | | | NUTLEY | NJ | 07110 | |
| A PLUS REAL ESTATE INC | | 201 MAIN AVE NW | | | CULLMAN | AL | 35055 | |
| A PLUS REALTY AND INVESTMENTS INC | | 201 WESTSIDE DR | | | VILAS | NC | 28692 | |
| A PLUS REALTY | | 277 BREWERS HWY | PO BOX 23 | | HARDIN | KY | 42048 | |
| A PLUS REMODELING AND VICKIE YOUNG | | 3456 KIRBY RD | | | MEMPHIS | TN | 38115 | |
| A PLUS REMODELING | | 1292 OLD HICKORY | | | MEMPHIS | TN | 38116 | |
| A POCONO COUNTRY PLACE POA INC | | 1 COUNTRY PL DR | | | TOBYHANNA | PA | 18466 | |
| A POCONO COUNTRY PLACE POA | | 1 COUNTRY PL DR | | | TOBYHANNA | PA | 18466-9520 | |
| A POCONO COUNTRY PLACE | | 1 COUNTRY PL DR | | | TOBYHANNA | PA | 18466 | |
| A POCONO COUNTY PLACE POA | | 1 COUNTRY PL | | | TOBYHANNA | PA | 18466 | |
| A PRO AIR HEATING AND A C INC | JESSE BECKER | 12300 LACK RD | | | PEARLAND | TX | 77581-8932 | |
| A PROFESSIONAL LAW CORPORATION | | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101 | |
| A PROFESSIONAL LAW CORPORATION | | 6540 LUSK BLVD STE C228 | | | SAN DIEGO | CA | 92121 | |
| A REAL ESTATE MARKET | | 1147 HWY 106 S | | | HULL | GA | 30646 | |
| A RHETT WISE ATT AT LAW | | PO BOX 46 | | | TUPELO | MS | 38802 | |
| A RICHARD MAPLES JR ATT AT LAW | | PO BOX 1281 | | | MOBILE | AL | 36633 | |
| A RITA KOSTOPOULOS ATT AT LAW | | 19080 W 10 MILE RD | | | SOUTHFIELD | MI | 48075 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A RITA KOSTOPOULOS ATT AT LAW | | 30800 VAN DYKE AVE STE 204 | | | WARREN | MI | 48093 | |
| A ROBERT BLACKY AND | | 9433 POLO CLUB LN | JANET BLACKY AND CHRIS MCREYNOLDS ROOFING INC | | KNOXVILLE | TN | 37922 | |
| A ROWES REAL ESTATE LLC | | 744 NW 1ST ST | | | NEWPORT | OR | 97365 | |
| A S PRATT & SONS | | PO BOX 26205 | | | TAMPA | FL | 33623 | |
| A S WALLOWER AND AUDREY WALLOWER AND | | 305 HARAHAN BLVD | FORT CONSTRUCTION INC | | PADUCAH | KY | 42001 | |
| A SALAH AND ASSOCIATES PC | | 7667 W 95TH ST STE 304 | | | HICKORY HILLS | IL | 60457 | |
| A SCOTT COBURN ATT AT LAW | | PO BOX 1004 | | | FLATWOODS | KY | 41139 | |
| A SEMPRA ENERGY COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91754-0932 | |
| A SPENCER BERGSTEDT ATT AT LAW | | 3400 188TH ST SW STE 695 | | | LYNNWOOD | WA | 98037 | |
| A STEPHEN LINN ATT AT LAW | | 5115 N GALLOWAY AVE STE 202 | | | MESQUITE | TX | 75150 | |
| A STEVENS QUIGLEY ATT AT LAW | | 720 OLIVE WAY STE 625 | | | SEATTLE | WA | 98101 | |
| A T L ASSET SERVICES LP | | 8805 ELK GROVE BLVD #B | | | ELK GROVE | CA | 95624 | |
| A TAYLOR HARVIE III | | 12901 COVERLY RD | | | AMELIA | VA | 23002 | |
| A TEAM APPRAISALS | | 13857 5 HWY 87 E | | | ADKINS | TX | 78101 | |
| A TEAM HOME BUYERS LLC | | 3813 PATRICIA LN | | | LAKE CHARLES | LA | 70605 | |
| A TEAM REALTY | | 22020 CLARENDON ST STE 200 | | | WOODLAND HILLS | CA | 91367 | |
| A TEAM REALTY | | 403 NE CASPER ST | | | ROSEBURG | OR | 97470 | |
| A TEAM RESTORATION | | 1086 S DIXON RD | | | KOKOMO | IN | 46902-6049 | |
| A TEAM | | 1051 E BOGARD RD 9 | | | WASILLA | AK | 99654 | |
| A TECH RESTORATION AND ROOFING | | PO BOX 2585 | | | DESOTO | TX | 75123-2585 | |
| A TELL INS AGENCY LLC | | 70437 HIGHWAY 21 # 200 | | | COVINGTON | LA | 70433-8103 | |
| A TO B REALTY | | 1500 E HAMILTON AVE STE 105 | | | CAMPBELL | CA | 95008 | |
| A TO Z CONSTRUCTION SERVICES LLC | | 581 VANDALIA ST | | | MEMPHIS | TN | 38112 | |
| A TO Z ENGRAVING CO. INC. | | 1150 BROWN STREET | | | WAUCONDA | IL | 60084 | |
| A TO Z ROOFING | | 4251 S NATCHES CT UNIT K | | | ENGLEWOOD | CO | 80110 | |
| A TO ZORN LEGAL SERVICES | | PO BOX 698 | | | WILLIMANTIC | CT | 06226 | |
| A TONY HEPER ATT AT LAW | | 5301 EASTERN AVE | | | BALTIMORE | MD | 21224 | |
| A V L LP/FRED HARMS GP | | 128 BEAUMONT | | | MCALLEN | TX | 78501 | |
| A VAN STENSEL AND SON INC | | 5250 NORTHLAND DR NE STE E | | | GRAND RAPIDS | MI | 49525-1096 | |
| A VERY NICE POOL CO | | PO BOX 1241 | | | LAFAYETTE | CA | 94549 | |
| A VISION ROOFING LLC | | 4344 W INDIAN SCHOOL RD 18 | | | PHOENIX | AZ | 85031 | |
| A WILSON WEBB ATT AT LAW | | PO BOX 130993 | | | BIRMINGHAM | AL | 35213-0993 | |
| A Z REALTY SERVICES INC | | 2320 NE 2ND ST | | | OCALA | FL | 34470 | |
| A ZILLION SERVICES | | 813 N BELTLINE RD | | | IRVING | TX | 75061 | |
| A&C PROPERTY MAINTENANCE LLC | | 933 HERMANN ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| A&H ASSOCIATES | | 266 MORRIS STREET | | | STIRLING | NJ | 07980 | |
| A, MITCHELL | | 5437 FRIARSWAY DR | KARENANN PASHNICK | | TAMPA | FL | 33624 | |
| A. HAMMONS, AL | Oswald-Cole & Associates INC | P.O. BOX 31806 | | | CHARLESTON. | SC | 29417 | |
| A. VERNON HELLWIG | | PO BOX 1872 | | | STOCKTON | CA | 95201 | |
| A. Woghiren Attorney at Law | JOYCE STEPHENSON SHOMAKER, AKA JOYCE S SHOMAKER, AKA MARGARET JOYCE JOHNSON, INDIVIDUALLY & AS ADMINISTRATRIX OF THE ES ET AL | 1445 West Chapman Avenue, Suite 150 | | | Orange | CA | 92868 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A.J. BELLVILLE | Coldwell Banker Bellville Realty | 255 Western Avenue | | | Brattleboro | VT | 05301 | |
| A.S. PRATT & SONS | | P O BOX 789 | | | AUSTIN | TX | 78767 | |
| A.S. PRATT & SONS | | PO BOX 26205 | | | TAMPA | FL | 33623-6205 | |
| A+ APPRAISAL SERVICE | | 6596 CHRISTIAN LIGHT ROAD | | | FUQUAY-VARINA | NC | 27526 | |
| A+ MORTGAGE SERVICES, INC. | | W188 S7830 RACINE AVENUE #500 | | | MUSKEGO | WI | 53150 | |
| A1 AFFORDABLE ROOFING | | 1100 RARIG AVE STE I | DAVID AND PAMELA VAN GUNDY | | COLUMBUS | OH | 43219 | |
| A1 CLASSIC MAINTENANCE | | 23457 EASTERLING AVE | | | HAZEL PARK | MI | 48030 | |
| A1 FLOOD AND FIRE RESTORATION LLC | | 1892 HERON VIEW DR | | | WEST BLOOMFIELD | MI | 48324-3994 | |
| A1 LIGHTFOOT CONSTRUCTION LLC | | 747 N BRITAIN RD | | | IRVING | TX | 75061 | |
| A1 PROPERTIES LLC | | 34522 ASPEN STREET | | | ACTON | CA | 93510 | |
| A1A DONNELLY REAL ESTATE | | 324 COMMERCE ST | | | MARION | VA | 24354 | |
| A1A RESTORATION GROUP LLC | | 147 MOUNTAIN AVE | | | HAWTHORNE | NJ | 07506 | |
| A2 AMERICAN REAL ESTATE CO | | 1250 MILLERSVILLE PIKE | | | LANCASTER | PA | 17603-6656 | |
| A2Z REALTY | | PO BOX 27 | | | FRISCO CITY | AL | 36445 | |
| AA ADVANCED APPRAISALS AND CONSULTING | | 434 E MAIN STE 101 | | | MONTROSE | CO | 81401 | |
| AA AFFILIATED ATTORNEYS INC | | 8515 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| AA APPRAISAL INC | | 219 AUTUMN LN | | | VERNON HILLS | IL | 60061 | |
| AA CAPITAL PARTNERS LLC | | PO BOX 705 | | | TEMPLE CITY | CA | 91780 | |
| AA CONSTRUCTION | | 3331 W 54TH PL | | | CHICAGO | IL | 60632 | |
| AA MAINTENANCE AND REPAIRS ANDREA | | 6564 BETTY AVE | SIMON ANDREA L SIMON MARK SIMON MARK A SIMON | | COCA | FL | 32927 | |
| AA MAINTENANCE AND REPAIRS INC AND | | 6465 BETTY AVE | ANDREA AND MARK SIMON | | COCA | FL | 32927 | |
| AA MAINTENANCE AND REPAIRS INC | | 2023 N ATLANTIC AVE 267 | | | COCOA BEACH | FL | 32931 | |
| AA MANAGEMEBT CORPORATION | | 1149 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| AA REAL ESTATE APPRAISALS | | 6045 CLEAR SPRINGS RD | | | VIRGINIA BEACH | VA | 23464-4637 | |
| AAA ADVANTAGE REALTY INC | | 1023 N CT ST | | | ALTURAS | CA | 96101 | |
| AAA APPRAISAL ASSOCIATES INC | | 501 NW 78TH WAY | | | PLANTATION | FL | 33324-1437 | |
| AAA APPRAISAL INC | | 208 SE 100TH AVE | | | VANCOUVER | WA | 98664-3904 | |
| AAA APPRAISAL INC | | 6109 CASSIA DR | | | FORT PIERCE | FL | 34982 | |
| AAA APPRAISAL INC | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| AAA APPRAISAL SERVICE | | 39 CEDAR GATE CIR | | | SUGAR GROVE | IL | 60554 | |
| AAA APPRAISAL SERVICES INC | | 365 CASTLEWOOD RD | | | TYRONE | GA | 30290 | |
| AAA APPRAISALS | | 4207 N LAURENT ST | | | VICTORIA | TX | 77901 | |
| AAA BANKRUPTCY LLC ATT AT LAW | | 93 W GENEVA ST | | | WILLIAMS BAY | WI | 53191 | |
| AAA COLLECTO | | 2950 N ACADEMY SUITE 201 | | | COLORADO SPRIN | CO | 80917- | |
| AAA COLLECTO | | c/o Landry, Dwight | 5125 Escapardo Way | | Colorado Springs | CO | 80917-3725 | |
| AAA CONSTRUCTIONS | | 10200 W JACKSON RD | | | RIVERDAIL | MI | 48877 | |
| AAA CREDIT SERVICE | | 520 N BROOKHURST ST STE | | | ANAHEIM | CA | 92801 | |
| AAA CUSTOM ROOFING | | 70 BIRCH ALLEY DR STE 240 | | | BEAVERCREEK | OH | 45440 | |
| AAA FIRE AND CASUALTY INSURANCE CO | | PO BOX 5823 | | | IRVINE | CA | 92616-5823 | |
| AAA INS CO OF THE MIDWEST | | PO BOX 5823 | | | IRVINE | CA | 92616 | |
| AAA INS COMPANY OF THE MIDWEST | | PO BOX 5823 | | | IRVINE | CA | 92616 | |
| AAA INSURANCE MEMBERSELECT INS CO | | 1 AUTO CLUB DR | | | DEARBORN | MI | 48126 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA INTERINSURANCE BUREAU | | 150 VAN NESS AVE | PO BOX 429186 | | SAN FRANCISCO | CA | 94142-9186 | |
| AAA LAW CENTER LLC | | 4101 BARBARA LOOP SE STE C | | | RIO RANCHO | NM | 87124 | |
| AAA LOCK & KEY | | 1730 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| AAA MACHINE CO INC | | 6227 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| AAA MID ATLANTIC INS CO OF NJ KEYST | | 2040 MARKET STREET PO BOX 41745 | | | PHILADELPHIA | PA | 19103 | |
| AAA MID ATLANTIC INS CO OF NJ KEYST | | | | | ELKTON | MD | 21922 | |
| AAA MID ATLANTIC INS CO OF NJ KEYST | | | | | PHILADELPHIA | PA | 19103 | |
| AAA MID ATLANTIC INS CO OF NJ KEYST | | PO BOX 1250 | | | ELKTON | MD | 21922 | |
| AAA MID ATLANTIC INS GROUP | | 700 HORIZON DR | | | HAMILTON | NJ | 08691 | |
| AAA MITTMAN & ASSOC, INC | | 25 W. 239 GENEVA RD. | | | WHEATON | IL | 60187 | |
| AAA MOVING AND STORAGE | | 2 PARK DR EAST PO BOX 630 | | | POCONO SUMMIT | PA | 18346 | |
| AAA NEVADA FIRE AND CASUALTY FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AAA NORTHERN CA NV UT INS EXCHANGE | | PO BOX 30270 | | | LOS ANGELES | CA | 90030 | |
| AAA P AND H CO INC | | 1601 W ST GERMAN ST | | | ST CLOUD | MN | 56301-4175 | |
| AAA REMODELING | | 2400 STEUBEN AVE | | | FORT WASHINGTON | MD | 20744 | |
| AAA REMODELING | | 2400 STEUBEN AV | | | FORT WASHINGTON | MD | 20744 | |
| AAA RESIDENTIAL APPRAISALS | | 3861 DOWNS CHAPEL RD | | | CLAYTON | DE | 19938 | |
| AAA RESTORATION | | PO BOX 39 | | | HARWOOD | MD | 20776 | |
| AAA ROOFING AND CONSTRUCTION INC | | 2933 S LANSING WAY | | | AURORA | CO | 80014 | |
| AAA ROOFING COMPANY | | 1229 N ERIE | | | PUEBLE | CO | 81001 | |
| AAA SOUTHERN ROOFING AND SIDING | | 4623 DWIGHT EVANS RD CHARLOTTE | | | CHARLOTTE | NC | 28217 | |
| AAA STANDARD SERVICES | | 4117 S AVE | | | TOLEDO | OH | 43615 | |
| AAA TEXAS COUNTY MUTUAL INS CO | | PO BOX 25237 | | | SANTA ANA | CA | 92799 | |
| AAA TEXAS LLC | | 3307 SAGE RD | | | HOUSTON | TX | 77056-7007 | |
| AAA UTILITIES CORP | | 1511 RITCHIE HWY STE 105 | | | ARNOLD | MD | 21012 | |
| AAA UTILITIES CORP | | 539 BENFIELD RD 2 | ATTN JENNIFER | | SEVERNA PARK | MD | 21146 | |
| AAA UTILITY CORP UTZ ENTERPRISES IN | | 539 BENFIELD RD 2 | | | SEVERNA PARK | MD | 21146 | |
| AAA UTILITY CORPORATION | | 10176 BALTIMORE NATL PIKE STE 210 | TAX COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| AAA UTILITY CORPORATION | | 539 BENFIELD RD STE 2 | | | SEVERNA PARK | MD | 21146 | |
| AAA WORLDWIDE FINANCIAL CO | | 15400 KNOLL TRAIL STE 401 | | | DALLAS | TX | 75248 | |
| AAA WORLDWIDE FINANCIAL CO | | 5057 KELLER SPRINGS ROAD #300 | | | ADDISON | TX | 75001 | |
| AAAA INSURANCE | | 7064 BISSONNET | | | HOUSTON | TX | 77074 | |
| AAAFORDABLE BOARD UP AND MAINTENANCE | | 512 14 W 123RD ST | | | CHICAGO | IL | 60628 | |
| AABSOLUTE INC | | 4900 W. DOVER RD. | | | LAKE | MI | 48632 | |
| AABY FAMILY LAW | | 4900 SW GRIFFITH DR STE 105 | | | BEAVERTON | OR | 97005 | |
| AAC VALUATION SERVICES | | PO BOX 275 | | | EUREKA | MO | 63025 | |
| AACO WATER AND WASTEWATER | | PO BOX 17063 | | | BALTIMORE | MD | 21297 | |
| AACTION APPRAISAL SERVICE | | PO BOX 4366 | | | RIVERSIDE | CA | 92514 | |
| AAHR ALL AROUND HOME REMODELING | | 228 STANFORD RD PMB 292 | | | LINCOLNTON | NC | 28092 | |
| AAI SERVICES | | PO BOX 7793 | | | REDLANDS | CA | 92375 | |
| AAISDFF LLC | | 1020 PROSEPECT ST # 410 | | | LA JOLLA | CA | 92037 | |
| AAKO INC | | 3569 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AALIYAH MESSIAH AND DERRICK | | 29105 13TH AVE S FEDERAL WAY | MYRICKS HARRIS DBA UNLIMITED CONSTRUCTION & RENOVA | | FEDERAL WAY | WA | 98003 | |
| AALL INSURANCE GROUP | | 2737 W SOUTHERN STE 14 | LOCATION VALLEY WIDE | | TEMPE | AZ | 85282 | |
| AALL STAR ROOFING LLC | | 3346 W CATALINA DR | | | PHOENIX | AZ | 85017 | |
| AALOK SIKAND ATT AT LAW | | STE 1110 | | | NEWPORT BEACH | CA | 92660 | |
| AAM LLC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| AAM LLC | | 7740 N 16TH ST SU 300 | | | PHOENIX | AZ | 85020 | |
| AAM LLC | | 7740 N 16TH ST | | | PHOENIX | AZ | 85020 | |
| AAM SUNGROVES | | 7740 N 16TH ST NO 300 | | | PHOENIX | AZ | 85020 | |
| AAM | | 7740 N 16TH ST NO 300 | | | PHOENIX | AZ | 85020 | |
| A-AMERICAN CONTRACTORS AND SUPPLIES, | | 7777 N CALDWELL | | | NILES | IL | 60714 | |
| AAMES HOME LOAN | | 350 S GRAND AVE | | | LOS ANGELES | CA | 90071 | |
| AAMODT, CHARLES | | 1257 DOGWOOD ST | | | UPLAND | CA | 91784 | |
| AANENSON REALTY AND AUCTION CO | | 101 N ST PAUL AVE | | | FULDA | MN | 56131 | |
| AANG INC | | 1860 BARNETT SHOALS RD | SUITE 103-415 | | ATHENS | GA | 30605 | |
| AAOMS NATIONAL INS NATL GROUP | | 9700 W BRYN MAWR AVE 150 | | | ROSEMONT | IL | 60018 | |
| AAOMS NATIONAL INS NATL GROUP | | | | | DES PLAINES | IL | 60018 | |
| AAPPRAISALS | | 155 N RAND RD STE 150 | | | LAKE ZURICH | IL | 60047 | |
| A-APPRAISALS | | 155 N RAND ROAD | SUITE 150 | | LAKE ZURICH | IL | 60047 | |
| AAR APPRAISAL | | PO BOX 567 | | | WILLINGBORO | NJ | 08046 | |
| AAR APPRAISALS | | PO BOX 567 | | | WILLINGBORO | NJ | 08046 | |
| AAR RESTORATION | | 14603 HEMPSTEAD PARK | | | HOUSTON | TX | 77040 | |
| AARDVARK REALTY | | 526 MAIN ST | | | DELTA | CO | 81416 | |
| AARDVARKS CARPET CARE | | 13610 E IMPERIAL HWY 4 | | | SANTA FE SPRINGS | CA | 90670 | |
| AAREN PEST CONTROL INC | | PO BOX 476 | | | YORKVILLE | IL | 60560 | |
| AARON A BODURTHA ATT AT LAW | | 1970 OAKCREST AVE | | | ROSEVILLE | MN | 55113 | |
| AARON A CEDERBERG | | 590 N FRANKLIN ST | | | FRANKENMUTH | MI | 48734-1000 | |
| AARON A NILSEN ATT AT LAW | | 2562 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| AARON A NILSEN ATT AT LAW | | 6028 S RIDGELINE DR | | | SOUTH OGDEN | UT | 84405 | |
| AARON AILA | | 5821 LOS ALAMOS ST | | | BUENA PARK | CA | 90620-2703 | |
| AARON AMUCHASTEGUI | | 4004 LEGEND DR | | | ROCKLIN | CA | 95765-5621 | |
| AARON AND CAROL WHITE | | 235 DIVINCI DR | VARIO AND ASSOCIATES | | PUNTA GORDA | FL | 33950 | |
| AARON AND CHASIDY WARNER AND | | 1138 SPRINGWATER DR | GENESIS RESTORATION | | GREENWOOD | IN | 46143 | |
| AARON AND GINA BRYANT AND | | 992 S GABOURRI ST | GINA GETTINGER | | STE GENEVIEVE | MO | 63670 | |
| AARON AND GRADINE JACKSON | | 7501 IDLEWILD RD | AND PRECISION ROOF CONTRACTORS INC | | CHARLOTTE | NC | 28212 | |
| AARON AND JODI LEVERMANN AND | | 1452 S FORT THOMAS AVE | JODI PETERSON | | FORT THOMAS | KY | 41075 | |
| AARON AND MICHELLE TATUM AND | | 2008 ASTORIA AVE | ZACH RYAN LLC | | MOORE | OK | 73160 | |
| AARON AND NICOLE EATON AND | | 11940 HONEY HILL DR | NICOLE BURGER | | MARYLAND HEIGHTS | MO | 63043 | |
| AARON AND ROWENA HOLLOWAY AND | | 1472 TRIDLE | AMERICAN BUILDING COMPANY | | CHULA VISTA | CA | 91911 | |
| AARON ATTAWAY | | 12323 LATIGO DRIVE | | | FRISCO | TX | 75035 | |
| AARON B CHILDS & JODI L CHILDS | | 15804 NE 30TH STREET | | | VANCOUVER | WA | 98682 | |
| AARON B WENTZ ATT AT LAW | | 814A SHADOW LN | | | FORT WALTON BEACH | FL | 32547 | |
| Aaron Bachman | | 3239 Santa Maria Dr | | | Waterloo | IA | 50702 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON BLAIR | | 18026 E MANSFIELD AVE | | | AURORA | CO | 80013 | |
| AARON BRUNETTE | Coldwell Banker Brenizer Realtors | 600 BAY ST | | | CHIPPEWA FALLS | WI | 54729 | |
| AARON BUILDERS | | 43334 W SEVEN MILE 200 | | | NORTHVILLE | MI | 48167 | |
| AARON BUTLER | Real Estate Consultants | 3 Commercial Plaza | | | Elkton | MD | 21921 | |
| AARON C AMORE ATT AT LAW | | PO BOX 386 | | | CHARLES TOWN | WV | 25414 | |
| AARON C JANG | | 1933 E JEANINE DR | | | TEMPE | AZ | 85284-3416 | |
| AARON C KOENIG ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| AARON C SWIREN ATT AT LAW | | 1516 E HILLCREST ST | | | ORLANDO | FL | 32803 | |
| AARON CALHOUN | | 9435 CULBERSON | BOX 4 | | DALLAS | TX | 75227 | |
| AARON D GEYER ATT AT LAW | | 32411 MOUND RD | | | WARREN | MI | 48092 | |
| AARON D GEYER PC | | PO BOX 958 | | | ROYAL OAK | MI | 48068 | |
| AARON DAUTCH STERNBERG AND LAWSO | | 43 CT ST STE 730 | | | BUFFALO | NY | 14202 | |
| Aaron DiFulgo | | 66 Wexford Drive | | | North Wales | PA | 19454 | |
| Aaron Driscoll | | 1131 Amherst Ave. | | | Waterloo | IA | 50702 | |
| AARON F SMEALL PC LLO | | 5423 POPPLETON AVE | | | OMAHA | NE | 68106-1700 | |
| AARON FRANK AND BERTA FRANK AND | | 163 SHEFFIELD DR | ACME ROOF SYSTEMS INC | | FORT WORTH | TX | 76134 | |
| AARON GLASGOW ATT AT LAW | | 145 E RICH ST FL 4 | | | COLUMBUS | OH | 43215 | |
| AARON GLASGOW ATT AT LAW | | 35 E GAY ST STE 406 | | | COLUMBUS | OH | 43215 | |
| AARON GOODWIN | | 1188 NW 82ND AVENUE | | | CORAL SPRINGS | FL | 33071 | |
| AARON HAYES | | 4041 JAGUSCH DR | | | RED WING | MN | 55066 | |
| AARON HOMES INC | | 18 MAGIC MOUNTAIN CT | ATTN BENJAMIN L KIRSON | | ROCKVILLE | MD | 20852 | |
| AARON HOMES INC | | 7731 TUCKERMAN LN 105 | ATTN BENJAMIN L KIRSON | | POTOMAC | MD | 20854 | |
| Aaron I Katsman PC | | 70 E SUNRISE HWY STE 608 | | | VALLEY STREAM | NY | 11581-1233 | |
| AARON ISHII | | 156 MADISON AVENUE | | | ZAPATA | TX | 78076 | |
| AARON ISHII | | P.O.BOX 943 | | | ZAPATA | TX | 78076 | |
| AARON ISRAELS ATT AT LAW | | 4155 E JEWELL AVE STE 502 | | | DENVER | CO | 80222 | |
| AARON ISRAELS ATT AT LAW | | PO BOX 7637 | | | ANN ARBOR | MI | 48107 | |
| AARON IVY AND LONGVIEW CARPET | | 1824 RODDEN ST | AND SPECIALTY INC | | LONGVIEW | TX | 75604 | |
| AARON J HORTON | | 4363 COUNTY ROAD 132 | | | CARDINGTON | OH | 43315 | |
| AARON J LENZ | | 13342 SAVANNA | | | TUSTIN | CA | 92782-9142 | |
| AARON J NIELSON ATT AT LAW PLLC | | 5400 CARILLON PT | | | KIRKLAND | WA | 98033 | |
| AARON J SCHEINFIELD GOLDSTEIN | | 4000 TOWN CTR STE 1200 | | | SOUTHFIELD | MI | 48075 | |
| AARON J TOLSON ATT AT LAW | | 2677 E 17TH ST STE 300 | | | AMMON | ID | 83406 | |
| AARON J TOLSON ATT AT LAW | | PO BOX 50578 | | | IDAHO FALLS | ID | 83405 | |
| AARON J WILLIAMS AND | | 671 GENOA RD | PROFESSIONAL HOME CARE INC | | DUDLEY | NC | 28333 | |
| AARON JODD REED | | PO BOX 88249 | | | STEILACOOM | WA | 98388-0249 | |
| AARON JOHNNIE AND CAROLYN MARIE | WARD JOHNNIE AND JOHNS HANDYMAN SERVICE | 314 MADISON ST APT 3 | | | LAFAYETTE | LA | 70501-5872 | |
| AARON KATSMAN ATTORNEY AT LAW | | 65 ROSSEVELT AVE STE 103 | | | VALLEY STREAM | NY | 11581 | |
| AARON L SWIMMER ATT AT LAW | | 1680 MICHIGAN AVE STE 1014 | | | MIAMI BEACH | FL | 33139 | |
| AARON LEE AND LAYANA AND | | 2307 JUDAH DR | AARON LEE HOUSTON | | ST PETERS | MO | 63376 | |
| AARON LEON PUBLIC ADJUSTERS | | 10871 BUSTLETON AVE STE 126 | ONNIE LOCKWOOD HARRISON | | PHILADELPHIA | PA | 19116 | |
| AARON LEVERMANN AND JODI | | 1452 S FORT THOMAS AVE | LEVERMANN AND JODI PETERSON | | FORT THOMAS | KY | 41075 | |
| AARON M BECK ATT AT LAW | | 127 E 3RD ST | | | COVINGTON | KY | 41011 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON M COOPERMAN AND ANDREA S | | 9825 BABBIT AVE NORTHRIDGE ARE | COOPERMAN AND TRI TECH RESTORATIONS | | LOS ANGELES | CA | 91325 | |
| AARON M ELLIS ATT AT LAW | | 12361 PENN ST | | | WHITTIER | CA | 90602-1105 | |
| AARON M WENGERT | | 1052 SOUTH 580 WEST | | | PAYSON | UT | 84651 | |
| AARON MARSHALL PC | | 7702 S 5080 W | | | WEST JORDAN | UT | 84081 | |
| AARON MARSHALL | Salt Lake REO w/Keller Williams Realty | 1780 W 9000 S #401 | | | West Jordan | UT | 84088 | |
| Aaron Miller | | 17414 MATINAL RD APT 3722 | | | SAN DIEGO | CA | 92127-1383 | |
| AARON MOORE | | 7523 W SUNNYSIDE DR | | | PEORIA | AZ | 85345 | |
| AARON N THOMPSON ATT AT LAW | | PO BOX 370 | | | POCATELLO | ID | 83204 | |
| AARON O ANGUIANO ATT AT LAW | | 429 13TH ST | | | MODESTO | CA | 95354 | |
| AARON P AND KARIN SHEPPA AND | | 1254 VIKING DR S | RA HYMAN RESTORATION INC | | ARNOLD | MD | 21012 | |
| AARON P RUBIN | | 9320 EARL STREET #49 | | | LA MESA | CA | 91942 | |
| AARON PHILLIPS | | 501 WEST POTTAWATAMIE | | | TECUMSEH | MI | 49286 | |
| AARON R COHEN ATT AT LAW | | PO BOX 4218 | | | JACKSONVILLE | FL | 32201 | |
| AARON R VARHOLA ATT AT LAW | | 1020 SW TAYLOR ST STE 230 | | | PORTLAND | OR | 97205 | |
| AARON RAMIREZ | | 13209 OAKLAND DRIVE | | | BURNSVILLE | MN | 55337 | |
| AARON RASMUSSEN | | 10116 N. 6300 WEST | | | HIGHLAND | UT | 84003 | |
| AARON REED | | 3706 N. 34TH ST. | | | TACOMA | WA | 98407 | |
| AARON REED | | PO BOX 88249 | | | STEILACOOM | WA | 98388-0249 | |
| Aaron Robison | | 5610 Canada Court | | | Rockwall | TX | 75032 | |
| AARON S HOFFEE | | 66 RIVERVIEW ST | | | EAGLE | ID | 83616-4834 | |
| AARON SANDE | | 16500 N MANOR RD | | | EDEN PRAIRIE | MN | 55346 | |
| AARON SCOTT | | PO BOX 1011 | | | CLARKDALE | AZ | 86324 | |
| AARON T LEAVITT AND HELENA | | 555 SUMMER BREEZE CT | AGUIARHELENA LEAVITT | | ALPHARETTA | GA | 30005 | |
| AARON TAYLOR | | 10809 JERSEY DRIVE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| Aaron Teare | | 1134 Rachel St | | | Waterloo | IA | 50701 | |
| Aaron Thomas | | 2205 Tralee Circle | | | McKinney | TX | 75070 | |
| AARON VAN STRALEN AND | | 41 GARY DR | CHERI NGUYEN | | ENFIELD | CT | 06082 | |
| AARON W FARBER ATT AT LAW | | PO BOX 86 | | | NEOSHO | MO | 64850 | |
| AARON W JOHNSON AUCTION AND REALTY | | PO BOX 1202 | | | CHATHAM | VA | 24531-1202 | |
| Aaron Wagner | | 3766 memory lane | | | waterloo | IA | 50701 | |
| AARON WEINRAUCH ATT AT LAW | | 10019 REISTERSTOWN RD STE 20 | | | OWINGS MILLS | MD | 21117 | |
| Aaron Wright | | 2411 Mallory Lane | | | Lancaster | TX | 75134 | |
| AARON, BRENDA L & AARON, WILLIAM B | | 197 PEAR TREE ROAD | | | TROUTMAN | NC | 28166 | |
| AARON, DEBRA | | 7009 CRYSTAL FALLS DR | CRF ROOFING COMPANY | | PLANO | TX | 75024 | |
| AARON, SAMUEL D & AARON , SHEILA L | | 565 CO ROAD 285 | | | CULLMAN | AL | 35057-4865 | |
| AARONS, BARBARA | | 6908 TEN TIMBERS LA | | | BALTIMORE | MD | 21209-1636 | |
| AARONS, BARBARA | | 6908 TEN TIMBERS LA | | | PIKESVILLE | MD | 21209-1636 | |
| AASE ENGEL AND KIRSCHER PLLC | | 2499 RICE ST STE 236 | | | ROSEVILLE | MN | 55113 | |
| AB DATA LTD | | 600 AB DATA DRIVE | | | MILWAUKEE | WI | 53217-4931 | |
| AB EARLY CONSTRUCTION CO | | 4705 JAILETTE TRACE | | | COLLEGE PARK | GA | 30349 | |
| AB HOME BUILDERS LLC | | 5932 BENTON DR | | | BATON ROUGE | LA | 70812 | |
| AB PAULSON AND ASSOCIATES | | 4323 DIVISION ST STE 204 | | | METAIRIE | LA | 70002 | |
| AB WHITE JR SRA | | PO BOX 865 | 551 MOSLEY DR | | WINNFIELD | LA | 71483 | |
| ABA SEGUROS | | AGENCY BILLED | | | | | 11111 | MEXICO |
| ABA SEGUROS | | AVE INSURGENTES SUR 1898 5TO PISO | COL FLORIDA DEL ALVARO OBREGON | | MEXICO | DF | 00000 | MEXICO |
| ABACOA, SOMERSET | | 1930 COMMERCE LN STE 1 | | | JUPITER | FL | 33458 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABACUS APPRAISALS | | PO BOX 84414 | | | FAIRBANKS | AK | 99708 | |
| ABACUS PROPERTY MANAGEMENT | | 6145 BARFIELD RD | | | ATLANTA | GA | 30328 | |
| ABAD, MANUEL E & ABAD, LILLIAN | | PO BOX 132 | | | NEW YORK | NY | 10159-0132 | |
| ABADAM, MELODY | | 2532 DEVENWOOD ROAD | | | RICHMOND | VA | 23235 | |
| ABALENE PLUMBING AND HEATING INC | | 15 RAIL RD AVE | | | SYOSSET | NY | 11791 | |
| ABANICOS, LOS | | NULL | | | HORSHAM | PA | 19044 | |
| ABAO, TITO | | 2010 24TH AVE | | | SAN FRANCISCO | CA | 94116-1218 | |
| ABARCA, BERNARDO & ABARCA, ADAN | | 4808 S ELWOOD AVE #602 | | | TULSA | OK | 74107 | |
| ABARCA, DAVID A | | 8037 DIGGS RD | | | NORFOLK | VA | 23505 | |
| ABARIS REALTY | | 12009 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| ABARRO, BENJAMIN J & ABARRO, ZENAIDA M | | 3630 BELLE BONNIE BRAE RD | | | BONITA | CA | 91902 | |
| ABATE AND ASSOCIATES INC | | 5570 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| ABATE AND ASSOCIATES | | 5570 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| ABATE APPRAISALS | | 5570 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| ABATE HILSHER, JOYCE | | 2427 COOL SPRING RD | JOYCE ABATE HILSHER | | BEL AIR | MD | 21015 | |
| ABATE, ANTHONY P & OAKES-ABATE, DEBORAH A | | 69 WILDCAT RD | | | BURLINGTON | CT | 06013-2424 | |
| ABATIELL ASSOCIATES PC | | ONE JUSTICE SQUARE | | | RUTLAND | VT | 05701 | |
| ABAYOMI REID AND KELLI EPPS | | 4809 N EVEREST AVE | | | OKLAHOMA CITY | OK | 73111 | |
| ABBA ROOFING AND CONSTRUCTION LLC | | 42726 95TH AVE | | | RICE | MN | 56367 | |
| ABBAGE AND ASSOCIATES PLLC | | 2626 S LOOP W STE 650Q | | | HOUSTON | TX | 77054 | |
| ABBAGE AND GRAY PLLC | | 4925 GREENVILLE AVE STE 200 | | | DALLAS | TX | 75206 | |
| ABBARNO MCLAUGHLIN AND KEDZIEL | | 403 MAIN ST | | | BUFFALO | NY | 14203 | |
| ABBAS A ETEMADI AND | | MARIA ETEMADI | 648 N. TUSTIN STREET #H | | ORANGE | CA | 92867-7134 | |
| ABBASI, ALMAS | | 5112 WHISPER DRIVE | | | FORT WORTH | TX | 76123 | |
| ABBASS AND ASSOCIATES | | 13119 W WARREN AVE | | | DEARBORN | MI | 48126 | |
| ABBATE INS ASSOC INC | | 671 STATE ST | | | NEW HAVEN | CT | 06511 | |
| ABBATE, JOSEPH C & CAMARATA, SHELLIE A | | 15344 LA SALOS DR | | | WHITTIER | CA | 90603-2242 | |
| ABBEVILLE CITY TAX COLLECTOR | | 101 N STATE | PO BOX 1170 | | ABBE VILLE | LA | 70511-1170 | |
| ABBEVILLE CITY | | 101 N STATE PO BOX 1170 | TAX COLLECTOR | | ABBEVILLE | LA | 70511 | |
| ABBEVILLE CITY | | CITY HALL 16 DEPOT ST | TAX COLLECTOR | | ABBEVILLE | GA | 31001 | |
| ABBEVILLE CITY | | CITY HALL 16 DEPOT ST | TAX COLLECTOR | | ABBEYVILLE | GA | 31001 | |
| ABBEVILLE CITY | | PO BOX 19 | TAX COLLECTOR | | ABBEVILLE | MS | 38601 | |
| ABBEVILLE COUNTY MOBILEHOME | | COUNTY COURTHOUSE PO BOX 38 | TREASURER | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY MOBILEHOME | | PO BOX 473 | | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY RMC | | PO BOX 99 | | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY TAX COLLECTOR | | 102 CT SQUARE PO BOX 473 | ABBEVILLE COUNTY TAX COLLECTOR | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY TAX COLLECTOR | | 102 CT SQUARE | | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY | | COUNTY COURTHOUSE PO BOX 38 | TREASURER | | ABBEVILLE | SC | 29620 | |
| ABBEVILLE COUNTY | | PO BOX 38 | ABBEVILLE COUNTY TREASURER | | ABBEVILLE | SC | 29620 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBEVILLE COUNTY | | PO BOX 38 | COUNTY COURTHOUSE | | ABBEVILLE | SC | 29620 | |
| ABBEY ABBEY AND THOMAS PLLC | | 121 W GRANT ST STE 3 | | | CARO | MI | 48723 | |
| ABBEY ABE & MAIKRANZ APPRAISERS | | PO BOX 66 | | | NEWBURGH | IN | 47629 | |
| Abbey Akin | | 1181 Patton Avenue | | | Waterloo | IA | 50702 | |
| ABBEY AND BRENDA HORWITZ AND B AND G | | 952 HURDS RD | HOME IMPROV INC AND WACHOVIA BANK | | VIRGINIA BEACH | VA | 23452 | |
| ABBEY APPRAISAL DIV OF GOOD | | 7613 N STATE ST | | | LOWVILLE | NY | 13367 | |
| ABBEY CARPET AND FLOOR | | 1405 S WESTERN AVE | | | MARION | IN | 46953 | |
| ABBEYVILLE CITY | | PO BOX 40 | TREASURER | | ABBEVILLE | SC | 29620 | |
| ABBEYVILLE CITY | | PO BOX 40 | TREASURER | | ABBEYVILLE | SC | 29620 | |
| Abbie Nuehring | | 4512 50th St. | | | Des Moines | IA | 50310 | |
| ABBINGTON MUTUAL INSURANCE | | | | | | MA | 02403 | |
| ABBINGTON MUTUAL INSURANCE | | PO BOX 1297 | | | BROCKTON | MA | 02303-1297 | |
| ABBINGTON OF CABARRUS COUNTY | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| ABBOT ENTERPRISE | | 5970 FAIRVIEW STE 710 | | | CHARLOTTE | NC | 28210 | |
| ABBOT TOWN | TOWN OF ABBOT | PO BOX 120 | 133 MAIN RD | | ABBOT | ME | 04406 | |
| ABBOTONI AND ASSOCIATES REAL ESTATE | | 2710 POLK ST | | | HOLLYWOOD | FL | 33020 | |
| ABBOTSFORD CITY | | 203 E BIRCH ST | TREASUER | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | | BOX 36 | | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | | PO BOX 36 | TAX COLLECTOR | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | | PO BOX 589 | TREASURER CITY OF ABBOTSFORD | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | TREASURER ABBOTSFORD CITY | PO BOX 589 | CITY HALL | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | TREASURER CITY OF ABBOTTSFORD | PO BOX 589 | 203 E BIRCH ST | | ABBOTSFORD | WI | 54405 | |
| ABBOTSFORD CITY | TREASURER | PO BOX 589 | 211 W SPENCE ST | | ABBOTSFORD | WI | 54405 | |
| ABBOTT AND ANDREWS REALTY INC | | 694 BALDWIN AVE | | | DEFUNIAK SPGS | FL | 32435-1973 | |
| ABBOTT APPRAISAL CO LLC | | 760 ABBOTT RD | | | LEXINGTON | KY | 40502 | |
| ABBOTT BROTHERS CONTRACTING | | 4036 GRAFTON RD | THEO JEFFRIES | | BRUNSWICK | OH | 44212 | |
| ABBOTT FARMS CONDOMINIUM | | PO BOX 2019 | C O HARVARD MANAGEMENT CO | | MERRIMACK | NH | 03054 | |
| ABBOTT FARMS CONDOMINIUM | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| ABBOTT INSURANCE INC | | 6651 N OAK TRAFFICWAY STE 17 | | | GLADSTONE | MO | 64118 | |
| ABBOTT LAW FIRM | | 8429 INDUSTRIAL DR | | | OLIVE BRANCH | MS | 38654 | |
| ABBOTT MEMORIAL PRESBYTERIAN CHURCH | | 3426 BANK ST | | | BALTIMORE | MD | 21224 | |
| ABBOTT PROPERTIES OF WARWICK | | 380 JEFFERSON BLVD UNIT B | | | WARWICK | RI | 02886 | |
| ABBOTT PROPERTY | | 380 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| ABBOTT TAX LOANS LLC | | 3420 DREXEL DRIVE PO BOX 600998 | | | DALLAS | TX | 75360 | |
| ABBOTT TILLS AND KNAPP LLC | | 44 UNION ST | | | HAMBURG | NY | 14075 | |
| ABBOTT TOWNSHIP POTTE | | 1468 GERMANIA RD | T C OF ABBOTT TOWNSHIP | | GALETON | PA | 16922 | |
| ABBOTT TOWNSHIP | | 1468 GERMANIA RD | DOROTHY BURTON | | GALETON | PA | 16922 | |
| ABBOTT TWP SCHOOL DISTRICT | | 1468 GERMANIA RD | T C OF GALETON AREA SCH DIST | | GALETON | PA | 16922 | |
| ABBOTT, CARROLL R | | 1700 TIGER LAKE RD LOT 7 | | | LAKE WALES | FL | 33898-5402 | |
| ABBOTT, DOREEN | | PO BOX 56257 | | | JACKSONVILLE | FL | 32241 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBOTT, EDWARD | | 950 NEW LOUDON RD SUITE 270 | | | LATHAM | NY | 12110 | |
| ABBOTT, JEFFREY | | 201 W OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| ABBOTT, JOHN D & ABBOTT, PAMELA A | | 4 SYLVAIN LANE | | | GREENE | ME | 04236 | |
| ABBOTT, MICHAEL K & ABBOTT, JEANNINE K | | 3 FAIRFIELD PLZ | | | AVONDALE ESTATES | GA | 30002-1423 | |
| Abbott, Mikal J | | 17229 East 110th Street North | | | Owasso | OK | 74055 | |
| ABBOTT, PATRICIA C & ABBOTT SR, THOMAS J | | 2500 NEW MILL CT | | | ACWORTH | GA | 30102-1019 | |
| ABBOTTSTOWN BORO ADAMS | | 269 HIGH ST | T C OF ABBOTTSTOWNBORO | | ABBOTTSTOWN | PA | 17301 | |
| ABBOTTSTOWN PARADISE JOINT SEWER | | PO BOX 505 | | | ABBOTTSTOWN | PA | 17301 | |
| ABBOTTSTOWN TOWNSHIP ADAMS | | 269 HIGH ST | T C OF ABBOTTSTOWN TOWNSHIP | | ABBOTTSTOWN | PA | 17301 | |
| ABBRUSCATO, DONNA M | | 1075 EDMOND AVE | | | NEW LENOX | IL | 60451-2386 | |
| ABBY AND ASSOCIATES CONSTRUCTION CO | | 4568 MAYFIELD RD STE 112 | | | CLEVELAND | OH | 44121-4093 | |
| ABBY AND BRAD PHILLIPS | | 58 W ST | | | BRISTOL | IL | 60512 | |
| Abby Harris | | 619 Johnson St Apt 8 | | | Waterloo | IA | 50702 | |
| Abby Hilmer | | 1602 X Ave | | | Dysart | IA | 52224 | |
| Abby Williams | | 601 Chestnut St | Box 103 | | La Porte City | IA | 50651 | |
| ABC APPRAISAL SERVICES INC | | 3650 S EASTERN AVE STE 330 | | | LAS VEGAS | NV | 89169-3345 | |
| ABC REALTY | | 942 SEAWAY DR | | | FORT PIERCE | FL | 34949 | |
| ABC ROOFING AND SIDING INC | | 980 URORA AVE | | | AURORA | IL | 60505 | |
| ABC ROOFING | | 39W710 JERICHO RD | | | AURORA | IL | 60506-9273 | |
| ABC SEAMLESS AND TWIN CITY | | 140207 HOY RD | ROOFING & SHEET METAL & ROBERT & DOROTHY BOECKING | | MITCHELL | NE | 69357 | |
| ABC SEAMLESS | | 3001 FIECHTNER DR | | | FARGO | ND | 58103 | |
| ABC | | NULL | | | HORSHAM | PA | 19044 | |
| ABCO ROOFING INC | | 2509 NICOLE DR | CAROL NORMAN | | BURLESON | TX | 76028 | |
| ABCWUA | | 5TH AND MARQUETTE | ABCWUA | | ALBUQUERQUE | NM | 87103 | |
| ABD AUSTIN, KEENAN | | 25550 5 MILE RD | | | REDFORD | MI | 48239 | |
| ABD BUNKLEY, BARRAS | | PO BOX 9175 | | | AMARILLO | TX | 79105 | |
| ABDALLA AND MARIMA MARAWDARWISH AND | | 67 MONTERREY DR | BRUNO AND BRUNO | | KENNER | LA | 70065 | |
| ABDALLA, AWAD G & ZINE, FATIMA H | | 5537 HOLLINS LANE | | | BURKE | VA | 22015 | |
| ABDALLAH AMIN NASSER | | 2222 GRUNDY RD | | | WOODBRIDGE | VA | 22191 | |
| ABDALLAH AND SUSAN DEMACHKIE | | 1705 GLEN SPRINGS DR | | | PLANO | TX | 75093 | |
| ABDALLAH K ABU HASHEM AND | | 1908 ROCKGLEN LN | ISLAH ABU HASHEM | | GREENSBORO | NC | 27410 | |
| Abdallah Law Group, P.C. | ANN S HILL VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC AURORA LOAN SVCS QUALITY LOAN SVC COR ET AL | 555 Capital Mall, Suite 725 | | | Sacramento | CA | 95814 | |
| ABDALLAH LAW GROUP | | 555 CAPITOL MAL 725 | | | SACRAMENTO | CA | 95814 | |
| ABDALLAH LAW GROUP | | 555 CAPITOL MALL STE 725 | | | SACRAMENTO | CA | 95814-4515 | |
| ABDALLAH TAGOE AND ENCORE | SERVICES INC | 43 VIRGINIA RD | | | WEST PARK | FL | 33023-5261 | |
| ABDEL ROHMAN, MOHAMMAD | | 1314 DEER TRAIL RD | AND J AND T COMPANY | | BIRMINGHAM | AL | 35226 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDEL SOLIMAN AND JESS PC | | 10807 SHANNON HILLS DR | HOME REPAIR AND ROOFING | | HOUSTON | TX | 77099 | |
| ABDELKARIM YASIN | | 1470 FARROGOT DR | | | HOLLISTER | CA | 95023 | |
| ABDELRAHMAN M ZEINI ATT AT LAW | | 422 S ALAFAYA TRL STE 17 | | | ORLANDO | FL | 32828 | |
| ABDELSAYED, NASEF K | | 4785 NOMAD DR | | | WOODLAND HILLS | CA | 91364 | |
| ABDOOL AND JASMATIE KHALEEL | | 22402 BENZ LN | METRO PUBLIC ADJUSTMENTINC | | PORT CHARLOTTE | FL | 33952 | |
| ABDOOLMAJID JAVAHERIAN AND L | | 19331 NE 18TH CT | CORTES CONSTRUCTION SERVICES LLC | | MIAMI | FL | 33179 | |
| ABDUL AND ZAHARA ALARAKHIA | | 2621 WAKEFIELD DR | | | PLANO | TX | 75093 | |
| ABDUL RAUF APPRAISER | | PO BOX 25166 | | | ARLINGTON | VA | 22202 | |
| ABDUL SIDDIGI | | 902 CENTRAL AVE # 1 | | | TRACY | CA | 95376 | |
| ABDUL-BAKI, AREF A | | 212 MUSES MILL COURT | | | HOLLY SPRINGS | NC | 27540 | |
| ABDULLAH AND NAFEESAH SHAHEED | | 15 NORTHWOOD SPRINGS DR | AND SAMUEL HOLDER HVAC | | OXFORD | GA | 30054 | |
| ABDULLAH, KEVIN | | 2015 W 65TH ST | DEL MAR BUILDERS | | CHICAGO | IL | 60636 | |
| ABDULWAHAB A SINADA AND | | 1603 COVENTRY WOODS CT | GIRAIN EGBAL AND EGBAL SINADA | | ADELANTO | CA | 92301 | |
| ABDUR RAHMAN, ZAHARIYYA | | 1921 71ST ST | AND ACCUSOURCES SERVICES LLC | | PHILADELPHIA | PA | 19138 | |
| ABDY KANE AND NARDELLA | | 97 LACKAWANNA AVE STE 301 | | | TOTOWA | NJ | 07512 | |
| ABE AND MAIKRANZ APPRAISERS | | PO BOX 66 | | | NEWBURGH | IN | 47629 | |
| ABE COHEN | | 2615 CAMINO DEL RIO SO #200 | | | SAN DIEGO | CA | 92108 | |
| ABE JOE LUJAN INSURANCE AGENCY | | 7903 CULEBRA RD | | | SAN ANTONIO | TX | 78251 | |
| ABE RABAH | Great Street Properties | 240 E. OGDEN AVE | | | HINSDALE | IL | 60521 | |
| ABE, JAMES L | | 483 GREENSPRING VALLEY RD | | | SPRINGFIELD | WV | 26763 | |
| ABEBE HAILU AND JC AND P | | 1516 RAMSAY ST | GENERAL CONSTRUCTOR | | BALTIMORE | MD | 21223 | |
| ABED, MUNABEL | | 3810 WEST PEORIA AVE | | | PHOENIX | AZ | 85029 | |
| ABEL AND PRISCILLA PEDROZA | | 22675 LARK ST | AND ABEL PEDROZA JR | | GRAND TERRACE | CA | 92313 | |
| ABEL AND SILVIA PEDRAZA | | 8413 BARKLEY ST | | | HOUSTON | TX | 77017 | |
| ABEL FAVOR | | 11896 MIRO CIR | | | SAN DIEGO | CA | 92131 | |
| ABEL GUZMAN | | P O BOX 13 | | | ESPARTO | CA | 95627 | |
| ABEL RESTORATION | | 14 LONGWATER DR | | | ROCKLAND | MA | 02370 | |
| ABEL TOBAYGO AND SISEK PL | | 3307 CLARK RD STE 201 | | | SARASOTA | FL | 34231 | |
| ABEL TOBAYGO AND SISEK PL | | 3307 CLARK RD STE 201 | | | SARASOTA | FL | 34231-8419 | |
| ABEL TOBAYGO AND SISEK PL | | 3307 CLARK RD | | | SARASOTA | FL | 34231 | |
| ABEL Z ALCAZAR | | 10256 CORALWOOD COURT | | | ALTA LOMA | CA | 91737 | |
| ABEL, CHRISTINE & ABEL, TRENT | | 44 TIMBERLINE RD | | | BAYVILLE | NJ | 08721-2171 | |
| ABEL, WILLIAM H | | 286 POTTERS ROAD | | | BUFFALO | MO | 65622 | |
| ABELARD CONSTRUCTION LLC | | 13295 ILLINOIS ST STE 316 | | | CARMEL | IN | 46032 | |
| ABELARD CONSTRUCTION LLC | | 8838 KEYSTONE CROSSING STE 1300 | | | INDIANAPOLIS | IN | 46227-6374 | |
| ABELARD J GODOY ATT AT LAW | | 4115 BLACKHAWK PLZ CIR STE | | | DANVILLE | CA | 94506 | |
| ABELARDO H FERNANDEZ ATT AT LAW | | 3403 10TH ST STE 706 | | | RIVERSIDE | CA | 92501 | |
| ABELARDO MARTINEZ | | 522 SIERRA | | | EL PASO | TX | 79903 | |
| ABELARDO RODRIGUEZ | | 7291 SW 137 CT | | | MIAMI | FL | 33183 | |
| ABELAW LLC | | 87 SOUTH QUAKER LANE | SUITE TWO | | WEST HARTFORD | CT | 06119 | |
| ABELE, JOSEPH P & WEYMOUTH, SARA G | | 107 FARM AVENUE | | | WILMINGTON CITY | DE | 19810 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABELLAN, RIZALINA | RIZALINA ABELLAN VS WORLD SAVINGS BANK, FSB, GOLDEN WEST SAVINGS ASSN WELLS FARGO BANK, NA, BORNSTEIN & BORNSTEIL, GARY ET AL | 75 Poncetta Drive, #125 | | | Daly City | CA | 94015 | |
| ABELLOS ROOFING LLC | | 11988 RIO SECCO RD | | | FALCON | CO | 80831 | |
| ABELMANN LAW LLC | | 1330 ALA MOANA BLVD STE 301 | | | HONOLULU | HI | 96814-4263 | |
| ABELN ABSTRACT AND TITLE COMPANY | | PO BOX 92 | 47 W 7TH ST | | DUBUQUE | IA | 52004 | |
| ABERCORN INSURANCE AGENCY | | 5803 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| ABERCROMBIE, BRENDA | | 200 N BEARD | | | SHAWNEE | OK | 74801 | |
| ABERCROMBIE, BRENDA | | 200 N BRARD | | | SHAWNEE | OK | 74801 | |
| ABERCROMBIE, MARGARET J | | 2550 LAMBERT DR | | | PASADENA | CA | 91107 | |
| ABERDEEN CARILLON HOA | | 6819 167TH ST | | | TINLEY PARK | IL | 60477-2501 | |
| ABERDEEN CITY SEMIANNUAL | | 60 N PARKE ST 1ST FL | TC OF ABERDEEN CITY | | ABERDEEN | MD | 21001 | |
| ABERDEEN CITY | | 125 W COMMERCE ST | | | ABERDEEN | MS | 39730 | |
| ABERDEEN CITY | | 125 W COMMERCE ST | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| ABERDEEN CITY | | 60 N PARK ST | TAX COLLECTOR OF ABERDEEN CITY | | ABERDEEN | MD | 21001 | |
| ABERDEEN CITY | | 60 N PARK ST | TC OF ABERDEEN CITY | | ABERDEEN | MD | 21001 | |
| ABERDEEN CITY | | 60 N PARKE ST 1ST FLR | TAX COLLECTOR OF ABERDEEN CITY | | ABERDEEN | MD | 21001 | |
| ABERDEEN CITY | | PO BOX 785 | CITY HALL | | ABERDEEN | NC | 28315 | |
| ABERDEEN COMMISSIONERS | | PO BOX 576 | | | ABERDEEN | MD | 21001 | |
| ABERDEEN COMMUNITY ASSOCIATION | | 54732 SHELBY RD | PMB 341 | | SHELBY TWP | MI | 48316 | |
| ABERDEEN GARDENS CONDOMINIUM | | 51221 SCHOENHERR RD STE 103 | | | SHELBY TOWNSHIP | MI | 48315-2742 | |
| ABERDEEN GARDENS | | 42822 GARFIELD STE 105 | | | CLINTON TWP | MI | 48038 | |
| ABERDEEN HOMEOWNERS ASSOCIATION | | 2340 N PARKRIDGE ST | | | WICHITA | KS | 67205 | |
| ABERDEEN INSURANCE CO | | 10370 RICHMOND | | | HOUSTON | TX | 77042 | |
| ABERDEEN INSURANCE CO | | | | | HOUSTON | TX | 77042 | |
| ABERDEEN PINES CONDO ASSOCIATION | | 46875 GRAFIELD RD | | | MACOMB | MI | 48044 | |
| ABERDEEN PINES CONDOMINIUM | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| ABERDEEN SPRINGFIELD CANAL COMPANY | | 144 S MAIN | PO BOX 857 | | ABERDEEN | ID | 83210 | |
| ABERDEEN TOWNSHIP | | ONE ABERDEEN SQUARE | ABERDEEN TWP COLLECTOR | | ABERDEEN | NJ | 07747 | |
| ABERDEEN TOWNSHIP | | ONE ABERDEEN SQUARE | | | ABERDEEN | NJ | 07747 | |
| ABERDEEN TOWNSHIP | | ONE ABERDEEN SQUARE | TAX COLLECTOR | | MATAWAN | NJ | 07747 | |
| ABERDEEN VILLAGE CONDOMINIUM | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| ABERDEEN VILLAGE HOA | | 42822 GARFIELD STE 105 | | | CLINTON TWP | MI | 48038 | |
| ABERNATHEY, ANDREA | | 1112 I AVE NW | JEFFERY ABERNATHEY | | CEDAR RAPIDS | IA | 52405 | |
| ABERNATHY, JENNIFER | | 2518 CRESCENT AVE | MACS MACH ELECTRIC | | SAINT LOUIS | MO | 63121 | |
| Abernathy, Larry & Abernathy, Kathy | | 2716 N Trosper Dr | | | Midwest City | OK | 73141 | |
| ABERNATHY, STEVEN | | 191 WARRIOR ROAD | | | MC LOUD | OK | 74851 | |
| ABES, MARIOLGA | | 15942 SW 73 ST | AND MOREAU CONSULTING | | MIAMI | FL | 33193 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABEYTA, EDWARD | | 8131 BERGMAN LN | | | DOWNEY | CA | 90242 | |
| ABHIJIT MODAK ATT AT LAW | | 6935 FOXMAR LN | | | HUMBLE | TX | 77338 | |
| ABIAH KARTHAUSER | | 1990 MAIN STREET | | | BREWSTER | MA | 02631 | |
| ABID ZAHEER | | 4883 HELENA ROAD N | | | OAKDALE | MN | 55128 | |
| ABIDA SHIGRI | | 4B VALLEY FORGE COURT | | | RIDGE | NY | 11961-0000 | |
| ABIGAELA MACIUCA | | PO BOX 2024 | | | RANCHO CORDOVA | CA | 95741-2024 | |
| ABIGAIL CEPEDA AND CORNERSTONE | AIR | 1167 ROANOKE RD | | | JAMESTOWN | TN | 38556-5396 | |
| ABIGAIL IRISH | | 2308 W CO RD E | | | NEW BRIGHTON | MN | 55112 | |
| ABIGAIL SMUCKER ATT AT LAW | | PO BOX 747025 | | | AURORA | CO | 80047 | |
| ABILENE APPRAISAL ASSOCIATES | | 2402 POST OAK RD | | | ABILENE | TX | 79605 | |
| ABILENE RESTORATION AND CONSTRUCTION | | 7296 CR 266 | | | CLYDE | TX | 79510 | |
| ABILITY ROOFING CO | | 565 KING ST | | | JACKSONVILLE | FL | 32204 | |
| ABINADI AND FRANCESCA HYMAN AND | | 34 RUSSELL ST | TOTH ADJUSTMENT LLC | | ANSONIA | CT | 06401 | |
| ABINGDON TOWN | | 133 W MAIN ST PO BOX 789 | TREASURER ABINGDON TOWN | | ABINGDON | VA | 24210 | |
| ABINGDON TOWN | | PO BOX 789 | TREASURER ABINGDON TOWN | | ABINGDON | VA | 24212 | |
| ABINGTON HEIGHTS SD ABINGTON TWP | | 200 E GROVE ST | T C OF ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD CLARKS SUMMIT | | 1018 SLEEPY HOLLOW RD | T C ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD CLARKS SUMMIT | | PO BOX 84 | T C OF ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD GLENBURN TWP | | 200 E GROVE ST | T C OF ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD NEWTON TWP | | 12014 VALLEY VIEW DR | RUTH HAYDEN T C OF ABINGTON HEIGHTS | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD NEWTON TWP | | 200 E GROVE | T C OF ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD RANSOM | | 200 E GROVE ST | T C OF ABINGTON HEIGHTS S D | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD RANSOM | | 2623 BALD MT RD | T C OF ABINGTON HEIGHTS S D | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD S ABINGTON TWP | | 200 E GROVE ST | T C OF ABINGTON HEIGHTS SD | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HEIGHTS SD S ABINGTON TWP | | PO BOX 133 | BENJAMIN G MCGREW JR T C | | CHINCHILLA | PA | 18410 | |
| ABINGTON HGTS SD CLARKS GREEN BOR | | 200 E GROVE ST | T C OF ABINGTON HEIGHTS S D | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON HGTS SD CLARKS GREEN BOR | | PO BOX 325 | T C OF ABINGTON HEIGHTS S D | | CLARKS SUMMIT | PA | 18411 | |
| ABINGTON LLC | | 1101 W PAYNE | | | OLNEY | TX | 76374 | |
| ABINGTON SAVINGS BANK | | 536 WASHINGTON ST | | | ABINGTON | MA | 02351 | |
| ABINGTON SCHOOL DISTRICT ROCKLEDGE | | 1 PARK AVE | T C OF ABINGTON SCHOOL DIST | | JENKINTOWN | PA | 19046 | |
| ABINGTON SCHOOL DISTRICT ROCKLEDGE | | 121 HUNTINGDON PIKE | T C OF ABINGTON SCHOOL DIST | | ROCKLEDGE | PA | 19046 | |
| ABINGTON TOWN | | 500 GLINIEWICZ WAY | ABINGTON TOWN TAX COLLECTOR | | ABINGTON | MA | 02351 | |
| ABINGTON TOWN | | 500 GLINIEWICZ WAY | PAUL DONLAN TC | | ABINGTON | MA | 02351 | |
| ABINGTON TOWNSHIP LACKAW | | BOX 57 | T C OF ABINGTON TOWNSHIP | | WAVERLY | PA | 18471 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABINGTON TOWNSHIP MONTGY | | 1176 OLD YORK RD TOWNSHIP BUILDING | T C OF ABINGTON TOWNSHIP | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP MONTGY | | TOWNSHIP BUILDING | TAX COLLECTOR OF ABINGTON TOWNSHIP | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP SCHOOL DISTRICT | | 1176 OLD YORK RD TOWNSHIP BUILDING | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP SCHOOL DISTRICT | | 1176 OLD YORK RD TOWNSHIP BUILDING | T C OF ABINGTON TOWN SCH DIST | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD TOWNSHIP BUILDING | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | ATTN FINANCE DEPARTMENT | | ABINGTON | PA | 19001 | |
| ABINGTON TWP SCHOOL DISTRICT | | PO BOX 57 | T C OF ABINGTON TWP SCH DIST | | WAVERLY | PA | 18471 | |
| ABIOTO LAW CENTER PLLC | | 2353 SYON DR | | | MEMPHIS | TN | 38119 | |
| ABIQUIU REALTY | | HWY 84 | | | ABIQUIU | NM | 87510 | |
| ABIS | | 310 E TRINITY BLVD, SUITE 600 | | | GRAND PRAIRIE | TX | 75050 | |
| ABITA SPRINGS TOWN | | 22161 LEVEL ST PO BOX 461 | TAX COLLECTOR | | ABITA SPRINGS | LA | 70420 | |
| ABITA SPRINGS TOWN | | 22161 LEVEL ST | | | ABITA SPRINGS | LA | 70420 | |
| ABITA SPRINGS TOWN | | 22161 LEVEL ST | TAX COLLECTOR | | ABITA SPRINGS | LA | 70420 | |
| ABITARE HOMEOWNERS ASSOC | | PO BOX 582 | | | PORTLAND | OR | 97207 | |
| ABLARD, GARY P | | 9075 ALTA LOMA | | | ALTA LOMA | CA | 91701 | |
| ABLE APPRAISAL INC | | PO BOX 2047 | | | POULSBO | WA | 98370 | |
| ABLE APPRAISAL, INC. | | PO BOX 449 | | | BELGRADE | MT | 59714 | |
| ABLE APPRAISAL, INC | | PO BOX 2047 | | | POULSBO | WA | 98370 | |
| ABLE BUILDING SERVICES INC | | PO BOX 51081 | | | NEW BEDFORD | MA | 02745 | |
| ABLE BUILDING SERVICES | | PO BOX 1656 | | | WESTPORT | MA | 02790 | |
| ABLE ELTC INC | | 2010 SW 83RD CT | | | MAIMI | FL | 33155 | |
| ABLE ENGINEERING SERVICES | | 868 FOLSOM ST | | | SAN FRANCISCO | CA | 94107 | |
| ABLE REALTY SERVICES INC | | PO BOX 3487 | | | NASHUA | NH | 03061 | |
| ABLE REALTY | | RT 7A N | | | ARLINGTON | VT | 05250 | |
| ABLE RESTORATION INC AND | | 152 WASHINGTON ST | JAMES AND JOYCE MCDONALD | | HYDE PARK | MA | 02136 | |
| ABLE RESTORATION INC | | 14 LONGWATER DR | | | ROCKLAND | MA | 02370 | |
| ABLE ROOF | | 4777 WESTERVILLE RD | | | COLUMBUS | OH | 43231 | |
| ABLE ROOFING LLC | | 4777 WESTERVILLE RD | | | COLUMBUS | OH | 43231 | |
| ABLE ROOFING | | 4777 WESTERVILLE RD | | | COLUMBUS | OH | 43231 | |
| ABLE, JON | | 428 PERRY ST | | | WARSAW | IN | 46580 | |
| ABLEMAN, JAMES B & ABLEMAN, JEANNETTE M | | 339 DONNA DR | | | WINDSOR | CA | 95492-9634 | |
| ABLER, JEREMY C | | 5889 HUFF MOUNTAIN AVE | | | LAS VEGAS | NV | 89131-2056 | |
| ABLES REAL ESTATE | | 1115 BATTLEGROUND DR | PO BOX 1061 | | IUKA | MS | 38852 | |
| ABLES, VELVA | | P.O. BOX 139 | | | ALEXANDRIA | OH | 43001 | |
| Abling, Melvin | GMAC MRTG, LLC SUCCESSOR BY MERGER,TO GMAC MRTG CORP, PLAINTIFF VS MELVIN J ABLING AKA MELVIN JAY ABLING & BETTY ABLI ET AL | 70 E XENIA ST | | | JAMESTOWN | OH | 45335-1658 | |
| ABLITT AND CHARLTON | | 92 MONTVALE STE 2950 | | | STONEHAM | MA | 02180 | |
| ABLITT APPRAISAL | | 3216 SE PARAKEET LN | | | PORT ORCHARD | WA | 98367-9582 | |
| ABLITT CARUOLO ACOSTA AND RA | | 92 MONTVALE AVE | | | STONEHAM | MA | 02180 | |
| ABLITT CARUOLO AND DEPASQUALE | | 333 N AVE 4TH FL | | | WAKEFIELD | MA | 01880 | |
| ABLITT SCOFIELD PC | | 304 CAMBRIDGE RD | | | WOBURN | MA | 01801 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ablitt Scofield, LLC | | 304 Cambridge Road | | | Woburn | MA | 01801 | |
| Ablitt Scofield, P.C. | Kevin Duyon | 304 Cambridge Rd | | | Woburn | MA | 01801- | |
| Ablitt Scofield | | 304 Cambridge Rd | | | Woburn | MA | 01801 | |
| ABM INVESTMENTS LLC | | 19671 BEACH BLVD #101 | | | HUNTINGTON BEACH | CA | 92648 | |
| ABM JANITORIAL NORTH CENTRAL INC | | 75 REMITTANCE DR, STE 3048 | | | CHICAGO | IL | 60675-3048 | |
| ABM JANITORIAL | | 75 REMITTANCE DR STE 3011 | | | CHICAGO | IL | 60675-3011 | |
| ABM MANAGEMENT CORP | | PO BOX 942 | | | NEWARK | NJ | 07101 | |
| ABM MGMT CORP | | 310 NORTHERN BLVD STE G | | | GREAT NECK | NY | 11021 | |
| ABN AMRO LASALLE BANK NA | | 135 S LASALLE ST STE 1625 | | | CHICAGO | IL | 60603 | |
| ABN AMRO MORTGAGE GROUP INC | | 7159 CORKLAN DR | | | JACKSONVILLE | FL | 32258 | |
| ABN AMRO MORTGAGE GROUP INC | | 7459 CORKLAN DR | | | JACKSONVILLE | FL | 32258 | |
| Abner Betancourt | | 406 N ALAMO RD | | | ROCKWALL | TX | 75087-2819 | |
| ABNEY AND WARWICK | | 107 W AUSTIN ST | | | MARSHALL | TX | 75670 | |
| ABOD AND CARUSO LLC | | 401 N WASHINGTON ST STE 55 | | | ROCKVILLE | MD | 20850 | |
| ABOD AND CARUSO | | 401 N WASHINGTON ST STE 55 | | | ROCKVILLE | MD | 20850 | |
| ABODE INVESTMENTS, LLC | | 1900 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| ABOLISH DEBT SERVICES | | 2200 W SUNSET AVE STE A2 | | | SPRINGDALE | AR | 72762 | |
| ABOOD REALTY COMPANY | | 1322 W RUNDLE AVE | | | LANSING | MI | 48910 | |
| ABORN, PATRICIA L | | 81 WESTCHESTER LN | | | PALM COAST | FL | 32164-4118 | |
| ABOUND INSURANCE INC | | 1344 N STATE ROAD 7 | | | MARGATE | FL | 33063-2843 | |
| ABOUT TIME WINDOWS | | 100 N ESSEX AVE | | | ESSEX | MD | 21221 | |
| ABOUZALAM, ALI | | 3333 ALLEN PARKWAY #3001 | | | HOUSTON | TX | 77019 | |
| ABOVE ALL ENTERPRISES INC | | 8312 W 120TH ST | | | OVERLAND PARK | KS | 66213 | |
| ABOVE AND BEYOND HANDYMAN SERVICES | | PO BOX 574 | | | LA VERGNE | TN | 37086 | |
| ABOVE BOARD CONSTRUCTION LLC | | 221 N CALUMET RD | | | CHESTERTON | IN | 46304 | |
| Abovenet Communications Inc | | 360 Hamilton Avenue | | | White Plains | NY | 10601 | |
| Abovenet Communications Inc | | PO BOX 785876 | | | Philadelphia | PA | 19178-5876 | |
| ABOVETREELINEINC | | 2070 CHAMPLAIN DR | | | BOULDER | CO | 80301 | |
| ABR INC | | 3835 RANCH RD 1869 | | | LIBERTY HILL | TX | 78642 | |
| ABRAHAM AGENCY | | 208 W LAKE ST | | | CHISHOLM | MN | 55719 | |
| ABRAHAM AND ASSOCIATES | | 13831 NORTHWEST FWY STE 350 | | | HOUSTON | TX | 77040-5206 | |
| ABRAHAM AND FATIMA MELENDEZ | | 1081 NEW BOSTON RD | AND DONAHUE ASSOCIATES AND MARINILLI ASSOCIATES | | FALL RIVER | MA | 02720 | |
| ABRAHAM AND HAWA WOODS AND | | 180 IBIS RD | ABRAHAM L WOODS III | | LONGWOOD | FL | 32779 | |
| ABRAHAM AND MARTHA VENSON AND | | 1925 GALLIER ST | BRUNO AND BRUNO LLP | | NEW ORLEANS | LA | 70117 | |
| ABRAHAM AND TREASCH QURESHI | | 25316 RAMPART BLVD | | | PUNTA GORDA | FL | 33983 | |
| ABRAHAM BOSCH | | 4025 ALCOTT DR | | | ORLANDO | FL | 32828-4886 | |
| ABRAHAM FARAG | | PO BOX 1147 | | | MENLO PARK | CA | 94026 | |
| Abraham Frank & Associates PC | MISAEL ECHEVERRIA VS HOMECOMINGS FINANCIAL LLC, GMAC MRTG, US BANK NATL, SPECIALIZED LOAN SERVICING, CELEBRITY MRTG, JO ET AL | 440 West Street, Suite 301 | | | Fort lee | NJ | 07024 | |
| ABRAHAM FRANK AND ASSOCIATES PC | | 440 WEST ST | | | FORT LEE | NJ | 07024-5028 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM MATHEW ATT AT LAW | | 801 S GRAND AVE APT 1610 | | | LOS ANGELES | CA | 90017 | |
| ABRAHAM MEJIA AND HARRY BLUE | | 1930 PILGRIMS POINT DR | BUILDERS INC | | FRIENDSWOOD | TX | 77546 | |
| ABRAHAM MURPHY ATTORNEY AT LAW | | 6182 PALOMAR CIR | | | INDIANAPOLIS | IN | 46234-9062 | |
| ABRAHAM, AUDREY | | 4624 BALLARD ROAD | | | LANSING | MI | 48911 | |
| ABRAHAMS KASLOW AND CASSMAN | | 8712 W DODGE RD STE 300 | | | OMAHA | NE | 68114-3419 | |
| ABRAHIM, HABIB | | 418H ALLEN AVE | | | GLENDALE | CA | 91201-2556 | |
| ABRALEE MEADOW COMMUNITY | | 209 BASELINE RD STE E 208 | C O PARKER FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| ABRALEE MEADOW COMMUNITY | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| ABRAM AND MAGKESHIA YATES | | 107 YATES RD | AND DICK MOORE INC | | COLDWATER | MS | 38618 | |
| ABRAM INTERSTATE | | 2211 PLZ DR STE 100 | | | ROCKLIN | CA | 95765 | |
| ABRAM KLAJMAN | | 454 - 97 PROSPECT AVE | | | WEST ORANGE | NJ | 07052 | |
| ABRAM, MARY A | | 307 OCONNOR | | | FORD CITY | PA | 16226 | |
| ABRAMOVITZ, HARRY | | 1419 TIMSHEL ST | VALERIE SHALIN ABRAMOVITZ AND VALERIE SHALIN | | DAYTON | OH | 45440 | |
| ABRAMS AND MAZER | | 305 MOUNT LEBANON BLVD STE 210 | | | PITTSBURGH | PA | 15234-1511 | |
| ABRAMS ANTON PA | | 2021 TYLER ST | PO BOX 229010 | | HOLLYWOOD | FL | 33020-4573 | |
| ABRAMS FENSTERMAN ET AL | | 630 3RD AVE FL 5TH | | | NEW YORK | NY | 10017 | |
| ABRAMS TOWN TREASURER | | 5878 MAIN ST | | | ABRAMS | WI | 54101 | |
| ABRAMS TOWN | | 5878 MAIN ST | ABRAMS TOWN | | ABRAMS | WI | 54101 | |
| ABRAMS TOWN | | 5878 MAIN ST | TREASURER ABRAMS TOWNSHIP | | ABRAMS | WI | 54101 | |
| ABRAMS TOWN | ABRAMS TOWN TREASURER | PO BOX 183 | 5877 MAIN ST | | ABRAMS | WI | 54101 | |
| ABRAMS TOWN | | TOWN HALL | | | ABRAMS | WI | 54101 | |
| ABRAMS WELDY DRUMMOND HUIRAS | | 9000 KEYSTONE XING STE 660 | | | INDIANAPOLIS | IN | 46240 | |
| ABRAMS, ELLIOTT | | 2033 N MAIN ST 750 | | | WALNUT CREEK | CA | 94596 | |
| ABRAMS, HOPE & ABRAMS, MARSHALL | | 625 MAPLE GROVE RD | | | RICHMOND | KY | 40475 | |
| ABRAMS, LINDSEY | | 10211 ALLENDALE DR | | | ARVADA | CO | 80004-4916 | |
| ABRAMSON, NINA J | | 6914 RANNOCH ROAD | | | BETHESDA | MD | 20817-0000 | |
| ABRANTES, ANTHONY | | 1022 ODELLE CIR | | | MCDONOUGH | GA | 30253-8697 | |
| ABRC | | 3 LAWRENCE SQUARE | | | SPRINGFIELD | IL | 62704 | |
| ABREGO, ARTURO & ABREGO, CHRISTINE M | | 219 E ELLIS AVE | | | LIBERTYVILLE | IL | 60048 | |
| ABRELL, MARK | | 119 N HIGH ST | | | MUNCIE | IN | 47305 | |
| ABRELL, MARK | | 119 N HIGH ST | | | MUNICE | IN | 47305 | |
| ABREU, MARCIO M & ABREU, DEBORAH M | | 14453 W 70TH PLACE | | | ARVADA | CO | 80004 | |
| ABRIL APPRAISALS AND REAL ESTATE | | 2807 E 22ND ST | | | TUCSON | AZ | 85713 | |
| ABRONIA LLC | | 4000 F M 971 | | | GEORGETOWN | TX | 78626 | |
| ABS APPRAISAL | | 7801 OLD BRANCH AVE STE 102 | | | CLINTON | MD | 20735-1641 | |
| ABS LEGAL SERVICES | | 3601 N ASHLAND AVE | | | CHICAGO | IL | 60613 | |
| ABSECON CITY | | 500 MILL RD | ABSECON CITY TAXCOLLECTOR | | ABSECON | NJ | 08201 | |
| ABSECON CITY | | 500 MILL RD | TAX COLLECTOR | | ABSECON | NJ | 08201 | |
| ABSOLUTE AIR INC | | PO BOX 534 | | | MOODY | AL | 35004 | |
| ABSOLUTE CLEANING AND RESTORATION | | 5030 NE 153 AVE | | | WILLISTON | FL | 32696 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABSOLUTE COLLECT SVC | | 421 Fayetteville Street Mall | (919) 755-3900 | | RALEIGH | NC | 27601- | |
| ABSOLUTE COLLECT SVC | | c/o Neumann, Altren W & Neumann, Denise E | 18304 Saint James Court | | Tampa | FL | 33647 | |
| ABSOLUTE COLLECTION SERVICES LLC | | 1820 E SAHARA AVE 111 | | | LAS VEGAS | NV | 89104-3736 | |
| ABSOLUTE CONSTRUCTION AND REMODELING | | 2908 180TH AVE NE | | | ANDOVER | MN | 55304 | |
| ABSOLUTE CUSTOM CONSTRUCTION | | PO BOX 606 | | | REARDAN | WA | 99029 | |
| ABSOLUTE HOME INSPECTIONS INC | | 2379 E BOYES STREET | | | HOLLADAY | UT | 84117 | |
| ABSOLUTE HOME MORTGAGE CORP | | 279 BROWERTOWN RD | | | WEST PATERSON | NJ | 07424 | |
| ABSOLUTE MORTGAGE | | 350 E MARKET ST | | | WEST CHESTER | PA | 19382 | |
| ABSOLUTE PROFESSIONAL ROOFING | | 3400 SILVERSTONE DR | | | PLANO | TX | 75023 | |
| ABSOLUTE REALTY | | 1444 N HWY 52 | | | MONCKS CORNER | SC | 29461 | |
| ABSOLUTE ROOFING | | 6504 S GARLAND WAY | | | LITTLETON | CO | 80123 | |
| ABSOLUTE TANK TESTING REMOVAL | | 24 HONEK ST | | | MILFORD | CT | 06460 | |
| ABSOLUTE TITLE | | 2875 W LIBERTY RD | | | ANN ARBOR | MI | 48103-9705 | |
| ABSOLUTELY MUSIC INC | | 128 STARLITE STREET | | | SOUTH SAN FRANCISCO | CA | 94080-6310 | |
| ABSTRACT AND GUARANTY CO LINCOLN CO | | 812 MANVEL AVE | | | CHANDLER | OK | 74834-3858 | |
| ABSTRACT GUARANTY COMPANY | | 231 S MAIN | | | COUNCIL BLUFFS | IA | 51503 | |
| ABSTRACT OK, LIBERTY | | 101 E CARL ALBERT PKWY | | | MCALESTER | OK | 74501-5039 | |
| ABSTRACT REALTY SERVICES INC | | 205 N BROAD ST | | | PHILADELPHIA | PA | 19107 | |
| ABSTRACT SETTLEMNT AND PROPERTY SERV | | 432 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| ABSTRACTING CO OF BERKS | | 528 WALNUT ST | | | READING | PA | 19601-3419 | |
| ABT ELECTRONICS & APP CO | | 1200 N MILWAUKEE AVE | | | GLENVIEW | IL | 60025 | |
| ABT LAW OFFICE | | 210 N MAIN ST | | | WESTBY | WI | 54667 | |
| ABU SALEH, WALID | | 2995 GLENLOCH CIR | | | DUBLIN | OH | 43017 | |
| ABU TASLEEM | | 1234 NEWPORT MEWS DR | | | BENSALEM | PA | 19020 | |
| ABUASABEH AND ASSOCIATES | | 4747 LINCOLN MALL DR STE 30 | | | MATTESON | IL | 60443 | |
| ABUD, MAGDA L | | 54 ORINDA CIRCLE | | | PITTSBURG | CA | 94565-4871 | |
| ABUHAMDEH, MOHAMMED | | 341 SACKET ST | AAAM INTERNATIONAL INC | | BROOKLYN | NY | 11231 | |
| ABUNDIS, ELIAS | | 6067 CORRELL STREET #A-B | | | RIVERSIDE | CA | 92504-0000 | |
| ABURTO, MAGDA L | | 2450 WEST 67TH PLACE UNIT 12 | | | HIALEAH | FL | 33016 | |
| ABW EDMOND INC | | 10 E CAMPBELL | | | EDMOND | OK | 73034 | |
| ABWS TULSA INC | | 2651 E 21ST ST STE 100 | | | TULSA | OK | 74114 | |
| AC GOOD AND ASSOCIATES LLC | | PO BOX 227 | | | BOWLING GREEN | OH | 43402 | |
| ACA APPRAISALS INC | | 15004 BRIARCREEK CIRCLE | | | HUNTSVILLE | AL | 35803 | |
| ACA INSURANCE COMPANY | | PO BOX 60978 | | | LOS ANGELES | CA | 90060 | |
| ACACIA CROSSING | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| ACACIA CROSSINGS HOA | | 7750 N 16TH ST STE 300 | | | PHOENIX | AZ | 85021 | |
| ACACIA HOA | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| ACADEMY APPRAISAL INC | | 300 W ST RD | | | WARMINSTER | PA | 18974 | |
| ACADEMY APPRAISALS | | 2585 HIGHLAND DR | | | CONYERS | GA | 30013 | |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR ROAD | (800) 220-0605 | | Philadelphia | PA | 19154- | |
| ACADEMY COLLECTION SERVICE INC | | c/o WOLD, JOHN R | 401 Hill Ave. | | North Aurora | IL | 60542 | |
| ACADEMY LOCKSMITH INC | | 3760 S ROBERTSON BLVD STE 203 | | | CULVER CITY | CA | 90232 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACADEMY MANOR CONDO ASSOCIATION | | 41 FRONT ST | | | EXETER | NH | 03833 | |
| ACADEMY MORTGAGE CORPORATION | | 1218 EAST 7800 SOUTH SUITE 100 | | | SANDY | UT | 84094 | |
| ACADEMY MORTGAGE CORPORATION | | 1220 E 7800 S | 3RD FL | | SANDY | UT | 84094 | |
| ACADEMY MORTGAGE CORPORATION | | 4055 S 700 E STE 200 | | | SALT LAKE CITY | UT | 84107 | |
| ACADEMY RESORT LODGE COA | | 3001 EXECUTIVE DR STE 260 | | | CLEARWATER | FL | 33762 | |
| ACADIA INS COMPANY | | PO BOX 9010 | | | WESTBROOK | ME | 04098 | |
| ACADIA INS COMPANY | | | | | WESTBROOK | ME | 04098 | |
| ACADIA PARISH CLERK OF COURT | | PO BOX 922 | | | CROWLEY | LA | 70527 | |
| ACADIA PARISH CLERK OF COURTS | | 500 NE CT CIR | | | CROWLEY | LA | 70526 | |
| ACADIA PARISH SHERIFF AND COLLECTOR | | PO BOX 600 | 500 NE CT CIR RM 215 | | CROWLEY | LA | 70527-0600 | |
| ACADIA PARISH | | 500 N E CT CIR RM 215 | SHERIFF AND COLLECTOR | | CROWLEY | LA | 70527 | |
| ACADIA PARISH | | POB 600 500 N E CT CIR RM 215 | SHERIFF AND COLLECTOR | | CROWLEY | LA | 70527 | |
| ACADIA RECORDER OF DEEDS | | PO BOX 922 | N PARKERSON CT CIR | | CROWLEY | LA | 70527-0922 | |
| ACADIAN INSURENCE SERVICES | | 109C WALL BLVD | | | GRETNA | LA | 70056 | |
| ACAMS | | BRICKELL BAYVIEW CENTER | 80 SW 8TH STREET SUITE 2350 | | MIAMI | FL | 33130 | |
| ACANFORA, JONATHAN | | 1207 FOREST DR | | | HANAHAN | SC | 29410-2060 | |
| ACC | | 1200 AVIATION BLVD | ANASTASI DEVELOPMENT COMPANY LLC | | REDONDO BEAH | CA | 90278 | |
| ACCARDI AND YOUNG PC | | 3685 QUAKERBRIDGE RD | | | TRENTON | NJ | 08619-1207 | |
| ACCEL MANAGEMENT CO LLC | | 4520 TEXOMA PKWY STE M | | | SHERMAN | TX | 75090 | |
| Accelerated Law Group, Inc | ANDREW TEDESCO VS GMAC MORTGAGE | 624 S. 10th Street | | | Las Vegas | NV | 89101 | |
| ACCELERATED REALTY GROUP INC | | 4120 DOUGLAS BLVD#306-275 | | | GRANITE BAY | CA | 95746 | |
| ACCELERATION NATIONAL INS CO | | 475 METRO PL N | | | DUBLIN | OH | 43017 | |
| ACCELERATION NATIONAL INS CO | | | | | DUBLIN | OH | 43017 | |
| ACCENT HEATING AND COOLING LLC | | 8421 OLD STATESVILLE RD STE 17 | ROBERT BRIDGES | | CHARLOTTE | NC | 28269 | |
| Accenture (Zenta) | | 3500 Maple Avenue | Suite 550 | | Dallas | TX | 75219 | |
| ACCEPTANCE INDEMNITY INS CO | | PO BOX 30527 | | | PHOENIX | AZ | 85046 | |
| ACCEPTANCE INDEMNITY | | 6322 W MONTEROSA ST | INSURANCE COMPANY | | PHOENIX | AZ | 85033 | |
| ACCEPTANCE INS CO | | 222 S 15TH ST STE 600 N | | | OMAHA | NE | 68102 | |
| ACCEPTANCE INS CO | | | | | OMAHA | NE | 68102 | |
| ACCESS AMERICA RELOCATION | | 138 BROAD ST | | | MILFORD | CT | 06460 | |
| ACCESS AMERICA WETHERSFIELD INC | | 449 SILAS DEAN HWY | | | WETHERSFIELD | CT | 06109 | |
| ACCESS CAPITAL FUNDING | | 14366 S OUTER FORTY | | | CHESTERFIELD | MO | 63017 | |
| ACCESS CAPITAL GROUP INC | | 75 N DREAMY DRAW DR STE 220 | | | PHOENIX | AZ | 85020 | |
| Access Columbia, | | 109 Bison Place | | | Lexington | SC | 29072 | |
| ACCESS CONCEPTS INC | | PO BOX 2264 | | | CORSICANA | TX | 75151-2264 | |
| ACCESS CONDOMINIUMS | | 5622 CALIFORNIA AVE SW | | | SEATTLE | WA | 98136 | |
| ACCESS HOME INSURANCE COMPANY | | 805 ESTELLE DR STE 209 | | | LANCASTER | PA | 17601 | |
| ACCESS LAW GROUP PC | | 11780 JEFFERSON AVE STE B | | | NEWPORT NEWS | VA | 23606 | |
| ACCESS LEGAL SERVICES | | 210 2ND ST NE | | | MINNEAPOLIS | MN | 55413-2218 | |
| ACCESS MANAGEMENT GROUP | | 1100 N MEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCESS MANAGEMENT GROUP | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| ACCESS MANAGEMENT GROUP | | 1100 NORTHMEADOW PKWY | | | ROSWELL | GA | 30076 | |
| ACCESS MORTGAGE CORP | | 404 E KIRKLAND | | | COVINGTON | LA | 70433 | |
| ACCESS MORTGAGE RESEARCH | | & CONSULTING INC | 6140 JERRYS DRIVE | | COLUMBIA | MD | 21044 | |
| Access Myrtle Beach, | | PO Box 51282 | | | Myrtle Beach | SC | 29579 | |
| ACCESS NATIONAL MORTGAGE | | 1800 ROBERT FULTON DR STE 350 | | | RESTON | VA | 20191 | |
| ACCESS NATIONAL MORTGAGE | | 1800 ROBERT FULTON DR | SUITE 350 | | RESTON | VA | 20191 | |
| ACCESS ONE INC. | | PO BOX 5997 | DEPT 20-7021 | | CAROL STREAM | IN | 60197-5997 | |
| ACCESS PROPERTY MANAGEMENT LLC | | 387 S 520 W STE 215 | | | LINDON | UT | 84042 | |
| ACCESS RELS | | 703 E N ST STE 100 | | | GREENVILLE | SC | 29601 | |
| Access Wilmington, | | 6034 Iverstone Ct | | | Wilmington | NC | 28409 | |
| ACCESSLINE COMMUNICATIONS CORPORATION | | DEPT LA 22266 | | | PASADENA | CA | 91185-2266 | |
| ACCIDENT TOWN | | PO BOX 190 | | | ACCIDENT | MD | 21520 | |
| ACCLAIM CENTERPOINTE LLC | | CB RICHARD ELLIS | PO BOX 13470 | | RICHMOND | VA | 23225 | |
| ACCLAIM LEGAL SERVICES | | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033 | |
| ACCLAIM LEGAL SERVICES | PLLC | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033-7157 | |
| ACCLIS, HOWARD | | 1785 LINNS WAY | | | BEAUMONT | TX | 77706-3151 | |
| ACCO ENGINEERED SYSTEMS | | 6265 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201-2214 | |
| ACCO ENGINEERED SYSTEMS | | DEPT 6650-38040 | | | LOS ANGELES | CA | 90084-6550 | |
| ACCOLADE REAL ESTATE APPRAISAL | | BOX 13002 | | | LAS CRUCES | NM | 88013 | |
| ACCOLADE REAL ESTATE APPRAISAL | | PO BOX 13002 | | | LAS CRUCES | NM | 88013-3002 | |
| ACCOMACK CLERK OF CIRCUIT COURT | | PO BOX 126 | COUNTY COURTHOUSE | | ACCOMAC | VA | 23301 | |
| ACCOMACK COUNTY CLERK OF COURT | | PO BOX 126 | ACCOMACK COUNTY CLERK OF CT | | ACCOMACK | VA | 23301 | |
| ACCOMACK COUNTY CLERK | | PO BOX 126 | | | ACCOMAC | VA | 23301 | |
| ACCOMACK COUNTY | | 23296 COURTHOUSE AVE | TREASURER OF ACCOMACK COUNTY | | ACCOMACK | VA | 23301 | |
| ACCOMACK COUNTY | | 23296 COURTHOUSE AVE | TREASURER OF ACCOMACK COUNTY | | ACCOMAC | VA | 23301 | |
| ACCOMACK COUNTY | TREASURER OF ACCOMACK COUNTY | 23296 COURTHOUSE AVENUE | | | ACCOMACK | VA | 23301 | |
| ACCOMACK TOWN | | 23578 FRONT ST | TREASURER ACCOMACK TOWN | | ACCOMACK | VA | 23301 | |
| ACCOMACK TOWN | | TREASURER | | | ACCOMAC | VA | 23301 | |
| ACCOMAZZO APPRAISAL SERVICE | | 14685 GENESEE RD | | | APPLE VALLEY | CA | 92307 | |
| ACCORD REALTY INC | | 107 N BOSTON AVE | | | RUSSELLVILLE | AR | 72801-3958 | |
| ACCORD RESTORATION INC AND | | 3222 FOSTER AVE | ERIC AND JILL BLOODSWORTH | | BALTIMORE | MD | 21224 | |
| ACCORD RESTORATION | | 7122 WINDSOR MILL RD STE 100 | | | BALTIMORE | MD | 21244 | |
| ACCORD TILES AND MARBLE | | 81 E 47 ST | | | HIALEAH | FL | 33013 | |
| ACCOUNT RECEIVABLE LONDON CASTLE | | 701 DEVONSHIRE DR | C 13 | | CHAMPAIGN | IL | 61820 | |
| ACCOUNT RECOVERY SERVICES | | PO BOX 1691 | | | OXNARD | CA | 93032 | |
| ACCOUNT RECOVERY SOLUTIONS LLC | | 9680 W TROPICANA AVE STE 121 | | | LAS VEGAS | NV | 89147 | |
| ACCOUNTANTS INTL | | PO BOX 4729 | | | BOSTON | MA | 02212-4729 | |
| ACCOUNTS RECEIVABLE INC | | 1307 NE 78TH ST STE 2 | | | VANCOUVER | WA | 98665 | |
| ACCREDITED APPRAISALS OF AMERICA | | 9885 CENTRAL AVE B | | | MONTCLAIR | CA | 91763 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCREDITED HOME IMPROVEMENT | | 903 BEVAN ST | | | AKRON | OH | 44319 | |
| ACCREDITED HOME LENDERS | | 16550 W BERNARDO DR BLDG 1 | | | SAN DIEGO | CA | 92127 | |
| ACCREDITED INC | | 9885 CENTRAL AVE B | | | MONTCLAIR | CA | 91763 | |
| ACCREDITED INSURANCE | | 6099 HOLLYWOOD BLVD STE B | | | HOLLYWOOD | FL | 33024 | |
| ACCREDITED REALTY SERVICES | | PO BOX 25 | | | CRYSTAL LAKE | IL | 60039 | |
| ACCREDITED REALTY SERVICES | | PO BOX 922 | | | HARVARD | IL | 60033-0922 | |
| Accrenture Credit Services | | 8215 Forest Point Boulevard Ste 100 | | | CHARLOTTE | NC | 28273 | |
| ACCU INC | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| ACCU PRO APPRAISAL SERVICES INC | | PO BOX 162 | | | MOORESTOWN | NJ | 08057 | |
| ACCU TITLE AGENCY | | 6365 53RD ST N | ATTN TRACIE MONTGOMERY | | PINELLAS PARK | FL | 33781 | |
| ACCU TITLE | | 120 E 4TH ST | 2ND FL | | CINCINNATI | OH | 45202 | |
| ACCUDATA SYSTEMS, INC. | | PO BOX 28420 | | | TEMPE | AZ | 85285-8420 | |
| ACCUFAST APPRAISAL SERVICES INC | | 20939 LORAIN RD NO 13 | | | FAIRVIEW PARK | OH | 44126 | |
| ACCUITY | | PO BOX 71690 | | | CHICAGO | IL | 60694 | |
| ACCUMARKET APPRAISALS INC | | 1411 PETERSON AVE STE 101 | | | PARK RIDGE | IL | 60068 | |
| ACCUNET MORTGAGE LLC | | 13000 W SILVER SPRING DR | | | BUTLER | WI | 53007 | |
| ACCUNET MORTGAGE LLC | | 13000 W SILVER SPRING DRIVE | | | BUTLER | WI | 53007 | |
| ACCURATE ALARMS AND COMMUNICATIONS | | 2220 MORELAND RD | | | ABINGTON | PA | 19001 | |
| ACCURATE APPRAISAL COMPANY | | 1143A N MAIN | | | MUSKOGEE | OK | 74401-4441 | |
| ACCURATE APPRAISAL SERVICE | | PO BOX 2365 | | | VANCOUVER | WA | 98668 | |
| ACCURATE APPRAISAL SERVICES | | PO BOX 791 | | | LEHI | UT | 84043-0791 | |
| ACCURATE APPRAISALS INC | | 4905 PORTRAIT PL | | | COLORADO SPRINGS | CO | 80917 | |
| ACCURATE APPRAISALS LLC | | 116 GRANDVIEW | | | AVON | CO | 81620 | |
| ACCURATE APPRAISALS, INC. | | 1510 BALSAM AVENUE | | | ALEXANDER | IA | 50420 | |
| ACCURATE APPRAISALS | | 1309 CROWNDALE DR | | | SUMTER | SC | 29150 | |
| ACCURATE APPRAISALS | | 1510 BALSAM AVE | | | ALEXANDER | IA | 50420 | |
| ACCURATE APPRAISALS | | PO BOX 280511 | | | LAKEWOOD | CO | 80228 | |
| ACCURATE APPRAISALS | | PO BOX 8118 | | | SUMTER | SC | 29150 | |
| ACCURATE APPRAISEL ASSOC INC | | 3450 LAUREL GREEN CT NW | | | KENNESAW | GA | 30144-3086 | |
| ACCURATE FOUNDATION REPAIR LLC | | 5034 MOSSON RD | | | FTWORTH | TX | 76119 | |
| ACCURATE GENERAL CONTRACTORS | | 684 W 24TH ST | | | SAN PEDRO | CA | 90731 | |
| ACCURATE LOCK & KEY CORP | | 5533 DANBURY CIRCLE | | | LITH | IL | 60156 | |
| ACCURATE REALTY AND APPRAISAL | | 149 CREEKSHIRE CRESCENT | | | NEWPORT NEWS | VA | 23603 | |
| ACCURATE REALTY SERVICES INC | | 11416 GUNSTON RD WY | | | LORTON | VA | 22079 | |
| ACCURATE SETTLEMENT SERVICES | | 10999 RED RUN BLVD STE 207 | | | OWINGS MILLS | MD | 21117 | |
| ACCURATE VALUATION AND CONSULTING INC | | 1701 RIVER RUN STE 1100 | | | FORT WORTH | TX | 76107-6556 | |
| ACCURATE VALUATION AND CONSULTING | | 1701 RIVER RUN RD STE 1100 | | | FORT WORTH | TX | 76107 | |
| ACCURATELY APPRAISED LLC | | 121 N PARKSIDE DR | | | BARDSTOWN | KY | 40004 | |
| ACCURSO AND LETT LLC | | 1000 GRAND BLVD # 100 | | | KANSAS CITY | MO | 64106-2211 | |
| ACCUSOURCE SERVICES LLC | | 225 LINCOLN HWY STE 205 | | | FAIRLESS HILLS | PA | 19030 | |
| ACCUTECH SYSTEMS | | 2620 NORTH ACCUTECH WAY | | | MUNCIE | IN | 47304 | |
| ACCUTITLE AGENCY INC | | 120 E 4TH ST 2ND FL | | | CINCINNATI | OH | 45202 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCUTTITLE AGENCY | | 120 E 4TH ST 2ND FL | | | CINCINNATI | OH | 45202 | |
| ACE ADJUSTING INC | | 3313 S SAGINAW ST | | | FLINT | MI | 48503 | |
| ACE AIR | | 3933 E LA SALLE ST | | | PHOENIX | AZ | 85040 | |
| ACE AMERICA INS CO | | | | | RICHMOND | IN | 47375 | |
| ACE AMERICAN INSURANCE COMPANY | | DEPT CH 14113 | | | PALATINE | IL | 60055-4113 | |
| ACE AMERICAN | | 1601 CHESTNUT ST | | | PHILADELPHIA | PA | 19192-0003 | |
| ACE APPRAISALS | | PO BOX 7666 | | | LA VERNE | CA | 91750 | |
| ACE CANOPY ERECTORS INC AND | | 4250 S 325 W | COBY MARASSA AND CRYSTAL HETRICK | | PLEASANTE LAKE | IN | 46779 | |
| ACE CASH EXPRESS | | 2230 N COLLINS ST | | | ARLINGTON | TX | 76011 | |
| ACE CHAPMAN LLC | | PO BOX 316 | | | WILLIAMSBURG | VA | 23187-0316 | |
| ACE CONSTRUCTION SERVICES | | 2200 BOWIE LN | | | CORINTH | TX | 76210-6415 | |
| ACE EMPIRE | | 8402 N MAGNOLIA AVE STE E | | | SANTEE | CA | 92071-4638 | |
| ACE FIRE UND INS CO ACE USA GROUP | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ACE FIRE UND INS CO ACE USA GROUP | | | | | PALATINE | IL | 60055 | |
| ACE HOME IMPROVEMENTS | | 7913 CHARDON RD | | | KIRTLAND | OH | 44094 | |
| ACE INA UK LTD | | ACE BLDG 100 LEADENHALL ST | | | LONDON EC3A3BP | UK | EC3A 3BP | United Kingdom |
| ACE INDEMNITY | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ACE INDEMNITY | | | | | PALATINE | IL | 60055 | |
| ACE INSURANCE OF IL | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ACE INSURANCE OF IL | | | | | PALATINE | IL | 60055 | |
| ACE INSURANCE OF OH | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ACE INSURANCE OF OH | | | | | PALATINE | IL | 60055 | |
| ACE LOCKSMITHING INC. | | P O BOX 792 | | | FALMOUTH | MA | 02541 | |
| ACE MAILING CORPORATION | | 2757 16th STREET | | | SAN FRANCISCO | CA | 94103 | |
| ACE MORTGAGE | | 7820 INNOVATION BLVD STE 300 | | | INDIANAPOLIS | IN | 46278 | |
| ACE PAI | | DEPT CH 14113 | | | PALATINE | IL | 60055-4113 | |
| Ace Parking Management, Inc. | | 3200 Park Center Drive, Suite 30 | | | Costa Mesa | CA | 92626 | |
| ACE PARKING MANAGEMENT | | 3200 PARK CENTER DRIVE | SUITE 30 | | COSTA MESA | CA | 92626 | |
| ACE PRIVATE RISKS SERVICES | | PO BOX 94836 | C O BANKERS STANDARD INS CO | | CLEVELAND | OH | 44101 | |
| ACE PROFESSIONAL APPRAISAL SVC | | PO BOX 3241 | | | SILVERDALE | WA | 98383 | |
| ACE PROPERTY AND CASUALTY ACE USA GRP | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| ACE PROPERTY AND CASUALTY ACE USA GRP | | | | | RICHMOND | IN | 47375 | |
| ACE REAL ESTATE INC | | 22422 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| ACE REALTY | | 1848 DAKOTA AVE S | | | HURON | SD | 57350 | |
| ACE REALTY | | 225 SW 1ST ST SUIT 6 | | | OUTARIO | OR | 97914 | |
| ACE RISK EVALUATIONS INC | | PO BOX 823461 | | | PHILADELPHIA | PA | 19182-3461 | |
| ACE ROOFING AND MELVIN | | 173 RIVER PARK CIR | WASHINGTON SR | | MCDONOUGH | PA | 30252 | |
| ACE ROOFING SERVICES | | 1530 MEADOW VIEW DR | | | MARIETTA | GA | 30062 | |
| ACE ROOFING | | 1005 LIBERTY PARK DR | | | BRASELTON | GA | 30517 | |
| ACE ROOFING | | 4430 WADE GREEN RD NW STE PMB105 | | | KENNESAW | GA | 30144 | |
| ACE USA GROUP | | 5950 HAZELTINE NATIONAL | | | ORLANDO | FL | 32822 | |
| ACE USA SPECIALTY INSURANCE | | 5404 CYPRESS CTR DR STE 365 | | | TAMPA | FL | 33609 | |
| ACE USA | | 5404 CYPRESS CTR DR STE 365 | | | TAMPA | FL | 33609 | |
| ACE USA | | 5404 CYPRESS CTR DR | | | TAMPA | FL | 33609 | |
| ACE WESTCHESTER SPECIALTY GROUP | | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| ACEITUNO, VILMA C | | 8802 PRIEST RIVERDRIVE | | | ROUND ROCK | TX | 78681 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACEPARKING | | ONE MARKET PLAZA SPEAR TOWER BL-1 | SUITE 100 | | SAN FRANCISCO | CA | 94105 | |
| ACERET, OLIVIA | | 8579 PURITY DR | | | NORTH CHARLESTON | SC | 29406 | |
| ACEVEDO JR, NELSON | | 5128 NAVAJO TRAIL | | | PINCKNEY | MI | 48169 | |
| ACEVEDO LOCK N KEY INC | | 311 N 6TH ST | | | ROCKFORD | IL | 61107 | |
| ACEVEDO, MANUEL | | 8647 MAYNE STREET | | | BELLFLOWER | CA | 90706 | |
| ACEVES, CARLOTA & ACEVES, JOSE G | | 2375 DUMBARTON AVENUE | | | PALO ALTO | CA | 94303 | |
| ACEVES, VERONICA | | 1072 TORREY PINES RD | | | CHULA VISTA | CA | 91915-0000 | |
| ACHESON APPRAISAL SERVICE | | 12342 CIRCULA PANORAMA | | | SANTA ANA | CA | 92705-6311 | |
| ACHESON, RACHEL | | 1323 COLUMBUS AVENUE | | | BURLINGAME | CA | 94010 | |
| ACHEZI CORP | | 9940 SW 38 ST | | | MIAMI | FL | 33165 | |
| ACHIEVE REALTY | | 10475 PERRY HWY 200 | | | WEXFORD | PA | 15090 | |
| ACHIEVEGLOBAL | | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | |
| ACHILLE, LEON T | | 4042 SW 69TH TER | | | MIRAMAR | FL | 33023-0000 | |
| ACHTER, SHANNON C & ACHTER, TODD J | | 4127 S CARNABY CT | | | NEW BERLIN | WI | 53151-6165 | |
| ACIE AND LUCY RUSSELL AND | | 1401 N LUNA | MICHAELSON AND MESSINGER INC | | CHICAGO | IL | 60651 | |
| ACIFIC ENTERPRISES LLC | | 726 REISTERSTOWN RD STE 212 | | | BALTIMORE | MD | 21208 | |
| Ackels & Ackels LLP | CHARLES R HODGES VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006S12 | 3030 LBJ Parkway, Suite 1550 | | | Dallas | TX | 75234 | |
| ACKER, AARON J & DILL, LAURA A | | 9765 SOUTHBROOK DR APT 2705 | | | JACKSONVILLE | FL | 32256 | |
| ACKERLEY, ALLEN L & ACKERLEY, LEONA | | 830 WEST LOUCKS | | | SHERIDAN | WY | 82801 | |
| ACKERLY AND WARD | | 1318 BEDFORD ST | | | STAMFORD | CT | 06905 | |
| ACKERMAN TOWN | TAX COLLECTOR | PO BOX 394 | 119 E MAIN ST | | ACKERMAN | MS | 39735 | |
| ACKERMAN TREE SPECIALISTS | | 1425 SCHAWMBURG | | | SCHAWMBURG | IL | 60194 | |
| ACKERMAN, BERNARD R & ACKERMAN, LYDIA C | | 14577 SUNSET AVE. | | | KERMAN | CA | 93630 | |
| ACKERMAN, DUANE R & ACKERMAN, SHELLEY J | | 9502 E BEAVERTON RD | | | CLARE | MI | 48617-9636 | |
| ACKERMAN, ROBERT M | | 1102 HAZEL STREET | | | FREMONT | OH | 43420 | |
| ACKERSON AND YANN AND MILL | | ONE RIVER FRONT PLZ STE 1800 | | | LOUISVILLE | KY | 40202 | |
| ACKLEY KOPECKY AND KINGERY LLP | | 4056 GLASS RD NE | | | CEDAR RAPIDS | IA | 52402 | |
| ACKLEY REALTY INC | | 3264 GREENWALD WAY N | | | KISSIMMEE | FL | 34741 | |
| ACKLEY REALTY | | 3264 GREENWALD WAY N | | | KISSIMMEE | FL | 34741-0728 | |
| ACKLEY TOWN | | 14694 RIVER RD | ACKLEY TOWN TREASURER | | ANTIGO | WI | 54409 | |
| ACKLEY TOWN | | N4694 RIVER RD | TREASURER ACKLEY TOWNSHIP | | ANTIGO | WI | 54409 | |
| ACKLEY TOWN | | RT4 | | | ANTIGO | WI | 54409 | |
| ACKLEY, KOPECKY & KINGERY, LLP | LARRY R. LEWIS AND NANCY L. LEWIS VS. FEDERAL NATIONAL MORTGAGE ASSOCIATION | 4056 Glass Road NE | | | Cedar Rapids | IA | 52402 | |
| ACKLIN, PATRICIA | | 5000 PADEN DR | | | HUNTSVILLE | AL | 35810 | |
| ACKMAN AND LORENZ | | 200 S MAIN ST | WOODS CONSTRUCTION | | WILLIAMSTOWN | KY | 41097 | |
| ACM PROPERTIES AND | SHARON L PETERS LLC | 1715 S CAPITAL OF TEXAS HWY STE 102 | | | AUSTIN | TX | 78746-6552 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACM PROPERTIES LP AND | | GARY S BAGELMAN | 209 HAZELTINE DR | | LAKEWAY | TX | 78734 | |
| ACME APPRAISAL COMPANY | | PO BOX 41656 | | | EUGENE | OR | 97404 | |
| ACME REALTY | | 2000 7TH AVE | | | BEAVER FALLS | PA | 15010 | |
| ACME SECURITY SYSTEMS | | 1922 REPUBLIC AVENUE | | | SAN LEANDRO | CA | 94577 | |
| ACME TOWNSHIP TAX COLLECTOR | | 6042 ACME RD | | | WILLIAMSBURG | MI | 49690 | |
| ACME TOWNSHIP | | 6042 ACME RD | TOWNSHIP TREASURER | | WILLIAMSBURG | MI | 49690 | |
| ACME TOWNSHIP | | 6578 M72 E | TOWNSHIP TREASURER | | WILLIAMSBURG | MI | 49690 | |
| ACME TOWNSHIP | | 6578 M72 E | | | WILLIAMSBURG | MI | 49690 | |
| ACO PROPERTY ADVISERS INC | | 58 WASHINGTON ST | | | SARATOGA SPRING | NY | 12866 | |
| ACO PROPERTY ADVISORS | | 7 COUNTRY SQUIRE CT | | | SARATOGA SPRING | NY | 12866 | |
| ACOPIA LLC | | 306 NORTHCREEK BLVD SUITE 100 | | | GOODLETTSVILLE | TN | 37072 | |
| ACOPLA LLC | | 306 NORTHCREEK BLVD SUITE 100 | | | GOODLETTSVILLE | TN | 37072 | |
| Acord, William | | 1003 CROOKED RIVER RD | | | WAXHAW | NC | 28173-6897 | |
| ACORDIA | | 3225 AVIATION AVE 400 | MIAMI DIVISION | | COCONUT GROVE | FL | 33133 | |
| ACORN EXTERMINATING | | 52 TOM WHEELER RD | | | NORTH STORMINGTON | CT | 06359 | |
| ACORN LAW | | 40 WEBB ST | | | CRANSTON | RI | 02920-7923 | |
| ACORN PROPERTIES MANAGEMENT | | 32800 SR 20 STE 2 | | | OAK HARBOR | WA | 98277 | |
| ACORN REAL ESTATE | | 475 ANCHORAGE RD 11 | | | WARSAW | IN | 46580 | |
| ACOSTA AND BUILDER CONSTRUCTION | | 1005 SHILO ST | | | READING | PA | 19605 | |
| ACOSTA, ALEX | | 619619 1/2621 EAST 38TH STREET | | | LOS ANGELES | CA | 90011-0000 | |
| ACOSTA, ALFONSO R | | 3003 TRAIL DRIVE | | | RICHMOND | VA | 23228 | |
| ACOSTA, ANTHONY | | 2529 MORGAN AVENUE | | | BRONX | NY | 10469 | |
| ACOSTA, BARBARA | | 7350 NW 38TH PL | | | CORAL SPRINGS | FL | 33065 | |
| Acosta, Fred | | 333 County Road 251 | | | Durango | CO | 81301 | |
| ACOSTA, GERALD L & ACOSTA, MICHELLE V | | 59105 DARBY AVE | | | PLAQUEMINE | LA | 70764-3403 | |
| ACOSTA, IVAN I & ACOSTA, MARIBEL E | | UNIT 3230 BOX 0497 | | | DTO | AA | 34031-0497 | |
| ACOSTA, LUIS | | 4715 N GRAND CANYON DR | | | LAS VEGAS | NV | 89129-2663 | |
| ACOSTA, NELSON | | 215 E 7TH ST | | | ADEL | GA | 31620 | |
| ACOSTA, ROBERT | | 18244 SW 149 PL | | | MIAMI | FL | 33187 | |
| ACOSTA, ROGER | | 7730 NW 41ST ST | | | HOLLYWOOD | FL | 33024-8416 | |
| ACOSTA, ROLANDO | | 14815 SW 297 TERRACE | | | MIAMI | FL | 33033-0000 | |
| ACOSTA-VILLALOBOS, JUAN M | | 306 S 109TH EAST AVE | | | TULSA | OK | 74128-0000 | |
| ACQUA HOTEL | | 555 REDWOOD HIGHWAY | | | MILL VALLEY | CA | 94941 | |
| ACQUA VISTA | | NULL | | | HORSHAM | PA | 19044 | |
| ACQUAVELLA, JOSEPH F | | 21091 WINDEMERE LANE | | | BOCA RATON | FL | 33428 | |
| ACQUIRED HOME SERVICES | | 10810 BURWELL RD | | | NOKESVILLE | VA | 20181 | |
| ACQUISITIONS LLC | | 6616 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76182-4026 | |
| ACQUISITIONS PLUS | | 10 NORTHERN SITES | | | MECHANICSVILLE | NY | 12118-3418 | |
| ACQUISTA LAW OFFICE | | 2525 W 26TH ST | | | ERIE | PA | 16506 | |
| ACQURA FOR THE ACCOUNT OF | | 9336 N PARKVIEW DR | WINTON AND ROBYN CARLIN | | BATON ROUGE | LA | 70815 | |
| ACQURA LOAN SERVICES | | 7880 BENT BRANCH DR STE 150 | | | IRVING | TX | 75063-6045 | |
| ACQURA LOAN SERVICES | | A VANTIUM CAPITAL COMPANY | 7800 BENT BRANCH DR SUITE 150 | | IRVING | TX | 75063 | |
| ACQURA LOAN SERVICES | | PO BOX 202743 | ATTN PAYMENT PROCESSING | | DALLAS | TX | 75320 | |
| ACQURA LOAN SERVICES | SRG I | 7880 BENT BRANCH DR STE 150 | | | IRVING | TX | 75063-6045 | |
| ACR INC | | 8412 DUPONT AVE S | | | MINNEAPOLIS | MN | 55420 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACRA CONSTRUCTION | | PO BOX 2110 | | | GREEN VALLEY | AZ | 85622 | |
| ACRAM ABED | | 8103 TWEED COURT | | | BAKERSFIELD | CA | 93313 | |
| ACRE CATERING & CONSULTANTS | | PO BOX 29376 | | | SAN FRANCISCO | CA | 94129 | |
| ACRE REALTY | | 2000 S MEMORIAL DR | | | APPLETON | WI | 54915 | |
| ACRES OF VIRGINIA INC | | 404 CLAY STREET | | | LYNCHBURG | VA | 24504 | |
| ACRESSO SOFTWARE INC | | 39619 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | |
| ACROSS AMERICA APPRAISALS | | 3401 ALLEN PKWY STE 200 | | | HOUSTON | TX | 77019 | |
| ACS - COMMERCIAL SOLUTIONS, INC. (Imaging) | | 2828 North Haskell Avenue | | | Dallas | TX | 75204 | |
| ACS - COMMERCIAL SOLUTIONS, INC. (Outsourcing) | | 2828 North Haskell Avenue | | | Dallas | TX | 75204 | |
| ACS (original creditor MEDICAL) | | 421 FAYETTEVILLE S SUITE 600 | | | RALEIGH | NC | 27601- | |
| ACS (original creditor MEDICAL) | | c/o Brady, John E & Brady, Sharon | 1109 Applegate Pkwy | | Waxhaw | NC | 28173-6728 | |
| ACS COMMERCIAL SOLUTIONS Imaging | | 2828 North Haskell Avenue | | | Dallas | TX | 75204 | |
| ACS Commercial Solutions, Inc. | | 2828 N HASKELL AVE | BLDG 5 FL 1 | | DALLAS | TX | 75204 | |
| ACS Commercial Solutions, Inc. | | 421 FAYETTEVILLE S SUITE 600 | | | RALEIGH | NC | 27601- | |
| ACS Commercial Solutions, Inc. | | c/o Brady, John E & Brady, Sharon | 1109 Applegate Pkwy | | Waxhaw | NC | 28173-6728 | |
| ACS Commercial Solutions, Inc. | | PO BOX 62410 | STE 400 | | PHOENIX | AZ | 85082 | |
| ACS HR Solutions LLC | | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | |
| ACS PAYROLL SERVICES RELOCATION | | PO BOX 62410 | STE 400 | | PHOENIX | AZ | 85082 | |
| ACS TEST | | 2828 N HASKELL AVE | BLDG 5 FL 1 | | DALLAS | TX | 75204 | |
| ACSC | | PO BOX 25448 | | | SANTA ANA | CA | 92799 | |
| ACSENSION RECORDER OF DEEDS | | PO BOX 192 | 300 HOUMAS ST | | DONALDSONVILLE | LA | 70346 | |
| ACT CATASTROPHE TEXAS LLC | | PO BOX 35846 | | | HOUSTON | TX | 77235 | |
| ACT CONTRACTORS LLC | | 445 E FM1382 STE 3352 | | | CEDAR HILL | TX | 75104 | |
| ACT MORTGAGE CAPITAL | | 481 SAWGRASS CORP PKWY | | | SUNRISE | FL | 33325 | |
| ACT SERVICES | | 8200 BROOK RIVER DR N 702 | | | DALLAS | TX | 75247 | |
| ACTION AGENCY INC | | 507 EASTCLIFFE WAY | | | GREENVILLE | SC | 29611 | |
| ACTION AND SNYDER | | 11 E N ST | | | DANVILLE | IL | 61832 | |
| ACTION APPRAISAL AGENCY LLC | | 10454 CAPTAIN DR | | | SPRING HILL | FL | 34608 | |
| ACTION APPRAISAL ASSOCIATES, INC. | | 3372 163RD LANE NW | | | ANDOVER | MN | 55304 | |
| ACTION APPRAISAL ASSOCIATION | | 3372 163RD LN NW | | | ANDOVER | MN | 55304 | |
| ACTION APPRAISAL CORP | | 670 SUPERIOR CT STE 203 | | | MEDFORD | OR | 97504 | |
| ACTION APPRAISAL INC | | PO BOX 5164 | | | ROCKFORD | IL | 61125 | |
| ACTION APPRAISAL | | 5401 BUSINESS PARK S 209 | | | BAKERSFIELD | CA | 93309 | |
| ACTION APPRAISALS | | 701 STOCKTON HILL RD STE R | | | KINGMAN | AZ | 86401 | |
| ACTION BUILDING COINC OF THE | | 225 WALNUT HILL LN | | | SPARTANBURG | SC | 29302 | |
| ACTION COURT SERVICES | | PO BOX 309 | | | LAKE ELSINORE | CA | 92531 | |
| ACTION ELECTRIC INC | | 1034 W DEVON AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ACTION ELECTRIC INC | | 814 DIXIE DR | | | NORFOLK | VA | 23505 | |
| ACTION EMERGENCY SERVICES | | 1087 BROADWAY | | | REVERE | MA | 02151 | |
| ACTION ENVIRONMENTAL MANAGEMENT | | 9483 BLOCH CT | | | SACRAMENTO | CA | 95829-6093 | |
| ACTION GROUP REALTY | | 15311 NW 60 AVE STE 100 | | | MIAMI LAKES | FL | 33014 | |
| ACTION HOME | | 1191 A N MAIN ST | | | SALINAS | CA | 93906 | |
| ACTION INSURANCE | | 5225 S MCCLINTOCK DR STE C | | | TEMPE | AZ | 85283-2258 | |
| ACTION KEYS REALTY | | PO BOX 421063 | | | SUMMMERLAND | FL | 33042 | |
| ACTION MANDERSON | | 2414 BROAD ST | | | SALAM | AL | 36701 | |
| ACTION MANDERSON | | 2414 BROAD ST | | | SELMA | AL | 36701 | |
| ACTION MORTGAGE COMPANY | | W 510 RIVERSIDE STE 4 | | | SPOKANE | WA | 99201 | |
| ACTION ONE L P | | 1525 S SEPULVEDA BLVD #E | | | LOS ANGELES | CA | 90025 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION ONE L P | | PO BOX 352205 | | | LOS ANGELES | CA | 90035-8908 | |
| ACTION ONE LP | | 10375 TUPELO LANE | | | LOS ANGELES | CA | 90077 | |
| ACTION PLUMBING AND SEWER INC | | 725 W 47TH | | | CHICAGO | IL | 60609 | |
| ACTION PROPERTY MANAGEMENT INC | ACTION PROPERTY MANAGEMENT INC | 2603 MAIN ST STE 500 | | | IRVINE | CA | 92614-4261 | |
| ACTION PROPERTY MANAGEMENT | | 2603 MAIN STREET, STE 500 | | | IRVINE | CA | 92614-4261 | |
| ACTION REAL ESTATE INC | | 1348 E SUNSHINE | | | SPRINGFIELD | MO | 65804 | |
| ACTION REAL ESTATE LLC | | 104 OXMOOR RD 136 | | | BIRMINGHAM | AL | 35209 | |
| ACTION REAL ESTATE | | 3747 RIVER RD | | | WILLIAMSBURG | KY | 40769 | |
| ACTION REAL ESTATE | | PO BOX 941 | HWY 169 | | OOLOGAH | OK | 74053 | |
| ACTION REALTORSGMAC | | 208 2ND AVE N | | | WAHPETON | ND | 58075 | |
| ACTION REALTY COMPANY INC | | 1015 S HIGH ST | | | LONGVIEW | TX | 75602 | |
| ACTION REALTY COMPANY | | 432 MAIN ST STEA | | | MARSEILLES | IL | 61341 | |
| ACTION REALTY GROUP INC | | 200 N OAK ST | | | VRAWFORDSVILLE | IN | 47933 | |
| ACTION REALTY INC | | 928 GRAND AVE | | | SCHOFIELD | WI | 54476 | |
| ACTION REALTY LLC | | PO BOX 4262 | | | HELENA | MT | 59604-4262 | |
| ACTION REALTY OF MINNESOTA | | 108 S 8TH ST | | | OLIVIA | MN | 56277 | |
| ACTION REALTY | | 1023 N KANSAS STE 3 | | | LIBERAL | KS | 67901 | |
| ACTION REALTY | | 3243 HWY 11 | | | MANSFIELD | GA | 30055 | |
| ACTION REALTY | | 326 MADISON ST | | | ALEXANDER CITY | AL | 35010 | |
| ACTION REALTY | | 422 N MAIN ST 101 | | | MARYVILLE | MO | 64468 | |
| ACTION REALTY | | 910 E HULSE | | | MCPHERSON | KS | 67460 | |
| ACTION REALTY | | ROUTE 2 BOX 1250 | | | FALLMOUTH | KY | 41040 | |
| ACTION SERVICES | | 120 HWY A UNIT 4 | | | WENTZVILLE | MO | 63385 | |
| ACTION USA LAMBERT REALTY | | 2585 NOTTINGHAM WAY | | | TRENTON | NJ | 08619 | |
| ACTION USA REALTY | | 899 PKWY AVE | | | EWING | NJ | 08618 | |
| ACTION VALUATION INC | | PO BOX 1816 | | | EAGLE | ID | 83616 | |
| ACTIVE APPRAISAL SERVICES, INC. | | 9401 WEST BELOIT ROAD | SUITE 401 | | MILWAUKEE | WI | 53227 | |
| ACTIVE REAL ESTATE INC | | 125 S MAIN ST | | | FITZGERALD | GA | 31750 | |
| ACTIVE REALTORS | | 1415 E NAPIER AVE | | | BENTON HARBOR | MI | 49022 | |
| ACTIVE STATEWIDE | | 25583 AVENUE STANFORD | | | VALENCIA | CA | 91355 | |
| ACTON AND ARLIE PACK | | 1414 SW 11TH PL | | | CAPE CORAL | FL | 33991 | |
| ACTON AND GENNESSE MUT | | | | | GROVE CITY | MN | 56243 | |
| ACTON AND GENNESSE MUT | | PO BOX 38 | | | GROVE CITY | MN | 56243 | |
| ACTON TOWN | | 35 H RD | ACTON TOWN TAX COLLECTOR | | ACTON | ME | 04001 | |
| ACTON TOWN | | 472 MAIN ST | ACTON TOWN TAX COLLECTOR | | ACTON | MA | 01720 | |
| ACTON TOWN | | 472 MAIN ST | TOWN OF ACTON | | ACTON | MA | 01720 | |
| ACTON TOWN | | CORNER H RD PO BOX 510 | | | ACTON | ME | 04001 | |
| ACTON TOWN | | PO BOX 510 | TOWN OF ACTON | | ACTON | ME | 04001 | |
| ACTON VILLAGE ASSOC | | 3352 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| ACUFF AND GAMBOA | | 2501 PARKVIEW DR STE 405 | | | FORT WORTH | TX | 76102 | |
| ACUITY MUTUAL INS | | PO BOX 718 | | | SHEBOYGAN | WI | 53082 | |
| ACUITY MUTUAL INS | | | | | SHEBOYGAN | WI | 53082 | |
| ACUNA PLUMBING | | 23698 SCENIC DR | | | CRESTLINE | CA | 92325 | |
| ACUNA, GUS | | 4701 SANGAMORE RD STE N270 | | | BETHESDA | MD | 20816 | |
| ACUNA-SAENZ, VICTOR | | 4324 EAGLE STREET | | | DENVER | CO | 80239 | |
| ACURA INSURANCE AGENCY | | 17702 W LITTLE YORK RD NO 100 | | | HOUSTON | TX | 77084 | |
| ACURA VALUATION INC | | 5360 HOLIDAY TERRACE STE 20 | | | KALAMAZOO | MI | 49009 | |
| ACUSCRIBE COURT REPORTERS | | 114 W 7TH ST | | | AUSTIN | TX | 78701 | |
| ACUSHNET TOWN | | 122 MAIN ST | ACUSHNET TOWN TAX COLLECTOR | | ACUSHNET | MA | 02743 | |
| ACUSHNET TOWN | | 122 MAIN ST | LAURIE AVERY TC | | ACUSHNET | MA | 02743 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACUSHNET TOWN | | 122 MAIN ST | TOWN OF ACUSHNET | | ACUSHNET | MA | 02743 | |
| ACUSHNET TOWN | ACUSHNET TOWN - TAX COLLECTOR | 122 MAIN STREET | | | ACUSHNET | MA | 02743 | |
| ACWORTH CITY | | 4415 SENATOR RUSSELL AVE | CITY OF ACWORTH TAX DEPARTMENT | | ACWORTH | GA | 30101 | |
| ACWORTH CITY | CITY OF ACWORTH TAX DEPARTMENT | 4415 SENATOR RUSSELL AVE | | | ACWORTH | GA | 30101 | |
| ACWORTH STATION TOWNHOMES ASSNINC | | 4001 PRESIDENTIAL PKWY STE 1506 | | | ATLANTA | GA | 30340 | |
| ACWORTH TOWN | | PO BOX 45 | TAX COLLECTOR | | ACWORTH | NH | 03601 | |
| ACWORTH TOWN | | PO BOX 45 | TOWN OF ACWORTH | | ACWORTH | NH | 03601 | |
| AD AND L CONSTRUCTION CO | | PO BOX55005 | | | SHORELINE | WA | 98155 | |
| AD AND L CONSTRUCTION LLC | | 19633 520TH AVE NE | | | SHORELINE | WA | 98155 | |
| AD ART INC | | 5 THOMAS MELLON CIRCLE | SUITE 260 | | SAN FRANCISCO | CA | 94134 | |
| AD BANKER & COMPANY LLC | | 5000 COLLEGE BLVD | SUITE 120 | | OVERLAND PARK | KS | 66211-1629 | |
| AD EMERY ESTATE AND MELVINS | | 1307 OSBORNE ST | GENERAL BUILDERS | | HUMBOLDT | TN | 38343 | |
| AD HOMES LLC | | 981 W ARROW HWY # 184 | | | SAN DIMAS | CA | 91773 | |
| AD PRO OF POLK COUNTY | | P O BOX 5274 | | | LAKELAND | FL | 33807 | |
| AD REVIEW | | PO BOX 6071 | | | ALBANY | CA | 94706 | |
| AD STRATEGIES | | 5775 WAYZATA BLVD SUITE 925 | | | MINNEAPOLIS | MN | 55416 | |
| AD VALOREM APPRAISALS INC | | 3901 GETTYSBURG ST | | | MIDLAND | MI | 48642-5871 | |
| AD VALOREM APPRAISALS INC | | 59645 LOBLOLLY DR | | | NEW HUDSON | MI | 48165 | |
| ADA COUNTY RECORDER | | 200 W FRONT ST RM 1207 | | | BOISE | ID | 83702 | |
| ADA COUNTY RECORDER | | 200 W FRONT STT | RM 1207 | | BOISE | ID | 83702 | |
| ADA COUNTY | | 200 W FRONT ST 1ST FL | ADA COUNTY TREASURER | | BOISE | ID | 83702 | |
| ADA COUNTY | | 200 W FRONT ST 1ST FL | | | BOISE | ID | 83702 | |
| ADA G O EGBUFOR ATT AT LAW | | 6075 ROSWELL RD NE STE 425 | | | ATLANTA | GA | 30328 | |
| ADA JOSEPH | | 1075 NE MIAMI GARDENS DR | | | MIAMI | FL | 33179-4615 | |
| ADA MAHN AND METRO PUBLIC | | 25 GARDEN AVE | ADJUSTERS LEMUS CONST STANLEY STEEMER | | BELLEVILLE | NJ | 07109 | |
| ADA ROSARIO AND FERNANDEZ | | 6018 TYLER PL | CONSTRUCTION | | WEST NEW YORK | NJ | 07093 | |
| ADA ROSARIO AND JAMES | | 6310 KENNEDY BLVD | CONSTRUCTION | | WEST NEW YORK | NJ | 07093 | |
| ADA SPECIAL PAVING ASSESSMENT | | 13TH AND TOWNSEND CITY HALL | TAX OFFICE | | ADA | OK | 74820 | |
| ADA TOWNSHIP | | 7330 THORNAPPLE DR | ADA TOWNSHIP | | ADA | MI | 49301 | |
| ADA TOWNSHIP | | 7330 THORNAPPLE DR | BOX 370 | | ADA | MI | 49301 | |
| ADA TOWNSHIP | | PO BOX 370 | ADA TOWNSHIP | | ADA | MI | 49301 | |
| ADAIR AND MYERS | | 3120 SW FWY STE 320 | | | HOUSTON | TX | 77098 | |
| ADAIR ASSET MANAGEMENT LLC US BANK | | 405 N 115TH ST STE 100 | ADAIR ASSET MANAGEMENT LLC US BANK | | OMAHA | NE | 68154 | |
| ADAIR CONSTRUCTION | | 1655 ROCKY HOLLOW RD | | | GERMANTOWN | TN | 38138 | |
| ADAIR COUNTY CLERK | | 220 W DIVISION | | | STILWELL | OK | 74960 | |
| ADAIR COUNTY CLERK | | 424 PUBLIC SQUARE | ADAIR COUNTY CLERK | | COLUMBIA | KY | 42728 | |
| ADAIR COUNTY CLERK | | 424 PUBLIC SQUARE | | | COLUMBIA | KY | 42728 | |
| ADAIR COUNTY CLERK | | 424 PULBIC SQUARE | | | COLUMBIA | KY | 42728 | |
| ADAIR COUNTY CLERKS | | PO BOX 169 | | | STILWELL | OK | 74960 | |
| ADAIR COUNTY MUTUAL | | 168 PUBLIC SQUARE | BOX 210 | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY MUTUAL | | PO BOX 210 | | | GREENFIELD | IA | 50849-0210 | |
| ADAIR COUNTY RECORDER OF DEEDS | | 106 W WASHINGTON ST COURTHOUSE | | | KIRKSVILLE | MO | 63501 | |
| ADAIR COUNTY RECORDER | | 400 PUBLIC SQUARE | COURTHOUSE | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY SHERIFF | | 424 PUBLIC SQUARE STE 20 | ADAIR COUNTY SHERIFF | | COLUMBIA | KY | 42728 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAIR COUNTY | | 106 W WASHINGTON | ADAIR COUNTY COLLECTOR | | KIRKSVILLE | MO | 63501 | |
| ADAIR COUNTY | | 106 W WASHINGTON | DAVID ERWIN COLLECTOR | | KIRKSVILLE | MO | 63501 | |
| ADAIR COUNTY | | 220 W DIVISION COURTHOUSE | TAX COLLECTOR | | STILWELL | OK | 74960 | |
| ADAIR COUNTY | | 400 PUBLIC SQUARE PO BOX 91 | ADAIR COUNTY TREASURER | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY | | 400 PUBLIC SQUARE PO BOX 91 | | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY | | 400 PUBLIC SQUARE | ADAIR COUNTY TREASURER | | GREENFIELD | IA | 50849 | |
| ADAIR COUNTY | | ADAIR COUNTY COURTHOUSE | | | STILWELL | OK | 74960 | |
| ADAIR COUNTY | | ADAIR COUNTY COURTHOUSE | TAX COLLECTOR | | STILWELL | OK | 74960 | |
| ADAIR COUNTY | ADAIR COUNTY SHERIFF | 424 PUBLIC SQ STE 20 | | | COLUMBIA | KY | 42728-1480 | |
| ADAIR RECORDER OF DEEDS | | ADAIR COUNTY COURTHOUSE | | | KIRKSVILLE | MO | 63501 | |
| ADAIR, EARL | | 7191 MAGNOLIA AVE | | | RIVERSIDE | CA | 92504 | |
| ADAIRVILLE CITY | | PO BOX 185 | ADAIRVILLE CITY | | ADAIRVILLE | KY | 42202 | |
| ADALBERTO M NABAR | | 4114 BOY SCOUT LN | | | LE PASO | TX | 79922-2326 | |
| ADALBERTO M NAVAR | | 4114 BOYSCOUT LN | | | EL PASO | TX | 79922-2326 | |
| ADALBERTO TORRES AND KITCHEN AND | | 6004 N THATCHER AVE | GENERAL CONTRACTOR MANAGEMENT | | TAMPA | FL | 33614 | |
| ADAM & JENNIFER GIANUNZIO | | 14654 HOOKSETT ROAD UNIT 94 | | | HOOKSETT | NH | 03106 | |
| ADAM & JENNIFER MOON | | 8 DIANNE CIRCLE | | | FRANKLIN | MA | 02038 | |
| ADAM A MILAM | | PO BOX 12 | | | CHITTENANGO | NY | 13037-0012 | |
| ADAM ABILDGAARD | | 1712 MANZANITA WAY | | | DAVIS | CA | 95618 | |
| ADAM AHMAD SAADI AGY | | 12015 BEAMER RD | | | HOUSTON | TX | 77089 | |
| ADAM ALLGOOD | Bassett Realty Group | 3437 WEST 7TH STREET | | | FORTH WORTH | TX | 76107 | |
| Adam Althof | | 103 Valley Drive | | | La Porte City | IA | 50651 | |
| ADAM AND AMANDA COLE | | 2925 17TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| ADAM AND EBONY COLVIN AND | | 135 53RD ST E | QUALITY FOORING AND CONSTRUCTION | | TUSCALOOSA | AL | 35405 | |
| ADAM AND EBONY COLVIN | | 135 53RD ST E | | | TUSCALOOSA | AL | 35405 | |
| ADAM AND EDENS | | 2101 COURTSIDE DR | PO BOX 400 | | BRANDON | MS | 39043 | |
| ADAM AND ERICA ANDERSON | | 103 ENGLEWOOD DR | | | HUBERT | NC | 28539 | |
| ADAM AND KARILYN M WIEDIGER | | 2624 WELSHBUSH RD | | | FRANKFORT | NY | 13340-4721 | |
| ADAM AND KARILYN WIEDIGER | | 2624 WELSHBUSH ROAD | | | FRANKFORT | NY | 13340 | |
| ADAM AND KATHERINE WENCKE | | 6120 WESTHAVEN DR APT 305 | | | ZIONSVILLE | IN | 46077-7733 | |
| ADAM AND KRISTIE PARK AND STWART | | 663 E 170 N | GENERAL CONTRACTORS STEWART SPECIALTY SERVICES | | AMERICAN FORK | UT | 84003 | |
| ADAM AND MAHONA MARI | | 1017 JEFFERSON WAY | | | ANACONDA | MT | 59711-2635 | |
| ADAM AND SARAH HEADRICK AND | | 526 NW 32ND ST | SARAH SCHAEFER HEADRICK | | OKLAHOMA CITY | OK | 73118 | |
| ADAM AND SUSANA QUIROZ AND | | 207 SUNSET | ANDRUS BROTHERS ROOFING | | HEREFORD | TX | 79045 | |
| ADAM ARNOLD | | 3317 BEECHCLIFF DR | | | ALEXANDRIA | VA | 22306 | |
| ADAM B CRICKMAN | | 3516 PLANK ROAD# 5B | | | FREDERICKSBURG | VA | 22407 | |
| ADAM B EMERSON ATT AT LAW | | 5293 GETWELL RD | | | SOUTHAVEN | MS | 38672 | |
| ADAM BAKER ATTORNEY AND COUNSELOR A | | 8 N CT ST STE 212 | | | ATHENS | OH | 45701 | |
| ADAM BARON | | 38 LYON RIDGE | | | ALISO VIEJO | CA | 92656 | |
| Adam Blackburn | | 601 C Ave | | | Grundy Center | IA | 50638 | |
| ADAM BRYANT AND TERRY BERNARD HOME | | 242 MOSES LN | IMPROVEMENT | | MARKSVILLE | LA | 71351 | |
| ADAM BURKE ATT AT LAW | | 575 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| ADAM C GOMERMAN ATT AT LAW | | 807 JERICHO TPKE | | | HUNTINGTON STATION | NY | 11746 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM C SEPE AND COPELAND CONTRACTING | | 1020 PONTINE AVENUE | | | CRENSTON | RI | 02920 | |
| ADAM CANON | | 10971 90TH TER | | | SEMINOLE | FL | 33772 | |
| Adam Chamberlin | | 1631 Aspen Dr | | | Waterloo | IA | 50701 | |
| ADAM CHEZ | | 5136 N WOLVERINE PASS RD | | | APACHE JCT | AZ | 85119 | |
| Adam Cocose | | 1140 Flammang Drive Apt 1 | | | Waterloo | IA | 50702 | |
| Adam Cooper | | 10311 MOSSCREST DR | | | DALLAS | TX | 75238-1509 | |
| ADAM COUNTY RECORDER | | 507 VERMONT ST STE 110 | | | QUINCY | IL | 62301 | |
| ADAM D DECKER ATT AT LAW | | 10200 BROADWAY | | | CROWN POINT | IN | 46307 | |
| ADAM D FAY | | 6932 SAN BENITO DRIVE | | | SEBRING | FL | 33872 | |
| ADAM D MAZONSON ATT AT LAW | | 1017 TURNPIKE ST | | | CANTON | MA | 02021 | |
| ADAM E MILLER ESQ ATT AT LAW | | 513 N STATE RD 7 | | | MARGATE | FL | 33063 | |
| ADAM ELECTRIC CO OP INC | | 1380 BIGLERVILLE RD | | | GETTYSBURG | PA | 17325 | |
| ADAM G NORTH ATT AT LAW | | 1102 GRAND BLVD STE 800 | | | KANSAS CITY | MO | 64106 | |
| ADAM G RUSSO ATT AT LAW | | 5728 MAJOR BLVD STE 735 | | | ORLANDO | FL | 32819 | |
| ADAM G ZEROOGIAN ATT AT LAW | | 114 N MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| ADAM H LAHAV | | 4319 91ST AVE SE | | | MERCER ISLAND | WA | 98040-4135 | |
| ADAM HUTTON ATT AT LAW | | 324 THEARD ST | | | COVINGTON | LA | 70433 | |
| ADAM HUTTON ATT AT LAW | | 417 W 21ST AVE | | | COVINGTON | LA | 70433 | |
| ADAM I SKOLNIK ATT AT LAW | | PO BOX 670583 | | | CORAL SPRINGS | FL | 33067 | |
| ADAM J BOWERS ATT AT LAW | | 9800 MT PYRAMID CT FL 4 | | | ENGLEWOOD | CO | 80112 | |
| ADAM J FARIA AND | | CHERI M FARIA | 186 N DOUGLAS AVE | | FRESNO | CA | 93727 | |
| ADAM J KAUFMAN ATT AT LAW | | 8525 EDINBROOK XING STE 20 | | | BROOKLYN PARK | MN | 55443 | |
| ADAM J SCHLAGMAN ATT AT LAW | | 2332 PEROT ST | | | PHILADELPHIA | PA | 19130 | |
| ADAM J SCHLAGMAN ESQ PC | | 464 WYLDHAVEN RD | | | BRYN MAWR | PA | 19010 | |
| ADAM J WINTZ ATT AT LAW | | 4014 W POLLACK ST | | | PHOENIX | AZ | 85041 | |
| ADAM JAMES STOUT ATT AT LAW | | 2533 FAR HILLS AVE | | | DAYTON | OH | 45419 | |
| Adam Johnson | | 27 Gema | | | San Clemente | CA | 92672 | |
| ADAM L BESSEN ATT AT LAW | | 20283 STATE RD 7 STE 400 | | | BOCA RATON | FL | 33498 | |
| Adam Lane | | 7076 Sedgebrook Dr. West | | | Stanley | NC | 28164 | |
| Adam Lankford | | 5041 Delbon Way | | | Palmdale | CA | 93552 | |
| Adam Leppo | | 571 Brossard Drive | | | Thousand Oaks | CA | 91360 | |
| ADAM LEVASSEUR | | 3502 69TH AVE | | | MERIDIAN | MS | 39307 | |
| Adam Limburg | | 1409 W 2nd Street | | | Cedar Falls | IA | 50613 | |
| ADAM M COSTELLO AND DON | | 4366 TUFFS AVE | ANTHONY INC | | FORT MYERS | FL | 33901 | |
| ADAM M FREIMAN ATT AT LAW | | 1825 WOODLAWN DR STE 103 | | | BALTIMORE | MD | 21207 | |
| ADAM M ROOSE ATT AT LAW | | 450 W 11 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| ADAM M WEINER ATT AT LAW | | 1415 SE RAMONA ST | | | PORTLAND | OR | 97202 | |
| ADAM MIKOLAY PC | | 600 OLD COUNTRY RD | | | GARDEN CITY | FL | 34990 | |
| Adam Miller | | PO BOX 291751 | | | PHELAN | CA | 92329-1751 | |
| ADAM NICKERSON | | 4212 S SOBOBA ST | | | GILBERT | AZ | 85297-5236 | |
| ADAM PALMISCIANO | SOUTH JERSEY REO | 175 WHITE HORSE PIKE, SUITE 6A | | | ABSECON | NJ | 08201 | |
| ADAM PENZA AND HELENE PENZA | | 4 E GATE LN | | | SETAUKET | NY | 11733 | |
| ADAM PENZA HELENE PENZA AND | | 4 E GATE LN | UNLIMITED DESIGN CONTRACTING | | SETAUMET | NY | 11733 | |
| Adam Peterson | | 120 Sunset Lane | | | Elk Run Heights | IA | 50707 | |
| ADAM R FAIRBAIRN LAW OFFICES | | 819 12TH ST STE 211 | | | PASO ROBLES | CA | 93446 | |
| ADAM R SALISBURY ATT AT LAW | | PO BOX 435 | | | GALLIPOLIS | OH | 45631 | |
| ADAM R THAYNE ATT AT LAW | | 12755 SW 69TH AVE STE 200 | | | PORTLAND | OR | 97223 | |
| Adam Roth | | 611 TEDDY ST | | | HARRISBURG | SD | 57032-2219 | |
| ADAM S ONG AND | | 1208 N SWAN RD | TM BUILDING DAMAGE RESTORATION | | TUCSON | AZ | 85712 | |
| ADAM S TRACY ATT AT LAW | | 30 S WACKER DR STE 220 | | | CHICAGO | IL | 60606 | |
| ADAM S TRACY ATT AT LAW | | 552 S WASHINGTON ST STE 117 | | | NAPERVILLE | IL | 60540 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adam Smart | UNITED STATES OF AMERICA V GMAC MRTG CORP, KENNETH J MALINOWSKI PATRICIA I MALINOWSKI KENNETH J MALINOWSKI & PATRICIA ET AL | P.O. Box 683, Ben Franklin Station | | | Washington | DC | 20044-0683 | |
| ADAM STANFORD JANESE AGY | | 2309 CTR ST STE B | | | DEER PARK | TX | 77536 | |
| ADAM W TORAYA ATT AT LAW | | 1 RIVERFRONT PLZ STE 300 | | | NEWARK | NJ | 07102 | |
| ADAM WINCHESTER | | 10 ALICIA CIR | | | READING | PA | 19608-9404 | |
| ADAM WITKIN | | 29711 GIMPL HILL RD | | | EUGENE | OR | 97402 | |
| ADAM ZOLDESSY ATT AT LAW | | 783 BROADWAY | | | BAYONNE | NJ | 07002 | |
| Adamczyk, Stephan J | | PO Box 801 | | | Caldwell | ID | 83606 | |
| Adame, Rey R & Adame, Norma | | 351 North J St | | | Dinuba | CA | 93618 | |
| ADAMI, TAIS | | 9375 FONTAINEBLEAU BLVD L109 | | | MIAMI | FL | 33172-0000 | |
| ADAMITS, ANTHONY | | 801 BLVD AVE PO BOX 9092 | ANTHONY ADAMITS | | DICKSON CITY | PA | 18519 | |
| ADAMS & ASSOCIATES | | 9512 KENTSTONE DRIVE | | | BETHESDA | MD | 20817 | |
| ADAMS & EDENS, P.A. | | 2001 Creek Cove, | Suite A | | Brandon | MS | 39042 | |
| ADAMS & EDENS, P.A. | | 2101 Courtside Cove, | | | Brandon | MS | 39042 | |
| ADAMS & EDENS, P.A. | Brad Jones | 2101 Courtside Cove | | | Brandon | MS | 39042 | |
| ADAMS AGENCY | | PO BOX 5091 | | | MISSOULA | MT | 59806 | |
| ADAMS AND ADAMS ATTORNEYS | | 155 COLLEGE ST | | | PADUCAH | GA | 31201 | |
| ADAMS AND ASSOCIATES | | 19617 BRUNER WAY | | | POOLSVILLE | MD | 20837 | |
| ADAMS AND ASSOCIATES | | 9512 KENTSTONE DR | | | BETHESDA | MD | 20817 | |
| ADAMS AND BOONE ATTORNEYS AT LAW | | 2233 DULWICH PL | | | VIRGINIA BEACH | VA | 23456 | |
| ADAMS AND EDENS PA | | 2001 CREEK COVE STE A | | | BRANDON | MS | 39042 | |
| ADAMS AND EDENS | | 2001 CREEK COVE STE A | | | BRANDON | MS | 39042 | |
| ADAMS AND EDENS | | 2101 COURTSIDE DR PO BOX 400 | | | BRANDON | MS | 39043 | |
| ADAMS AND EDENS | | 2101 COURTSIDE DRIVE PO BOX 400 STE 2400 | | | BRANDON | MS | 39043 | |
| ADAMS AND EDENS | | 2101 COURTSIDE DRIVE PO BOX 400 | | | BRANDON | MS | 39043 | |
| ADAMS AND JAMES PL | | PO BOX 2331 | | | WINTER PARK | FL | 32790 | |
| ADAMS AND KORNIS LLC | | 4000 EAGLE PT CORP DR | | | BIRMINGHAM | AL | 35242 | |
| ADAMS AND REESE LLP - PRIMARY | | 701 Poydras Street | Suite 4500 | | New Orleans | LA | 70139 | |
| Adams and Reese LLP | IBERIABANK VS SCHLAGER & ASSOCIATES, CURT A SCHLAGER, AN INDIVIDUAL, KENNETH F WEISSINGER, AN INDIVIDUAL  PINEWOOD CO- ET AL | 1515 Ringling Blvd, #700 | | | Sarasota | FL | 34236 | |
| ADAMS AND REESE LLP | | PO BOX 2153 | DEPT 5208 | | BIRMINGHAM | AL | 35287 | |
| ADAMS AND ROCHELEAU LLC | | 375 N STEPHANIE ST STE 211 | | | HENDERSON | NV | 89014-8773 | |
| ADAMS ASSET MANAGEMENT INC | | 812 PAVILION CT | | | MCDONOUGH | GA | 30253 | |
| ADAMS ASSET MANAGEMENT | | 812 PAVILION CT | | | MCDONOUGH | GA | 30253 | |
| ADAMS BRADY AND JACKSON PLLC | | 216 1 2 E EMMA AVE | | | SPRINGDALE | AR | 72764 | |
| ADAMS CITY TREASURER | | PO BOX 1009 | | | ADAMS | WI | 53910 | |
| ADAMS CITY | | 101 N MAIN ST PO BOX 1009 | TREASURER CITY OF ADAMS | | ADAMS | WI | 53910 | |
| ADAMS CITY | | 101 N MAIN ST | TAX COLLECTOR | | ADAMS | WI | 53910 | |
| ADAMS CITY | | 109 S MAIN ST | TREASURER | | ADAMS | WI | 53910 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS CITY | | 7721 HWY 41 PO BOX 67 | TAX COLLECTOR | | ADAMS | TN | 37010 | |
| ADAMS CITY | | 7721 HWY 41 | TAX COLLECTOR | | ADAMS | TN | 37010 | |
| ADAMS CITY | | PO BOX 1009 | TREASURER ADAMS CITY | | ADAMS | WI | 53910 | |
| ADAMS CLERK OF CHANCERY COURT | | PO BOX 1006 | | | NATCHEZ | MS | 39121 | |
| ADAMS COLUMBIA ELECTRIC | | PO BOX 70 | | | FRIENDSHIP | WI | 53934 | |
| ADAMS CONSTRUCTION INC | | PO BOX 2182 | | | UPPER MARLBORO | MD | 20773 | |
| ADAMS COUNTY AUDITOR | | 210 W BROADWAY | | | RITZVILLE | WA | 99169 | |
| ADAMS COUNTY CLERK AND RECORDER | | 450 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY CLERK AND RECORDER | | 450 S 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY CLERK RECORDER | | 450 S 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY CLERK | | 1 COURTHOUSE SQUARE | | | NATCHEZ | MS | 39120 | |
| ADAMS COUNTY DIST COURT | | Attn Collections | 1375 Sherman Street | | Denver | CO | 80261- | |
| ADAMS COUNTY DIST COURT | | c/o Vaughan, Sandra L | 1800 Taylorville St | | Las Vegas | NV | 89135-1051 | |
| ADAMS COUNTY PUBLIC TRUSTEE | | 4430 S ADAMS COUNTY PKWY | 1ST FL STE W1000 | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY PUBLIC TRUSTEE | PUBLIC TRUSTEE OFFICE | PO BOX 5006 | | | BRIGHTON | CO | 80601-5006 | |
| ADAMS COUNTY REAL ESTATE | | PO BOX M | | | COUNCIL | ID | 83612 | |
| ADAMS COUNTY RECORDER OF DEEDS | | 111 117 BALTIMORE ST | CITY COURTHOUSE RM 102 | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY RECORDER OF DEEDS | | 117 BALTIMORE ST | | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY RECORDER OF DEEDS | | 450 SOUTH 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY RECORDER | | 110 W MAIN ST | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY RECORDER | | 313 W JEFFERSON RM 240 | | | DECATUR | IN | 46733 | |
| ADAMS COUNTY RECORDER | | 313W JEFFERSON ST RM2 | | | DECATUR | IN | 46733 | |
| ADAMS COUNTY RECORDER | | 500 9TH ST | PO BOX 28E | | CORNING | IA | 50841 | |
| ADAMS COUNTY RECORDERS OFFICE | | 313 W JEFFERSON ST | RM 240 | | DECATUR | IN | 46733 | |
| ADAMS COUNTY RECORDERS OFFICE | | 507 VERMONT ST | | | QUINCY | IL | 62301-2920 | |
| ADAMS COUNTY RECORDERS OFFICE | | PO BOX 48 | MICHIGAN ST | | COUNCIL | ID | 83612 | |
| ADAMS COUNTY REGISTER AND RECORDER | | 111 117 BALTIMORE ST RM 102 | PATSY S GOCHENAUER | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY REGISTER OF DEEDS | | PO BOX 219 | | | FRIENDSHIP | WI | 53934 | |
| ADAMS COUNTY TAX CLAIM BUREAU | | 117 BALTIMORE ST RM 204 | | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY TREASURER | | 313 W JEFFERSON ST | ADAMS COUNTY TREASURER | | DECATUR | IN | 46733 | |
| ADAMS COUNTY TREASURER | | 313 W JEFFERSON ST | | | DECATUR | IN | 46733 | |
| ADAMS COUNTY TREASURER | | 402 MAIN ST | | | FRIENDSHIP | WI | 53934 | |
| ADAMS COUNTY | | 110 W MAIN ST | ADAMS COUNTY TREASURER | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY | | 110 W MAIN ST | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY | | 111 117 BALTIMORE ST PO BOX 3181 | | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY | | 111 117 BALTIMORE ST PO BOX 3181 | TAX CLAIM BUREAU | | GETTYSBURG | PA | 17325 | |
| ADAMS COUNTY | | 115 S WALL ST | TAX COLLECTOR | | NATCHEZ | MS | 39120 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS COUNTY | | 201 INDUSTRIAL AVE PO BOX 47 | ADAMS COUNTY TREASURER | | COUNCIL | ID | 83612 | |
| ADAMS COUNTY | | 201 INDUSTRIAL AVE | PO BOX 47 | | COUNCIL | ID | 83612 | |
| ADAMS COUNTY | | 210 W BROADWAY 203 | ADAMS COUNTY TREASURER | | RITZVILLE | WA | 99169 | |
| ADAMS COUNTY | | 210 W BROADWAY TREAS OFFICE | ADAMS COUNTY TREASURER | | RITZVILLE | WA | 99169 | |
| ADAMS COUNTY | | 210 W BROADWAY TREAS OFFICE | | | RITZVILLE | WA | 99169 | |
| ADAMS COUNTY | | 313 W JEFFERSON ST STE 239 | ADAMS COUNTY TREASURER | | DECATUR | IN | 46733 | |
| ADAMS COUNTY | | 400 MAIN STREET PO BOX 470 | ADAMS COUNTY TREASURER | | FRIENDSHIP | WI | 53934 | |
| ADAMS COUNTY | | 4430 S ADAMS COUNTY PKY STE C2436 | ADAMS COUNTY TREASURER | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | | 450 S 4TH AVE | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | | 450 S 4TH AVE | JOHN LEFEBVRE TREASURER | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | | 500 9TH ST PO BOX 266 | ADAMS COUNTY TREASURER | | CORNING | IA | 50841 | |
| ADAMS COUNTY | | 500 9TH ST PO BOX 266 | | | CORNING | IA | 50841 | |
| ADAMS COUNTY | | 500 W 4TH ST RM 106 | ADAMS COUNTY TREASURER | | HASTINGS | NE | 68901 | |
| ADAMS COUNTY | | 500 W 4TH | ADAMS COUNTY TREASURER | | HASTINGS | NE | 68901 | |
| ADAMS COUNTY | | 507 VERMONT | ADAMS COUNTY TREASURER | | QUINCY | IL | 62301 | |
| ADAMS COUNTY | | 507 VERMONT | | | QUINCY | IL | 62301 | |
| ADAMS COUNTY | | 602 ADAMS AVE | ADAMS COUNTY TREASURER | | HETTINGER | ND | 58639 | |
| ADAMS COUNTY | | 602 ADAMS AVE | | | HETTINGER | ND | 58639 | |
| ADAMS COUNTY | | 602 ADAMS AVE | IDELLE OLSON COUNTY TREASURER | | HETTINGER | ND | 58639 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 110 WEST MAIN STREET | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 4430 S ADAMS COUNTY PKY SUITE C2436 | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 500 WEST 4TH ST ROOM 106 | | | HASTINGS | NE | 68901 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | PO BOX 490 / 402 MAIN STREET | | | FRIENDSHIP, | WI | 53934 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | PO BOX 490 | 402 MAIN ST | | FRIENDSHIP | WI | 53934 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | PO BOX 589 | 602 ADAMS AVE | | HETTINGER | ND | 58639 | |
| ADAMS COUNTY | | COUNTY COURTHOUSE PO BOX 1128 | TAX COLLECTOR | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 47 | ADAMS COUNTY TREASURER | | COUNCIL | ID | 83612 | |
| ADAMS COUNTY | | PO BOX 869 | | | BRIGHTON | CO | 80601 | |
| ADAMS COURT CONDOMINIUM ASSOC | | 60 STATE ST STE 700 | C O MOBILE REALTY WORKS | | BOSTON | MA | 02109 | |
| ADAMS COURT CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE NO 107 | | | BRAINTREE | MA | 02184 | |
| ADAMS DUNCAN AND HOWARD INC PS | | 3128 COLBY AVE | | | EVERETT | WA | 98201 | |
| ADAMS EDENS A PROFESSIONAL ASSOC | | 2001 CREEK COVE STE A | | | BRANDON | MS | 39042 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS ELECTRIC COOPERATIVE INC | | 1380 BIGLERVILLE RD | PO BOX 317 | | GETTYSBURG | PA | 17325 | |
| ADAMS FARM COMMUNITY ASSOC INC | | PO BOX 77726 | | | GREENSBORO | NC | 27417-7726 | |
| ADAMS FARM MUTUAL INSURANCE | | | | | HETTINGER | ND | 58639 | |
| ADAMS FARM MUTUAL INSURANCE | | PO BOX 69 | | | NEW SALEM | ND | 58563-0069 | |
| ADAMS FIRE DISTRICT | | THREE COLUMBIA ST | | | ADAMS | MA | 01220 | |
| ADAMS GARDEN IRRI 19 BENEFIT | | PO BOX 148 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78551 | |
| ADAMS GARDEN IRRIG 19 FLAT | | PO BOX 148 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78551-0148 | |
| ADAMS JR, DAVID A & ADAMS, CAROLYN S | | 1401 AVENEL DR | | | WILMINGTON | NC | 28411-9252 | |
| ADAMS LAW FIRM | | 22 E 12TH STREET | | | ANNISTON | AL | 36201 | |
| ADAMS LAW OFFICE LLC | | 16701 MELFORD BLVD STE 125 | | | BOWIE | MD | 20715-4460 | |
| ADAMS LAW OFFICE | | 1 MID RIVERS MALL DR STE 200 | | | SAINT PETERS | MO | 63376 | |
| ADAMS LYNCH AND LOFTON PC | | 1903 CENTRAL DR 400 | | | BEDFORD | TX | 76021 | |
| ADAMS MORTGAGE LLC | | 1155 KELLY JOHNSON BLVD STE 480 | | | COLORADO SPRINGS | CO | 80920 | |
| ADAMS MORTGAGE LLC | | 1155 KELLY JOHNSON BLVD | SUITE 408 | | COLORADO SPRINGS | CO | 80920 | |
| ADAMS MUTUAL INS ASSOCIATION | | | | | CORNING | IA | 50841 | |
| ADAMS MUTUAL INS ASSOCIATION | | PO BOX 48 | | | CORNING | IA | 50841 | |
| ADAMS PORTNOY AND BERGGREN | | PO BOX 18306 | | | RALEIGH | NC | 27619 | |
| ADAMS REAL ESTATE AND APPRAISAL SERV | | 4919 GREAT MEADOWS CT | | | RALEIGH | NC | 27609-6975 | |
| ADAMS REAL ESTATE | | 501 N MAIN | | | GARDEN CITY | KS | 67846 | |
| ADAMS REALTY AND MANAGEMENT SERVICE | | 355 F COMMERCIAL DR | | | SAVANNAH | GA | 31406 | |
| ADAMS REALTY AND MANAGEMENT | | 355 F COMMERCIAL DR | | | SAVANNAH | GA | 31406 | |
| ADAMS REALTY | | 122 N ALLEN ST | | | CETRALIA | MO | 65240 | |
| ADAMS REALTY | | 2310 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| ADAMS REALTY | | 2310 E ELEVEN MILE RD | | | ROYAL OAK | MI | 48067 | |
| ADAMS RECORDER OF DEEDS | | PO BOX 203 | | | HASTINGS | NE | 68902 | |
| ADAMS RECORDER OF DEEDS | | RM 102 | ADAMS COUNTY COURTHOUSE | | GETTYSBURG | PA | 17325 | |
| ADAMS REGISTER OF DEEDS | | PO BOX 219 | | | FRIENDSHIP | WI | 53934 | |
| ADAMS REGISTER OF DEEDS | | PO BOX 469 | | | HETTINGER | ND | 58639 | |
| ADAMS RIZZI AND SWEEN | | 300 1ST ST NW | | | AUSTIN | MN | 55912 | |
| ADAMS SANITARY SERVICE | | PO BOX 248 | | | WEST WAREHAM | MA | 02576 | |
| ADAMS SQUARE CONDO ASSOC INC | | LLP 55 HARRISTOWN RD | C O BUCKALEW FRIZZELL AND CREVINA | | GLEN ROCK | NJ | 07452 | |
| ADAMS TOWN | | 2150 8TH DR | TREASURER | | ADAMS | WI | 53910 | |
| ADAMS TOWN | | 797 DEERBORNE AVE | TREASURER TOWN OF ADAMS | | FRIENDSHIP | WI | 53934 | |
| ADAMS TOWN | | 8 PARK ST | ADAMS TOWN TAX COLLECTOR | | ADAMS | MA | 01220 | |
| ADAMS TOWN | | 8 PARK ST | | | ADAMS | MA | 01220 | |
| ADAMS TOWN | | 8 PARK ST | ALAN JOZEFIAK TC | | ADAMS | MA | 01220 | |
| ADAMS TOWN | | N 9432 DEER LN | TREASURER ADAMS TOWNSHIP | | MERRILLAN | WI | 54754 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS TOWN | | N6193 DOUGHERTY CREEK RD | TREASURER | | ARGYLE | WI | 53504 | |
| ADAMS TOWN | | RT 2 | | | ARGYLE | WI | 53504 | |
| ADAMS TOWN | | RT 4 | | | BLACK RIVER FALLS | WI | 54615 | |
| ADAMS TOWNSHIP BUTLER | | 110 SHADY FARM LN | TAX COLLECTOR OF ADAMS TOWNSHIP | | MARS | PA | 16046 | |
| ADAMS TOWNSHIP BUTLER | | 159 JONES LN | TAX COLLECTOR OF ADAMS TOWNSHIP | | MARS | PA | 16046 | |
| ADAMS TOWNSHIP CAMBRI | | 117 LLOYD ST | TAX COLLECTOR OF ADAMS TWP | | WINDBER | PA | 15963 | |
| ADAMS TOWNSHIP SNYDER | | 795 CTR AVE BOX 106 | DEBORAH BROWNE TAX COLLECTOR | | BEAVERTOWN | PA | 17812 | |
| ADAMS TOWNSHIP | | 1497 NE IRWIN RD | LILA ZIMMERMAN COLLECTOR | | WEATHERBY | MO | 64497 | |
| ADAMS TOWNSHIP | | 1591 S TRIPP RD PO BOX 336 | TOWNSHIP TREASURER | | NORTH ADAMS | MI | 49262 | |
| ADAMS TOWNSHIP | | 1591 S TRIPP RD | PATRICIA A WILLIAMS TREASURER | | OSSEO | MI | 49266 | |
| ADAMS TOWNSHIP | | 42607 HUBBARD AVE BOX 133 | TREASURER ADAMS TWP | | PAINESDALE | MI | 49955 | |
| ADAMS TOWNSHIP | | 6990 W MOORES JUNCTION RD | TREASURER ADAMS TWP | | STERLING | MI | 48659 | |
| ADAMS TOWNSHIP | | 7855 MOORES JUNCTION RD | TREASURER ADAMS TWP | | STERLING | MI | 48659 | |
| ADAMS TOWNSHIP | | CITY HALL | | | GILMAN CITY | MO | 64642 | |
| ADAMS TOWNSHIP | | PO BOX 51 | TREASURER ADAMS TWP | | ATLANTIC MINE | MI | 49955 | |
| ADAMS TOWNSHIP | | TAX COLLECTOR | | | TROXELVILLE | PA | 17882 | |
| ADAMS TOWN | TAX COLLECTOR | PO BOX 102 | 18251 NYS RTE 177 | | ADAMS CENTER | NY | 13606 | |
| ADAMS TOWN | TAX COLLECTOR | PO BOX 176 | 13215 SCHOOL ST | | ADAMS | NY | 13605 | |
| ADAMS TOWN | | W11908 SHANKEY RD | TREASURER ADAMS TOWNSHIP | | BLACK RIVER FALLS | WI | 54615 | |
| ADAMS TWP SCHOOL DISTRICT | | RR 1 BOX 1519 | TAX COLLECTOR | | BEAVERTOWN | PA | 17813 | |
| ADAMS VILLAGE | | 2 N MAIN ST | VILLAGE CLERK | | ADAMS | NY | 13605 | |
| ADAMS VILLAGE | | 3 S MAIN ST | VILLAGE CLERK | | ADAMS | NY | 13605 | |
| ADAMS WALK | | 3405 PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| ADAMS WEST HOMEOWNERS ASSOCIATION | | 3128 WALTON BLVD | PMB 108 | | ROCHESTER | MI | 48309 | |
| ADAMS, ACKIE | | 10403 VISTADALE DR | CHRISTOPHER BIRGE AND BOLD ROOFING CO | | DALLAS | TX | 75238 | |
| ADAMS, ANDREW | | 878 BOYTHE ST | PAUL DAVIS SYSTEMS | | MEMPHIS | TN | 38104 | |
| ADAMS, BRENDA A | | PO BOX 114 | | | REIDSVILLE | NC | 27323 | |
| ADAMS, CHARLES | | 3401 W OCOTILLO RD | MARIA DELCID | | PHOENIX | AZ | 85017 | |
| ADAMS, CHRISTOPHER A & ADAMS, NANCY L | | 15351 EDGEHILL DRIVE | | | DUMFRIES | VA | 22025-1033 | |
| ADAMS, CHRISTOPHER J | | PO BOX 278 | | | PINETTA | FL | 32350 | |
| ADAMS, DAVID | | 541 STEWART MILL ROAD | | | STONE MOUNTAIN | GA | 30087-0000 | |
| ADAMS, DEBRA | | 10901 W HADDEN ST | | | WICHITA | KS | 67215-8004 | |
| ADAMS, DENISE | | 104 PINECROFT DR | | | RALEIGH | NC | 27609 | |
| ADAMS, DIANE | RAYMOND BRADFORD | 2313 BOSS ST | | | LA MARQUE | TX | 77568-4003 | |
| ADAMS, FRANK & ADAMS, IRENE | | 7399 MAGNOLIA AVE APT 2 | | | RIVERSIDE | CA | 92504-3802 | |
| ADAMS, GREGORY C | | PO BOX 3218 | | | VICTORVILLE | CA | 92393-3218 | |
| ADAMS, GUY | | 3536 EDWARDS RD | | | CINCINNATI | OH | 45208 | |
| ADAMS, HAROLD | | 2587 OWENS AVE SW | | | MARIETTA | GA | 30064 | |
| ADAMS, HERBERT M & TYLL-ADAMS, RANA K | | 560 KATHY TRIP LN | | | JACKSONVILLE | FL | 32220 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, JAMES B & ADAMS, CYNTHIA D | | PO BOX 711 | | | ALLEN | TX | 75013 | |
| ADAMS, JAMES L | | PO BOX 134 | | | BISHUEL | FL | 33513 | |
| ADAMS, JAMES | | 925 S PINE ST | | | NEWTON | KS | 67114-4425 | |
| ADAMS, JANA L | | PO BOX 53 | | | DONIPHAN | NE | 68832 | |
| ADAMS, JEROME | | 281 E 149TH ST | | | HARVEY | IL | 60426-0000 | |
| ADAMS, KAREN S | | 3118 KINMONT ST | | | CINCINNATI | OH | 45208 | |
| ADAMS, KATHERINE & MCBRIDE, KEVIN | | 3528 PALM AVE | | | MANHATTAN BEACH | CA | 90266 | |
| ADAMS, LESTER W & ADAMS, LUCI C | | 2341 SOMERSET AVE | | | CASTRO VALLEY | CA | 94546 | |
| ADAMS, LISA & CHIBA, ANTHONY | | 272 PROSPECT AVENUE | | | WEST SPRINGFIELD | MA | 01089 | |
| ADAMS, LORA | | 2135 FORT CREEK ROAD | | | DEARING | GA | 30808 | |
| ADAMS, MARCIA A | | 8801 BARCELONA PLZ | | | WESTMINSTER | CA | 92683-5405 | |
| ADAMS, MICHAEL | | 3506 WOODCREEK GLEN LANE | | | HOUSTON | TX | 77073-0000 | |
| ADAMS, MICHELLE | | 1144 BERTHA ST | DOMO INC | | JACKSONVILLE | FL | 32218-6324 | |
| ADAMS, PERCY L & ADAMS, BRENDA M | | 3321 SUNNY MEADOWS CT | | | BIRMINGHAM | AL | 35242 | |
| ADAMS, REZETT & ADAMS, EULA | | 10205 S. YALE STREET | | | CHICAGO | IL | 60628 | |
| ADAMS, THOMAS L | | 599 THURMAN AVENUE | | | COLUMBUS | OH | 43206 | |
| ADAMS, THOMAS W & ADAMS, ELLEN L | | 4625 WONDER STUMP RD | | | CRESCENT CITY | CA | 95531 | |
| ADAMS, WARREN | | 11707 FAIR OAKS BLVD 300 | | | FAIR OAKS | CA | 95628 | |
| ADAMS, WENDELL N & ADAMS, ROSALIE | | 1369 JASMINE CIR | | | ROHNERT PARK | CA | 94928 | |
| ADAMS, WILLIAM C | | 21435 WILLIAMS DR | | | LEXINGTON PARK | MD | 20653-4130 | |
| ADAMSBURG BORO WSTMO | | 546 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| ADAMSBURG BORO | | BOX 127 | | | ADAMSBURG | PA | 15611 | |
| ADAMSESQ, WESTON | | PO BOX 291 | | | COLUMBIA | SC | 29202 | |
| ADAMSON APPRAISAL SERVICE INC | | 909 CUSHMAN ST STE 207 | | | FAIRBANKS | AK | 99701 | |
| ADAMSON APPRAISAL SERVICE INC | | 909 CUSHMAN STREET | SUITE 207 | | FAIRBANKS | AK | 99701 | |
| ADAMSON ROOFING COMPANY | | 1184 OLDE BRIDGE DR | | | DALLAS | GA | 30157 | |
| ADAMSON, M P | | 1607 OVERLOOK RD | | | MARION | IN | 46952 | |
| ADAMSTOWN BOROUGH LANCAS | | 102 W MAIN ST | T C OF ADAMSTOWN BORO | | ADAMSTOWN | PA | 19501 | |
| ADAMSVILLE CITY MCNAIRY | | 231 E MAIN ST | TAX COLLECTOR | | ADAMSVILLE | TN | 38310 | |
| ADAMSVILLE CITY | | 231 E MAIN ST | | | ADAMSVILLE | TN | 38310 | |
| ADAMY LAW FIRM | | 3839 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| ADAN CONSTRCUTION LLC | | 63 MAIN ST | | | NEWARK | NJ | 07105 | |
| ADAN COVARRUBIAS | | 2905 PARKWAY DR | | | EL MONTE | CA | 91732-0000 | |
| ADAN E CONTRERAS | | PO BOX 210924 | | | CHULA VISTA | CA | 91921 | |
| ADAN ROSARIO AND MARIA ROSARIO AND | | 5000 HARRISON ST | EFRAM SANCHEZ | | HOLLYWOOD | FL | 33021 | |
| ADAN, Casey A & Rooney Adan, Gretchen | | 18187 Mallard St | | | Woodland | CA | 95695 | |
| ADAN, KENNETH & BANNOW, BARRY | | 1729 PINE AVE | | | PETALUMA | CA | 94954 | |
| ADANAS, KEVORK | | 2115 LINWOOD AVE STE 315 | | | FORT LEE | NJ | 07024 | |
| ADAPT INC | | 5610 ROWLAND ROAD, SUITE 160 | | | MINNETONKA | MN | 55343 | |
| ADAPTIVE LIVING SPACES LLC | | 1189 ARGONNE WAY NE | | | ATLANTA | GA | 30324 | |
| ADAR ASSET MANAGEMENT | | 500 E CT ST RM 100 | JACKSON PARISH | | JONESBORO | LA | 71251 | |
| ADASHUN APPRAISALS INC | | 1028 S MAIN ST | | | FOND DU LAC | WI | 54935 | |
| ADASHUN JONES REAL ESTATE | | 950 WITZEL AVE | | | OSHKOSH | WI | 54902 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADASHUN SERWE APPRAISAL INC | | N 1345 HWY V | | | CAMPBELLSPORT | WI | 53010 | |
| ADASHUN-SERWE APPRAISAL, INC. | | N1345 HIGHWAY V | | | CAMPBELL SPORT | WI | 53010 | |
| ADCO STRATFORD VILLAGE NORTHLLC | | 21600 NOVI RD STE 700 | | | NOVI | MI | 48375 | |
| ADCOCK AND ASSOCIATES | | 1101 S HORNER BLVD | PO BOX 3367 27331 | | SANFORD | NC | 27330 | |
| ADCOCK AND ASSOCIATES | | 325 E PLZ DR STE 5 | | | SANTA MONICA | CA | 93454 | |
| ADCOCK APPRAISALS INC | | 1103 S HORNER BLVD | | | SANFORD | NC | 27330-5324 | |
| ADCOCK, MICHAEL D & ADCOCK, DEANNA L | | 1060 ADAMS RD | | | CEDARTOWN | GA | 30125-4430 | |
| ADCOX LEWIS SMYTH AND WINTER PC | | PO BOX 21061 | | | TUSCALOOSA | AL | 35402-1061 | |
| ADDELIA JR, JOHN M & ADDELIA, TARA A | | 3430 LUNDY LANE | | | BETTENDORF | IA | 52722 | |
| ADDICKS UD A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| ADDICKS UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| ADDICKS UD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| ADDINGTON CORNERS CONDOMINIUM ASSOC | | 47200 VAN DYKE | C O ASSOCIATION MANAGEMENT INC | | SHELBY TWM | MI | 48317 | |
| ADDINGTON, KENNETH | | 3920 HUNTINGTON AVE | RIVERSIDE RESTORATION | | LATONIA | KY | 41015 | |
| ADDIS, MICHAEL | | 901 STATE STREET | | | FORT MORGAN | CO | 80701 | |
| ADDISON BORO | | BOX 74 | TAX COLLECTOR | | ADDISON | PA | 15411 | |
| ADDISON CITY | | 5350 BELTLINE RD PO BOX 9009 75001 | ASSESSOR COLLECTOR | | ADDISON | TX | 75001-9009 | |
| ADDISON CITY | | 5350 BELTLINE RD PO BOX 9009 75001 | ASSESSOR COLLECTOR | | DALLAS | TX | 75209-9009 | |
| ADDISON CITY | | 5350 BELTLINE RD | | | ADDISON | TX | 75240 | |
| ADDISON CITY | | 5350 BELTLINE RD | | | DALLAS | TX | 75254-7977 | |
| ADDISON CS CMD TOWNS | | 7787 STATE ROUTE 417 | SCHOOL TAX COLLECTOR | | ADDISON | NY | 14801 | |
| ADDISON E WALKER ATT AT LAW | | 730 E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| ADDISON FRAZER TRUSTEES | | 13304 E ALONDRA | | | CERRITOS | CA | 90703-2205 | |
| ADDISON INSURANCE | | 118 2ND AVE | | | CEDAR RAPIDS | IA | 52401 | |
| ADDISON INSURANCE | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52707 | |
| ADDISON PARKER ATT AT LAW | | PO BOX 567 | | | RICHMOND | KY | 40476 | |
| ADDISON TOWN CLERK | | 7099 VT RTE 22A | ATTN REAL ESTATE RECORDING | | VERGENNES | VT | 05491 | |
| ADDISON TOWN | | 127 1ST ST | TREASURER ADDISON TOWNSHIP | | ALLENTOWN | WI | 53002 | |
| ADDISON TOWN | | 127 1ST ST | TREASURER | | ALLENTON | WI | 53002 | |
| ADDISON TOWN | | 21 MAIN ST | TAX COLLECTOR | | ADDISON | NY | 14801 | |
| ADDISON TOWN | | 334 WATER STREET PO BOX 142 | TOWN OF ADDISON | | ADDISON | ME | 04606 | |
| ADDISON TOWN | | 6701 HILLCREST DRIVE PO BOX 481 | TREASURER ADDISON TWP | | ALLENTON | WI | 53002 | |
| ADDISON TOWN | | 6701 HILLCREST DR | TREASURER ADDISON TOWNSHIP | | HARTFORD | WI | 53027 | |
| ADDISON TOWN | | 7099 VT RTE 22A | TOWN OF ADDISON | | ADDISON | VT | 05491 | |
| ADDISON TOWN | | 7099 VT RTE 22A | TOWN OF ADDISON | | VERGENNES | VT | 05491 | |
| ADDISON TOWN | | PO BOX 481 | ADDISON TOWN TREASURER | | ALLENTON | WI | 53002 | |
| ADDISON TOWN | | PO BOX 481 | TREASURER | | ALLENTON | WI | 53002 | |
| ADDISON TOWNSHIP SOMRST | | 1830 LISTONBURG RD | T C OF ADDISON TWP | | CONFLUENCE | PA | 15424 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADDISON TOWNSHIP | | 1440 ROCHESTER RD | | | LEONARD | MI | 48367 | |
| ADDISON TOWNSHIP | | 1440 ROCHESTER RD | TREASURER ADDISON TWP | | LEONARD | MI | 48367 | |
| ADDISON TOWN | TOWN OF ADDISON | PO BOX 142 | WATER ST | | ADDISON | ME | 04606 | |
| ADDISON TWP | | R D 3 BOX 117 | | | CONFLUENCE | PA | 15424 | |
| ADDISON VILLAGE | | 211 N STEER ST | VILLAGE TREASURER | | ADDISON | MI | 49220 | |
| ADDISON VILLAGE | | 35 TUSCARORA ST PO BOX B | LINDY LOUCKS TAX COLLECTOR | | ADDISON | NY | 14801 | |
| ADDISON VILLAGE | | 35 TUSCARORA ST | TAX COLLECTOR | | ADDISON | NY | 14801 | |
| ADDISON VILLAGE | | PO BOX 213 | | | ADDISON | MI | 49220 | |
| ADDISON VILLAGE | | PO BOX 213 | VILLAGE TREASURER | | ADDISON | MI | 49220 | |
| ADDISON, CAROL | | 3225 MADISON AVE. 20 | | | BRIDGEPORT | CT | 06606 | |
| ADDISON, DANIEL | | 5424 HOLLY RIDGE DR | | | CAMARILLO | TX | 93012 | |
| ADDISON, MICHAEL | | 1325 N PARKSIDE AVE | | | CHICAGO | IL | 60651 | |
| ADDLEMAN REALTY COMPANY | | 300 S HAMILTON AVE | | | GREENSBURG | PA | 15601 | |
| ADDOTTA, SALVATORE M & ADDOTTA, ELLEN T | | 212 N LEE AVE | | | FULLERTON | CA | 92833-2731 | |
| ADE ENVIROMENTAL IN | | 15315 BAKER CANYON RD | | | CANYON CROUNTRY | CA | 91390 | |
| ADEBAYO I K OGUNMENO ATT AT LAW | | 623 TAUROMEE AVE | | | KANSAS CITY | KS | 66101 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |
| ADEGBULUGBE, OLUKAYODE | | 4815 WILDERNESS GLEN CT | | | KATY | TX | 77449-4782 | |
| Adejokun, Adeolu | | 2471 Omaha Dr | | | Deltona | FL | 32738 | |
| ADEK HOMES INC | | PO BOX 380153 | | | BIRMINGHAM | AL | 35238-0153 | |
| ADEL AND BARBARA RAMOS AND | | 11001 S W 236 TERRAC | ALL CONSTRUCTION AND DEVELOPERS INC | | HOMESTEAD | FL | 33032 | |
| ADEL CITY | | 112 N PARRISH AVE | TAX COLLECTOR | | ADEL | GA | 31620 | |
| ADELA D ESTOPINAN ATT AT LAW | | 701 SW 27TH AVE STE 1209 | | | MIAMI | FL | 33135 | |
| ADELA QUISUMBING AND PAUL HOME | | 78 COUNTRY VILLAGE RD | IMPROVEMENT | | JERSEY CITY | NJ | 07305 | |
| ADELA QUISUMBING | | 78 COUNTRY VILLAGE ROAD | | | JERSEY CITY | NJ | 07305 | |
| ADELADA RIVERA AND ROSALINA | | 540 LAWLER AVE | FLORES AND SUARDEL INC | | ADDISON | IL | 60101 | |
| ADELAIDA A ALBAREDA ESQ ATT AT LA | | 330 SW 27TH AVE STE 202 | | | MIAMI | FL | 33135 | |
| ADELAIDA JULATON | | 7396 SEAN TAYLOR LN | | | SAN DIEGO | CA | 92126-6089 | |
| ADELAIDA N BARAJAS | | 220 E. 10TH ST | | | MADERA | CA | 93638 | |
| ADELAIDA QUESADA | | 762 NW 129TH AVE | | | MIAMI | FL | 33182 | |
| ADELAIDE R SWARTZ CREA | | 5631 6TH AVE | | | KENOSHA | WI | 53140 | |
| ADELANTO GROUP LLC | | 25412 ADELANTO DR | | | LAGUNA NIGUEL | CA | 92677 | |
| ADELE AND MICHAEL EMERSON | | 7 SHADOW RIDGE RD | | | CLANCY | MT | 59634 | |
| ADELE THOMPSON, GLORIA | | 1918 IRIS ST | AND JAYMOR INC | | CHARLESTON | SC | 29405-8036 | |
| ADELINA AGUILA AND GUSTAVO SILVA | | 12820 NORRIS AVE | AND CODE ENFORCEMENT RELIEF | | SYLMAR | CA | 91342 | |
| ADELINA JAIME | | 545 MAPLE AVE | | | HOLTVILLE | CA | 92250-1305 | |
| ADELINA P BONAVENTE AND | | 1903 ARCTIC ST | LONDON CONSTRUCTION CO | | SAN LEANDRO | CA | 94577-3114 | |
| ADELINE CHEFF | | 87 SHERMAN AVE. | | | WILLISTON PARK | NY | 11596 | |
| ADELINE EMMONS ATT AT LAW | | 1605 ALAMO AVE | | | KALAMAZOO | MI | 49006 | |
| ADELITA BUTLER | | 309 GRANGNELLI AVE. | | | ANTICOCH | CA | 94509 | |
| ADELL VILLAGE | | 508 SEIFERT ST | ADELL VILLAGE TREASURER | | ADELL | WI | 53001 | |
| ADELL VILLAGE | | 508 SIEFERT ST | SHEBOYGAN COUNTY TREASURER | | ADELL | WI | 53001 | |
| ADELL VILLAGE | | 608 MAINE ST | | | ADELL | WI | 53001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELL VILLAGE | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| ADELMAN AND GETTLEMAN LTD | | 53 JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| ADELMAN AND GETTLEMAN LTD | | 53 W JACKSON BLVD STE 1050 | | | CHICAGO | IL | 60604 | |
| ADELPHIA GREENS CONDO ASSOC INC | | 97 E RIVER RD | C O LAW OFFICE OF THOMAS V GIAIMO | | RUMSON | NJ | 07760 | |
| ADELPHIA GREENS CONDO ASSOC INC | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| ADELSBERGER, LARRY | | 204 E FRANKS DRIVE | | | PHILO | IL | 61864 | |
| ADELSECK, CHUCK | | 2772 JOHNSON DR STE 201 | | | VENTURA | CA | 93003 | |
| ADELSON GOLDEN AND LORIA PC | | CITY HALL PLZ | TWO CTR PLZ | | BOSTON | MA | 02108 | |
| Adeng Madut | | 154 hampton dr. | | | ROCKWALL | TX | 75087 | |
| ADEPOJU, TEMITOPE O | | P.O. BOX 605 | | | PINE LAKE | GA | 30072 | |
| ADERHOLD, KEVIN | | PO BOX 1821 | | | MANDEVILLE | LA | 70470-1821 | |
| ADERHOLT, JAMES L & ADERHOLT, PHYLLIS | | 3401 PORTSMOUTH ST | | | HOPEWELL | VA | 23860 | |
| ADESHINA I ODETAYO AND TERESA | | 8410 CARLSON LN | BECKLEY AND DIAZ CONSTRUCTION | | WINDSOR MILL | MD | 21244 | |
| ADETOLA, ADEGBENGA A | | 926 OAKMERE DR | | | HARBOR CITY | CA | 90710-1531 | |
| Adetumbi, Adeola | | 2121 Windy Hill Rd | | | Marietta | GA | 30060 | |
| ADEWOLE, HAKEEM B | | PO BOX 611592 | | | MIAMI | FL | 33261-1592 | |
| ADEYEMI LEWIS | | 6637 HAWKSMOOR DR | | | ORLANDO | FL | 32818 | |
| ADI M FEVEZ AND | | 4940 FERRELL LN | PAUL DAVIS RESTORATION | | JACKSONVILLE | FL | 32257 | |
| ADI | | 17011 BENCH BLVD | #530 | | HUNTINGTON BEACH | CA | 92647 | |
| ADIE, BASSEM | | 917 MEDLEY DRIVE | | | RICHMOND | KY | 40475 | |
| ADIE, WILLIAM B | | 645 CRESCENT DR | | | CONCORD | VA | 24538 | |
| ADIEL AND ANGELA AVELAR | | 1113 ENGLEWOOD | | | ROYAL OAK | MI | 48073 | |
| ADIGA, ASHOK K | | 10417 CANYON VISTA WAY | | | AUSTIN | TX | 78726 | |
| ADIL, ASIF H | | 51 HIGH MEADOW LANE | | | BASKENG RIDGE | NJ | 07920 | |
| ADILOFF, NILDEN | | 1821 N 43RD AVE | SEVIM YILMAZ | | HOLLYWOOD | FL | 33021 | |
| ADIMPACT | | 16620 ASTON | | | IRVINE | CA | 92606-4836 | |
| ADIN RODAS AND | | MARTHA RODAS | 2084 LOS FELIZ DRIVE #9 | | THOUSAND OAKS | CA | 91362 | |
| ADINA T TURMAN ATT AT LAW | | PO BOX 50003 | | | PASADENA | CA | 91115 | |
| ADIRONDACK CENT SCH TN OF OHIO | | 110 FOURTH ST | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CENT SCH TN OF RUSSIA | | 110 FOURTH ST | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CENT SCH TN OF WESTERN | | 110 FOURTH ST | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CS CMBD TNS LEWIS CO | TAX COLLECTOR | PO BOX 178 | 13150 S T RTE 12 | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CS CMBD TNS ONEIDA CO | | 13150 STATE ROUTE 12 | TAX COLLECTOR | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CS CMBD TNS ONEIDA CO | | PO BOX 351 | TAX COLLECTOR | | BOONVILLE | NY | 13309 | |
| ADIRONDACK CSD COMBINED TOWNS | | 110 FOURTH ST BOX 351 | TAX COLLECTOR | | BOONVILLE | NY | 13309 | |
| ADIRONDACK INSURANCE EXCHANGE | | PO BOX 371311 | | | PITTSBURGH | PA | 15250-7311 | |
| ADIRONDACK SCH TN OF WEBB | | 110 FOURTH ST | | | BOONVILLE | NY | 13309 | |
| ADKINS AND ADKINS | | PO BOX 388 | | | PLEASANTON | CA | 94566 | |
| ADKINS AND ASSOCIATES | | ONE VANTAGE WAY STE A 215 | | | NASHVILLE | TN | 37228 | |
| ADKINS CONSTRUCTION CO | | 1154 E TURKEYFOOT LAKE RD | TERESA WAGNER | | AKRON | OH | 44312 | |
| ADKINS ELKINS AND HUNNICUTT | | PO BOX 626 | | | NORTON | VA | 24273 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADKINS, JEFFREY T & ADKINS, MARIA E | | 2912 CHISHOLM TRL | | | CORINTH | TX | 76210-2290 | |
| ADKINS, JERRY D & ADKINS, MELODY A | | 132 S EMERSON | | | INDIANAPOLIS | IN | 46219 | |
| ADKINS, LINDA | | 1476 EASON | VINCENT LAKAWSKAS AND MONTGOMERY AND SONS INC | | WATERFORD | MI | 48328 | |
| ADKINS, MARK A & ADKINS, MARSHA G | | 7 SUMMERFIELD CT | | | FAYETTEVILLE | WV | 25840 | |
| ADKINS, RONALD | | PO BOX 19759 | | | INDIANAPOLIS | IN | 46219 | |
| ADKINS, WILLIAM L & ADKINS, PATRICIA E | | 194 PINE CIRCLE | | | LAGRANGE | GA | 30241-2532 | |
| ADKISON WRIGHT, LORRI | | 8249 54TH CT SE | | | LACEY | WA | 98513 | |
| ADLER ASSOCIATES | | ROBERT ADLER | P.O. BOX 903 | | MONSEY | NY | 10952 | |
| ADLER REALTY | | PO BOX 15038 | | | FT LAUDERDALE | FL | 33318 | |
| ADLEY SR, JAMES W | | 8762 GOLDEN ROSE WAY | | | SACRAMENTO | CA | 95828 | |
| ADLFINGER, ROBERT | | 7301 W COLLEGE DR | LASALLE BANK NA | | PALOS HEIGHTS | IL | 60463 | |
| ADLINK PUBLISHING | | 11295 ASPEN GLEN DR # 201 | | | BOYNTON BEACH | FL | 33437-1822 | |
| ADM APPRAISALS LLC | | 855 LANAI DR | | | GRAND JUNCTION | CO | 81506 | |
| ADM APPRAISALS | | 855 LANAI DRIVE | | | GRAND JUNCTION | CO | 81506 | |
| ADMINISTRARIVE TRIBUNAL | | 66 JOHN ST | 11TH FL | | NEW YORK | NY | 10038 | |
| ADMINISTRATION COUNTER LA CROSSE C | | RM 1220 400 4TH ST N | | | LA CROSSE | WI | 54601 | |
| ADMINISTRATOR, COLORADO FAIR DEBT | | COLLECTION PRACTICES ACT | DEPARTMENT OF LAW | | DENVER | CO | 80203 | |
| ADMIRAL AIR CONDITIONING AND HEATING | | 38275 N TUMBLEWEED LN | | | QUEEN CREEK | AZ | 85140 | |
| ADMIRAL DUPONT CONDOMINIUM | | 1025 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| ADMIRAL HOMES | | 4750 OWNINGS MILL BLVD | C O CHESAPEAKE RENT MGT | | OWINGS MILLS | MD | 21117 | |
| ADMIRAL HOMES | | 4750 OWNINGS MILL BLVD | C O CHESAPEAKE RENT MGT | | OWINGS | MD | 21117 | |
| ADMIRAL INSURANCE COMPANY | | | | | CHERRY HILL | NJ | 08034 | |
| ADMIRAL INSURANCE COMPANY | | PO BOX 5727 | | | CHERRY HILL | NJ | 08034 | |
| ADMIRAL MANAGEMENT | | 4750 OWINGS MILLS BLVD | C O CHESAPEAKE REALTY MGT | | OWINGS MILLS | MD | 21117 | |
| ADMIRAL MGMT | | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| ADMIRALS POINTE CONDO ASSOCIATION | | 645 N KINGSBURY ST | | | CHICAGO | IL | 60654-6940 | |
| ADMIRALTY I HOMEOWNERS ASSOCIATION | | PO BOX 65323 | | | PORT LUDLOW | WA | 98365 | |
| ADN BRENNER, BRENNER | | 129 N BROADWAY | | | CAMDEN | NJ | 08102 | |
| ADN CLINE, CRIPPEN | | 10 W 100 S STE 425 | | | SALT LAKE CITY | UT | 84101 | |
| ADN INVESTMENT GROUP | | 115038 NEARTREE RD | | | LA MIRADA | CA | 90638 | |
| ADN INVESTMENT GROUP | | 16489 HARBOR BLVD | #201 | | FOUNTAIN VALLEY | CA | 92708 | |
| ADN | | 15038 NEARTREE RD | | | LA MIRADA | CA | 90638 | |
| ADNAN AND THERESA CEMAIL AND | | 4320 E HILLSHIRE DR | KUKLA KONSTRUCTION | | RICHMOND | IL | 60071 | |
| ADNENNE C MOORE & DANIEL MOORE | | 5397 DASCO | | | SACRAMENTO | CA | 95835 | |
| ADOBE MOUNTAIN ESTATES HOA | | 3260 E INDIAN SCHOOL RD | C O ASSOCIATED PROPERTY MANAGEMENT | | PHOENIX | AZ | 85018 | |
| ADOBE SPRINGS VILLAGE HOA | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| ADOBE SPRINGS VILLAGE | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| ADOBE SYSTEM INCORPORATED | | 75 REMITTANCE DRIVE, SUITE 1025 | | | CHICAGO | IL | 60675-1025 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADOBE SYSTEMS INCORPORATED | | 75 REMITTANCE DRIVE | SUITE 1025 | | CHICAGO | IL | 60675 | |
| ADOLFO A GIL ESQ ATT AT LAW | | 4160 W 16TH AVE STE 501 | | | HIALEAH | FL | 33012 | |
| ADOLFO AND ANA BARRAGAN AND JRS | | 330 LA FONDA DR | RESIDENTIAL NEW HOUSES NEW CONSTRUCTION & REMODELI | | HOUSTON | TX | 77060 | |
| ADOLFO AND MARLENE HERNANDEZ | | 7202 DADE PINE CT | SUNSHINE STATE PUBLIC ADJUSTERS | | MIAMI | FL | 33014 | |
| ADOLFO CABRERN & JAVIER PADILLA | | 1643 VICTORIA PARK CIRCLE | | | AURORA | IL | 60504 | |
| ADOLFO CAMPERO JR ATT AT LAW | | 315 CALLE DEL NORTE STE 207 | | | LAREDO | TX | 78041 | |
| ADOLFO DOMINGUEZ | | 40100 TEMPLE CT | | | MURRIETA | CA | 92563-4368 | |
| ADOLFO LARA ATT AT LAW | | 325 W FRANKLIN ST STE 135 | | | TUCSON | AZ | 85701 | |
| ADOLFO NUNEZ REY AND NUNEZ AND | | 6101 WILSON TERRACE | ASSOCIATES INC | | SEBRING | FL | 33876 | |
| ADOLFO QUINTERO AND ADEMAR THE | | 17300 SW 246TH ST | PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33031 | |
| ADOLFO S DEMARTINIS LLC ATT AT LAW | | 111 NORTHFIELD AVE STE 304 | | | WEST ORANGE | NJ | 07052 | |
| ADOLFO, GARCIA | | 110 FIRST AVE | SB RESORATION | | LONG PRAIRIE | MN | 56347 | |
| ADOLPH F FELLMETH ATT AT LAW | | 777 AMERICAN DR | | | BENSALEM | PA | 19020 | |
| ADOLPHUS AND DEBORAH ARCHIE AND | CHERRY HOUSE MOVING | PO BOX 88081 | | | HOUSTON | TX | 77288-0081 | |
| ADONEA METROPOLITAN DISTRICT | | INC PCMS 7000 S YOSEMITE ST 150 | C O PORFESSIONAL COMMMNGMNT SERV | | ENGLEWOOD | CO | 80112 | |
| Adorno & Damas | AMARILIS ADORNO VS GMAC MORTGAGE LLC | 1000 Brickell Avenue, Suite 1005 | | | Miami | FL | 33131 | |
| ADORNO & YOSS, PA | | PO BOX 144008 | | | CORAL GABLES | FL | 33114-4008 | |
| ADORNO AND YOSS LLC | | PO BOX 144008 | | | CORAL GABLES | FL | 33114-4008 | |
| ADORNO AND YOSS PA | | 2601 S BAYSHORE DR | 16 FL | | MIAMI | FL | 33133 | |
| ADORNO AND YOSS PA | | PO BOX 144008 | | | CORAL GABLES | FL | 33114-4008 | |
| ADORNO AND YOSS | | 1355 TERRELL MILL RD | BLDG 1472 100 | | MARIETTA | GA | 30067 | |
| ADORNO AND YOSS | | PO BOX 144008 | | | CORAL GABLES | FL | 33114-4008 | |
| ADOULI, JALAL & ADOULI, GALE T | | 992 RIDGE GATE DR | | | LEWISVILLE | NC | 27023 | |
| ADP FINANCIAL SERVICES | | 400 W COVINA BLVD | | | SAN DIMAS | CA | 91773 | |
| ADP INC | | PO BOX 7247-0372 | | | PHILADELPHIA | PA | 19170-0372 | |
| ADP | | 1 ADP BLVD MS 247 | | | ROSELAND | NJ | 07068 | |
| ADP | | P.O.BOX 78415 | | | PHOENIX | AZ | 85062 | |
| ADR AND ASSOCIATES | | 833 E PLATTE AVE STE 3 | | | YODER | CO | 80864 | |
| ADRAIN MILLIAN | | 9181 PROUDE AVE | | | SURFSIDE | FL | 33154 | |
| ADRAY AND GRNA | | 709 MADISON AVE STE 209 | | | TOLEDO | OH | 43604 | |
| ADREASKY, JOHN | | PO BOX 30248 | | | PHOENIX | AZ | 85046 | |
| ADRIAN AND AURA HERNANDEZ AND LNH | | 827 KERN ST | CONSTRUCTION COMPANY | | RICHMOND | VA | 94805 | |
| ADRIAN AND FERNANDA ESQUIVIAS | | 28404 EAGLE ST | AND FERNANDA GELDRES | | MORENO VALLEY | CA | 92555 | |
| ADRIAN AND SHELLEY BOYD AND | | 733 BUCKSHUTEM RD | NATIONAL RESTORATION AND FACILITY SERVICES INC | | BRIDGETON | NJ | 08302 | |
| ADRIAN AND VIVIANA SERRANO AND | | 1461 AMSTATER CIR | RIO ROOFING | | EL PASO | TX | 79936 | |
| ADRIAN APPRAISAL | | 3934 MERCED | | | DES MOINES | IA | 50310 | |
| ADRIAN BIDDLE, JEFF | | 3317 S HIGLEY RD | 114 250 | | GILBERT | AZ | 85297 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN CITY JOHNSON | | PO BOX 265 | | | ADRIAN | GA | 31002 | |
| ADRIAN CITY JOHNSON | | PO BOX 265 | TAX COLLECTOR | | ADRIAN | GA | 31002 | |
| ADRIAN CITY | | 100 E CHRUCH ST | | | ADRIAN | MI | 49221 | |
| ADRIAN CITY | | 100 E CHURCH ST | TREASURER | | ADRIAN | MI | 49221 | |
| ADRIAN CITY | | CITY HALL PO BOX 265 | TAX COLLECTOR | | ADRIAN | GA | 31002 | |
| ADRIAN CITY | | PO BOX 265 | TAX COLLECTOR | | ADRIAN | GA | 31002 | |
| ADRIAN DIXSON | | 3001 SOUTH SYCAMORE STREET #D | | | SANTA ANA | FL | 92707 | |
| ADRIAN DRUMMOND AND EDGAR | GREENHAUFF DBA LORDS A C | 11005 NW 39TH ST APT 105 | | | SUNRISE | FL | 33351-7559 | |
| ADRIAN E MAZAR ATT AT LAW | | 20 S CLARK ST STE 2000 | | | CHICAGO | IL | 60603 | |
| ADRIAN GABEL | | P.O.BOX 3831 | | | LACEY | WA | 98509 | |
| ADRIAN GREGORY CHRISTINA TAYLOR | | 2710 S 11TH ST | AND CHRISTY TAYLOR | | LEBANON | OR | 97355 | |
| ADRIAN J MOODY ESQ BORO OF YEADON | | 1616 WALNUT ST STE 700 | ESQ FOR BOROUGH OF YEADON | | PHILADELPHIA | PA | 19103 | |
| ADRIAN KING ATT AT LAW | | 36 N DETROIT ST STE 104 | | | XENIA | OH | 45385 | |
| ADRIAN L FREDERICK ATT AT LAW | | PO BOX 426 | | | BLACKLICK | OH | 43004 | |
| ADRIAN LYNN AND ASSOCIATES PA | | PO BOX 145 | | | ESTERO | FL | 33929-0145 | |
| ADRIAN M LAPAS ATT AT LAW | | PO BOX 46 | | | GOLDSBORO | NC | 27533 | |
| ADRIAN MARTINEZ AND OR MARIA | | 1326 AND 1326 1 2 W 91ST ST | MARTINEZ AND FIRESIDE DVLPMNT CO | | LOS ANGELES | CA | 90044 | |
| Adrian Olague | | 4636 N Josey Ln 2321 | | | Carrollton | TX | 75010 | |
| Adrian Padilla | | 7440 La Vista Dr | APT #317 | | Dallas | TX | 75214 | |
| ADRIAN PRITCHETT LLC | | PO BOX 49715 | | | ATHENS | GA | 30604 | |
| ADRIAN SECURITY COMPANY | | PO BOX 278 | | | LITHONIA | GA | 30058 | |
| ADRIAN TERRANOVA AND FOTIOS AND | | 327 N TIPTON ST | TINA KARASTAMATIS | | COVINGTON | TN | 38019 | |
| ADRIAN TOWN | | 13479 CO HWY M | TREASURER ADRIAN TOWNSHIP | | TOMAH | WI | 54660 | |
| ADRIAN TOWN | | RT4 | | | TOMAH | WI | 54660 | |
| ADRIAN TOWNSHIP | | 2907 TIPTON HWY | TREASURER ADRIAN TWP | | ADRIAN | MI | 49221 | |
| ADRIAN VILLARREAL AND GRACIE | | 1203 SUNSET | VILLARREAL AND TORRO ROOFING | | PASADENA | TX | 77506 | |
| ADRIAN WATTS APPRAISALS | | 10313 S KENTON AVE | | | OAK LAWN | IL | 60453 | |
| ADRIAN WILLIAMS | | 6721 MONARCH PARK DRIVE | | | APOLLO BEACH | FL | 33572 | |
| ADRIAN WUNDERMAN | | 1126 DINKEL CT | | | SAN JOSE | CA | 95118-3758 | |
| ADRIANA GOAD | | 9751 YOLANDA AVE | | | NORTHRIDGE | CA | 91324 | |
| ADRIANA M MCGUFFEE | | 20891 PARISH PLACE | | | RIVERSIDE | CA | 92508 | |
| ADRIANAS INS SERVICES | | 9445 CHARLES SMITH AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ADRIAN | CITY OF ADRIAN | PO BOX 246 | 16 E 5TH ST | | ADRIAN | MO | 64720 | |
| Adriane Vasquez | | 1475 Glengarry Rd | | | Pasadena | CA | 91105 | |
| ADRIANNA M PEREZ | | 1685 S. BELLE AVE | | | CORONA | CA | 92882 | |
| Adrianne Cisneros | | 8465 VENTURA CYN AVE 213 | | | PANORAMA CITY | CA | 91402 | |
| ADRIANNE FERNSTROM ATT AT LAW | | 150 N MAIN ST STE 203 | | | HEBER CITY | UT | 84032 | |
| ADRIANO P GONZALEZ AND | | 6801 SW 72ND CT | MARIA ANDERSON GONZALEZ | | MIAMI | FL | 33143 | |
| ADRIANO R GONZALEZ ESQ ATT AT L | | PO BOX 7095 | | | PORT SAINT LUCIE | FL | 34985 | |
| ADRIANO R GONZALEZ ESQ | | PO BOX 1127 | | | STUART | FL | 34995 | |
| ADRIAN | | PO BOX 246 | CITY OF ADRIAN | | ADRIAN | MO | 64720 | |
| ADRIATIC INC | | PO BOX 519 | | | LAKEBAY | WA | 98349 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIATIC INS CO | | 3501 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| ADRIATIC INS CO | | | | | METAIRIE | LA | 70002 | |
| ADRICH POINT CONDOMINIUM | | PO BOX 618 | C O MCC | | WAYZATA | MN | 55391 | |
| ADRIEN AND SON INC AND TREVOR AND | | 33 PLANT ST | CHRISTINA YOUNG | | CUMBERLAND | RI | 02864 | |
| ADRIEN AND SON INC | | 820 TIOGUE AVE | | | COVENTRY | RI | 02816 | |
| ADRIENNE C CHAPMAN MARK GIUSTI AND | | 100 HIGH ST | KATIES CONSTRUCTION | | WALLINGFORD | CT | 06492 | |
| ADRIENNE E SKINNER ESQ ATT AT L | | 633 N KROME AVE | | | HOMESTEAD | FL | 33030 | |
| ADRIENNE FAUNCE | | 2808 FRANKFORD AVENUE | | | PHILADELPHIA | PA | 19134 | |
| Adrienne Harrison | | 609 Via Miramonte | | | Mesquite | TX | 75150 | |
| ADRIENNE J WEINICK ESQ ATT AT LAW | | 1440 CORAL RIDGE DR 453 | | | CORAL SPRINGS | FL | 33071 | |
| Adrienne Kearney | | 8427 Temple Road | | | Philadelphia | PA | 19150 | |
| Adrienne Leaver | | 124 Shadybrook Drive | | | Summerville | SC | 29483 | |
| ADRIENNE POAN | | 8 EXETER | | | IRVINE | CA | 92612 | |
| ADRIENNE VOLPE | | 1 FINCA DR | | | WALLKILL | NY | 12589 | |
| ADRIENNE W BOGAN ATT AT LAW | | 1600 5TH AVE N | | | BESSEMER | AL | 35020 | |
| ADRIN LENAWEE INTERMEDIATE DISTRICT | | 301 N MAIN ST | LENAWEE COUNTY TREASURER | | ADRIAN | MI | 49221 | |
| ADRUNDEL CHENEY CHARLES AND | | 11512 MICHALE CT | | | SILVER SPRING | MD | 20904 | |
| ADSHUN JONES INC | | 785 S MAIN | | | FOND DU LAC | WI | 54935 | |
| ADSIT, DAVID B & ADSIT, DEBRA A | | 7761 ROBIN DR | | | GILLETTE | WY | 82718 | |
| ADSIT, KEVIN C | | 1418 POTTER DRIVE | | | COLUMBIA | TN | 38401-0000 | |
| ADT SECURITY SERVICE,INC | | ADT ADVANCED INTEGRATION | DEPT. CH 14324 | | PALATINE | IL | 60055 | |
| ADT SECURITY SERVICES, INC. | | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | |
| ADUN, MICHAEL & ADUN, PHILOMENA | | 7026 EMERSON STREET | | | MORTON GROVE | IL | 60053 | |
| ADV NTWK SYS | | | | | | | | |
| ADV NTWK SYS | | c/o FIEGEN, JON | 7127 JAY STREET | | ARVADA | CO | 80003 | |
| ADVANCE APPRAISAL SERVICES INC | | PO BOX 254 | | | LINTHICUM | MD | 21090 | |
| ADVANCE APPRAISAL SERVICES | | 201 BENTON AVENUE SUITE#201 | | | LINTHICUM | MD | 21090 | |
| ADVANCE APPRAISALS | | 13534 FLOATING BRIDGE RD | | | MARCELLUS | MI | 49067-9332 | |
| ADVANCE APPRAISALS | | 231 S MAIN ST | | | THREE RIVERS | MI | 49093 | |
| ADVANCE BANK | | 1405 COLD SPRING LN | GROUND RENT | | BALTIMORE | MD | 21239 | |
| ADVANCE BANK | | 4801 SELON DRIVE | | | BALTIMORE | MD | 21215 | |
| ADVANCE CONSTRUCTION | | 6943 CREEK VILLAGE DR | MARIO RIVERA | | KATY | TX | 77449 | |
| ADVANCE CREDIT REPORTS INC | | PO BOX 724 | | | MATTESON | IL | 60443 | |
| ADVANCE FUNDING | | 10800 NE 8TH ST # 200 | | | BELLEVUE | WA | 98004 | |
| ADVANCE LOCK AND KEY | | 2396 CRENSHAW BLVD | | | TORRANCE | CA | 90501 | |
| ADVANCE MAINTENANCE SERVICES | | PO BOX 93977 | | | PASADENA | CA | 91109-3977 | |
| ADVANCE MARKETING INC | | PO BOX 32452 | | | CHARLOTTE | NC | 28232 | |
| ADVANCE MORTGAGE COPORATION | | 7500 COLLEGE BLVD | SUITE 1150 | | OVERLAND PARK | KS | 66210 | |
| ADVANCE MORTGAGE CORPORATION | | 7500 COLLEGE BLVD STE 1150 | | | OVERLAND PARK | KS | 66210 | |
| ADVANCE MORTGAGE CORPORATION | | 7500 COLLEGE BLVD STE 1150 | | | OVERLAND PARK | KS | 66210-4022 | |
| ADVANCE PIER TECHNOLOGY LLC | | 8445 MORNINGSIDE DR | | | BROOKSVILLE | FL | 34601 | |
| ADVANCE REAL ESTATE | | 3235 BEECHNUT CT | | | COLUMBUS | IN | 47203-2758 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE REAL ESTATE | | PO BOX 1921 | | | COLUMBUS | IN | 47202 | |
| ADVANCE REALTY | | 108 S MITCHELL STE A | | | CADILLAC | MI | 49601 | |
| ADVANCE REALTY | | PO BOX 1921 | | | COLUMBUS | IN | 47202 | |
| ADVANCE STAMP CO INC | | 14 ORCHARD LANE | | | NORRITON TWP | PA | 19403 | |
| ADVANCE STAMP COMPANY INC | | 14 ORCHARD LANE | WEST NORRITON TWP | | NORRISTOWN | PA | 19403 | |
| ADVANCE STAMP COMPANY INC | | 14 ORCHARD LANE | PO BOX 144 | | NORRISTOWN | PA | 19403 | |
| ADVANCE UNDERWRITING MANAGERS | | | | | COLUMBUS | OH | 43234 | |
| ADVANCE UNDERWRITING MANAGERS | | PO BOX 341378 | | | COLUMBUS | OH | 43234 | |
| ADVANCED AIR CARE DBA 911 | | 50577 CENTRAL INDUSTRIAL DR | | | SHELBY TWP | MI | 48315 | |
| ADVANCED APPRAISAL SERVICES INC | | 4400 STONE GATE | | | GILLETTE | WY | 82718 | |
| ADVANCED APPRAISAL SERVICES | | 10458 RICHARD CIR | | | FORNEY | TX | 75126-7664 | |
| ADVANCED APPRAISAL SERVICES | | 1267 ATKINS TRIMM RD | | | BIRMINGHAM | AL | 35226 | |
| ADVANCED APPRAISAL SERVICES | | 37721 VINE ST STE 3 | | | WILLOUGHBY | OH | 44094 | |
| ADVANCED APPRAISAL SERVICES | | 37721 VINE STREET STE 3 | | | WILLOUGHBY | OH | 44094 | |
| ADVANCED APPRAISAL SERVICES | | 5613 VON AVE D | | | MONEE | IL | 60449 | |
| ADVANCED APPRAISAL | | PO BOX 1600 | | | INYOKERN | CA | 93527 | |
| ADVANCED APPRAISALS AND CONSULTING | | PO BOX 381 | | | PALATKA | FL | 32178 | |
| ADVANCED BANKRUPTCY LEGAL SERVICE | | 23 WAUREGAN RD STE 3 | | | BROOKLYN | CT | 06234 | |
| ADVANCED BUILDERS AND CONSTRUCTION | | 1964 W HAMPTON AVE | | | MILWAUKEE | WI | 53209 | |
| ADVANCED CARTRIDGE & TONER | | 696 SAN RAMON VALLEY BLVD | #126 | | DANVILLE | CA | 94526 | |
| ADVANCED COLLECTION TECHNOLOGY | | 204 4TH AVE E | | | TWIN FALLS | ID | 83301-6312 | |
| ADVANCED CONSTRUCTION | | 9244 GATEWAY VLVD STE F | | | EL PASO | TX | 79907 | |
| ADVANCED CONTRACT AND RUBBISH REMOVAL | | 170 BELLEVILLE AVE | | | BELLEVILLE | NJ | 07109 | |
| ADVANCED DOCUMENT SYSTEMS | | 701 E GARDENA BLVD | | | GARDENA | CA | 90248 | |
| ADVANCED DRYING INC | | 850 E OHIO STE 4 | | | TUCSON | AZ | 85714 | |
| ADVANCED FINANCIAL SERVICES INCORPORATED | | 25 ENTERPRISE CENTER | | | NEWPORT | RI | 02842 | |
| ADVANCED FUNDING HOME MORTGAGE | | 6589 S 1300 E STE 200 | | | SALT LAKE CITY | UT | 84121 | |
| ADVANCED GMAC REAL ESTATE | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216 | |
| ADVANCED INS AGENCY INC | | PO BOX 120048 | | | STATEN ISLAND | NY | 10312-0048 | |
| ADVANCED INSURANCE RESOURCES | | 3919 GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| ADVANCED INSURANCE UNDERWRITER | | 3250 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| ADVANCED LOCK AND SAFE | | 1295 SHAW AVE STE 104 152 | | | CLOVIS | CA | 93612 | |
| ADVANCED MESSENGER SERVICE INC | | 485 NORTH MILWAUKEE AVENUE | | | CHICAGO | IL | 60654-5522 | |
| ADVANCED MORTGAGE SERVICES LLC | | 335 WASHINGTON STREET | #103 | | NORWELL | MA | 02061 | |
| ADVANCED MORTGAGE SERVICES | | 335 WASHINGTON ST | | | NORWELL | MA | 02061 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED PEIR TECHNOLOGHY LLC | | 8445 MORNINGSIDE DR | | | BROOKSVILLE | FL | 34601 | |
| ADVANCED PIER TECHNOLOGY LLC | | 8445 MORNINGSIDE DR | | | BROOKSVILLE | FL | 34601 | |
| ADVANCED PIER TECHNOLOGY LLC | | 8945 MORNINGSIDE DR | | | BROOKSVILLE | FL | 34601 | |
| ADVANCED PRINTING | | 18 BARLEE WAY | | | DENNIS | MA | 02638-2270 | |
| ADVANCED PROPERTY SPECIALISTS INC | | 17720 OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| ADVANCED REAL ESTATE APPRAISING | | 216 FOREST PARK CIR | | | PANAMA CITY | FL | 32405 | |
| ADVANCED REAL ESTATE SERVICES LLC | | 1923 BEECH ST | | | TEXARKANA | AR | 71854 | |
| ADVANCED REAL ESTATE SERVICES | | 16 S CHURCH PO BOX 143 | | | GALESBURG | MI | 49053 | |
| ADVANCED REAL ESTATE SERVICES | | 16 S CHURCH | | | GALESBURG | MI | 49053 | |
| ADVANCED REAL ESTATE SERVICES | | 1923 BEECH ST | | | TEXARKANA | AR | 71854 | |
| ADVANCED REAL ESTATE SERVICES | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216 | |
| ADVANCED REAL ESTATE SERVICES | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216-5958 | |
| ADVANCED REAL ESTATE | | 3659 LORNA RD STE 101 | | | HOOVER | AL | 35216 | |
| ADVANCED REALTY SOLUTION INC | | 11N GENESEE ST | SUITE 300 | | WAUKEGAN | IL | 60085 | |
| ADVANCED REALTY SOLUTIONS | | 11 N GENESSEE ST STE 300 | | | WAUKEGAN | IL | 60085 | |
| ADVANCED REALTY | | 8313 W 10TH ST | | | INDIANAPOLIS | IN | 46234 | |
| ADVANCED REALTY | | 97 HILL RD | | | ALLENTOWN | NJ | 08501 | |
| ADVANCED REALTYLLC | | 2611 WATERFRONT PKWY E DR 190 | | | INDIANAPOLIS | IN | 46214 | |
| ADVANCED REO FUNDS | | A CA LIMITED PARTNERSHIP | 23792 ROCKFIELD BLVD #100 | | LAKE FOREST | CA | 92630 | |
| ADVANCED RESTORATION SYSTEMS FLOOD | | 2023 S 800 E STE 4 | | | SALT LAKE CITY | UT | 84105 | |
| ADVANCED ROOFING AND CONSTRUCTION | | 326 MELROSE CIR | | | WOODSTOCK | GA | 30188 | |
| ADVANCED ROOFING CONCEPTS | | 4931 PATTERSON LN | | | GAINESVILLE | GA | 30506 | |
| ADVANCED ROOFING SOLUTIONS | | 4500 SUGARLAND | | | DEL CITY | OK | 73135 | |
| ADVANCED ROOFING | | 900 WILSON ST | | | DECATUR | AL | 35601 | |
| ADVANCED SETTLEMENT SERVICES INC | | 2655 PHILMONT AVE STE 206 | | | HUNTINGDON VALLEY | PA | 19006 | |
| ADVANCED SYSTEMS, INC. | | P. O. BOX 57 | | | WATERLOO | IA | 50704 | |
| ADVANCED | | 3659 LORNA RD. SUITE 101 | | | HOVER | AL | 35216-5958 | |
| ADVANCIAL FEDERAL CREDIT UNION | | 1845 WOODALL RODGERS FWY | SUITE 1300 | | DALLAS | TX | 75201 | |
| ADVANTAGE ABSTRACT INC | | 1288 WESTFIELD AVE | | | RAHWAY | NJ | 07065 | |
| ADVANTAGE APPRAISAL GROUP | | 1 MILL STREET | SUITE# 264 | | BURLINGTON | VT | 05401 | |
| ADVANTAGE APPRAISAL GROUP | | 33 MAIN ST | | | BURLINGTON | VT | 05401 | |
| ADVANTAGE APPRAISAL INC | | PO BOX 200 | | | WAILUKU | HI | 96793 | |
| ADVANTAGE APPRAISAL SERVICES | | 10458 RICHARD CIR | | | FORNEY | TX | 75126-7664 | |
| ADVANTAGE APPRAISALS INC, | | 5116 E 18TH ST | | | SIOUX FALLS | SD | 57110-3013 | |
| ADVANTAGE APPRAISALS INC | | 5116 E 18TH ST | | | SIOUX FALLS | SD | 57110-3013 | |
| ADVANTAGE APPRAISALS INC | | 77 MAIN ST | | | SOUTH RIVER | NJ | 08882 | |
| ADVANTAGE APPRAISALS | | 257 MAIN ST STE A | | | BROOKVILLE | PA | 15825 | |
| ADVANTAGE BANK | | 224 S MAIN ST | | | FLEMINGTON | NJ | 08822 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advantage Bank | | 224 South Main Street | | | Flemington | NJ | 08822 | |
| ADVANTAGE BANK | | 814 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| ADVANTAGE BANK | LINDA GERVASI | 224 SOUTH MAIN ST. | | | FLEMINGTON | NJ | 08822 | |
| ADVANTAGE BROKERS LLC | | 211 GRAND AVE BOX 1711 | | | PAONIA | CO | 81428 | |
| ADVANTAGE BUILDING & FACILITY SERVICES LLC | | 901 SOUTH BOLMAR STREET | BLDG III | | WEST CHESTER | PA | 19382 | |
| ADVANTAGE EQUITY SERVICES | | 8 PKWY CTR | 875 GREENTREE RD | | PITTSBURGH | PA | 15220 | |
| ADVANTAGE GROUP INC | | 27 SWESTNEDGE STE 2 | | | PORTAGE | MI | 49002 | |
| ADVANTAGE GROUP INC | | 7127 S WESTNEDGE AVE STE 2 | | | KALAMAZOO | MI | 49002 | |
| ADVANTAGE INS AGENCY INC | BRYANN MARR PLZ | 1201C HARGETT ST | | | JACKSONVILLE | NC | 28540-5934 | |
| ADVANTAGE INSURANCE | | 817 S MAGUIRE | | | WARRENSBURG | MO | 64093 | |
| ADVANTAGE INVESTMENTS LLC | | 19504 MARIPOSA AVENUE | | | RIVERSIDE | CA | 92508 | |
| ADVANTAGE LAW GROUP PC | | 401 2ND AVE S STE 750 | | | SEATTLE | WA | 98104 | |
| ADVANTAGE LEGAL GROUP | | 12207 NE 8TH ST | | | BELLEVUE | WA | 98005-3113 | |
| ADVANTAGE OFFICE SUITES PRINCESS LLC | | 17470 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255 | |
| Advantage Office Suites Princess, LLC | | 17470 N. Pacesetter Way | | | Scottsdale | AZ | 85255 | |
| ADVANTAGE PROPERTIES | | 5642 HILLBOLDT RD | | | SEALY | TX | 77474 | |
| ADVANTAGE PROPERTY PARTNERS LLC | | 118 NORTH AVE STE K | | | JONESBORO | GA | 30236-8408 | |
| ADVANTAGE REALTY AND MANAGEMENT | | 2116 CROWN CENTRE DR STE 300 | | | CHARLOTTE | NC | 28227 | |
| ADVANTAGE REALTY OF NC INC | | 893 W MAIN ST | | | FOREST CITY | NC | 28043 | |
| ADVANTAGE REALTY PROFESSIONALS | | PO BOX 2371 | | | LAKESIDE | AZ | 85929 | |
| ADVANTAGE REALTY | | 118 E MAIN ST | | | FOREST CITY | NC | 28043 | |
| ADVANTAGE REALTY | | 228 MAIN ST | | | ROANOKE | AL | 36274 | |
| ADVANTAGE REALTY | | 2904 TEXAS BLVD | | | TEXARKANA | TX | 75503 | |
| ADVANTAGE REALTY | | 2904 TEXAX BLVD | | | TEXARKANA | TX | 75503 | |
| ADVANTAGE REALTY | | 3110 PALO DURO DR | | | SAN ANGELO | TX | 76904 | |
| ADVANTAGE REALTY | | 80 S MAIN ST | PO BOX 431 | | RED HILL | PA | 18076 | |
| ADVANTAGE SETTLEMENT AND ABSTRACT | | 1625 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| ADVANTAGE TITLE COMPANY | | 2037 LIBERTY RD | | | SYKESVILLE | MD | 21784-6624 | |
| ADVANTAS TECHNOLOGY INC | | 130 W MAIN ST | SUITE 144 #306 | | COLLEGEVILLE | PA | 19426-2025 | |
| ADVENT REO LLC | | 194 W STATE ST # 7 | | | EAGLE | ID | 83616-4959 | |
| ADVENT REO LLC | | 194 W STATE ST STE 7 | | | EAGLE | ID | 83616 | |
| Advent REO | | 194 W STATE ST # 7 | | | EAGLE | ID | 83616-4959 | |
| Advent REO | | 194 West State St, Suite 7 | | | Eagle | ID | 83616 | |
| ADVISORS MORTGAGE GROUP | | 5114 STATE ROUTE 33 | | | WALL TOWNSHIP | NJ | 07727-3622 | |
| ADVISORS MORTGAGE LLC | | 5270 W 84TH ST STE 400 | | | BLOOMINGTON | MN | 55437 | |
| ADVISORS MORTGAGE LLC | | 5270 WEST 84TH STREET | SUITE 400 | | BLOOMINGTON | MN | 55437 | |
| Advocate Law Groups of Florida PA | THE BANK OF NEW YORK MELLON TRUST CO, NATINOAL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE ET AL | 37 North Orange Avenue # 500 | | | Orlando | FL | 32801-2459 | |
| ADVOCATE LAW OFFICES | | 1430 MICHIGAN ST NE STE B | | | GRAND RAPIDS | MI | 49503-2035 | |
| ADVOCATE ROOFING AND CONSTRUCITON | | 17604 IRON LN | | | EDMOND | OK | 73012-6997 | |
| ADVOCATE TITLE CORP | | 2901 DIVISION ST | | | MET AIRES | LA | 70002 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advocates for Basic Legal Equality, Inc. | GMAC MRTG LLC VS JAMES WALTON JR, MICHELLE D WALTON, CITIFINANCIAL, GREAT SENECA FINANCIAL CORP & MONTGOMERY CTY TREASURER | 333 West First Street, Suite 500B | | | Dayton | OH | 45402-3042 | |
| ADVOCATES LEGAL CLINIC | | 813 DELTONA BLVD STE A | | | DELTONA | FL | 32725 | |
| ADWARD APPRAISALS LLC | | 9 CARRIAGE DR | | | WEST HAVEN | CT | 06516 | |
| ADYTUM APPRAISAL ASSOCIATES,LTD | | 38 PINE RIDGE DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| ADYTUM APPRAISAL ASSOCIATION | | 38 PINE RIDGE DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| ADZIJA KORDIC | | 5448 N WASHTENAW AVE | | | CHICAGO | IL | 60625 | |
| AE VENDING | | 110 NORTH GREENLEAF AVE | | | GURNEE | IL | 60031 | |
| AEG RESTORATION CORP | | 22 N TYSON AVE | | | FLORAL | NY | 11001 | |
| AEGIS FUNDING CORPORATION | | 10049 N REIGER RD | | | BATON ROUGE | LA | 70809 | |
| AEGIS INDEMNITY INSURANCE COMPANY | | | | | HARRISBURG | PA | 17105 | |
| AEGIS INDEMNITY INSURANCE COMPANY | | PO BOX 3153 | | | HARRISBURG | PA | 17105 | |
| AEGIS INSURANCE AGENCY | | 3529 FARRINGTON ST | | | FLUSHING | NY | 11354 | |
| AEGIS MORTGAGE CORP | | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | |
| AEGIS MORTGAGE CORP | INDYMAC INTERIM | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | |
| AEGIS MORTGAGE CORPORATION | | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | |
| Aegis Mortgage | | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | |
| AEGIS MORTGAGE | AEGIS MORTGAGE | 11200 WESTHEIMER RD STE 900 | | | HOUSTON | TX | 77042-3229 | |
| Aegis PeopleSupport Inc | AEGIS USA INC TREASURY | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| AEGIS REALTY | | 2134 MAIN ST STE 200 | | | HUNTINGTON BEACH | CA | 92648-2488 | |
| AEGIS REALTY | | 5150 E PACIFIC COAST HWY 200 | | | LONG BEACH | CA | 90804 | |
| AEGIS SECURITY INS | | | | | HARRISBURG | PA | 17105 | |
| AEGIS SECURITY INS | | PO BOX 3153 | | | HARRISBURG | PA | 17105 | |
| AEGIS SECURITY INSURANCE COMPANY | | 2407 PARK DR STE 200 | | | HARRISBURG | PA | 17110-9303 | |
| AEGIS SURVEYING INC | | 3395 YATES ST | | | DENVER | CO | 80212 | |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| Aegis Usa Inc. | | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | |
| AEGIS USA INC | | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | |
| AEGIS | | 11111 WILCREST GREEN STE 250 | | | HOUSTON | TX | 77042 | |
| AEGON DIRECT MARKETING SERVICES | AEGON DIRECT MARKETING SERVICES | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| AEGON FINANCIAL SERVICES GROUP | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| AEGON FINANCIAL SERVICES JCP | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| AEGON FINANCIAL SERVICES | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| AEGON FINANCIAL SERVICES | | 520 PARK AVENUE | | | BALTIMORE | MD | 21201 | |
| AEGON REAL ESTATE SERVICES | | 400 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| Aegon Usa Investment Mgmt, LLC | | 4333 Edgewood Rd NE MS 7020 | | | Cedar Rapids | IA | 52499 | |
| AEGON USA REAL ESTATE SERVICES | | 400 W MARKET ST | ATTN DEBBY PETTIT | | LOUISVILLE | KY | 40202 | |
| AEGON USA REAL ESTATE SERVICES | | 400 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| AEGON USA REAL ESTATE SERVICES | MICHAEL MEESE | 4333 EDGEWOOD RD N.E. | | | CEDAR RAPIDS | IA | 52499 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AEGON USA REAL ESTATE SERVICES | RICK OBRIEN | 400 WEST MARKET STREET | | | LOUISVILLE | KY | 40202 | |
| AEGON | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| AEILTS, STEVEN E & AEILTS, SANDRA L | | 3101 WHITCOMB WAY | | | CASPER | WY | 82609 | |
| AEJA KANG | | 16656 FOX TROT LANE | | | MORENO VALLEY | CA | 92555 | |
| AEL SUHR ENTERPRISES INC | | 110 29TH AVE SW | PO BOX 307 | | WAVERLY | IA | 50677 | |
| AEP APPALACHIAN POWER | | PO BOX 24404 | | | CANTON | OH | 44701 | |
| AEP APPALACHIAN POWER | | PO BOX 24413 | | | CANTON | OH | 44701 | |
| AEP INDIANA MICHIGAN POWER | | PO BOX 24401 | | | CANTON | OH | 44701 | |
| AEP INDIANA MICHIGAN POWER | | PO BOX 24407 | | | CANTON | OH | 44701 | |
| AEP KENTUCKY POWER CO | | PO BOX 24400 | | | CANTON | OH | 44701 | |
| AEP OHIO POWER COMPANY | | PO BOX 24400 | | | CANTON | OH | 44701 | |
| AEP OHIO | | PO BOX 24417 | | | CANTON | OH | 44701 | |
| AEP PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 74121 | |
| AEP SOUTHWESTERN ELECTRIC POWER | | PO BOX 24401 | | | CANTON | OH | 44701 | |
| AER WAVE SYSTEMS INC | | 5803 52ND ST | | | KENOSHA | WI | 53144 | |
| AERO CLEANING INC | | 6520 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73116 | |
| AERO LOCKSMITHS | | 357 E 86TH ST | | | NEW YORK | NY | 10028 | |
| AEROMAX INSURANCE | | 3275 S JOHN YOUNG PKWY NO 306 | | | KISSIMMEE | FL | 34746 | |
| AEROTEK PROFESSIONAL SERVICES | | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AES/PHEAA | | PO BOX 64849 | | | BALTIMORE | MD | 21264-4849 | |
| AETMUS ENERGY | | PO BOX 790311 | | | SAINT LOUIS | MO | 63179-0311 | |
| AETNA LIFE AND CASUALTY | | 151 FARMINGTON AVE | | | HARTFORD | CT | 06156 | |
| AETNA LIFE AND CASUALTY | | PO BOX 1375 | | | HARTFORD | CT | 06143-1375 | |
| AETNA TOWNSHIP | | 1669 ECKERT DR | | | MORLEY | MI | 49336 | |
| AETNA TOWNSHIP | | 1669 ECKERT DR | TREASURER AETNA TWP | | MORLEY | MI | 49336 | |
| AETNA TOWNSHIP | | 2290 E WORKMAN RD | TREASURER AETNA TWP | | FALMOUTH | MI | 49632 | |
| AETNA TOWNSHIP | | PO BOX 228 | TREASURER AETNA TWP | | MORLEY | MI | 49336 | |
| AETNA | | COBRA/SPECIAL PLANS | PO BOX 13050 | | SECAUCUS | NJ | 07188-0050 | |
| AF KILBRIDE INSURANCE | | 4501 N NEBRASKA AVE | | | TAMPA | FL | 33603 | |
| AF SAULS REAL ESTATE INC | | 1101 8TH ST | | | MORGAN CITY | LA | 70380 | |
| AFA HOMES INC | | 522 SHORT PINE CIR | | | ORLANDO | FL | 32807 | |
| AFARIN, LISA | | 3540 AUTUMN TREE DR | | | MEDINA | OH | 44256 | |
| AFC CONSTRUCTION | | 4522 PALM AVE | | | FREEPORT | TX | 77541 | |
| AFFI TOGBUI AND REDMARQ | | 12663 RICHFIELD BLVD | HOMES LTD CO | | JACKSONVILLE | FL | 32218-8074 | |
| AFFILIATED APPRAISAL INC | | 2910 POWERS BLVD NO 332 | | | COLORADO SPRINGS | CO | 80922 | |
| AFFILIATED APPRAISAL | | 2711 W WALNUT | | | ROGER | AR | 72756 | |
| AFFILIATED APPRAISAL | | PO BOX 7094 | | | AUBURN | CA | 95604 | |
| AFFILIATED APPRAISERS INC | | 2910 POWERS BLVD 332 | | | COLORADO SPRINGS | CO | 80922 | |
| AFFILIATED APPRAISERS INC | | PO BOX 120652 | | | EAST HAVEN | CT | 06512 | |
| AFFILIATED APPRAISERS OF ALASKA | | 501 W NORTHERN LIGHTS BLVD STE 201 | | | ANCHORAGE | AK | 99503 | |
| AFFILIATED APPRAISERS, INC. | | PO BOX 1467 | | | GRANTS PASS | OR | 97528 | |
| AFFILIATED APPRAISERS | | PO BOX 1467 | | | GRANTS PASS | OR | 97528 | |
| AFFILIATED ATTORNEYS INC | | 111 HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| AFFILIATED ATTORNEYS INC | | 2430C SOUTHLAND DR | | | CHESTER | VA | 23831 | |
| AFFILIATED ATTORNEYS LLC | | 1126 S 70TH ST STE S201A | | | MILWAUKEE | WI | 53214 | |
| AFFILIATED ATTORNEYS | | 8515 MAYLAND DR | | | RICHMOND | VA | 23294 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFFILIATED BANK | | 2326 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | |
| AFFILIATED BROKERS | | 245 MACARTHUR BLVD | | | SAN LEANDRO | CA | 94577-2108 | |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | | DALLAS | TX | 75320 | |
| AFFILIATED COMPUTER SERVICES | | 2828 N HASKELL AVE | BUILDING 5 FL 2 | | DALLAS | TX | 75204 | |
| AFFILIATED COMPUTER SERVICES | | 2828 N HASKELL | | | DALLAS | TX | 75204 | |
| AFFILIATED COMPUTER SERVICES | | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| AFFILIATED FIANANCIAL GROUP | | 5690 DTC BLVD STE 430W | | | GREENWOOD VILLAGE | CO | 80111 | |
| AFFILIATED FINANCIAL GROUP LLC | | 5690 DTC BLVD | #400 E | | GREENWOOD VILLAGE | CO | 80111 | |
| AFFILIATED FM INS CO | | | | | NEWARK | NJ | 07188 | |
| AFFILIATED FM INS CO | | PO BOX 13420 | | | NEWARK | NJ | 07188 | |
| AFFILIATED FUNDING CORPORATION | | 5 HUTTON CTR DR | | | SANTA ANA | CA | 92707 | |
| AFFILIATED INS AGCS INC | | 15 VILLAGE SQUARE CTR | | | HAZELWOOD | MO | 63042 | |
| AFFILIATED INS SERVICE | | 1217 FAYETTE ST | CORP | | CONSHOHOCKEN | PA | 19428 | |
| AFFILIATED INSURANCE MGRS INC | | 200 METRO CTR STE 2 | | | WARWICK | RI | 02886 | |
| AFFILIATED LEGAL SERVICES INC | | 3840 NW 23RD ST | | | OKLAHOMA CITY | OK | 73107-2738 | |
| AFFILIATED MORTGAGE AND FINANCIAL | | 320 MAIN AVE STE 202 | | | DE PERE | WI | 54115-2227 | |
| AFFILIATED MORTGAGE COMPANY | | 1301 HUDSON LN | | | MONROE | LA | 71201-6007 | |
| AFFILIATED MORTGAGE COMPANY | | 5700 LEGACY DR STE 10 | | | PLANO | TX | 75024 | |
| AFFILIATED REALTY GROUP | | 574 S STATE ST | | | OREM | UT | 84058 | |
| AFFILIATED REALTY INC | | 3237 FLOWOOD DR | | | FLOWOOD | MS | 39232 | |
| AFFILIATED REALTY | | 63 SILVER ST | | | WATERVILLE | ME | 04901 | |
| AFFILIATED RESTORATION CONTRACTORS | | 1N431 PEACHTREE LN | INC AND ERIC AND LORI WILLIAMS | | WINFIELD | IL | 60190 | |
| AFFILIATED RESTORATION | | 18221 TORRENCE AVE STE 2C | | | LANSING | IL | 60438 | |
| AFFILIATED TITLE OF MARION COUNTY | | 2701 SE MARICAMP RD STE 1 | | | OCALA | FL | 34471 | |
| AFFILIATED | | c/o MORTON, TERESA | 262 ANNA HIGHVIEW | | BUMPASS | VA | 23024 | |
| Affinity Bank | Pacific Western Bank FKA Affinitiy Bank | 101 S. Chestnut Street | | | Ventura | CA | 93001 | |
| Affinity Bank | Pacific Western Bank FKA Affinitiy Bank | 5900 La Place Court | Suite 200 | | Carlsbad | CA | 92008 | |
| AFFINITY INSURANCE GROUP | | 64 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | |
| AFFINITY INSURANCE GROUP | | | | | ENGLEWOOD | CO | 80112 | |
| AFFINITY MARKETING, BAYVIEW | | 4425 PONCE DE LEON BLVD | 5TH FL MAILROOM | | CORAL GABLES | FL | 33146-1837 | |
| AFFINITY PROPERTIES | | 341 MAIN ST | | | SALINAS | CA | 93901 | |
| AFFIRMATIVE INSURANCE | | | | | BIRMINGHAM | AL | 35243 | |
| AFFIRMATIVE INSURANCE | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| AFFIRMATIVE MANAGEMENT SERVICES | | 1275 S WINCHESTER BLVD SUITE A | | | SAN JOSE | CA | 95128 | |
| AFFORDABLE APPRAISALS LLC | | 607 S KENTWOOD ST | | | SPRINGFIELD | MO | 65802 | |
| AFFORDABLE AUTO AND HOME | | 6014 S PADRE ISLAND DR | INSURANCE | | CORPUS CHRISTI | TX | 78412 | |
| AFFORDABLE AUTO INS INC | | 3200 E BAY DR STE H | | | LARGO | FL | 33771 | |
| AFFORDABLE BANKRUPTCY | | 2531 HAMPTON | | | ST LOUIS | MO | 63139 | |
| AFFORDABLE BUDGET PLUMBING | | 5965 SW 21 ST | | | HOLLYWOOD | FL | 33023 | |
| AFFORDABLE CONSTRUCTION COMPANY | | 230 E TONHAWA ST | | | NORMAN | OK | 73069 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFFORDABLE CONSTRUCTION | | 2927 SANTA CLAUS DR S | | | LAKE TAHOE | CA | 96150 | |
| AFFORDABLE CONTRACTING SERVICES LLC | | 580 ZARLING AVE | | | OSHKOSH | WI | 54901 | |
| AFFORDABLE CONTRACTING SERVICES | | 580 ZARLING AVE | | | OSHKOSH | WI | 54901 | |
| AFFORDABLE CRITTER SOLUTIONS | | 1653 BILOXI CT | | | ORLANDO | FL | 32818 | |
| AFFORDABLE HOME IMPROVEMENT | | 411 ST PETER | | | JEANERETTE | LA | 70544 | |
| AFFOR-DABLE HOMES OF OREGON INC | | P.O. BOX 9310 | | | BEND | OR | 97708 | |
| AFFORDABLE HOUSING ASSISTANCE | | | | | WALNUT CREEK | CA | 94596 | |
| AFFORDABLE INS OF TEXAS | | 12927 VETERANS MEMORIAL STE A | | | HOUSTON | TX | 77014 | |
| AFFORDABLE INTERIORS LLC | | 212 W ROUTE 38 PO BOX 510 | | | MOORESTOWN | NJ | 08057 | |
| AFFORDABLE PROPERTIES | | 908 BEL PASSI DR | | | MODESTO | CA | 95350 | |
| AFFORDALBE TLC REMODELING LLC | | W378 HILLSIDE DR | | | EDPERE | WI | 54115 | |
| AFFORDALBE ROOFING INC | | 3621 RICHMOND DR | | | FT COLLINS | CO | 80526 | |
| AFFRUNTI, BERNARD J & AFFRUNTI, MARY S | | 1026 BLANFORD BLVD | | | REDWOOD CITY | CA | 94062 | |
| AFNI (original creditor 10 CHARTER COMM) | | c/o Miller, Charles L | 2 RR Box 194 C | | Milo | MO | 64767 | |
| AFNI (original creditor 10 CHARTER COMM) | | P O BOX 3427 | | | BLOOMINGTON | IL | 61702- | |
| AFNI (original creditor 10 CINGULAR) | | c/o Edwards, Al R | 1090 Robin Dr | | Starkville | MS | 39759-9108 | |
| AFNI (original creditor 10 CINGULAR) | | POB3427 | | | BLOOMINGTON | IL | 61702 | |
| AFNI INC | | P O BOX 3427 | | | BLOOMINGTON | IL | 61702-3427 | |
| AFNI, INC. (original creditor ALLTEL) | | c/o Cash, Frederick O | 1416 SE 14th Ter | | Cape Coral | FL | 33990-3785 | |
| AFNI, INC. (original creditor ALLTEL) | | PO BOX 3427 | | | BLOOMINGTON | IL | 61702- | |
| AFNI, INC. (original creditor DISH NETWK) | | c/o Roman, Michael A | 43 River Walk Pkwy | | Euharlee | GA | 30145-2888 | |
| AFNI, INC. (original creditor DISH NETWK) | | PO BOX 3097 | | | BLOOMINGTON | IL | 61702- | |
| AFNI, INC. (original creditor DISH NETWORK) | | c/o Williams, Gladys L | 2628 Linwood Ave | | Pittsburgh | PA | 15214-3006 | |
| AFNI, INC. (original creditor DISH NETWORK) | | PO BOX 3097 | | | BLOOMINGTON | IL | 61702- | |
| AFNI, INC. (original creditor NEXTEL) | | c/o Siddiqi, Faisal A | 715 Bergen St | | Harrison | NJ | 07029-2011 | |
| AFNI, INC. (original creditor NEXTEL) | | c/o Soucy Jr., John A | 3040 Tall Pine Dr | | Safety Harbor | FL | 34695-5216 | |
| AFNI, INC. (original creditor NEXTEL) | | PO BOX 3097 | | | BLOOMINGTON | IL | 61702- | |
| AFNI, INC. (original creditor NEXTEL) | | PO BOX 3427 | | | BLOOMINGTON | IL | 61702- | |
| AFNI, INC. (original creditor SPRINT PC) | | c/o Caruso, Robert T | 492 Sw Doreen St | | Port St Lucie | FL | 34983 | |
| AFNI, INC. (original creditor SPRINT PC) | | PO BOX 3427 | | | BLOOMINGTON | IL | 61702- | |
| AFNI-BLOOM | | 404 BROCK DRIVE | | | BLOOMINGTON | IL | 61701- | |
| AFNI-BLOOM | | c/o Cash, Frederick O | 1416 SE 14th Ter | | Cape Coral | FL | 33990-3785 | |
| AFOLASADE OREKOYA | | PO BOX 217 | | | RIVERDALE | MD | 20738-0217 | |
| AFONSO-GILLON COURT INC | | 189 MAIN ST | | | MILFORD | MA | 01757 | |
| AFP | | PO BOX 54714 | | | BALTIMORE | MD | 21264 | |
| AFR AND ASSOCIATES | | 34 PEACHTREE ST STE 2100 | | | ATLANTA | GA | 30303 | |
| AFR INVESTMENTS LLC | | 1937 AUGUSTA CT | | | MERCED | CA | 95340 | |
| AFRAME AND BARNHILL | | 108 GROVE ST STE 2 | | | WORCESTER | MA | 01605 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFRAME BARNHILL AND VON TIMROTH | | 108 GROVE ST STE 2 | | | WORCESTER | MA | 01605-2651 | |
| AFRASIABI, MAHNAZ | | 24151 LAULHERE PL | S COAST CONSTRUCTION | | LAKE FOREST | CA | 92630 | |
| AFRIN, PEZHMAN | | 3050 UNION LAKE RD STE 8F | | | COMMERCE TOWNSHIP | MI | 48382-4508 | |
| AFRO AMERICAN COMMUNITY BROADCASTING INC | | USE - 0001144186-001 | 918 NEWELL STREET | | WATERLOO | IA | 50703 | |
| AFS IBEX FINANCIAL SERVICES | | PO BOX 224528 | | | DALLAS | TX | 75222 | |
| AFSHARI ESTATES TRUSTEE | | 12714 ORLEY DR | | | BLACK JACK | MO | 63033 | |
| AFSHARI PLAT 8 HOA | | 14955 AFSHARIS CIR | | | FLORISSANT | MO | 63034 | |
| AFSHIN RAHIM | | 3863 S VALLEY VIEW BLVD #5 | | | LAS VEGAS | NV | 89103 | |
| AFTERDISASTER | | PO BOX 10393 | | | GREENSBORO | NC | 27404 | |
| AFTERDISASTER | | PO BOX 10393 | | | GREENSBORO | NC | 27404 | |
| AFTON CEN SCH COMBINED TOWNS | | 182 MAIN ST | SCHOOL TAX COLLECTOR | | AFTON | NY | 13730 | |
| AFTON CEN SCH COMBINED TOWNS | | PO BOX 27 | SCHOOL TAX COLLECTOR | | AFTON | NY | 13730 | |
| AFTON CEN SCH TN OF BAINBRIDGE | | 18 SAND ST | | | AFTON | NY | 13730 | |
| AFTON CEN SCH TN OF COLESVILLE | | 18 SAND ST | | | AFTON | NY | 13730 | |
| AFTON CEN SCH TN OF COLESVILLE | | 182 MAIN ST | SCHOOL TAX COLLECTOR | | AFTON | NY | 13730 | |
| AFTON CEN SCH TN OF COVENTRY | | 18 SNAD ST | | | AFTON | NY | 13730 | |
| AFTON CEN SCH TN OF SANFORD | | 18 SAND ST | | | AFTON | NY | 13730 | |
| AFTON TOWN | | 169 MAIN ST | TAX COLLECTOR | | AFTON | NY | 13730 | |
| AFTON VILLAGE | | PO BOX 26 | | | AFTON | NY | 13730 | |
| AFTONWOOD CONDOMINIUM ASSOCIATION | | 1800 AUGUSTA STE 200 | C O KRJ | | HOUSTON | TX | 77057 | |
| AG GRANITE AND MARBLE INC | | 2345 W 80TH ST BAY 1 | | | HIALEAH | FL | 33016 | |
| AG KNOWLES KNOWLES LAW FIRM | | PC 577 MULBERRY ST STE 810 | | | MACON | GA | 31201 | |
| AG SECURITY INSURANCE | | 2501 N STILES | | | OKLAHOMA CITY | OK | 73105 | |
| AG SECURITY INSURANCE | | | | | OKLAHOMA CITY | OK | 73105 | |
| AG UTILITY COMPANY | | 8805 COLUMBIA 100 PKWY | | | ANNAPOLIS | MD | 21405 | |
| AG UTILITY COMPANY | | 8805 COLUMBIA 100 PKWY | | | COLUMBIA | MD | 21045-2201 | |
| AG WASSENAAR INC | | 2180 S IVAHOE ST STE 5 | | | DENVER | CO | 80222 | |
| AGAH, MARK B | | 8 BOHLER POINT NORTHWEST | | | ATLANTA | GA | 30327 | |
| AGALYA JAYACHANDIRAN | | 7720 PENN AVENUE S | APT 150 | | RICHFIELD | MN | 55423 | |
| AGAMI, MENASHE | | 12642 MARTHA ST | | | VALLEY VILLAGE | CA | 91607 | |
| AGANBI, VALENTINE O | | 180 BROAD ST. APT 1301 | | | STAMFORD | CT | 06901-2072 | |
| AGAPE APPRAISAL SERVICE INC | | PO BOX 1271 | | | CERES | CA | 95307 | |
| AGAPE PROPERTIES | | PO BOX 5298 | | | ALEXANDRIA | LA | 71307 | |
| AGAPE QUALITY CONSTRUCTION AND | | 13114 HOLLOW CREEK | PHILLIP TAYLOR | | HOUSTON | TX | 77082 | |
| AGAPE REAL ESTATE SERVICES LLC | | 121 OAK HILL LN | | | DORCHESTER | SC | 29437 | |
| AGAPE REAL ESTATE SERVICES LLC | | 214 LAKEVIEW DR | | | EUTAWVILLE | SC | 29048 | |
| Agard & Kaiama, LLC | ANETI SUA PEDRO, JR. VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., GMAC MORTGAGE, LLC AND DOES 1 THROUGH 20 INCLUSIVE | 700 Richards Street, Suite 805 | Harbor Tower at Harbor Squis | | Honolulu | HI | 96813 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGARD, GWENDOLYN | | 5828 HWY 82 SPUR | | | COMMERCE | GA | 30529 | |
| AGARWAL, RAVINDRA & AGARWAL, BIJAN | | 5719 MONTERREY SPRINGS DR | | | HOUSTON | TX | 77041 | |
| AGARWAL, SANGITA & AGARWAL, RAJEEV | | 19 EXETER FALLS DRIVE | | | EXETER | NH | 03833 | |
| AGAS VENTURES LLC | | 2406 RIDGEVIEW DRIVE | | | AUSTIN | TX | 78704 | |
| AGAS, DANIEL | | 1207 IRIS AVE | ALEN WHITE AND ASSOC | | IMPERIAL BEACH | CA | 91932 | |
| AGASSIZ AND ODESSA MUTUAL INS CO | | PO BOX 98 | | | ODESSA | MN | 56276 | |
| AGATHA MARPLE REALTY | | 955 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| AGATHOS, HELENE | | 12 VALLEY CT | MAHARAJ GENERAL CONTRACTING LLC | | SECAUCUS | NJ | 07094 | |
| AGAVE RESIDENTIAL LLC | | 8912 SPANISH RIDGE AVE #200 | | | LAS VEGAS | NV | 89148 | |
| AGAWAM TOWN | | 36 MAIN ST TOWN HALL | | | AGAWAM | MA | 01001 | |
| AGAWAM TOWN | | 36 MAIN ST TOWN HALL | TAX COLLECTOR | | AGAWAM | MA | 01001 | |
| AGAWAM TOWN | | 36 MAIN ST | AGAWAM TOWN TAXCOLLECTOR | | AGAWAM | MA | 01001 | |
| AGAWAM TOWN | | 36 MAIN ST | TOWN OF AGAWAM | | AGAWAM | MA | 01001 | |
| AGBAJE LAW FIRM PC | | 10005 RED RUN BLVD STE 140 | | | OWINGS MILLS | MD | 21117 | |
| AGC CONTRACTING LLC | | 1887 CRAIG RD | | | ST LOUIS | MO | 63146 | |
| AGCAMARAN, OSCAR & AGCAMARAN, LILIAN | | 322 SOUTH ENID AVENUE | | | AZUSA | CA | 91702-0000 | |
| AGEE REALTY | | 600 E MAIN ST | | | GRANGEVILLE | ID | 83530 | |
| AGEE, TRICIA A | | 1123 MONTCLAIR DR | | | HINESVILLE | GA | 31313-5378 | |
| AGENCESTILL CITY MOBILE HOMES | | 250 E RAILROAD | TREASURER | | ESTILL | SC | 29918 | |
| AGENCIES III, INSURANCE | | PO BOX 969 | C O INSURANCE INNOVATORS | | GLENSIDE | PA | 19038 | |
| AGENCY ESTILL CITY | | 250 E RAILROAD AVE | TREASURER | | ESTILL | SC | 29918 | |
| AGENCY MORTGAGE CORPORATION | | 600 SAGEMORE DR STE 6302 | | | MARLTON | NJ | 08053 | |
| AGENCY NATIONAL, GATEWAY | | PO BOX 2 | | | HIGHLANDS | NJ | 07732 | |
| AGENCY ONE REAL ESTATE | | 715 MILL ST | | | LEITCHFIELD | KY | 42754-1516 | |
| AGENCY RE, MONTGOMERY | | 1544 DAKOTA AVE S | PO BOX 828 | | HURON | SD | 57350 | |
| AGENDA TOWN | | 16190 ORCHARD LN | TREASURER AGENDA TOWN | | BUTTERNUT | WI | 54514 | |
| AGENDA TOWN | | 16190 ORCHARD LN | TREASURER TOWN OF AGENDA | | BUTTERNUT | WI | 54514 | |
| AGENDA TOWN | | RT 2 | | | BUTTERNUT | WI | 54514 | |
| AGENT FOR CB WESLEY DOWLING RE | | 1200 REMINGTON CIR | | | SHREVEPORT | LA | 71106 | |
| AGENT ONE REALTY INC | | 5580 8TH ST W STE 10 | | | LEHIGH ACRES | FL | 33971 | |
| AGENT OWNED REALTY | | 5365 FOREST OAKS DR | | | HOLLYWOOD | SC | 29449 | |
| AGENT SYSTEM USA CORP | | PO BOX 23090 | | | HONOLULU | HI | 96823-3090 | |
| AGENTS MUTUAL INS CO | | | | | PINE BLUFF | AR | 71613 | |
| AGENTS MUTUAL INS CO | | PO BOX 1250 | | | PINE BLUFF | AR | 71613 | |
| AGERTON, WILLIAM A & AGERTON, RITA A | | 552 LEE ROAD 781 | | | VALLEY | AL | 36854-7728 | |
| AGGARWAL, PRADEEP K & AGGARWAL, SUDHA S | | 565 AMHERST CIR | | | SALINE | MI | 48176 | |
| AGGEN REAL ESTATE | | 208 W REED ST | | | WITTENBERG | WI | 54499 | |
| AGIC, AMIR & AGIC, ELLE | | 2506 WOODROW WILSON DRIVE | | | HERNDON | VA | 20171-0000 | |
| AGIGAIL AND WILLIAM WARD AND | | 600 WESTGATE TERRACE | PROPERTY CLAIM SOLUTIONS INC | | STREAMWOOD | IL | 60107 | |
| AGIN, WARREN | | 2 CTR PLZ STE 510 | | | BOSTON | MA | 02108 | |
| AGINS SIEGEL AND REIMER | | 900 3RD AVE FL 12 | | | NEW YORK | NY | 10022-4796 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGIRE MORTGAGE CORPORATION | | 1100 TOWN & COUNTRY ROAD | SUITE 510 | | ORANGE | CA | 92868 | |
| AGLANGO, ARTEMIO T | | 94-245 LEOWAHINE STREET APT #A-206 | | | WAIPAHU | HI | 96797 | |
| AGLIETTI OFFRET AND WOOFTER | | 733 W 4TH AVE STE 206 | | | ANCHORAGE | AK | 99501 | |
| AGLOW AND ELLIOTT | | 1795 S EASTON RD | | | DOYLESTOWN | PA | 18901 | |
| AGNES ATKINSON, MARY | | 1025 MARKSWORTH RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| AGNES ATKINSON, MARY | | 1025 MARKSWORTH RD | GROUND RENT COLLECTOR | | CATONSVILLE | MD | 21228 | |
| AGNES ATKINSON, MARY | | 1025 MARKSWORTH RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| AGNES ATKINSON, MARY | | 1025 MARKSWORTH RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| AGNES GILLIAM | | PO BOX 51269 | | | SPARKS | NV | 89435 | |
| AGNES POGORZELSKI AND ASSOCIATES | | 5934 W MONTROSE AVE | | | CHICAGO | IL | 60634 | |
| AGNES POGORZELSKI AND ASSOCIATES | | 7443 W IRVING PARK RD STE 1W | | | CHICAGO | IL | 60634 | |
| AGNEW AND FRANCE LLC | | 5515 SOUTHWYCK BLVD STE 202 | | | TOLEDO | OH | 43614 | |
| AGNEW, DONALD & AGNEW, CHUN | | 1417 HOWLIN WOLF TRAIL | | | PFLUGERVILLE | TX | 78660 | |
| AGNIESZKA OSUCHOWSKA | | 2718 W CRYSTAL APT#2 | | | CHICAGO | IL | 60622 | |
| AGORA SYNDICATE NO AFFILIATION | | | | | | | 99999 | |
| AGORA SYNDICATE NO AFFILIATION | | XXX | | | | | 99999 | |
| AGOSTI, DANNY R & AGOSTI, VELDA M | | 8550 S US HWY 301 | | | BUSHNELL | FL | 33513 | |
| AGOSTINI NOTARY SERVICES | | 329 E MAIN STREET | | | EL CAJON | CA | 92020 | |
| AGRANOVICH AND GENIN LEGAL LLC | | 15 CYPRESS ST STE 205 | | | NEWTON CENTER | MA | 02459 | |
| AGRAWAL, ASHISH | | 6806 AMBER PINE COURT | | | KINGWOOD | TX | 77346 | |
| AGRESTI, ALBERT C | | 308 SOUTHWOOD DRIVE | | | SCOTTS VALLEY | CA | 95066 | |
| AGRESTI, JANET R | | 822 WYOMING AVENUE | | | ERIE | PA | 16505 | |
| AGRI BUSINESS, KEYSTATE | | PO BOX 676 | | | ROBINSON | IL | 62454 | |
| AGRI BUSINESS, KEYSTATE | | | | | ROBINSON | IL | 62454 | |
| AGRI GENERAL INS CO | | | | | ENFIELD | NC | 27823 | |
| AGRI GENERAL INS CO | | PO BOX 338 | | | ENFIELD | NC | 27823 | |
| AGRI VEST AND ASSOCIATES | | 206 S MAIN ST | PO BOX 827 | | KENANSVILLE | NC | 28349 | |
| AGRICULTURAL COMMISSION | | 777 E RIALTO AVE | | | SAN BERNARDINO | CA | 92415 | |
| AGRICULTURAL EXCESS AND SURPLUS | | | | | CINCINNATI | OH | 45274 | |
| AGRICULTURAL EXCESS AND SURPLUS | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| AGRICULTURAL INS CO SD | | | | | CINCINNATI | OH | 45274 | |
| AGRICULTURAL INS CO SD | | PO BOX 741839 | | | CINCINNATTI | OH | 45274 | |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | | 7740 N 16TH N STE 300 | | | PHOENIX | AZ | 85020 | |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| AGRITOPIA RESIDENTIAL NEIGHBORHOOD | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| AGS | | 302 COMMERCE DRIVE | | | EXTON | PA | 19341 | |
| AGUA DULCE LLC | | 100 E BUTLER PIKE | | | AMBLER | PA | 19002 | |
| AGUA FRIA RANCH HOMEOWNERS | | 5725 N SCOTTSDALE RD | C100 | | SCOTTSDALE | AZ | 85250 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUAM, BASMAN | | 7 FREDERICK DR | | | UTICA | NY | 13413 | |
| AGUDELO, LOLITA | | 94 998 KUHAULUA ST | QUALITY BUILDING REPAIR AND MAINTENANCE | | WAIPAHU | HI | 96797 | |
| AGUELDA ANZALDO AND | CARMEN URENA | 9389 HEMLOCK STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| AGUILA, BARBARA | | 121 20TH AVENUE NE | | | NAPLES | FL | 34120 | |
| AGUILA, LIBORIO & AGUILA, GLORIA | | 5225 SW 99TH COURT | | | MIAMI | FL | 33165 | |
| AGUILA, SERGIO | | 8041 SVL | | | VICTORVILLE | CA | 92395 | |
| AGUILAR LAW FIRM PC | | 4425 E AGAVE RD STE 124 | | | PHOENIX | AZ | 85044-0621 | |
| AGUILAR, DELINA | | 7721 DIANJOU | ESCANDON ROOFING | | EL PASO | TX | 79912 | |
| AGUILAR, ENRIQUE | | 2000 HALBERT STREET | | | FORT WORTH | TX | 76112 | |
| AGUILAR, FERMIN | | 573 WARREN AVENUE | | | BELVIDERE | IL | 61008-0000 | |
| AGUILAR, GERMAN | | 1753 WATSON RD | | | MEMPHIS | TN | 38111 | |
| AGUILAR, HUGO & AGUILAR, ROSA E | | 1425 SEVEN FALLS PLACE SOUTHWE | | | ALBUQUERQUE | NM | 87121-0000 | |
| AGUILAR, LORI | | PO BOX 605 | | | EL DORADO | CA | 95623-0605 | |
| AGUILAR, MARIO A | | 43635 NORTH ELM AVENUE | | | LANCASTER | CA | 93534-0000 | |
| AGUILAR, NOELIA | | 8285 NW 64 ST #5 | | | MIAMI | FL | 33166 | |
| AGUILAR, SHERYL | | 25 N MCCORD RD | CLEANER AND DRYER | | TOLEDO | OH | 43615 | |
| AGUILAR, YOLANDA & AGUILAR, FRANK | | 1556 NORTH JASMINE COURT | | | ONTARIO | CA | 91762 | |
| AGUILERA, LAURA | | 3613 PARTRIDGE LN | LAURA RODRIGUEZ | | IRVING | TX | 75062 | |
| AGUILERA, ORLANDO & AGUILERA, RAFAELA C | | 17430 SW 92ND CT | | | MIAMI | FL | 33157 | |
| AGUILLARD, DALE A & AGUILLARD, JANET L | | 8060 MILES ROAD | | | LAKE CHARLES | LA | 70605-0000 | |
| AGUILUZ LAW | | 1240 CRENSHAW BLVD | | | LOS ANGELES | CA | 90019 | |
| AGUINAGA AND ASSOCIATES | | 8323 SW FWY STE 670 | | | HOUSTON | TX | 77074 | |
| AGUINAGA ASSOC | | 8323 SW FWY STE 670 | | | HOUSTON | TX | 77074 | |
| AGUINAGA SERRANO AND LOW | | 340 N LAKE ST SECOND FLO | | | AURORA | IL | 60506 | |
| AGUINAGA, JOSE & AGUINAGA, VERONICA | | 16412 FAIRFIELD DR | | | PLAINFIELD | IL | 60586-2132 | |
| AGUINAGA, LUIS | | 4231 WALNUT HILL LANE | | | DALLAS | TX | 75229 | |
| AGUIRRE AND ASSOCIATES | | 7847 FLORENCE AVE STE 112 | | | DOWNEY | CA | 90240 | |
| AGUIRRE TALAMANTES, JESUS | | 2022 E ASPEN AVE | AND ANGEL GOMEZ LANDSCAPING AND CONSTRUCTION | | MESA | AZ | 85204 | |
| AGUIRRE, ARCADIO | | 25039 PEACHLAND AVENUE #205 | | | SANTA CLARITA | CA | 91321-0000 | |
| AGUIRRE, FLERIDA F | | 3510 WEST 27TH. STREET | | | LOS ANGELES | CA | 90018 | |
| AGUIRRE, MARIO | | 630 N TUSTIN ST | 510 | | ORANGE | CA | 92867-7127 | |
| AGUIRRE, NATALIE | | 1011 EMERICK ST | | | YPSILANTI | MI | 48198 | |
| AGUIRRE, RAUL | | 10703 SHARPVIEW DR | | | HOUSTON | TX | 77072 | |
| AGUIRRE, ROBERT N & AGUIRRE, BRENDA L | | 3728 WILLIAMS ST | | | CLAREMONT | CA | 91711 | |
| AGUNOY, JERROLD P | | 619 A LINEKONA PLACE | | | WAILUKU | HI | 96793-0000 | |
| AGUSTA CONSTRUCTION | | 5180 HWY 94 | | | AUGUST | MO | 63332 | |
| AGUSTIN AND M T LOPEZ AND | | 4437 S HOMAN | AUGUSTINE AND MARIE LOPEZ | | CHICAGO | IL | 60632 | |
| AGUSTIN GONZALES AND DANS ROOFING | INC | 1204 BAYBROOKE LN APT 409 | | | ARLINGTON | TX | 76017-6345 | |
| Agustin Hidalgo | | 11102 Tascosa St | | | Dallas | TX | 75228 | |
| AGUSTIN RUBIO AND NELSON | | 3009 ROBINSON BLVD | ALVERAZ ENTERPRISES INC | | TEXAS CITY | TX | 77590 | |
| AGUSTINA AND RAMIRO MARTINEZ AND | | 6222 PERRY ST | COLORADO CONSTRUCTION LLC | | ARVADA | CO | 80003 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGVANTAGEFS | | 102 WASHINGTON AVE | | | LOWDEN | IA | 52255 | |
| AGWAY INS CO | | PO BOX 4851 | | | SYRACUSE | NY | 13221 | |
| AGWAY INS CO | | PO BOX 4851 | | | SYRACUSE | NY | 13221 | |
| AGWAY OF CAPE COD | | PO BOX 1129 | | | SOUTH DENNIS | MA | 02660 | |
| AH CHING, SANELE & AH CHING, CHRISTINE | | 13708 DOVE CT | | | VICTORVILLE | CA | 92394-7620 | |
| AHA DEFINED BENEFIT PENSION PLAN | | 1440 MARIA LANE SUITE 160 | | | WALNUT CREEK | CA | 94596 | |
| AHANONU, CHINWEOKW N | | 16724 PLAINVIEW | | | DETROIT | MI | 48219 | |
| AHART, JEFF & AHART, KENDA | | 133 LITTLE SHOAL CREEK ROAD | | | STEELVILLE | MO | 65565 | |
| AHEARN, DOUGLAS B & AHEARN, CHERYL M | | 31 ALEXANDER STREET | | | ALEXANDRIA | VA | 22314 | |
| AHERIN, RICE & ANEGON | SYLVIA D STRUPP VS PIONEER TITLE CO OF ADA COUNTY, AN IDAHO CORP, DBA PIONEER LENDER TRUSTEE SVCS MRTG ELECTRONIC REGI ET AL | 1212 Idaho Street, P.O. Drawer 698 | | | Lewiston | ID | 83501-0698 | |
| AHG INVESTMENTS JV LLC | | 14298 ST ANDREWS DR SUITE #4 | | | VICTORVILLE | CA | 92395 | |
| AHKEAH, ROSALIE Y | | 1021 TELLER AVENUE | | | GRAND JUNCTION | CO | 81501-0000 | |
| AHL INC DBA AFFILIATED BROKERS | | 245 MACARTHUR BLVD | | | SAN LEANDRO | CA | 94577 | |
| AHLGREN LAW OFFICE | | 617 S CT ST | | | FERGUS FALLS | MN | 56537 | |
| AHLGREN, ERIK | | 617 S CT ST | | | FERGUS FALLS | MN | 56537 | |
| AHLNESS, MARY A | | 8 KAISER AVENUE | | | MEDECIN LAKE | MN | 55441 | |
| AHLOWALIA, ANKUR & DURKIN, REBECCA | | 1458 BIRCHWOOD LANE | | | GURNEE | IL | 60031 | |
| AHLUWALIA LAW PC | | 303 TWIN DOLPHIN DR 600 | | | REDWOOD CITY | CA | 94065 | |
| AHLUWALIA LAW PC | | 303 TWIN DOLPHIN DR STE 600 | | | REDWOOD CITY | CA | 94065 | |
| AHMAD K YASIN | | 320 MESA RD | | | SALINAS | CA | 93908 | |
| AHMAD TAGHIZADETH AND AZAM | | 5559 SUGAR HILL DR | TAGHIZADETH | | HOUSTON | TX | 77056 | |
| AHMAD, LAEEQ & AHMAD, ATTIA | | 12312 BRIARBUSH LANE | | | POTOMAC | MD | 20854 | |
| AHMAD, RAMMY | | 7249 W 84TH ST | | | BRIDGEVIEW | IL | 60455-0000 | |
| AHMASI, XADEAN | | 9209 BRIARY LANE | | | FAIRFAX | VA | 22031-3868 | |
| AHMED HLUZ AND | | MARTHA P ESTRADA | P.O. BOX 19 | | JAMUL | CA | 91935-0019 | |
| AHMED, LINDA | | 3301 DURHAM | | | BROWNWOOD | TX | 76801 | |
| AHMED, NADIM & DICKISON, MARGARET A | | 5517 NORTHFIELD RD. | | | BETHESDA | MD | 20817-3773 | |
| AHMED, SABINA N | | | | | | | | |
| AHMED, SHABINA & LOBO, DENZIL | | PO BOX 674 | | | BRISBANE | CA | 94005-0674 | |
| AHMEEK VILLAGE | | PO BOX 103 | TREASURER | | AHMEEK | MI | 49901 | |
| AHMEEK VILLAGE | | PO BOX 394 | TAX COLLECTOR | | AHMEEK | MI | 49901 | |
| Ahmet Erispaha | | 2704 BELMONT AVE # A | | | ARDMORE | PA | 19003-1904 | |
| AHN CORPORATION | | 200 WEST CLEMENTS | | | ODESSA | TX | 79761 | |
| AHN, DANIEL D & AHN, ANN O | | 5164 MADISON AVE APT A3 | | | OKEMOS | MI | 48864-5122 | |
| AHNAPEE TOWN | | N8109 WOLF RIVER DR | TREASURER ANHAPEE TOWNSHIP | | ALGOMA | WI | 54201 | |
| AHNAPEE TOWN | | N8109 WOLF RIVER DR | TREASURER | | ALGOMA | WI | 54201 | |
| AHNAPEE TOWN | | N8109 WOLF RIVER DR | TREASURER | | FORESTVILLE | WI | 54201 | |
| AHOC LLC | | 519 SCOTT ST | | | BALTIMORE | MD | 21230 | |
| AHOSKIE CITY | | AHOSKIE CITY HALL | | | AHOSKIE | NC | 27910 | |
| AHOUBIM, PAYMAN | | 5165 CHIMINEAS AVENUE | | | TARZANA | CA | 91356-0000 | |
| AHRANJANI, MARYAM | | 1118 MONROE ST NW #2 | | | WASHINGTON | DC | 20010 | |
| AHRENDT, BRIAN T | | 3101 W 41ST ST STE 214 | | | SIOUX FALLS | SD | 57105 | |
| AHRENS HALE AND LEMON LLC | | 800 BROADWAY | | | HANNIBAL | MO | 63401 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHRENS REALTY INC | | PO BOX 315 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| AHRENS, JONATHAN A & AHRENS, BETTY H | | 32 AMETHYST RD | | | PALMYRA | VA | 22963-2415 | |
| AHRENS, MATTHEW J | | 405 N HUBER STREET | | | ANAMOSA | IA | 52205-0000 | |
| AHRENS, RON | | 618 18TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| AHSAN AND NAHEED KHAN AND | | 33505 ROSEWD | STARTFRESH FIRE AND WATER RESTORATION | | STERLING HEIGHTS | MI | 48310 | |
| AHWATUKEE BOARD OF MANAGEMENT INC | | 4700 E WARNER RD | | | PHOENIX | AZ | 85044 | |
| AHWATUKEE BOARD OF MANAGEMENT | | 4700 E WARNER RD | | | PHOENIX | AZ | 85044 | |
| AHWAZI, ABDELZAHRA H & AHWAZI, WILLA H | | 3842 WATERVIEW LP | | | WINTER PARK | FL | 32792 | |
| AI DIRECT CONNECTION | | 4209 PEARL RD | | | CLEVELAND | OH | 44109 | |
| AIB INSURANCE GROUP INC | | 2500 NW 79TH AVE STE 100 STE 100 | | | MIAMI | FL | 33122 | |
| AICARDI, DIANNE | | 3500 HEMINGWAY WAY | | | ANTIOCH | CA | 94509 | |
| AICPA | | 220 LEIGH FARM ROAD | | | DURHAM | NC | 27707-8110 | |
| AID ORDINANCE, MENNONITE | | 2233 LITTLE HILL RD | | | NARVON | PA | 17555 | |
| AID PLAN, AMISH | | 11905 W 250 N | | | MIDDLEBURY | IN | 46540 | |
| AID PLAN, AMISH | | | | | MIDDLEBURY | IN | 46540 | |
| AID PLAN, MENNONITE | | PO BOX 878 | | | REEDLEY | CA | 93654 | |
| AID PLAN, MENNONITE | | | | | REEDLEY | CA | 93654 | |
| AID SOCIETY, LEGAL | | 1 W MAIN ST STE 800 | | | ROCHESTER | NY | 14614 | |
| AID TO DEBTORS BANKRUPTCY CLINIC | | 348 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| AIDA B MEDINA | | 785 SEQUOIA DRIVE | | | VALLEY COTTAGE | NY | 10989-0000 | |
| AIDA BEGI | | 260 JEFFERSON AVE | | | SALEM | MA | 01970 | |
| Aida Halilovic | | 424 Oaklawn Avenue | Iowa | | Waterloo | IA | 50701 | |
| AIELLO DDS, WILLIAM G & AIELLO, CAROL E | | 1339 35TH AVE | | | KENOSHA | WI | 53144-0000 | |
| AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | | New York | NY | 10005-1702 | |
| AIG CENTENNIAL INSURANCE | | PO BOX 31037 | | | PHILADELPHIA | PA | 19147 | |
| AIG HOMEOWNERS INSURANCE PROGRAM | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| AIG MEXICO SEGUROS INTERAMERICANA | | AV INSURGENTES SUR 1136 | COL DEL VALLE CP | | MEDICO | DF | 03219 | MEXICO |
| AIG PRIVATE CLIENT GROUP | | PO BOX 35423 | | | NEWARK | NJ | 07193 | |
| AIG UNITED GUARANTY | | 230 N ELM STREET | | | GREENSBORO | NC | 27401 | |
| AIG UNITED GUARANTY | | LOCKBOX 60957 | | | CHARLOTTE | NC | 28260-0957 | |
| AIG WORKSITE BENEFITS AMER INTL GRP | | 4550 NEW LINDEN HILL RD | | | PIKE CREEK | DE | 19808 | |
| AIG WORKSITE BENEFITS AMER INTL GRP | | | | | HONOLULU | HI | 96813 | |
| AIG WORKSITE BENEFITS AMER INTL GRP | | | | | WILMINGTON | DE | 19808 | |
| AIKEN AND AIKEN LLC | | 2413 W ALGONQUIN RD 154 | | | ALGONQUIN | IL | 60102 | |
| AIKEN APPRAISAL SERVICE | | PO BOX 153 | | | MOUNT VERNON | WA | 98273 | |
| AIKEN CITY MOBILE HOMES | | PO BOX 2458 | TAX COLLECTOR | | AIKEN | SC | 29802 | |
| AIKEN CITY | | 214 PARK AVE SW | TAX COLLECTOR | | AIKEN | SC | 29801-3886 | |
| AIKEN CITY | | PO BOX 2458 | TAX COLLECTOR | | AIKEN | SC | 29802 | |
| AIKEN COUNTY MOBILE HOMES | | 828 RICHLAND RM 118 | TREASURER | | AIKEN | SC | 29801 | |
| AIKEN COUNTY RECORDER | | 828 RICHLAND AVE W | | | AIKEN | SC | 29801-3834 | |
| AIKEN COUNTY REGISTER OF | | 828 RICHLAND AVE W | | | AIKEN | SC | 29801-3834 | |
| AIKEN COUNTY RMC | | 828 RICHLAND AVE W RM 100 | | | AIKEN | SC | 29801 | |
| AIKEN COUNTY | | 828 RICHLAND RM 118 | | | AIKEN | SC | 29801 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIKEN COUNTY | | 828 RICHLAND RM 118 | TREASURER | | AIKEN | SC | 29801 | |
| AIKEN COUNTY | | PO BOX 636 | | | AIKEN | SC | 29802 | |
| AIKEN COUNTY | TREASURER | PO BOX 636 / 828 RICHLAND RM 118 | | | AIKEN | SC | 29802 | |
| AIKEN COUNTY | TREASURER | PO BOX 636 | 828 RICHLAND RM 118 | | AIKEN | SC | 29802 | |
| AIKEN REALTY | | 151 NEW HENDERSONVILLE HWY | | | PISGAH FOREST | NC | 28768 | |
| AIKEN SCHENK HAWKINS AND RICCIAR | | 4742 24TH ST | | | PHOENIX | AZ | 85016 | |
| AIKEN SCHENK HAWKINS AND RICCIARDI PC | | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| AIKEN SCHENK HAWKINS AND RICCIARDI | | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| AIKEN, JEFFERY T & THORTON AIKEN, ROBIN | | 2525 W ORICE ROTH RD APT 1411 | | | GONZALES | LA | 70737 | |
| AIKEN, LARRY | | 1528 1530 OLD ATHENS RD | RB ROOFING | | GAINESVILLE | GA | 30501 | |
| AIKMAN, DONALD M | | 203 N WAYNE ST STE 400 | | | FORT WAYNE | IN | 46802 | |
| AIKMAN, DONALD M | | 203 W WAYNE ST STE 400 | | | FORT WAYNE | IN | 46802 | |
| AIKMAN, DONALD M | | 203 W WAYNE ST | 400 CENTRAL BUILDING | | FORT WAYNE | IN | 46802 | |
| AIKMAN, DONALD M | | 203 W WAYNE ST | CENTRAL BUILDING STE 400 | | FORT WAYNE | IN | 46802 | |
| AILEEN AND MICHAEL SCHMITT | | 8185 PHILATELIC DR | | | SPRING HILL | FL | 34606 | |
| AILEEN FRANKLIN ATT AT LAW | | 7975 NW 154TH ST STE 230 | | | MIAMI LAKES | FL | 33016 | |
| AILEY CITY | | CITY HALL PO BOX 40 | TAX COLLECTOR | | AILEY | GA | 30410 | |
| AILEY CITY | | PO BOX 9 | TAX COLLECTOR | | AILEY | GA | 30410 | |
| AIM INSURANCE | | | | | ANAHEIM | CA | 92803 | |
| AIM INSURANCE | | PO BOX 4480 P | | | ANAHEIM | CA | 92803 | |
| AIM LOAN | | 4121 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| AIM REALTY AND APPRAISALS INC | | 8517 LANSDOWN AVE | | | UPPER DARBY | PA | 19082 | |
| AIME GARDEN FERNANDEZ AND | | 10502 SW 115TH ST | JUAN FERNANDEZ AND MOREAU CONSULTANTS INC | | MIAMI | FL | 33176 | |
| AIMEE ALYCE FELCHAK ATT AT LAW | | 515 SPENCER HWY | | | SOUTH HOUSTON | TX | 77587 | |
| Aimee Beckerich | | 64 Reliance Ct | | | Telford | PA | 18969 | |
| AIMEE HARDIN | | 9545 CRESTEDGE DRIVE | | | DALLAS | TX | 75238 | |
| Aimee Libby | | 67 Allen Street | | | Terryville | CT | 06786 | |
| AIMEE MCLEAN & MICHAEL D MCLEAN | | 407 RIDGEWOOD LANE | | | CANTON | GA | 30114 | |
| Aimee Riggins | | 1245 Shultz Street | | | Waterloo | IA | 50707 | |
| AIMLOANCOM | | 4241 JUTLAND DR 305 | | | SAN DIEGO | CA | 92117 | |
| AINA NALU AOAO | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT CO | | HONOLULU | HI | 96813 | |
| AING, VANNY | | 2911 WEST GREENS ROAD | | | HOUSTON | TX | 77067 | |
| AINSWORTH AND THELIN | | PO BOX 2412 | | | SOUTH PORTLAND | ME | 04116 | |
| AINSWORTH THELIN & RAFTICE PA - PRIMARY | | P.O. BOX 2412 | | | SOUTH PORTLAND | ME | 04116-2412 | |
| AINSWORTH THELIN & RAFTICE PA | | P.O. Box 2412 | | | South Portland | ME | 04116-2412 | |
| AINSWORTH THELIN CHAMBERLAIN AND RA | | PO BOX 2412 | | | SOUTH PORTLAND | ME | 04116 | |
| AINSWORTH THELIN CHAMBERLAIN AND | | SEVEN OCEAN ST BOX 2412 | | | SOUTH PORTLAND | ME | 04106-2800 | |
| AINSWORTH TOWN | | BOX 331 | | | PICKEREL | WI | 54465 | |
| AINSWORTH TOWN | | N10912 E SHORE RD | AINSWORTH TOWN TREASURER | | PEARSON | WI | 54462 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AINSWORTH TOWN | | N10912 E SHORE RD | TAX COLLECTOR | | PEARSON | WI | 54462 | |
| AINSWORTH TOWN | | N10912 E SHORE RD | TREASURER AINSWORTH TOWNSHIP | | PEARSON | WI | 54462 | |
| AINSWORTH, GERALD I | | PO BOX 6011 | | | INCLINE VILLAGE | NV | 89450 | |
| AINSWORTH, GERALD I | | PO BOX 6337 | | | FOLSOM | CA | 95763 | |
| AIR ACADEMY FEDERAL CREDIT UNION | | 9810 N UNION BLVD | | | COLORADO SPRINGS | CO | 80924-5002 | |
| AIR ACADEMY FEDERAL CREDIT UNION | | 9810 NORTH UNION BLVD | | | COLORADO SPRINGS | CO | 80924 | |
| AIR AND WATER SOLUTIONS | | 1400 HERIFORD RD STE 101 | | | COLUMBIA | MO | 65202-1932 | |
| AIR CONDITIONING AND ELECTRICAL | | 1532 KUEBEL ST A | | | HARAHAN | LA | 70123-6969 | |
| AIR HEAT NORTH TEXAS | | 1100 SUMMIT AVE STE 103 | | | PLANO | TX | 75074 | |
| AIR MD RESTORATION INC | | 439 KOMRO CT | | | MONDOVI | WI | 54755-1344 | |
| AIR ONE WORLDWIDE LOGISTICS | | 618 SPIRIT DR STE 150 | | | CHESTERFIELD | MO | 63005-1264 | |
| AIR QUALITY ANALYSTS | | 1514 E HINTZ RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| AIR QUALITY ANALYSTS | | 1514 E HINTZ RD | | | ARLINGTON | IL | 60004 | |
| AIR TEMPERATURE, ATC | | 6823 JAMISON LN | CONTROL | | CHARLOTTE | NC | 28269 | |
| Airan Pace Law PA | GMAC MORTGAGE LLC VS MICHAEL PATA | Plaza San Remo, Suite 310 6705 SW 57 Ave (Red Rd) | | | Coral Gables | FL | 33143 | |
| AIRBORNE ROOFING | | 1671 CONRAD AVE | | | WATERFORD WORKS | NJ | 08089 | |
| AIRCASTLE MORTGAGE SERVICE LLC | | P.O. BOX 106 | | | FORT WORTH | TX | 76101 | |
| AIRCASTLE MORTGAGE SERVICE LLC | | PO BOX 106 | | | FORT WORTH | TX | 76101 | |
| AIRCASTLE MORTGAGE SERVICES LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | |
| AIRCASTLE MORTGAGES SERVICES LLC | | P.O.BOX 106 | | | FORT WORTH | TX | 76101 | |
| AIRCONTROL HVAC SERVICE | | 1214 COPPER RIDGE | | | MCDONAGH | GA | 30252 | |
| AIRE, SUPERIOR | | 2018 STEEL DR | | | TUCKER | GA | 30084 | |
| AIRES REAL ESTATE | | 3939 E HWY 80B 455 | | | MESQUITE | TX | 75150 | |
| AIRGAS EAST | | PO BOX 827049 | | | PHILADELPHIA | PA | 19182-7049 | |
| AIRGAS | | P. O. BOX 7425 | | | PASADENA | CA | 91109-7425 | |
| AIRGUARD | | 32850 MEADOWLARK WAY | | | CLEVELAND | OH | 44124 | |
| AIRHEART, DANNY R | | 1159 YOLANDA DRIVE | | | YUBA CITY | CA | 95993 | |
| AIRLINE LIMOUSINE | | 51 ROYSUN RD SUITE 13 | | | WOODBRIDGE | | L4L 8P9 | CANADA |
| AIRMAGNET INC | | 2575 AUGUSTINE DR | | | SANTA CLARA | CA | 95054-3003 | |
| AIRMONT VILLAGE | | 321 ROUTE 59 PO BOX 578 | AIRMONT VILLAGE | | TALLMAN | NY | 10982 | |
| AIS RENOVATIONS LTD | | 5800 OPOSSOM RUN RD | | | GROVE CITY | OH | 43123 | |
| AISQUITH UTILITIES LLC | | 1021 DORSEY RD 101 | | | GLEN BURNIE | MD | 21061 | |
| AISSATAH H AND RAMATOULAYE F DIOP AND | | IMPROVEMENTS 4366 E MOUND ST | PERRY INVESTMENT PROPERTIES AND HOME | | COLUMBUS | OH | 43227 | |
| AITA COMMUNITY INVESTMENT LLC | | 4907 SUMMIT VIEW DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| AITKIN COUNTY ABSTRACT CO | | 112 3RD ST NW | | | AITKIN | MN | 56431 | |
| AITKIN COUNTY RECORDER | | 209 2ND ST NW | AITKIN COUNTY COURTHOUSE | | AITKIN | MN | 56431 | |
| AITKIN COUNTY RECORDER | | 209 SECOND ST NEW RM 205 | | | AITKIN | MN | 56431 | |
| AITKIN COUNTY | | 209 2ND ST NW RM 203 | AITKIN COUNTY TREASURER | | AITKIN | MN | 56431 | |
| AITKIN COUNTY | | 209 2ND ST NW | AITKIN COUNTY TREASURER | | AITKIN | MN | 56431 | |
| AITKIN COUNTY | | 209 2ND ST NW | | | AITKIN | MN | 56431 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIX SPECIALTY INSURANCE COMPANY | | 726 EXCHANGE ST 1020 | | | BUFFALO | NY | 14210 | |
| Aixa Torres | | 614 W. Tioga Street | | | Philadelphia | PA | 19140 | |
| AJ AZ WOOD WORK INC | | 1917 MEARS PKWY | | | MARGATE | FL | 33063-3702 | |
| AJ CLARK AND JA VIDAL | | 11 WINDYHILL RD | GROUND RENT COLLECTOR | | GLEN ARM | MD | 21057 | |
| AJ FALCIANI REALTY | | 1680 E OAK RD | | | VINELAND | NJ | 08361 | |
| AJ MASONRY AND CEMENT INC | | 13349 CHAMBORD ST | | | BROOKSVILLE | FL | 34613 | |
| AJ PROPERTY MANAGEMENT CONSULTANTS | | PO BOX 261307 | | | ENCINO | CA | 91426 | |
| AJAX LOFTS CONDOMINIUM ASSOCIATION | | 2955 INCA ST 1M | C O HMP PROPERTY MANAGEMENT | | DENVER | CO | 80202 | |
| AJAX MORRIS APPRAISAL SERVICE | | PO BOX 1049 | | | CLEVELAND | MS | 38732 | |
| AJAY BUSINESS SERVICES | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| AJAY GUPTA ATT AT LAW | | 1020 SPRINGWELLS ST | | | DETROIT | MI | 48209 | |
| AJAY GUPTA ATT AT LAW | | 402 W BROADWAY STE 400 | | | SAN DIEGO | CA | 92101 | |
| AJAY MENGI | | 50 JADE TREE CIR | | | SACRAMENTO | CA | 95834 | |
| AJAY RAYAMAJHI | | 1873 WYNDAM DR. | | | SHAKOPEE | MN | 55379 | |
| Ajay Vedre | | 54 Towerbridge Pl | | | St Charles | MO | 63303 | |
| AJI OF CALIFORNIA LLC | | 3914 MURPHY CANYON RD A243 | | | SAN DIEGO | CA | 92123 | |
| AJIBOLA O OLADAPO ATT AT LAW | | 1541 8TH AVE APT 7 | | | SAN DIEGO | CA | 92101 | |
| AJILON | | DEPT CH 10682 | | | PALATINE | IL | 60055-0682 | |
| AJINEH, NABIL | | 10232 LONGMONT DRIVE | | | HOUSTON | TX | 77042 | |
| AJITA SAHU | | 604 SW GRANITE ST | | | BENTONVILLE | AR | 72712-8105 | |
| AJN BUILDING AND REMODELING INC | | 10754 106TH AVE N | | | HANOVER | MN | 55341 | |
| AJN BUILDING AND REMODELING INC | | 10759 106TH AVE N | | | HANOVER | MN | 55341 | |
| AJS PLUMBING | | 2192 NW 10TH ST | | | MIDIAN | ID | 83646 | |
| AJS REALTY | | 4488 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| AK CONTRACTING | | 12071 FAIRYWAY OVERLOOK | | | FAYETTEVILLE | GA | 30215 | |
| AK CONTRACTING | | PO BOX 39 | | | JONESBORO | GA | 30237 | |
| AK DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT | 550 WEST SEVENTH AVENUE, SUITE 1850 | | | ANCHORAGE | AK | 99501 | |
| AK Department of Commerce | Community & Economic Development | 550 West Seventh Avenue, Suite 1940 | | | Anchorage | AK | 99501 | |
| AK DEPT. OF COMMERCE, COMMUNITY | | & ECONOMIC DEVELOPMENT | 550 WEST SEVENTH AVENUE, | | ANCHORAGE | AK | 99501 | |
| AK DIVISION OF CORPORATIONS, BUSINESS & | | PROFESSIONAL LICENSING | 333 W WILLOUGHBY AVE | | JUNEAU | AK | 99801 | |
| AK DIVISION OF CORPORATIONS | BUSINESS & PROFESSIONAL LICENSING | 333 W. WILLOUGHBY AVE. | | | JUNEAU | AK | 99801-1770 | |
| AK HEATING AND AIR CONDITIONING | | 3965 BLACK HAWK DR | | | BESS | AL | 35022 | |
| AK Howell & Associates, PLLC | SANDRA MULLEN V BANK OF AMERICA LASALLE BANK LASALLE BANK NATL ASSOC C-BASS LOAN MRTG ASSET-BACKED CERTIFICATES SERI ET AL | 29230 Ryan Road, Suite D | | | Warren | MI | 48092 | |
| AK SMITH LAW LLC | | 26A N CENTRAL AVE | | | CLAYTON | MO | 63105 | |
| AK SMITH LAW | | 26A N CENTRAL AVE | | | SAINT LOUIS | MO | 63105-3813 | |
| AKAL INVESTMENT GROUP LLC | | 2260 PARK TOWNE CIRCLE #102 | | | SACRAMENTO | CA | 95825 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKAM ASSOCIATES | | 106 CORPORATE PARK DR STE 100 | | | WHITE PLAINS | NY | 10604 | |
| AKAM ASSOCIATES | | PO BOX 21035 | | | NEW YORK | NY | 10286 | |
| AKAN TOWN | | 24930 CO HWY F | | | MUSCODA | WI | 53573 | |
| AKBAR AND BIBI JABAR | | 5301 SW 190TH AVE | | | FORT LAUDERDALE | FL | 33332 | |
| AKELIA WILLIAMS AND JAMES | | 117 RAINTREE DR | BANK OF AMERICA TITUS GOODWIN & SERVICEMASTERPROFE SSIONAL SERVICES | | HOPKINS | SC | 29061 | |
| AKERMAN SENTERFITT - PRIMARY | | P.O. Box 231 | | | Orlando | FL | 32802-0231 | |
| AKERMAN SENTERFITT AND EIDSON | | 350 E LAS OLAS BLVD STE 1600 | | | FORT LAUDERDALE | FL | 33301 | |
| AKERMAN SENTERFITT | | P.O. Box 231 | | | Orlando | FL | 32802-0231 | |
| AKERMAN SENTERFITT | | P.O. BOX 4906 | | | ORLANDO | FL | 32802-4906 | |
| AKERS AND AKERS REALTY INC | | 124 N MAYSDILLE | | | MOUNT STERLING | KY | 40353 | |
| AKERS GREGORY A | | 10731 TREENA ST 209 | | | SAN DIEGO | CA | 92131 | |
| AKERS, GREG | | 10731 TREENA ST STE 209 | | | SAN DIEGO | CA | 92131 | |
| AKERS, GREGORY | | 10731 TREENA ST STE 209 | | | SAN DIEGO | CA | 92131 | |
| AKERS, JAMES C & AKERS, ERMA R | | 3649 WASHINGTON AVENUE | | | KANSAS CITY | KS | 66102-2246 | |
| AKERS, JOEL | JAIME AKERS | 29355 CATHOLIC HALL RD | | | HAMMOND | LA | 70403-8381 | |
| AKERS, WILLIAM J & AKERS, MISTY D | | 103 ELIZABETH JADE LN | | | GEORGETOWN | KY | 40324 | |
| AKF | | PO BOX 5985 | | | NEW YORK | NY | 10087-5985 | |
| AKG INSPECTION SERVICES | | 14376 SW 139 CT 10 | | | MIAMI | FL | 33186 | |
| Akilah Lindler | | 909 Corinthian Avenue | Apt. B4 | | Philadelphia | PA | 19130 | |
| AKIN AND ASSOCIATES | | PO BOX 88122 | | | ATLANTA | GA | 30356 | |
| AKIN GUTHRIE LLC | | 100 DORCHESTER SQ N | | | WESTERVILLE | OH | 43081 | |
| AKIN PROPERTY HOLDINGS INC | | 318 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| AKIN, LR | | PO BOXS 88122 | | | ATLANTA | GA | 30356 | |
| AKINES, JULIET | | 2988 OLD AUSTIN PEAY | | | MEMPHIS | TN | 38128 | |
| AKINS PLUMBING INC | | 268 DEER RUN | | | MAYSVILLE | GA | 30558 | |
| AKINS, DONNELL L | | 8934 ELIZABETH FALLS DR | | | JACKSONVILLE | FL | 32257-5379 | |
| AKINS, SHAWN R & MAEZ, ANGIE J | | 358 RAMONA WY | | | COSTA MESA | CA | 92627-0000 | |
| AKINWOLE OGUNLOLA ATT AT LAW | | 3116 W DEVON AVE APT 203 | | | CHICAGO | IL | 60659 | |
| AKINYEDE, ANTHONY B & AKINYEDE, FOLASHADE A | | 8780 PRESTON TRACE BLVD | | | FRISCO | TX | 75033-3009 | |
| AKIONA, MARK L & AKIONA, GLENNJACOB K | | 91-1027 HOOMAKA ST APT B | | | EWA BEACH | HI | 96706-4983 | |
| AKLERO PROCESS SOLUTIONS INC | | 185 COMMERCE DRIVE | SUITE # 2 | | FORT WASHINGTON | PA | 19034 | |
| AKLERO PROCESS SOLUTIONS INC | | 185 COMMERCE DRIVE | SUITE # 2 | | FORT WASHINGTON | PA | 19034-2416 | |
| AKLERO PROCESS SOLUTIONS INC | | 3 RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD SUITE #205 | | RADNOR | PA | 19087 | |
| AKMAN AND ASSOC | | 1402 FRONT AVE | | | LUTHERVILLE | MD | 21093 | |
| AKMAN AND ASSOCIATES PC | | 345 SOUTHPOINTE BLVD | | | CANONSBURG | PA | 15317 | |
| AKOB, ANITA | | 104 LOVE GROVE CT | GROUND RENT COLLECTOR | | ABINGDON | MD | 21009 | |
| AKOB, ANITA | | 104 LOVE GROVE CT | GROUND RENT COLLECTOR | | ABINGTON | MD | 21009 | |
| AKOP BALTAYAN ATT AT LAW | | 1525 CLEVELAND RD | | | GLENDALE | CA | 91202 | |
| AKRAM AND YOUSRA SHRAITEH | | 4818 MISTY PINES TRAIL | PUBLIC ADJUSTERS BUREAU INC | | LAKE WORTH | FL | 33463 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKRAM ZANYED AND ASSOCIATES | | 2342 N DAMEN AVE | | | CHICAGO | IL | 60647 | |
| AKRON BOROUGH LANCAS | | 117 S 7TH ST PO BOX 130 | T C OF AKRON BORO | | AKRON | PA | 17501 | |
| AKRON BOROUGH LANCAS | | 117 S SEVENTH ST | T C OF AKRON BORO | | AKRON | PA | 17501 | |
| AKRON BOROUGH | | PO BOX 130 | | | AKRON | PA | 17501 | |
| AKRON C S CMD TOWNS | | 5 CLARENCE CTR RD | SCHOOL TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON C S CMD TOWNS | | CHURCH AND JOHN ST PO BOX 227 | SCHOOL TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON C S COMBINED TOWNS | | PO BOX 227 | SCHOOL TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON C S TN OF ALDEN | | 11901 BROADWAY TOWN HALL | | | ALDEN | NY | 14004 | |
| AKRON C S TN OF CLARENCE | | TOWN HALL | | | CLARENCE CENTER | NY | 14031 | |
| AKRON C S TN OF CLARENCE | | TOWN HALL | | | CLARENCE | NY | 14031 | |
| AKRON CEN SCH TN OF NIAGARA | | 3 RON NY | TAX COLLECTOR 46 MAIN ST | | AKRON | NY | 14001 | |
| AKRON CEN SCH TN OF NIAGARA | | 46 MAIN ST | TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON CLEVELAND REAL EST DBA ACRE | | 816 AURORA RD | | | MACEDONIA | OH | 44056 | |
| AKRON CS CMBND TOWN | | 46 MAIN ST | TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON CS COMBINED TOWNS | | 46 MAIN STREET PO BOX 227 | SCHOOL TAX COLLECTOR | | AKRON | NY | 14001 | |
| AKRON TOWNSHIP | | 5984 DICKERSON RD | TREASURER AKRON TOWNSHIP | | AKRON | MI | 48701 | |
| AKRON TOWNSHIP | TREASURER AKRON TOWNSHIP | PO BOX 301 | | | UNIONVILLE | MI | 48767-0301 | |
| AKRON TWP | | 5984 DICKERSON | TREASURER AKRON TWP | | AKRON | MI | 48701 | |
| AKRON VILLAGE | | 21 MAIN ST PO BOX 180 | RECEIVER OF TAXES | | AKRON | NY | 14001 | |
| AKRON VILLAGE | | 4279 CHURCH ST BOX 102 | TREASURER | | AKRON | MI | 48701 | |
| AKRON VILLAGE | | PO BOX 180 | RECEIVER OF TAXES | | AKRON | NY | 14001 | |
| AKRON VILLAGE | RECEIVER OF TAXES | PO BOX 227 | | | AKRON | NY | 14001-0227 | |
| AKS ASSOC INC DBA CENTURY 21 | | 640 MARLBOROUGH RD | | | KEENE | NH | 03431 | |
| AKS ASSOC INC | | 640 MARLBOROUGH RD | | | KEEN | NH | 03431 | |
| AKS ASSOCIATES INC | | 640 MARLBORO RD | | | KEENE | NH | 03431 | |
| AKS ASSOCIATES INC | | 640 MARLBOROUGH RD | | | KEENE | NH | 03431 | |
| AKT AMERICAN CAPITAL CORPORATION | | 2121 ROSECRANS AVE. | | | EL SEGUNDO | CA | 90245-7528 | |
| AKT AMERICAN CAPITAL INC | | 2121 ROSECRANS AVE 6TH FL | | | EL SEGUNDO | CA | 90245 | |
| AKUA J CLARK AND | | 223 TIGERLILLY DR | ALL NATIONS FLOORS DESIGN CTR INC | | PORTSMOUTH | VA | 23701 | |
| AKULA PROPERTIES LLC | | 22287 MULHOLLAN HWY #108 | | | CALABASAS | CA | 91302 | |
| AKVARI AND TULI CHEDIAK | | 370 SW 31ST RD | | | MIAMI | FL | 33129 | |
| AL A CHENELER ATT AT LAW | | 2265 LEE RD STE 125 | | | WINTER PARK | FL | 32789 | |
| AL AND ALICE PEREZ | | 11233 MONTGOMERY AVE | CALIFORNIA PUBLIC INSURANCE ADJUSTERS | | GRANADA HILLS | CA | 91344 | |
| AL AND BARBARA INDIERO | | 5023 NATCHEZ RIDGE CT | | | KATY | TX | 77449-4828 | |
| AL ANTHONY DI CARLO ESTATE AND | | 294 CHILDS AVE | STEPHEN DI CARLO | | DREXEL HILL | PA | 19026 | |
| AL BOENKER INS AGENCY | | 6030 JACKSBORO HWY | | | FT WORTH | TX | 76135 | |
| AL BRIGGS BUILDING | | 1793 BALL RD | | | MEMPHIS | TN | 38114 | |
| AL DAVIS GROUP PC | | 3102 MAPLE AVE STE 400 | | | DALLAS | TX | 75201 | |
| Al Diallo | | 6929 Sprague Street | | | Philadelphia | PA | 19119 | |
| AL EXPERT INSTALLATION INC | | 151 W INDUSTRY CT STE 23 | | | DEER PARK | NY | 11729 | |
| AL FLORIDA | | 2100 LAKESHORE AVENUE | SUITE D | | OAKLAND | CA | 94606 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL FOSTER AND ASSOCIATES | | PO BOX 18023 | | | SPOKANE | WA | 99228-0023 | |
| AL HINDAWY LAW OFFICE PLLC | | 101 N 7TH ST | | | LOUISVILLE | KY | 40202 | |
| AL INIGUEZ | | 13269 HIGHLAND RANCH RD | | | POWAY | CA | 92064 | |
| AL JEFFERS APPRAISAL SERVICE | | 2316 304TH ST E | | | ROY | WA | 98580 | |
| AL KAYAFAS AGENCIES | | PO BOX 115 | | | WAMPUM | PA | 16157 | |
| AL LIDO LOCOCO | | PO BOX 2136 | | | MOUNTAIN CITY | GA | 30525 | |
| AL MILLER ATT AT LAW | | 428 N 2ND ST | | | CENTRAL CITY | KY | 42330 | |
| AL MOCKUS REALTORS | | 6610 S PULASKI | | | CHICAGO | IL | 60629 | |
| AL MOCKUS REALTORS | | 6610 S PULASKI | | | CHICAGO | IL | 60629-5138 | |
| AL NATICCHIONI C O RE MAX | | 3665 EUREKA WAY | | | REDDING | CA | 96001-0177 | |
| AL P WILD REVOCABLE TR | | 4837 W AVE M 10 | | | QUARTZ HILL | CA | 93536 | |
| AL PLEASANTS APPRAISAL & INSP. SERVICES, INC. | | P.O. BOX 4053 | | | TUPELO | MS | 38803 | |
| AL PLEASANTS APPRAISAL | | PO BOX 4053 | | | TUPELO | MS | 38803 | |
| AL SCHOOF APPRAISERS LLC | | 702 RIDGEWAY ST | | | LAPORTE | IN | 46350 | |
| AL SHIYOU ATT AT LAW | | PO BOX 310 | | | HATTIESBURG | MS | 39403 | |
| AL TEK INC | | 5307 S ARAPAHO DR | | | OGDEN | UT | 84403 | |
| AL VILLEGAS | RE/MAX Homes & Estates | 1835 W. Orangewood Ave. | | | ORANGE | CA | 92868 | |
| AL WATKINS INC | | PO BOX 13524 | | | CHESAPEAKE | VA | 23325 | |
| ALA CARTE REALTY LLC | | 5823 N POST RD | | | INDIANAPOLIS | IN | 46216 | |
| ALA CARTE REALTY | | 5823 N POST RD | | | INDIANAPOLIS | IN | 46216 | |
| ALA CARTE REALTY | | 9152 KENT AVE A 10 | | | INDIANAPOLIS | IN | 46216 | |
| ALA TENN REALTY INC | | 461 CAPSHAW RD STE F | | | MADISON | AL | 35757 | |
| ALAA YOUSEF | | 3539 MANORWOOD DR | | | HYATTSVILLE | MD | 20782 | |
| ALABAMA APPRAISAL | | PO BOX 39 | | | WETUMPKA | AL | 36092 | |
| ALABAMA BANKING DEPARTMENT | | 401 ADAMS AVE | SUITE 680 | | MONTGOMERY | AL | 36104 | |
| ALABAMA BANKRUPTCY | | 2801 CARLISLE RD | | | BIRMINGHAM | AL | 35213 | |
| ALABAMA BUSINESS PRIVILEGE TAX | | P.O. BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327433 | | MONTGOMERY | AL | 36177-7433 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIVISION | ATTENTION FIET | | MONTGOMERY | AL | 36132-7439 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL CORPORATE TAX DIVISION | PO BOX 327431 | | MONTPELIER | VT | 05633-1401 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327640 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | | SALES AND USE TAX DIVISION | P.O. BOX 327710 | | MONTGOMERY | AL | 36132-7710 | |
| ALABAMA FIRST INSURANCE CO | | | | | KEENE | NH | 03431 | |
| ALABAMA FIRST INSURANCE CO | | PO BOX 507 | | | KEENE | NH | 03431 | |
| ALABAMA GAS CORPORATION | | PO BOX 20827 | 1824 UNIVERSITY BLVD | | TUSCALOOSA | AL | 35402 | |
| ALABAMA HOME REALTY INC | | 131 MAGNOLIA ST SO | | | LINCOLN | AL | 35096 | |
| ALABAMA INS EXCHANGE | | 2032 VALLEYDALE RD | | | BIRMINGHAM | AL | 35244 | |
| ALABAMA INS EXCHANGE | | | | | BIRMINGHAM | AL | 35244 | |
| ALABAMA INSURANCE | | 318 E LAUREL AVE STE 216D | | | FOLEY | AL | 36535 | |
| ALABAMA INSURANCE | | | | | FOLEY | AL | 36535 | |
| ALABAMA POWER CO | | 600 N 18TH ST | | | BIRMINGHAM | AL | 35203 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALABAMA POWER COMPANY | | 200 DEXTER AVE | PO BOX 160 | | MONTGOMERY | AL | 36101 | |
| ALABAMA POWER COMPANY | | 600 N 18TH ST 4S | | | BIRMINGHAM | AL | 35291 | |
| ALABAMA POWER CO | | PO BOX 242 | | | BIRMINGHAM | AL | 35201-0242 | |
| ALABAMA REAL ESTATE INC | | 1837 MONTGOMERY HWY | | | BIRMINGHAM | AL | 35244 | |
| ALABAMA REAL ESTATE INC | | 401 CANYON PARK DR | | | PELHAM | AL | 35124 | |
| ALABAMA SECRETARY OF STATE | | CORPORATIONS DIVISION | 11 SOUTH UNION STREET,RM 207 | | MONTGOMERY | AL | 36104 | |
| Alabama State Banking Department - Bureau of Loans | | 401 Adams Avenue, Suite 680 | | | Montgomery | AL | 36104 | |
| ALABAMA TOWN | | 2218 JUDGE RD | TAX COLLECTOR | | OAKFIELD | NY | 14125 | |
| ALABASTER TOWNSHIP | | 2182 S US 23 | TREASURER ALABASTER TWP | | TAWAS CITY | MI | 48763 | |
| Alabi, Olatunji | ALABI - OLATUNJI ALABI VS. HOMECOMINGS FINANCIAL NETWORK ACCREDITED HOME LENDERS, INC. | 9338 S. University Ave. | | | Chicago | IL | 60619 | |
| ALACHUA CLERK OF COURT | | 201 E UNIVERSITY AVE | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY CLERK OF THE CIRCUIT | | 201 E UNIVERSITY AVE STE 110 | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY CLERK OFFICE | | 201 E UNIVERSITY AVE | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY | | 12 SE 1ST ST | ALACHUA COUNTY TAX COLLECTOR | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY | | 12 SE 1ST ST | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY | | 12 SE FIRST ST ATTN TAX COLLECTOR | ALACHUA COUNTY TAX COLLECTOR | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY | ALACHUA COUNTY TAX COLLECTOR | 12 SE FIRST ST -ATTN TAX COLLECTOR | | | GAINESVILLE | FL | 32601 | |
| ALACRITY LENDING COMPANY | | 25 HIGHLAND PARK VLG STE 100 | | | DALLAS | TX | 75205-2726 | |
| ALACRITY LENDING | | 25 HIGHLAND PARK VLG STE 100 | | | DALLAS | TX | 75205-2726 | |
| ALADDIN EMERGENCY SERVICES | | 5232 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| ALADDIN OVERHEAD DOOR AND GATE CO | | 83764 AVE 45 | | | INDIO | CA | 92201 | |
| ALADDIN ROOFING LLC | | PO BOX 580 | | | RED OAK | TX | 75154-0580 | |
| ALAETA MYERS | | 826 MCALLISTER ST | | | HANOVER | PA | 17331 | |
| ALAFAT, JAMES | | 3408 BROOKWATER CIR | JAMES M KRANTZ | | ORLANDO | FL | 32822 | |
| ALAFAYA WOODS HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| ALAGASCO | | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| ALAHOMES REALTY | | 57780 AL HWY 77 | | | TALLADEGA | AL | 35160 | |
| ALAIEDON TOWNSHIP | | 2021 W HOLT RD TOWNSHIP HALL | TOWNSHIP TREASURER | | MASON | MI | 48854 | |
| ALAIEDON TOWNSHIP | | 2021 W HOLT RD | | | MASON | MI | 48854 | |
| ALAIEDON TOWNSHIP | | 2021 W HOLT RD | TOWNSHIP TREASURER | | MASON | MI | 48854 | |
| ALAIN HAUVUY | | 75 OAK RIDGE LANE | | | BRIDGEWATER | MA | 02324 | |
| ALAIN PINEL REALTORS | | 214 LOS GATOS SARATOGA RD | | | LOS GATOS | CA | 95030 | |
| ALAINA SHEPHERD | | 408 LINCOLN STREET | | | AFTON | WY | 83110 | |
| ALAINE V GRBACH ATT AT LAW | | 1480 OLD HARRISBURG PIKE | | | LANCASTER | PA | 17601 | |
| ALAJAJIAN PROPERTIES | | 1614 GLENWOOD RD | | | GLENDALE | CA | 91201 | |
| ALAJAJIAN PROPERTIES | | 2753 S HIGHLAND DR STE 1039 | | | LAS VEGAS | NV | 89109 | |
| ALAJAJIAN PROPERTIES | | 2753 S HIGHLAND DRST 1039 | | | LAS VEGAS | NV | 89109 | |
| ALAJAJIAN REALTY | | 827 E COLORADO ST | | | GLENDALE | CA | 91205 | |
| ALAKOOL | | 9594 OLD TUSCALOOSA RD | | | PARRISH | AL | 35580 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALALAY, MARY N & ALALAY, ANTONIO C | | 781 EVER GLADES LANE | | | TRACY | CA | 95377 | |
| ALAMANCE COUNTY REGISTER OF DEEDS | | 118 W HARDEN ST | | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY | | CO COURTHOUSE ANNEX 124 W ELM ST | TAX COLLECTOR | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY | TAX COLLECTOR | CO COURTHOUSE ANNEX - 124 W ELM ST | | | GRAHAM | NC | 27253 | |
| ALAMANCE FARMERS | | | | | GRAHAM | NC | 27253 | |
| ALAMANCE FARMERS | | PO BOX 717 | | | GRAHAM | NC | 27253 | |
| ALAMANCE REGISTER OF DEEDS | | PO BOX 837 | | | GRAHAM | NC | 27253 | |
| ALAMBRY FUNDING INC | | 3333 STREET ROAD | | | BENSALEM | PA | 19020 | |
| ALAMBRY FUNDING INC | | ONE GREENWOOD SQUARE | | | BENSALEM | PA | 19020 | |
| ALAMEDA CNTY EMPL RETIRE | | 475 14TH ST STE 210 | ATTN ART SPENCER | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY COMMUNITY FOOD BANK | | 7900 EDGEWATER DR | | | OAKLAND | CA | 94621-2004 | |
| ALAMEDA COUNTY COMMUNITY FOOD BANK | | P.O. BOX 2599 | | | OAKLAND | CA | 94614 | |
| ALAMEDA COUNTY MEALS ON WHEELS | | 6955 FOOTHILL BLVD #300 | | | OAKLAND | CA | 94605 | |
| ALAMEDA COUNTY MOBILEHOMES | | 1221 OAK ST | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY RECORDER | | 1106 MADISON ST FIRST FL | | | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY RECORDER | | 1106 MADISON ST | 1ST FL | | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY TAX COLLECTOR OFFICE | | 1221 OAK ST RM 131 | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY | | 1221 OAK ST RM 131 | DONALD R WHITE TAX COLLECTOR | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY | | 1221 OAK ST TAX COLLECTORS OFFICE | DONALD R WHITE TAX COLLECTOR | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY | | 1221 OAK ST TAX COLLECTORS OFFICE | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY | | 1221 OAK ST | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY | DONALD R. WHITE/TAX COLLECTOR | 1221 OAK ST RM 131 | | | OAKLAND | CA | 94612 | |
| ALAMEDA JARDINS CONDOMINIUM | | PO BOX 160276 | | | HIALEAH | FL | 33016 | |
| ALAMEDA MORTGAGE CORPORATION | | 780 SAN RAMON VALLEY BLVD | | | DANVILLE | CA | 94526 | |
| ALAMI, SUHILE | | 20215 EDISTO SQ | | | ASHBURN | VA | 20147-0000 | |
| ALAMO CITY | | 420 N TOWER RD | ALAMO CITY | | ALAMO | TX | 78516 | |
| ALAMO CITY | | 423 N TOWER RD | ALAMO CITY | | ALAMO | TX | 78516 | |
| ALAMO CITY | | 74 E PARK ST | TAX COLLECTOR | | ALAMO | TN | 38001 | |
| ALAMO HEIGHTS CITY | | 6116 BROADWAY | ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78209 | |
| ALAMO HOME FINANCE INC | | 6840 SAN PEDRO AVE STE 201 | ATTN LOAN SERVICING DEPT | | SAN ANTONIO | TX | 78216 | |
| ALAMO TITLE COMPANY | | 3500 HULEN ST | | | FORT WORTH | TX | 76107 | |
| ALAMO TITLE COMPANY | | 9901 1H 10 W STE 101 | | | SAN ANTONIO | TX | 78230 | |
| ALAMO TITLE INS | | 6605 CYPRESS WOOD DR STE 100 | | | SPRING | TX | 77379 | |
| ALAMO TITLE INSURANCE | | 10010 SAN PEDRO STE 800 | | | SAN ANTONIO | TX | 78216 | |
| ALAMO TITLE | | 270 N LOOP 1604 E STE 100 | | | SAN ANTONIO | TX | 78232 | |
| ALAMO TITLE | | 9600 N MO PAC EXPRESSWAY | STONEBRIDGE PLZ II STE 125 | | AUSTIN | TX | 78759 | |
| ALAMO TOWNSHIP TREASURER | | 7605 W D AVE | | | KALAMAZOO | MI | 49009 | |
| ALAMO TOWNSHIP | | 7605 W D AVE | | | KALAMAZOO | MI | 49009 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMO TOWNSHIP | | 7605 W D AVE | TREASURER ALAMO TWP | | KALAMAZOO | MI | 49009 | |
| ALAMO VILLAS | | 3623 OLD CONEJO RD 207 | | | NEWBURY PARK | CA | 91320 | |
| ALAMOGORDO APPRAISAL ASSOCIATES | | PO BOX 2763 | | | ALAMOGORDO | NM | 88311-2763 | |
| ALAMOSA COUNTY PUBLIC TRUSTEE | | 402 EDISON ST | | | ALAMOSA | CO | 81101 | |
| ALAMOSA COUNTY PUBLIC TRUSTEE | | PO BOX 630 | COUNTY COURTHOUSE | | ALAMOSA | CO | 81101 | |
| ALAMOSA COUNTY | | 402 EDISON AVE | ALAMOSA COUNTY TREASURER | | ALAMOSA | CO | 81101 | |
| ALAMOSA COUNTY | COUNTY TREASURER | PO BOX 659 | 402 EDISON AVE | | ALAMOSA | CO | 81101 | |
| ALAMOSA COUNTY | | PO BOX 659 | 402 EDISON AVE | | ALAMOSA | CO | 81101 | |
| ALAMPI, DONNA M | | 2500 LINKWOOD AVE | | | WILMINGTON | DE | 19805 | |
| ALAMPI, JOSEPH A | | 443 MONKEY RUN RD | | | MIDDLEBURY CENTER | PA | 16935 | |
| ALAN A HOLMES APPRAISER | | 761 NW HARRISON BLVD | | | CORVALLIS | OR | 97330 | |
| ALAN A PACE ATT AT LAW | | 19800 MACARTHUR BLVD STE 300 | | | IRVINE | CA | 92612 | |
| ALAN AND AMANDA SWEENEY | | 1394 LITTLE MEADOW RD | AND ROBERT LINTON | | GUILFORD | CT | 06437 | |
| ALAN AND ANIKO MYERS AND | | 14611 245TH AVE SE | SIR CONSTRUCTION | | ISSAQUAH | WA | 98027 | |
| ALAN AND CARLA CHRISTENEN | | 7052 W 64TH ST | | | CHICAGO | IL | 60638 | |
| ALAN AND CHRISTINE VIDMAR | | 141 SEMINARY AVE | | | AURORA | IL | 60505 | |
| ALAN AND DANIELLE VARGASON | | 25849 HARZBURG RD | AND PAUL DAVIS RESTORATION OF THE INLAND | | MENIFEE | CA | 92584 | |
| ALAN AND DEBORAH OBRIEN | | 9786 E TURQUOISE AVE | AND DEBRA MOOT OBRIEN | | SCOTTSDALE | AZ | 85258 | |
| ALAN AND HELEN SUSSMAN AND | AFFORDABLE ROOFTEC INC | 3654 E BELL DR | | | DAVIE | FL | 33328-2610 | |
| ALAN AND IRENE PRICE AND PRESTIGE | | 1063 BERKELEY DR | CUSTOM DEVELOPMENT LLC | | KISSIMMEE | FL | 34744 | |
| ALAN AND JEANNE HAPKE AND | | 2505 W 162ND TERRACE | JEANNE DUMONT HAPKE | | STILWELL | KS | 66085 | |
| ALAN AND JENNIFER KORTAN AND | SPRINGVALE CONTRACTING | 22873 QUAY ST NW | | | SAINT FRANCIS | MN | 55070-8738 | |
| ALAN AND LARA NICHOLSON AND JNK | | 3719 BRISTLELEAF DR | BUILDERS | | KATY | TX | 77449 | |
| ALAN AND LAURA LENZ | | 1216 N MARTIN RD | | | JANESVILLE | WI | 53545 | |
| ALAN AND LESLIE KOLAR AND GRANITE | | 7820 SISSON | BAY CONSTRUCTION | | AUBURN | CA | 95602 | |
| ALAN AND LINDSAY CHILLOT AND | GEORGE LESCHINSKY PLUMBING AND HEATING | 54 SWARTZ VALLEY RD | | | SPRING BROOK TOWNSHIP | PA | 18444-6520 | |
| ALAN AND LYNNE SOLOMON | | 8251 PINECREEK | CHARGRIN FALLS | | CHAGRIN FALLS | OH | 44023-4863 | |
| ALAN AND MARY SMITH AND | | 8712 RIVERVIEW AVE | AMERICAN CATASTROPHE | | KANSAS CITY | KS | 66112 | |
| ALAN AND PATRICIA STEVER | | 108 WEST STREET | | | PLEASANT GAP | PA | 16823 | |
| ALAN AND SHERYL MCQUARY AND | | 8415 S 36TH W AVE | FRAC 1 ENTERPRISES INC | | TULSA | OK | 74132 | |
| ALAN AND TRIPHOSA GADIA | | 2347 HALYARD LN | & CHRIS MECHANICAL SERVICES & ACTION ELECTRIC INC | | CHESAPEAKE | VA | 23323 | |
| ALAN AND VALERIE STALEY | | 1740 NEW MEXICO STREET | | | GREEN RIVER | WY | 82935 | |
| ALAN B ALMAN PA | FL BAR FOUNDATION IOTA | 4540 SOUTHSIDE BLVD STE 701 | | | JACKSONVILLE | FL | 32216-5489 | |
| ALAN B BAYBICK ATT AT LAW | | 120 MEMORIAL LN | | | MOUNT LAUREL | NJ | 08054 | |
| ALAN B FRANKLE ATT AT LAW | | 751 ROCKVILLE PIKE STE 7 | | | ROCKVILLE | MD | 20852 | |
| ALAN B JAFFE ATT AT LAW | | 2020 12TH AVE N | | | BIRMINGHAM | AL | 35234 | |
| ALAN BATO | | 19300 BRACS RIVER DRIVE | | | WALNUT | CA | 91789 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN BEILOCK, STEVEN | | 633 BATTERY ST FIFTH FL | | | SAN FRANCISCO | CA | 94111 | |
| ALAN BERMAN ESQ | | PO BOX 37 | | | NEW LONDON | CT | 06320 | |
| ALAN BRIAN JONES ATT AT LAW | | PO BOX 627 | | | LAKE ARIEL | PA | 18436 | |
| ALAN BROWN AND JOHN PALMER | | 26008 MCDONALD ST | | | DEARBORN HEIGHTS | MI | 48125 | |
| ALAN BRYANT | | 1312 LIMESTONE CREEK DR | | | KELLER | TX | 76248 | |
| ALAN C EWBANK PA | | 10760 BLOOMINGDALE AVE | | | RIVERVIEW | FL | 33578 | |
| ALAN C LEE ATT AT LAW | | PO BOX 1357 | | | MORRISTOWN | TN | 37816 | |
| ALAN C STEIN ATT AT LAW | | 479 S OYSTER BAY RD | | | PLAINVIEW | NY | 11803 | |
| ALAN C WRIGHT AC WRIGHT INC | | PO BOX 265 | | | HUNTSVILLE | AL | 35804 | |
| ALAN CAILLOUETTE | | 19905 DAMMAN | | | HARPER WOODS | MI | 48225 | |
| ALAN CRAIB | | 21901 WINNEBAGO LN | | | LAKE FOREST | CA | 92630 | |
| ALAN CRAMER EDWIN DRAVIAM | | DENNIS KELLER YANYAN YANG | P.O.BOX 2851 | | BEAUMONT | TX | 77704 | |
| ALAN CRAMER | | P O BOX 2851 | | | BEAUMONT | TX | 77704 | |
| ALAN D BOUREY ATT AT LAW | | 101 S MAIN ST STE 501 | | | DECATUR | IL | 62523 | |
| ALAN D BUDMAN ATT AT LAW | | 1150 OLD YORK RD STE 2 | | | ABINGTON | PA | 19001 | |
| ALAN D FINCH AND | | MAURA E FINCH | 3 GREEN MEADOW DRIVE | | N READING | MA | 01864 | |
| ALAN D GILLIS ATT AT LAW | | PO BOX 6067 | | | CHRISTIANSBURG | VA | 24068 | |
| ALAN D JOHNSON | | 407 S WESTSHORE | | | TAMPA | FL | 33609-3629 | |
| ALAN D NEGRON ESQ ATT AT LAW | | 14521 GILMORE ST | | | VAN NUYS | CA | 91411 | |
| ALAN D TEITELBAUM ATT AT LAW | | 3450 MCKELVEY RD | | | BRIDGETON | MO | 63044 | |
| ALAN DESENA | | 25- A CRESCENT DRIVE405 | | | PLEASANT HILLS | CA | 94523 | |
| ALAN DI GIOVANNI | | 38 LAKE DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| ALAN E CECH ATT AT LAW | | 10521 PERRY HWY STE 115 | | | WEXFORD | PA | 15090 | |
| ALAN E FIELITZ ATT AT LAW | | 4388 CLARK ST | | | HAMBURG | NY | 14075 | |
| ALAN E FIELITZ ATT AT LAW | | 50 RIDGE RD | | | LACKAWANNA | NY | 14218 | |
| ALAN E LAUER | | 3544 EAST MARMORA STREET | | | PHOENIX | AZ | 85032 | |
| ALAN EGGERS, JOHN | | 5538 OLD NATIONAL HWY | 100 C | | COLLEGE PARK | GA | 30349 | |
| ALAN EISENBERG, DAVID | | 1132 HAMILTON ST STE 204 | | | ALLENTOWN | PA | 18101 | |
| Alan Emberson | | 4701 PRESTON PARK BLVD APT 1421 | | | PLANO | TX | 75093-5191 | |
| ALAN F HARDING ESQ | | 427 MAIN ST | | | PRESQUE ISLE | ME | 04769 | |
| ALAN F SMIETANSKI ATT AT LAW | | 236 N INDUSTRIAL DR | | | BRADLEY | IL | 60915 | |
| ALAN FELDMAN | | 10 PAPERMILL RD | | | CHERRY HILL | NJ | 08003 | |
| ALAN FERRERI, SAM | | PO BOX 70150 | | | HOUSTON | TX | 77270 | |
| ALAN FINK LLC | | 600 BALTIMORE AVE STE 208 | | | TOWSON | MD | 21204 | |
| Alan Freitag | | 1 Prairie Falcon | | | Aliso Viejo | CA | 92656 | |
| Alan Frith-Smith | | 5420 Sylmar Ave. # 308 | | | Sherman Oaks | CA | 91401 | |
| ALAN G BOUTERIE ATT AT LAW | | 2110 PAKENHAM DR | | | CHALMETTE | LA | 70043 | |
| ALAN G CLAUSEN ATT AT LAW | | 4825 S AMMONS ST APT 104 | | | LITTLETON | CO | 80123-1369 | |
| ALAN G MERKIN PC | | 254 S MAIN ST STE 400 | | | NEW CITY | NY | 10956 | |
| Alan Gardner | c o Williamson & Williams | 17253 Agate St. NE | | | Bainbridge Island | WA | 98110 | |
| Alan Gordon | c/o Williamson & Williams | 187 Parfitt Way SW, Suite 250 | | | Bainbridge Island | WA | 98110 | |
| ALAN GORDON | | 420 EST END AVENUE | NINTH FLOOR | | NEW YORK | NY | 10024-5708 | |
| ALAN GRAY REALTY | | 8616 STATE RD 207 | | | HASTINGS | FL | 32145 | |
| ALAN H BERMAN TRUSTEE | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| ALAN H GRANT ATT AT LAW | | 9210 CORPORATE BLVD STE 390 | | | ROCKVILLE | MD | 20850 | |
| ALAN H MARTIN | | 1743 PUEBLO CREST LANE | | | LA HABRA HEIGHTS | CA | 90631 | |
| ALAN H SLODKI ATT AT LAW | | 111 W WASHINGTON STE 750 | | | CHICAGO | IL | 60602 | |
| ALAN H SWAN ATT AT LAW | | PO BOX 1566 | | | TIFTON | GA | 31793 | |
| ALAN HENRY INS AGY INC | | 3407 19TH ST | | | LUBBOCK | TX | 79410 | |
| ALAN HILDEBRAND | | 13200 FOX LANE | | | LEMONT | IL | 60439-9174 | |
| ALAN HURLEY | | 913-23RD PLACE SE | | | AUBURN | WA | 98002 | |
| ALAN I GOODMAN ATT AT LAW | | 55 PUBLIC SQ STE 1300 | | | CLEVELAND | OH | 44113 | |
| ALAN I SEITMAN ATT AT LAW | | 1820 THE EXCHANGE SE STE 150 | | | ATLANTA | GA | 30339 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN I SILVER ATT AT LAW | | 3421 PROSPECT AVE E | | | CLEVELAND | OH | 44115 | |
| ALAN ISAAC AND RUTH BERG AND | | 6203 MAIDEN LN | GOODMAN GABLE GOULD ADJUSTERS | | BETHESDA | MD | 20817 | |
| ALAN IVORY | One Real Estate Inc | 504 NE HWY 19 | | | CRYSTAL RIVER | FL | 34429-4239 | |
| ALAN J ALBRECHT ATT AT LAW | | 7066 BROOKLYN BLVD | | | BROOKLYN CENTER | MN | 55429 | |
| ALAN J BUIVIDAS ATT AT LAW | | 7321 S STATE ST STE A | | | MIDVALE | UT | 84047 | |
| ALAN J FISHER ESQ ATT AT LAW | | 6400 N ANDREWS AVE NO 300 | | | FORT LAUDERDALE | FL | 33309 | |
| ALAN J FISHER ESQ ATT AT LAW | | 6801 LAKE WORTH RD STE 205 | | | LAKE WORTH | FL | 33467 | |
| ALAN J HOCHMAN INC | | 128 ROLING RD | | | BALACYNWYD | PA | 19004 | |
| ALAN J HOCHMAN INC | | 4364 OLMSTED RD | | | NEW ALBANY | OH | 43054 | |
| ALAN J HONAKER ATT AT LAW | | 459 FULTON ST STE 102 | | | SAN FRANCISCO | CA | 94102 | |
| ALAN J LEHENBAUER ATT AT LAW | | PO BOX 237 | | | SWANTON | OH | 43558 | |
| ALAN J RITCHIE | | RHONNA J RITCHIE | 366 TEAL NORTH ROAD | | MARTINSBURG | WV | 25401 | |
| ALAN J TINDELL ATT AT LAW | | 1776 FOWLER ST STE 31 | | | RICHLAND | WA | 99352 | |
| ALAN J TREINISH ATT AT LAW | | 1370 ONTARIO ST STANDARD BLDG 70 | | | CLEVELAND | OH | 44113 | |
| ALAN J WENOKUR ATT AT LAW | | 600 STEWART ST STE 1300 | | | SEATTLE | WA | 98101-1255 | |
| ALAN JAN AND | | NICOLE JAN | 1 CAMINO DEL ORO | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ALAN KATZEN ATT AT LAW | | 218 E LEXINGTON ST | | | BALTIMORE | MD | 21202 | |
| ALAN KELLMAN ATT AT LAW | | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226 | |
| ALAN KING & COMPANY, INC | | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | |
| Alan King and Company Inc | | 12647 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | |
| Alan King and Company, Inc. | | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | |
| ALAN L ARMSTRONG ATT AT LAW | | 18652 FLORIDA ST STE 225 | | | HUNTINGTON BEACH | CA | 92648 | |
| ALAN L BRODKIN AND ASSOCIATES | | 22932 EL TORO RD | | | EL TORO | CA | 92630 | |
| ALAN L CRAPO ATT AT LAW | | 4040 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| ALAN L EDON | | 4296 W EAGLE TRACE | | | NEW PALESTINE | IN | 46163 | |
| ALAN L FOSTER ATT AT LAW | | 529 BEACON PKWY W STE 104 | | | BIRMINGHAM | AL | 35209 | |
| ALAN L FRANK ATT AT LAW | | 135 OLD YORK RD | | | JENKINTOWN | PA | 19046-3617 | |
| ALAN L JACKSON LLC | | PO BOX 526 | | | BOAZ | AL | 35957 | |
| ALAN L SYKES ATT AT LAW | | 1030 S MAIN ST | | | RICE LAKE | WI | 54868 | |
| ALAN M BARNETTE JR | | PO BOX 1002 | | | SOPHIA | WV | 25921 | |
| ALAN M DAUT ATT AT LAW | | 203 1ST AVE S STE B | | | ALTOONA | IA | 50009 | |
| ALAN M GILES SRPA SRA CAE | | 150 NO MAIN ST STE 204 1 | CLOCK TOWNER CTR | | HERBER CITY | UT | 84032 | |
| ALAN M GOODMAN ATT AT LAW | | 55 PUBLIC SQ STE 1616 | | | CLEVELAND | OH | 44113 | |
| ALAN MACIAG AND | | JACQUELINE MACIAG | 4 SOUTH RIDGE ROAD | | POMONA | NY | 10970-0000 | |
| ALAN MAKAYEV | | P O BOX 623 | | | TACOMA | WA | 98401 | |
| ALAN MARSHALL AND ADVANCED | | 3732 S 5600 W | RESTORATION SYSTEMS FLOOD AND FIRE CLEANUP | | SALT LAKE CITY | UT | 84120 | |
| ALAN MINDLIN & EUGENE MINDLIN | | 611 CONNECTICUT | | | NAPERVILLE | IL | 60565 | |
| ALAN NGUYEN | | 1694 JOLLY RD SUITE A | | | SAN JOSE | CA | 95122 | |
| ALAN P BYRD ESQ ATT AT LAW | | 1031 IVES DAIRY RD STE 228 | | | MIAMI | FL | 33179 | |
| ALAN P LAYNE ATT AT LAW | | PO BOX 839 | | | LYONS | GA | 30436 | |
| ALAN PARZYGNAT AND | | DONNA PARZYGNAT | 538 LYON DR | | BUFFALO GROVE | IL | 60089-1045 | |
| ALAN PATTEE INSURANCE AGENCY | | 3853 N HAVERHILL RD STE 113 | | | WEST PALM BEACH | FL | 33417 | |
| ALAN PERRY LAW FIRM | | 108 W DUKE ST | | | HUGO | OK | 74743 | |
| ALAN PLAYER LEA PLAYER AND | | 2323 VILLAGE DR | WHEATLEY ROOFING COMPANY INC | | LOUISVILLE | KY | 40205 | |
| ALAN PLONSKY | | TERI PLONSKY | 41 COUNTRYSIDE DR | | CUMBERLAND | RI | 02864 | |
| ALAN POWELL PA | | PO BOX 6043 | | | PALM HARBOR | FL | 34684 | |
| ALAN PRESSMAN ATT AT LAW | | 1797 22 VETERANS HWY | | | ISLANDIA | NY | 11749 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN PRUSS AND JAY MENKE | | 3937 BURTON ST | | | TOLEDO | OH | 43612 | |
| ALAN R BEARD ATT AT LAW | | 615 LINDSAY ST STE 300 | | | CHATTANOOGA | TN | 37403 | |
| ALAN R BURTON ESQ ATT AT LAW | | 1900 W COMMERCIAL BLVD STE 100 | | | FT LAUDERDALE | FL | 33309 | |
| ALAN R LECOURS SR ATT AT LAW | | 59 CHURCH ST | | | SARATOGA SPRINGS | NY | 12866 | |
| ALAN R PATTERSON III ATT AT LAW | | 210 GRANT ST STE 401 | | | PITTSBURGH | PA | 15219 | |
| ALAN R PRESS ATTORNEY AT LAW | | 250 PKWY DR STE 150 | | | LINCOLNSHIRE | IL | 60069 | |
| ALAN R SMITH ATT AT LAW | | 505 RIDGE ST | | | RENO | NV | 89501 | |
| ALAN R STEWART ATT AT LAW | | 1366 E HOLLADAY RD | | | SALT LAKE CITY | UT | 84117 | |
| ALAN R TABOR | | 10227 SUNNY DR SW | | | COVINGTON | GA | 30014-3736 | |
| ALAN R UNKELES ATT AT LAW | | 1865 NW 169TH PL STE 121 | | | BEAVERTON | OR | 97006 | |
| ALAN RADNITZ | | 1981 W SNEAD STREET | | | LA HABRA | CA | 90631 | |
| ALAN RANKIN AND ADVANCE PIER | | 4929 MARLIN CIR | TECHNOLOGY | | NEW PORT RICHEY | FL | 34652 | |
| ALAN RICE | | 170 NORTH ADAMS ST | | | MANCHESTER | NH | 03104 | |
| ALAN S DAMBROV ATT AT LAW | | 64 STEVENS PARK RD | | | CHARLTON | MA | 01508 | |
| ALAN S FARNELL ATT AT LAW | | 10 S LASALLE ST STE 3300 | | | CHICAGO | IL | 60603 | |
| ALAN S KERXTON ATT AT LAW | | 25 W MIDDLE LN | | | ROCKVILLE | MD | 20850 | |
| ALAN S MILLER | | P.O. BOX 462263 | | | ESCONDIDO | CA | 92046 | |
| ALAN S MOSER ATT AT LAW | | 16000 W 9 MILE RD STE 104 | | | SOUTHFIELD | MI | 48075 | |
| ALAN S ROSENTHAL ATT AT LAW | | 3909 CENTRAL AVE | | | ST PETERSBURG | FL | 33713 | |
| ALAN SHELOR APPRAISALS INC | | PO BOX 3001 407 ATLANTIC BEACH | CAUSEWAY CROWS NEST PLZ | | ATLANTIC BEACH | NC | 28512 | |
| ALAN SHIFRIN AND | | DIANE SHIFRIN | 1311 WHITNEY LANE | | BUFFALO GROVE | IL | 60089-0000 | |
| ALAN STEINER | | 3410 22ND STREET #8 | | | SAN FRANCISCO | CA | 94110 | |
| ALAN STOUFFER | Prudential Grays Harbor Properties | 1915 Simpson Ave | | | Aberdeen | WA | 98520 | |
| ALAN SUDBURY AND | | RACHEL C SUDBURY | PO BOX 650 | | PEARBLOSSOM | CA | 93553 | |
| ALAN SWINDELL, PATRICK | | 1105 S TAYLOR | | | AMARILLO | TX | 79101 | |
| ALAN T ALEXANDER ATT AT LAW | | PO BOX 1550 | | | OXFORD | MS | 38655 | |
| ALAN T SCHENCKER ATT AT LAW | | 400 W DUNDEE RD STE 3 | | | BUFFALO GROVE | IL | 60089 | |
| ALAN T STARR | | PO BOX 663 | | | FAIRVIEW | TN | 37062-0663 | |
| Alan T. Israel | ALAN T ISRAEL & JILL C HABIB V GMAC MRTG GREENPOINT MRTG FUNDING SPECIALIZED LOAN SERVICING, LLC, DOUGLAS WAYNE DAVIS ET AL | 5572 N EL ADOBE DR | | | FRESNO | CA | 93711-2373 | |
| ALAN TANGY | | 4321 BLUE IRIS CT | | | ISLAND LAKE | IL | 60042 | |
| ALAN VANDERHOFF ATT AT LAW | | 750 B ST STE 1620 | | | SAN DIEGO | CA | 92101 | |
| ALAN VERSON ATT AT LAW | | 56 MAIN ST STE 218 | | | NORTHAMPTON | MA | 01060 | |
| ALAN W AND DAWN ARTIS | | 11642 54TH AVE S | MCBRIDE CONSTRUCTION RESOURCES INC | | SEATTLE | WA | 98178 | |
| ALAN W FORSLEY ATT AT LAW | | 1875 CENTURY PARK E STE 2200 | | | LOS ANGELES | CA | 90067 | |
| ALAN W PIPER AND | | SUSAN D ROBERTS | 19 A PERHAM STREET | | NASHUA | NH | 03064 | |
| ALAN W WORKMAN ATTORNEY AT LAW | | 1375 JACKSON ST STE 406 | | | FORT MYERS | FL | 33901 | |
| ALAN WIGGERS APPRAISER | | 15523 S GRAND RD | | | NASHVILLE | IL | 62263 | |
| ALAN WIGGERS REAL ESTATE | | 15523 S GRAND RD | | | NASHVILLE | IL | 62263 | |
| ALAN WIGGERS | | 15523 SOUTH GRAND ROAD | | | NASHVILLE | IL | 62263 | |
| ALAN WILSON | | Rembert C. Dennis Office Bldg. | P.O.Box 11549 | | Columbia | SC | 29211-1549 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN Y LING | | C/O CAROLYN M. YOUNG, CONSERVATOR | 3031 F STREET, SUITE 203 | | SACRAMENTO | CA | 95816 | |
| ALAN ZIELINSKI FAST APPRAISALS INC | | 38 LAKEVIEW DR | | | LAKE BARRINGTON | IL | 60010 | |
| ALAN, GREGORY A | | 113 FORNUM DR | | | GROVETOWN | GA | 30813 | |
| Alana Gerhart | | 2058 Maple Ave | Apt. H1-4 | | Hatfield | PA | 19440 | |
| ALANA Z KIRKPATRICK | | 755 E 19TH AVE APT 316 | | | DENVER | CO | 80203-5526 | |
| ALANIS, ENRIQUE | | 3619 NORTH SAINT LOUIS AVENUE | | | CHICAGO | IL | 60618 | |
| ALANKAR, VIDYA & SHETTY, NEETA | | 10302 TERRY WAY APT 3 | | | CUPERTINO | CA | 95014-2953 | |
| ALANS SAINT HELENA FRAMES | | 1310 OAK AVENUE | USE 0001144889 | | SAINT HELENA | CA | 94574 | |
| ALANS STUDIO ON MAIN | | 1310 OAK AVENUE | | | ST HELENA | CA | 94574 | |
| ALANSON VILLAGE | | PO BOX 101 | VILLAGE TREASURER | | ALANSON | MI | 49706 | |
| ALANTE INSURANCE SERVICES | | 5530 TRABUCO RD | | | IRVINE | CA | 92620 | |
| ALARCON, ELEAZAR & ALARCON, DIONNE | | 627 VIENNA ST | | | SAN FRANCISCO | CA | 94112 | |
| ALARCON, JOSE A | | 8623 8625 MENLO AVENUE | | | LOS ANGELES | CA | 90044 | |
| ALARCON, KARINA | | 1001 SW 104 CT | BUILDING UNLIMITED INC | | MIAMI | FL | 33174 | |
| ALARCON, LAURA G | | 1552 E 47TH ST | | | LOS ANGELES | CA | 90011-4322 | |
| ALARCON, VERONICA & DECUIR, RAUL | | 6704 PINO VERDE DRIVE | | | BROWNSVILLE | TX | 78526-3181 | |
| ALARIC O MAY ATT AT LAW | | 1605 5TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| ALARIE, WILLIAM P | | 1295 SAVOYARD WAY | | | ROYAL PALM BEACH | FL | 33411-3183 | |
| ALARION BANK | | ONE NE 1ST AVE STE 311 | | | OCALA | FL | 34470 | |
| ALAS, OMAR | | 3752 W LA STATE DR | MICHAEL AND ROSA ROBINSON | | KENNER | LA | 70065 | |
| ALASHQAR, SAMIR M | | 30 MONTECILO | | | FOOTHILL RNCH | CA | 92610-1742 | |
| ALASKA AEROFUEL INC | | PO BOX 60669 | | | FAIRBANKS | AK | 99706 | |
| ALASKA DEPT OF REVENUE TAX DIVISION | | PO BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| ALASKA ELECTRIC LIGHT AND POWER CO | | 5601 TONSGARD CT | | | JUNEAU | AK | 99801 | |
| ALASKA INTERIOR APPRAISERS INC | | PO BOX 70017 | | | FAIRBANKS | AK | 99707 | |
| ALASKA LEGAL SERVICES CORPORATION | | 1016 W 6TH AVENUE, SUITE 200 | | | ANCHORAGE | AK | 99501 | |
| ALASKA NATIONAL INS | | 7001 JEWEL LAKE RD | | | ANCHORAGE | AK | 99502 | |
| ALASKA NATIONAL INS | | | | | ANCHORAGE | AK | 99502 | |
| ALASKA PREMIER REALTY INC | | 47440 ST ANDREW CT | | | KENAI | AK | 99611 | |
| ALASKA PREMIER REALTY INC | | 47440 ST ANDREWS CT | | | KENAI | AK | 99611 | |
| ALASKA PROPERTY MAINTENANCE | | PO BOX 233402 | | | ANCHORAGE | AK | 99523 | |
| ALASKA TRUSTEE LLC | | 3000 A ST STE 200 | | | ANCHORAGE | AK | 99503 | |
| ALASKA TRUSTEE LLC | | 3000 A ST | | | ANCHORAGE | AK | 99503 | |
| ALAYNA, KAMALI I | | PO BOX 10039 | C O MANAGEMENT CONSULTANTS | | LAHAINA | HI | 96761 | |
| ALBA BOROUGH SCHOOL DISTRICT | | R 2 BOX 129 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| ALBA BOROUGH | | TAX COLLECTOR | | | ALBA | PA | 16910 | |
| ALBA CITY | | 111 E HIGH | | | ALBA | MO | 64830 | |
| ALBA G SANDOVAL | | 4713 S KILDARE | | | CHICAGO | IL | 60632 | |
| ALBA INSURANCE AGENCY | | 5022 HOLLY RD 108 | | | CORPUS CHRISTI | TX | 78411 | |
| Alba Suarez | | 540 North Street | | | Doylestown | PA | 18901 | |
| ALBA VARON AND PINCH A PENNY | | 6802 WAYSIDE CT | POOL PATIO SPA | | TAMPA | FL | 33634 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBA | | 111 E HIGH ST PO BOX 108 | COLLECTOR | | ALBA | MO | 64830 | |
| ALBA | | 111 E HIGH | ALBA CITY COLLECTOR | | ALBA | MO | 64830 | |
| Albach, Adam & Albach, Michelle | | 232 Hills Circle | | | Pagosa Springs | CO | 81147 | |
| ALBAMA DEPARTMENT OF REVENUE | | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| ALBAN AND ALBAN | | 380 S FIFTH ST STE 3 | | | COLUMBUS | OH | 43215 | |
| ALBAN TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| ALBAN, BENJAMIN & ALBAN, LYDIA | | 1330 MORNING DEW PLACE | | | STOCKTON | CA | 95210 | |
| ALBANESE, JOSEPH | | 915 LACEY RD | C O LAW OFFICE OF JOSEPH ALBANESE | | FORKED RIVER | NJ | 08731 | |
| ALBANESE, JOSEPH | | 915 LACEY RD | | | FORKED RIVER | NJ | 08731 | |
| ALBANESE, NICOLE | | 483 SOUTHEAST CORK ROAD | | | PORT SAINT LUCIE | FL | 34984 | |
| ALBANO, ROBERT | | 209 S GUNLOCK AVE | INSURANCE SERVICES CONSTRUCTION CORPORATION | | TAMPA | FL | 33609 | |
| ALBANY CITY SCHOOL DISTRICT | CITY SCHOOL COLLECTOR | PO BOX 15133 | 126 W MAIN ST | | ALBANY | NY | 12212 | |
| ALBANY CITY SCHOOL DISTRICT | | PO BOX 15133 | CITY SCHOOL COLLECTOR | | ALBANY | NY | 12212 | |
| ALBANY CITY SCHOOL | | PO BOX 15133 | 126 W MAIN ST | | ALBANY | NY | 12212 | |
| ALBANY CITY | | 106 E CLAY | ANN DEVILLE CITY COLLECTOR | | ALBANY | MO | 64402 | |
| ALBANY CITY | | 24 EAGLE ST | TREASURER OFC RM 109 | | ALBANY | NY | 12207 | |
| ALBANY CITY | | PO BOX 129 | CITY OF ALBANY | | ALBANY | KY | 42602 | |
| ALBANY CITY | | TREASURER OFC RM 109 24 EAGLE ST | ALBANY CITY TREASURER | | ALBANY | NY | 12207 | |
| ALBANY COUNTY CLERK | | 32 N RUSSELL RD | | | ALBANY | NY | 12206 | |
| ALBANY COUNTY CLERK | | 525 GRAND AVE RM 202 | | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY CLERK | | EAGLE AND COLUMBIA STREETS | COURTHOUSE RM 128 | | ALBANY | NY | 12207 | |
| ALBANY COUNTY IRRIGATION | | 525 E GRAND AVE RM 205 | ALBANY COUNTY TREASURER | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY IRRIGATION | | 525 GRAND RM 205 | SANDRA VALDEZ | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY | | 112 STATE ST RM 800 | DIRECTOR OF FINANCE | | ALBANY | NY | 12207 | |
| ALBANY COUNTY | | 112 STATE ST | RM 800 | | ALBANY | NY | 12207 | |
| ALBANY COUNTY | | 525 E GRAND AVE RM 205 | ALBANY COUNTY TREASURER | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY | | 525 E GRAND AVE RM 205 | LINDA SIMPSON TAX COLLECTOR | | LARAMIE | WY | 82070 | |
| ALBANY COUNTY | | 525 GRAND RM 205 | SANDRA VALDEZ | | LARAMIE | WY | 82070 | |
| ALBANY INSURANCE GRE INS GROUP | | 61 BROADWAY FL FL 25 | | | NEW YORK | NY | 10006 | |
| ALBANY INSURANCE GRE INS GROUP | | | | | NEW YORK | NY | 10006 | |
| ALBANY MUTUAL FIRE INS CO | | 121 5TH ST | PO BOX 301 | | ALBANY | MN | 56307 | |
| ALBANY PARK MANOR CONDOMINIUM | | 3634 W WRIGHTWOOD AVE | | | CHICAGO | IL | 60647 | |
| ALBANY REALTY COMPANY | | 1212 DAWSON RD | PO BOX 1325 | | ALBANY | GA | 31702 | |
| ALBANY TOWN CLERK | | PO BOX 284 | ATTN REAL ESTATE RECORDING | | ALBANY | VT | 05820 | |
| ALBANY TOWN | | 1972 NEWHAMPSHIRE RTE 16 STE B | ALBANY TOWN | | ALBANY | NH | 03818 | |
| ALBANY TOWN | | 6374 ENGLISH SETTLEMENT RD | TAX COLLECTOR | | ALBANY | WI | 53502 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBANY TOWN | | 6374 ENGLISH SETTLEMENT RD | TREASURER ALBANY TOWN | | ALBANY | WI | 53502 | |
| ALBANY TOWN | | PO BOX 1767 | RTE 16 | | CONWAY | NH | 03818 | |
| ALBANY TOWN | | PO BOX 284 | TOWN OF ALBANY | | ALBANY | VT | 05820 | |
| ALBANY TOWN | | R4 | | | MONDOVI | WI | 54755 | |
| ALBANY TOWN | | RT 1 | | | ALBANY | WI | 53502 | |
| ALBANY TOWNSHIP BERKS | | 115 NURSERY RD | T C OF ALBANY TOWNSHIP | | KEMPTON | PA | 19529 | |
| ALBANY TOWNSHIP BERKS | | 272 SCOUT RD | T C OF ALBANY TOWNSHIP | | KEMPTON | PA | 19529 | |
| ALBANY TOWNSHIP | | 105 GRAY CLAY LN POB 315 | SUSAN MILKSTAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| ALBANY TOWNSHIP | | N 7411 COUNTY RD H | ALBANY TOWNSHIP TREASURER | | MONDOVI | WI | 54755 | |
| ALBANY TOWNSHIP | | N7411 COUNTY RD H | TREASURER ALBANY TOWNSHIP | | MONDOVI | WI | 54755 | |
| ALBANY TOWNSHIP | | RR1 BOX 76C SAYMAN RD | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| ALBANY TOWN | | W1242 SCHALLER RD | TAX COLLECTOR | | ALBANY | WI | 53502 | |
| ALBANY TOWN | | W1242 SCHALLER RD | TREASURER ALBANY TOWN | | ALBANY | WI | 53502 | |
| ALBANY TWP SCHOOL DISTRICT | | 105 GRAY CLAY LN POB 315 | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| ALBANY TWP SCHOOL DISTRICT | | RD 1 BOX 76C | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| ALBANY VILLAGE | | 29816 S MONTPELIER PO BOX 1000 | SHERIFF AND COLLECTOR | | ALBANY | LA | 70711 | |
| ALBANY VILLAGE | TAX COLLECTOR | PO BOX 342 | 206 N WATER ST | | ALBANY | WI | 53502 | |
| ALBANY VILLAGE | TREASURER ALBANY VILLAGE | PO BOX 342 | 206 N WATER ST | | ALBANY | WI | 53502 | |
| ALBANY VILLAGE | TREASURER VILLAGE OF ALBANY | PO BOX 342 | 206 N WATER ST | | ALBANY | WI | 53502 | |
| ALBANY VILLAGE | | VILLAGE HALL BOX 342 | TAX COLLECTOR | | ALBANY | WI | 53502 | |
| ALBANY VILLAGE | | VILLAGE HALL BOX 342 | TREASURER | | ALBANY | WI | 53502 | |
| ALBANY WATER BOARD | | PO BOX 1966 | | | ALBANY | NY | 12201 | |
| ALBANY | | 106 E CLAY | ALBANY CITY COLLECTOR | | ALBANY | MO | 64402 | |
| ALBARO MARQUEZ AND | | SONIA MARQUEZ | 18762 4TH STREET | | BLOOMINGTON | CA | 92316 | |
| ALBEE TOWNSHIP | | 9990 BISHOP RD | TREASURER ALBEE TWP | | ST CHARLES | MI | 48655 | |
| ALBEE TOWNSHIP | | 9990 BISHOP | TREASURER ALBEE TWP | | SAINT CHARLES | MI | 48655 | |
| ALBEKORD, SAM | | 4121 NW 37TH PL STE B | | | GAINESVILLE | FL | 32606 | |
| ALBEMARLE CITY | | PO BOX 190 | TAX COLLECTOR | | ALBEMARLE | NC | 28002-0190 | |
| ALBEMARLE CITY | | PO BOX 190 | TAX COLLECTOR | | ALBERMARLE | NC | 28002-0190 | |
| ALBEMARLE CLERK OF CIRCUIT COUR | | 501 E JEFFERSON ST | RM 225 | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE CLERK OF CIRCUIT COURT | | 501 E JEFFERSON STROOM 225 | COUNTY COURTHOUSE | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE CLERK OF THE CIRCUIT COUR | | 501 E JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY CLERK OF | | 501 E JEFFERSON ST | RM 225 | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY COURTHOUSE | | COURT SQUARE | 501 EAST JEFFERSON STREET | | CHARLOTTESVILLE | VA | 22902-5110 | |
| ALBEMARLE COUNTY | | 401 MC INTIRE RD | DEPARTMENT OF FINANCE | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY | | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE MUTUAL INS | | | | | CROZET | VA | 22932 | |
| ALBEMARLE MUTUAL INS | | RT 2 BOX 534 | | | CROZET | VA | 22932 | |
| ALBER, JOHN S | | 42517 ARGYLE CT | | | CANTON | MI | 48187-2300 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBER, JOVON | | 42517 ARGYLE CT | | | CANTON | MI | 48187-2300 | |
| ALBERMARLE GENERAL DISTRICT COURT | | 501 E. Jefferson Street | Suite 138 | | Charlottesville | VA | 22902-5110 | |
| ALBERMARLE GENERAL DISTRICT COURT | | c/o Pugh, Tina K & Pugh Sr., Joseph R | RR 3 Box 303 | | Scottsville | VA | 24590-9265 | |
| ALBERT & ERMELINDA RANGEL | | 220 N 18TH AVE | | | YAKIMA | WA | 98902 | |
| ALBERT A FRISKE ATT AT LAW | | 1651 E 4TH ST STE 136 | | | SANTA ANA | CA | 92701 | |
| ALBERT A HUFFMEIER | | 18690 OTOMIAN ROAD | | | APPLE VALLEY | CA | 92307 | |
| ALBERT A VAN SLYKE ATT AT LAW | | 1145 10TH AVE | | | SAN DIEGO | CA | 92101 | |
| ALBERT AND ALBERT | | PO BOX 1748 | | | ELK CITY | OK | 73648 | |
| ALBERT AND BETTY JONES AND | | 1 FALMOUTH RD | TOWN AND COUNTRY CARPET CLEANING | | PLYMOUTH | MA | 02360 | |
| ALBERT AND DIANNE WEGLEY | | 12833 PARAPET WAY | HUSBAND AND WIFE AS | | HERNDON | VA | 20171 | |
| ALBERT AND DIANNE WERGLEY AND | | 12833 PARAPET WAY | PAUL DAVIS RESTORATION | | HERNDON | VA | 20171 | |
| ALBERT AND JANA LOHSE AND DIMENSIONAL | | 329 FAIRWAY DR | CONTRACTING SERVICES | | WEATHERFORD | TX | 76087 | |
| ALBERT AND JANET NELSON | | 518 BUFFALO CT | | | LIVINGSTON | TX | 77351 | |
| ALBERT AND JANICE BENNETT | | 17 ST FRANCIS CT | HAROLD AND JENNIFER ANDREWS MARKOVICH CONSTRUCTION | | DANA POINT | CA | 92629 | |
| ALBERT AND JANICE BENNETT | | 17 ST FRANCIS CT | MARKOVICH CONSTRUCTION | | DANA POINT | CA | 92629 | |
| ALBERT AND JOANNE ERSKINE AND | | 236 W KERR DR | CASEY CARRON | | MIDWEST CITY | OK | 73110 | |
| ALBERT AND JUDY CONLEY | | PO BOX 5630 | NICK REAMS CONSTRUCTION | | MIDLOTHIAN | VA | 23112 | |
| ALBERT AND LYNN ZIEBA AND | | 14050 SPRINGVIEW LN | LYNN METRICH | | ORLAND PARK | IL | 60467 | |
| ALBERT AND MARGARET JONES AND | | 7533 CHABLIES CIR | STEAMATIC OF INDIANAPOLIS INC | | INDIANAPOLIS | IN | 46278 | |
| ALBERT AND MARSHA PROVOST | | PO BOX 723 | | | SAUNDERSTOWN | RI | 02874-0723 | |
| ALBERT AND MARTHA LEHMANN | | 252 STRASBURG DR | AND PAUL DAVIS RESTORATION | | SIMPSONVILLE | SC | 29681 | |
| ALBERT AND MARY SCHOF AND ALBERT H | | 43502 N GREAT OAKS CT | SCHOF III | | PRAIRIEVILLE | LA | 70769-6473 | |
| ALBERT AND MARY YOUNG AND | | 3017 MAMOUTH OAK DR | REEVES ALL WEATHER ROOFING AND CONST | | LANCSTER | SC | 29720 | |
| ALBERT AND ROBIN BRUSO | | 57 FREMON ST | CHASE HOME FINANCE 1ST RESPONSE EMERGENCY SERVICES | | PUTNAM | CT | 06260 | |
| ALBERT AND STERLING APPRAISAL | | 60 E 42ND ST STE 1313 | | | NEW YORK | NY | 10165 | |
| ALBERT AND THELMA BROWN | | 6969 BRIDGERSVILLE RD | | | ELM CITY | NC | 27822 | |
| Albert Augustine | | 519 Jefferson Ave | | | Gloucester | NJ | 08030 | |
| ALBERT B AND KAREN L AND | | 14 ROSEMONT DR | ALBERT B JR MENEACE | | TAYLORS | SC | 29687 | |
| ALBERT B MERKEL ATT AT LAW | | 203 S SHANNON ST | PO BOX 2877 | | JACKSON | TN | 38301 | |
| ALBERT BILLINGSLEY APPRAISER | | PO BOX 370113 | | | DECATUR | GA | 30037 | |
| ALBERT BLANKENSHIP JR ATT AT LAW | | 2912 N TUCSON BLVD | | | TUCSON | AZ | 85716 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT C BOOTHBY JR ATT AT L | | 11 MIDDLE ST | | | BRUNSWICK | ME | 04011 | |
| ALBERT C GROSS ATT AT LAW | | 503 N HWY 101 STE A | | | SOLANA BEACH | CA | 92075 | |
| ALBERT C ROSS ATT AT LAW | | 1521 N COOPER ST STE 340 | | | ARLINGTON | TX | 76011 | |
| ALBERT C WARFORD CHAPTER 13 TRUSTE | Albert Cavaliere | 505 5TH AVESUITE 520 | | | DES MOINES | IA | 50309 | |
| ALBERT CAVALIERE | | 3304 CHATHAM PLACE | | | MEDIA | PA | 19063 | |
| ALBERT CAZARES | | 640 BUENA VISTA AVE | | | LA HABRA | CA | 90631 | |
| ALBERT CELINI | | 3 AVONDALE DRIVE | | | NEWTOWN | PA | 18940 | |
| ALBERT E GRAUBERGER ATT AT LAW | | 819 N 9TH ST | | | KANSAS CITY | KS | 66101 | |
| ALBERT E MINUCCI | | PO BOX 194 | | | BARNSTABLE | MA | 02630 | |
| ALBERT E ROSEN CREA | | 323 GERARD AVE | | | ELKINS PARK | PA | 19027-2603 | |
| ALBERT E SOUTHER ATT AT LAW | | 225 WASHINGTON ST | | | DOVER | NH | 03820 | |
| ALBERT E XIQUES ATT AT LAW | | 4962 N MILWAUKEE AVE STE 1 | | | CHICAGO | IL | 60630-2347 | |
| ALBERT FALCIANI | AJ Falciani Realty | 1680 E Oak Rd | | | Vineland | NJ | 08361 | |
| ALBERT GALLATIN SCHOOL DIST | | 191 FAIRVIEW HILL RD | T C OF ALBERT GALLATIN SCH DIST | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL DIST | | 38 MT VIEW S39T PO BOX 162 | JAMIE HOONE TC ALBERT GALLATIN | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL DIST | | 38 MT VIEW ST PO BOX 162 | | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL DIST | | RD2 BOX 92A | | | SMITHFIELD | PA | 15478 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 200 PENN ST PO BOX 157 | | | POINT MARION | PA | 15474 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 200 PENN ST | T C OF ALBERT GALLATIN SD | | POINT MARION | PA | 15474 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 31 33 N MORGANTOWN ST | T C OF ALBERT GALLATIN S D | | FAIRCHANCE | PA | 15436 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 320 SMITHVILLE HIGHHOUSE | T C OF ALBERT GALLATIN SD | | SMITHVILLE | PA | 15478 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 356 BURGESS FIELD RD | T C OF ALBERT GALLATIN SD | | UNIONTOWN | PA | 15401 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 407 N MAIN ST | KATHLEEN PACKRONITAX COLLECT | | MASONTOWN | PA | 15461 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 42 RIVER AVE | | | MASONTOWN | PA | 15461 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | 60 N MORGANTOWN | TAX COLLECTOR | | FAIRCHANCE | PA | 15436 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | BOX 288 2 LONG ST STE A | ROSALIA SICHKO TAX COLLECTOR | | MC CLELLANDTOWN | PA | 15458 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | PO BOX 193 RT 119 N | | | POINT MARION | PA | 15474 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | PO BOX 193 | T C OF ALBERT GALLATIN SD | | POINT MARION | PA | 15474 | |
| ALBERT GALLATIN SCHOOL DISTRICT | | POB 282 | TINA SKOCHELAK TAX COLLECTOR | | MCCLELLANDTOWN | PA | 15458 | |
| ALBERT GARY HOVANIAN | | 2017 CARFAX AVE | | | LONG BEACH | CA | 90815-3325 | |
| ALBERT GLEN HALEY | | 9410 AUSTIN DR | | | OLIVE BRANCH | MS | 38654 | |
| ALBERT GLEN HALEY | | 9470 AUSTIN DR | | | OLIVE BRANCH | MS | 38654 | |
| ALBERT GONZALES AND GABRIELA | | 1247 2ND ST | GONZALES AND BAY VISTA INC | | SAINT PAUL PARK | MN | 55071 | |
| Albert Gruber | | 101 N Delmorr Ave | | | Morrisville | PA | 19067 | |
| ALBERT H BUCCINI AND | | 10512 CRESTON RD | ALBERT H BUCCINI SR | | GLEN ALLEN | VA | 23060 | |
| ALBERT H HARTWELL JR | | 177 N CHURCH AVE STE 200 | | | TUCSON | AZ | 85701 | |
| ALBERT H MICKLER ATT AT LAW | | 5452 ARLINGTON EX | | | JACKSONVILLE | FL | 32211 | |
| ALBERT H OKU | | PO BOX 147 | | | COVINA | CA | 91723 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT HARARI AND SOS | | 1845 NW 93 TERRACE | PUBLIC INSURANCE ADJUSTERS | | CORAL SPRINGS | FL | 33071 | |
| ALBERT HATTON AND JERRY ROSS | | 53 CRYSTAL CREEK LN | | | IRVINE | KY | 40336 | |
| ALBERT HOFFMAN ATT AT LAW | | 425 S CHERRY ST STE 105 | | | DENVER | CO | 80246 | |
| ALBERT J BARR ESQ | | 22 FIFTH ST | | | STAMFORD | CT | 06905 | |
| ALBERT J HEINRICH JR ATT AT LAW | | 408 W 18TH ST | | | AUSTIN | TX | 78701 | |
| ALBERT J MOGAVERO CH 13 TRUSTEE | | 110 PEARL ST 6TH FL | THE DUN BUILDING | | BUFFALO | NY | 14202 | |
| ALBERT J PUMILA REAL ESTATE | | 2821 KINGMAN ST | | | METAIRIE | LA | 70006 | |
| ALBERT J TESIO PC | | 1401 S DOUGLAS STE P | | | MIDWEST CITY | OK | 73130 | |
| ALBERT J VIDAL KAREN L VIDAL | | 946 SE 10TH ST | JOHN M BENSON CONSTRUCTION INC | | OCALA | FL | 34471 | |
| ALBERT JOE SHOOPMAN AND | | 1024 NW 98TH ST | JOE SHOOPMAN | | OKLAHOMA CITY | OK | 73114 | |
| ALBERT JOHN AUSTIN ATT AT LAW | | 275 E DOUGLAS AVE STE 103 | | | EL CAJON | CA | 92020 | |
| ALBERT JOHNSON INSURANCE | | 2225 COUNTRY RD 90 STE 201 I | | | PEARLAND | TX | 77584 | |
| ALBERT JORDAN AND COTTON | | 1508 VERMONT AVE | CONSTRUCTION | | MCCOMB | MS | 39648 | |
| ALBERT K AND JOAN A BURNS AND | | 1430 LINCOLN ST | EAGLE CONSTRUCTION | | STOCTON | CA | 95203-1816 | |
| ALBERT K MACHIDA JR AND PATRICIA M RYAN | | 1629 PALOLO AVE | | | HONOLULU | HI | 96816 | |
| ALBERT K SWENSON ESTATE AND | | 4736 PLUM ST | JASON IHRIG AND AMY SWENSON | | SALT LAKE CITY | UT | 84123 | |
| ALBERT L GARRISON JR | | 300 WALNUT ST STE 215 | | | DES MOINES | IA | 50309 | |
| ALBERT L HICKS AGENCY | | 1560 W BAY AREA BLVD STE 120 | | | FRIENDSWOOD | TX | 77546 | |
| ALBERT L STONE JR ATT AT LAW | | PO BOX 321 | | | DANIELSVILLE | GA | 30633 | |
| ALBERT L WATSON III ATT AT LAW | | 600 GEORGIA AVE STE 8 | | | CHATTANOOGA | TN | 37402 | |
| ALBERT LEA ABSTRACT COMPANY | | 212 MADISON AVE STE 200 | | | MANKATO | MN | 56001-3381 | |
| ALBERT LII CONS | | 1225 E 59TH ST | AND CHERYL CONS | | TACOMA | WA | 98404 | |
| ALBERT LUIS LANCELLOTTI ATT AT L | | 17 ACADEMY ST STE 707 | | | NEWARK | NJ | 07102 | |
| ALBERT M SOPHIEA ATT AT LAW | | 24525 SOUTHFIELD RD STE 205 | | | SOUTHFIELD | MI | 48075-2779 | |
| ALBERT M STERWERF ATT AT LAW | | 1352 IRVINE BLVD 202 | | | TUSTIN | CA | 92780 | |
| ALBERT M STERWERF ATT AT LAW | | 3952 ALAMO ST | | | IRVINE | CA | 92606 | |
| ALBERT M VORUN | | 7531 LAKE CITY WAY NE | | | SEATTLE | WA | 98115 | |
| ALBERT N KENNEDY ATT AT LAW | | 888 SW 5TH AVE 1600 | | | PORTLAND | OR | 97204 | |
| ALBERT N PETERLIN ATT AT LAW | | 1013 MUMMA RD STE 100 | | | LEMOYNE | PA | 17043 | |
| ALBERT N REMLER ATT AT LAW | | 4200 NORTHSIDE PKWY NW 200 | | | ATLANTA | GA | 30327 | |
| ALBERT O KASSIM AND | | 202 SESQUI TRAIL | VAUGHT CONSTRUCTION | | COLUMBIA | SC | 29223 | |
| ALBERT P BURNES ATT AT LAW | | 209 S 19TH ST STE 500 | | | OMAHA | NE | 68102 | |
| ALBERT PARKS | | 2708 JASMINE ST | | | NATIONAL CITY | CA | 91950 | |
| ALBERT PEROTTI | | 1108 W CHARTER STREET | | | TAMPA | FL | 33602 | |
| ALBERT R BOWEN ATTORNEY | | 1101 MOLEWORTHS RD | COLLECTOR | | PARKTON | MD | 21120 | |
| ALBERT R GIFFORD AND CARTER | | 6887 KIRK RD | ROOFING SIDING AND WINDOWS INC | | CANFIELD | OH | 44406 | |
| ALBERT REALTORS AND ASSOC | | 611 N RICKAPOO ST | | | LINCOLN | IL | 62656 | |
| ALBERT REALTORS | | 1050 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| ALBERT REALTORS | | GMAC REAL ESTATE | 1050 RESERVOIR AVENUE | | CRANSTON | RI | 02910-5127 | |
| ALBERT REALTY INC | | 20 S CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT S HALL IFAS | | PO BOX 7274 | | | BURBANK | CA | 91510 | |
| ALBERT SALAZAR DBA ACCLAIM | | 919 N SLABAUGH ST | | | MISSION | TX | 78572 | |
| Albert Seidelmann | | 506 Parliament Road | | | Marlton | NJ | 08053 | |
| ALBERT SINGLETON JR | | 429 N. HORTON ST | | | PHILADELPHIA | PA | 19151 | |
| ALBERT THOMAS AND GOODE | | 101 LYNX CT | HOME REMODELERS LLC | | MULLICA HILL | NJ | 08062 | |
| ALBERT THURMOND | | 22585 WAKEFIELD | | | MISSION VIEJO | CA | 92692 | |
| ALBERT TOWNSHIP TAX COLLECTOR | | 4360 HANSON AVE | | | LEWISTON | MI | 49756 | |
| ALBERT TOWNSHIP | | 4360 HANSON AVENUE PO BOX 153 | TREASURER ALBERT TWP | | LEWISTON | MI | 49756 | |
| ALBERT V F NELTHROPP ATT AT LAW | | 137 N 5TH ST FL 2 | | | ALLENTOWN | PA | 18102 | |
| ALBERT VALUATION GROUP NEW YORK INC | | 60 E 42ND ST STE 1313 | | | NEW YORK | NY | 10165 | |
| ALBERT VOPAT | | 650 CANYON LANE | | | ELGIN | IL | 60123 | |
| ALBERT W SCHIMMEL III ATT AT LAW | | 2745 SAN MATEO BLVD NE STE F | | | ALBUQUERQUE | NM | 87110 | |
| ALBERT W THWEATT 11 ESQ | | 106 N 8TH ST | | | RICHMOND | VA | 23219 | |
| Albert Walker | | 2511 Langshire Court | | | Concord | NC | 28027 | |
| ALBERT WESINGER AND VALERIE | | 30 PLEASANT ST | WESINGER | | HOPKINTON | MA | 01748 | |
| ALBERT WILLIAM VAN CLEAVE III A | | 6322 SOVEREIGN ST STE 238 | | | SAN ANTONIO | TX | 78229 | |
| ALBERT WILSON JR ATT AT LAW | | 700 12TH ST NW STE 700 | | | WASHINGTON | DC | 20005 | |
| ALBERT, CAROL D | | 841 RICE RD | NORMANDY TERRACE SE | | SAN ANTONIO | TX | 78220 | |
| ALBERT, FRED | | PO BOX 2475 | COLLECTOR | | LAGUNA HILLS | CA | 92654 | |
| ALBERT, MARC | | 206 N WASHINGTON ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| ALBERT, SHANNON B & ALBERT, KEITH G | | PO BOX 598 | | | DEARING | GA | 30808 | |
| ALBERT, THEODOR C | | BOX 1860 | | | COSTA MESA | CA | 92628 | |
| ALBERTA AND HECTOR | | 431 ROOSEVELT AVE | BALDERRAMA AND GOLDEN TOUCH DEVELOPERS | | COOLIDGE | AZ | 85128-4712 | |
| ALBERTA JUNE MURRAY AND | | 823 E SHAWNEE | CJ CONSTRUCTION | | FREEPORT | IL | 61032 | |
| ALBERTA TOWN | | PO BOX 157 | TOWN OF ALBERTA | | ALBERTA | VA | 23821 | |
| ALBERTA TOWN | | TAX COLLECTOR | | | ALBERTA | VA | 23821 | |
| ALBERTA TOWN | TOWN OF ALBERTA | PO BOX 157 | FIRST AVE | | ALBERTA | VA | 23821 | |
| ALBERTAZZI, ANTHONY V | | 44 NW IRVING AVE | | | BEND | OR | 97701 | |
| ALBERTE LUBIN LESLEY RAYMONVILLE | | 742 HOLLY ST | AND AJ CUSTOM INTERIORS INC | | NORTH LAUDERDALE | FL | 33068 | |
| ALBERTELLI LAW | | 5404 CYPRESS CREEK DR STE 300 | | | TAMPA | FL | 33609 | |
| ALBERTELLI LAW | | P O BOX 23382 | | | TAMPA | FL | 33623-3382 | |
| ALBERTI, DAVID L | | 4080 LEAK CREEK CT | | | WINSTON SALEM | NC | 27127-1002 | |
| ALBERTO & JAMIE COBIAN | | | | | ELK GROVE | CA | 95758 | |
| ALBERTO AND BRENDA MONZON | | 9406 SOUTHERN CHARM CIR | | | BROOKSVILLE | FL | 34613 | |
| ALBERTO AND GLORIA MERCADO | | 9241 SORBONNE DR | AND MATA CONSTRUCTION | | EL PASO | TX | 79907 | |
| ALBERTO AND MAUREEN FERNANDEZ | | 396 SCHLOMANN | | | ORADELL | NJ | 07649 | |
| ALBERTO CUESTA, JUAN | | 1211 SOUTHEST 132ND CT | MIRELYS CUESTA | | MIAMI | FL | 33184 | |
| ALBERTO FERNANDEZ | | 291 BOGERT ROAD | | | RIVER EDGE | NJ | 07661 | |
| ALBERTO G MONTEFALCON JR ATT AT | | 455 CAPITOL MALL STE 410 | | | SACRAMENTO | CA | 95814 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO H HERNANDEZ ATT AT LAW | | 18590 NW 67TH AVE STE 200 | | | HIALEAH | FL | 33015 | |
| ALBERTO J URREA MARIA A URREA | | 771 KOSTNER DR | AND LYNN R LEATHAM AND ASSOCIATES | | SAN DIEGO | CA | 92154 | |
| ALBERTO M CARDET ATT AT LAW | | 1330 CORAL WAY STE 301 | | | MIAMI | FL | 33145 | |
| ALBERTO M CASTRO AND | | SUSANA CASTRO | 586 TIFFANY WAY | | CHULA VISTA | CA | 91910 | |
| ALBERTO MELGOZA AND GLORIA ALMARAZ | | 2102 STONE RD | MELGOZA | | PEARLAND | TX | 77581-8086 | |
| ALBERTO N MORIS PA | | 8700 W FLAGLER ST NO 120 | | | MIAMI | FL | 33174 | |
| ALBERTO NICDAO | | 2036 FABLED WATERS DRIVE | | | SPRING VALLEY | CA | 91977 | |
| ALBERTO O LOZADA COLON ATT AT LA | | PO BOX 427 | | | MAYAGUEZ | PR | 00681 | |
| ALBERTO RAMIREZ | | 2259 UPLAND RD | | | SAN LEANDRO | CA | 94578 | |
| ALBERTO SALAZAR DBA | | PO BOX 784 | | | MISSION | TX | 78573 | |
| ALBERTO SIBLESZ AND ALICIA SIBLESZ | | 10523 MAPLE CHASE DR | AND INSURANCE SERVICE ASSOCIATES | | BOCA RATON | FL | 33498 | |
| Alberto Trejo | | 863 Via Barquero | | | San Marcos | CA | 92069 | |
| ALBERTO, EVELYN | | 3106 SCRUB BRUSH CT | MORGAN AND MORGAN TURST ACCNT | | KISSIMMEE | FL | 34743 | |
| ALBERTS, JAMES E | | 1207 33RD AVE N | | | SAINT CLOUD | MN | 56303-1516 | |
| ALBERTSON MOSS APPRAISAL GROUP | | 2701 CUSTER PKWY STE 811 101 | | | RICHARDSON | TX | 75080 | |
| ALBIA REALTY CO | | 114 S MAIN | PO BOX 412 | | ALBIA | IA | 52531 | |
| ALBIN LAW OFFICE | | PO BOX 1326 | | | NORFOLK | NE | 68702 | |
| ALBIN, HENRY C & ALBIN, TONI A | | 2411 CONIFER DR | | | EULESS | TX | 76039-0000 | |
| ALBIN, SETH A | | 222 S CENTRAL AVE STE 5 | | | CLAYTON | MO | 63105 | |
| ALBINA POUNDING | | 11 RUTGERS AVENUE | | | WEST MILFORD | NJ | 07480 | |
| ALBINO HERNANDEZ | | 1934 E. 11TH STREET | | | STOCKTON | CA | 95206 | |
| ALBINO, KELVIN | | PO BOX 612 | | | PLEASANT GROVE | AL | 35127-0612 | |
| ALBION BORO ERIE | | 35 JACKSON AVE | T C OF ALBION BORO | | ALBION | PA | 16401 | |
| ALBION C S TN OF ELBA | | 324 E AVE | | | ALBION | NY | 14411 | |
| ALBION C S TOWN OF GAINES | | 324 E AVE | TAX COLLECTOR | | ALBION | NY | 14411 | |
| ALBION CITY TREASURER | | 112 W CASS ST | | | ALBION | MI | 49224 | |
| ALBION CS CMD TOWNS | | 324 E AVE | | | ALBION | NY | 14411 | |
| ALBION CS CMD TOWNS | | 324 E AVE | SCHOOL TAX COLLECTOR | | ALBION | NY | 14411 | |
| ALBION CS CMD TOWNS | | ALBION S D 324 E AVE | SCHOOL TAX COLLECTOR | | ALBION | NY | 14411 | |
| ALBION FARM HOA | | 783 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30071 | |
| ALBION TOWN | | 15 BRIDGE ST PO BOX 127 | TAX COLLECTOR | | ALTMAR | NY | 13302 | |
| ALBION TOWN | | 166 CRAIG RD | | | EDGERTON | WI | 53534 | |
| ALBION TOWN | | 22 MAIN ST | TOWN OF ALBION | | ALBION | ME | 04910 | |
| ALBION TOWN | | 3665 CLARENDON RD | | | ALBION | NY | 14411 | |
| ALBION TOWN | | 3665 CLARENDON RD | TAX RECEIVER SARAH BASINAIT | | ALBION | NY | 14411 | |
| ALBION TOWN | | 591 ALBION RD RT 3 | | | EDGERTON | WI | 53534 | |
| ALBION TOWN | | 620 ALBION RD | ALBION TOWN TREASURER | | EDGERTON | WI | 53534 | |
| ALBION TOWN | | 624 ALBION RD | TREASURER TOWN OF ALBION | | EDGERTON | WI | 53534 | |
| ALBION TOWN | | N50151 CTY RD Y | ALBION TOWN TREASURER | | ELEVA | WI | 54738 | |
| ALBION TOWN | | PO BOX 102 | TREASURER ALBION TOWNSHIP | | ELEVA | WI | 54738 | |
| ALBION TOWN | | PO BOX 127 | TAX COLLECTOR | | ALTMAR | NY | 13302 | |
| ALBION TOWN | | RT 1 | | | BLACK RIVER FALLS | WI | 54615 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBION TOWNSHIP | | 25470 F DR S | TREASURER | | HOMER | MI | 49245 | |
| ALBION TOWN | | TOWN HALL | | | ELEVA | WI | 54738 | |
| ALBION TOWN | TOWN OF ALBION | 22 MAIN ST | | | ALBION | ME | 04910-6142 | |
| ALBION VILLAGE ALBION TWN | | 35 37 E BANK ST | | | ALBION | NY | 14411 | |
| ALBION VILLAGE ALBION TWN | | 35 37 E BANK ST | VILLAGE CLERK | | ALBION | NY | 14411 | |
| ALBION VILLAGE GAINES TN | | 35 37 E BANK ST | VILLAGE CLERK | | ALBION | NY | 14411 | |
| ALBOR, RICARDO J | | 14921 SW 104TH ST UNIT 102 | | | MIAMI | FL | 33196-0000 | |
| ALBRECHT WALZ APPRAISAL SERVICES | | N2897 CTH 11 | | | BANGOR | WI | 54614 | |
| ALBRECHT, JOHN M & ALBRECHT, REINALYN D | | 935 NETTLES BLVD | | | JENSEN BEACH | FL | 34957-3375 | |
| ALBRECHT, MARY | | LLC N CHARLES ST STE 500 | C O JORDAN BISHOPDANEMAN AND SIMPSON | | BALTIMORE | MD | 21201 | |
| ALBRECHT, ROBERT J & ALBRECHT, JOANNE R | | PO BOX 122 | | | JULIAN | CA | 92036-0122 | |
| ALBREKTON AND WAKILD | CHARTER GROUP LLC | PO BOX 648 | 6505 W HWY 22 | | CRESTWOOD | KY | 40014 | |
| ALBREKTON AND WAKILD ATTORNEYS AT L | | 6505 W HWY 22 | ALBREKTSON AND WAKILD ATTORNEYS AT L | | CRESTWOOD | KY | 40014 | |
| ALBREKTSON LAW OFFICES | | 1801 ORANGE TREE LN STE 230 | | | REDLANDS | CA | 92374 | |
| ALBRIGHT HOUTSMA AND CLARK LLC | | 3384 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| ALBRIGHT STODDARD WARNICK AND | | 801 S RANCHO DR STE D 4 | | | LAS VEGAS | NV | 89106 | |
| ALBRIGHT, BRIAN | | 2300 E GRAND RIVER STE 105 | | | HOWELL | MI | 48843 | |
| Albright, Ryan & Albright, Brandi | | 4627 S NORFOLK WAY | | | AURORA | CO | 80015-1624 | |
| ALBRITE SERVICE CORPORATION | | 2529 BARCLAY ST | ALBRITE SERVICE CORPORATION | | BALTIMORE | MD | 21218 | |
| ALBRITTON, BONNIE | | 278 ALBRITTON LN | | | LUCEDALE | MS | 39452 | |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | ONE CIVIC PLZ NW RM 5012 | | | ALBUQUERQUE | NM | 87102 | |
| ALBUQUERQUE BERNALILLO COUNTY | | CIVIC PLZ NW 5TH AND MARQUETTE | | | ALBUQUERQUE | NM | 87102 | |
| ALBUQUERQUE BUSINESS LAW, P.C. | DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE V ROBERT M VAN ROOYEN LISA P MARSTON-VAN ROOYEN PACIFIC FIDELITY ASSOCIA ET AL | 1803 Rio Grande Blvd, NW, Ste. B | | | Albuquerque | NM | 87104 | |
| ALBUQUERQUE TITLE COMPANY | | 2155 LOUISIANA BLVD STE 4000 | | | ALBUQUERQUE | NM | 87110 | |
| ALBUQUERQUE, MANUEL | | 1074 BRIARCLIFF DR | ANTONIO SERAFINO AND VISELVI CARPENTRY INC | | RAHWAY | NJ | 07065 | |
| ALBURG TOWN CLERK | | 1 N MAIN ST | TOWN CLERKS OFFICE | | ALBURG | VT | 05440 | |
| ALBURG TOWN CLERK | | PO BOX 346 | | | ALBURG | VT | 05440 | |
| ALBURG TOWN | | 1 N MAIN ST | ALBURG TOWN | | ALBURG | VT | 05440 | |
| ALBURG TOWN | | TOWN OFFICE PO BOX 346 | BARBARA BAKER TC | | ALBURG | VT | 05440 | |
| ALBURG VILLAGE | | 1 FIREHOUSE RD | ALBURG VILLAGE | | ALBURG | VT | 05440 | |
| ALBURG VILLAGE | TOWN HALL | PO BOX 346 | BARBARA BAKER TC | | ALBURG | VT | 05440 | |
| ALBURTIS BORO LEHIGH | | 339 E STONE ALLEY | T C OF ALBURTIS BOROUGH | | ALBURTIS | PA | 18011 | |
| ALBURTIS BORO LEHIGH | | 94 WINDSOR RD | T C OF ALBURTIS BOROUGH | | ALBURTIS | PA | 18011 | |
| ALBY AND JULIA SAUNDERS AND | | 5817 NORTHWOODS DR | C MOBILE SERVICES | | HIXSON | TN | 37343 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALCAN SERVICES CHICAGO | | 8770 W BRYN MAWR | MAIL CODE 09D | | CHICAGO | IL | 60631 | |
| ALCANTAR, TERESA | | 7880 IRVING STREET | | | WESTMINSTER | CO | 80030 | |
| ALCANTARA, JULIO | | 7020 FAIRMOUNT AVENUE | | | DOWNERS GROVE | IL | 60516-0000 | |
| ALCARAZ, JOEL I | | 635 S 111TH LANE | | | AVONDALE | AZ | 85323 | |
| ALCARAZ, ROBERTO N & ALCARAZ, MINERVA M | | 1016 FUNQUEST DR | | | FALLBROOK | CA | 92028-2714 | |
| ALCO CONSTRUCTION | | 1141 POMONA RD STE 50 | | | CORONA | CA | 92882-7148 | |
| ALCO INSURANCE AGENCY | | 4110 N MAIN ST | | | HOUSTON | TX | 77009 | |
| ALCOA CITY | | 223 ASSOCIATES BLVD | COLLECTOR | | ALCOA | TN | 37701 | |
| ALCOA CITY | COLLECTOR | PO BOX 9610 | | | ALCOA | TN | 37701-9610 | |
| ALCOBA, BRUNILDA | | 1250 S. MIAMI AVENUE#3403 | | | MIAMI | FL | 33130 | |
| ALCOCER-BARRERA, JOSE A & ALCOCER, LAURA S | | BOSQUE DE ABETOS 101 DEPT #3C | | | COL BOSQUES LOMAS DF MEXICO | | 11700 | Mexico |
| ALCONA COUNTY RECORDER | | PO BOX 269 | | | HARRISVILLE | MI | 48740 | |
| ALCONA COUNTY REGISTER OF DEEDS | | PO BOX 158 | TREASURER | | HARRISVILLE | MI | 48740 | |
| ALCONA COUNTY REGISTER OF DEEDS | | PO BOX 269 | 105 FIFTH ST | | HARRISVILLE | MI | 48740 | |
| ALCONA COUNTY REGISTER OF DEEDS | | PO BOX 269 | 106 FIFTH ST | | HARRISVILLE | MI | 48740 | |
| ALCONA COUNTY TREASURER | | PO BOX 158 | | | HARRISVILLE | MI | 48740 | |
| ALCONA COUNTY | | COUNTY COURTHOUSE | TREASURER | | HARRISVILLE | MI | 48740 | |
| ALCONA TOWNSHIP | | 2017 N HURON RIVER RD | TOWNSHIP TREASURER | | BLACK RIVER | MI | 48721 | |
| ALCONA TOWNSHIP | | 5090 N US 23 | | | BLACK RIVER | MI | 48721 | |
| ALCONA TOWNSHIP | | 5090 N US 23 | TOWNSHIP TREASURER | | BLACK RIVER | MI | 48721 | |
| ALCORN CLERK OF CHANCERY COURT | | PO BOX 69 | | | CORINTH | MS | 38835 | |
| ALCORN CONSTRUCTION | | 5609 BURNT KNOB RD | | | MURFREESBORO | TN | 37129 | |
| ALCORN COUNTY CLERK OF THE CHANCERY | | 501 WALDRON ST | | | CORINTH | MS | 38834 | |
| ALCORN COUNTY | | 600 WALDRON ST PO BOX 190 38835 | | | CORINTH | MS | 38835-0190 | |
| ALCORN COUNTY | | 600 WALDRON ST PO BOX 190 38835 | TAX COLLECTOR | | CORINTH | MS | 38835 | |
| ALCORN COUNTY | | 600 WALDRON ST PO BOX 190 38835 | TAX COLLECTOR | | CORINTH | MS | 38835-0190 | |
| ALCORN, DAVE & SYER, CAROL L | | 15220 COLFAX HWY | | | GRASS VALLEY | CA | 95945 | |
| ALCOS, DAVID | | PO BOX 2027 | | | EWA BEACH | HI | 96706-0000 | |
| ALCOTT, R J | | 2314 36TH ST W | | | BRADENTON | FL | 34205 | |
| ALDA A ANDERSON ATT AT LAW | | 1210 S VALLEY VIEW BLVD STE 215 | | | LAS VEGAS | NV | 89102 | |
| ALDAN BORO DELAWR | | 233 MERION AVE | ROBERT H PARK TAX COLLECTOR | | ALDAN | PA | 19018 | |
| ALDAN BORO DELAWR | | 233 MERION AVE | ROBERT H PARK | | CLIFTON HEIGHTS | PA | 19018 | |
| ALDAN BORO | | 30 W THIRD ST | | | MEDIA | PA | 19063 | |
| ALDAN MORTGAGE SERVICES INC | | 280 ROUTE 35 | | | MIDDLETOWN | NJ | 07701 | |
| ALDAN REMAX SUNRISE | | 280 HWY 35 S THIRD FL | | | MIDDLETOWN | NJ | 07701 | |
| ALDANA, JESUS L | | 3140W LEHMAN AVE | | | WEST VALLEY | UT | 84119-0000 | |
| ALDAPE, HELEN M | | 2310 PASEO DEL MAR | | | SAN PEDRO | CA | 90732-0000 | |
| ALDAY, RUBEN | | 7608 DOLONITA DRIVE | | | TAMPA | FL | 33615 | |
| ALDAZ, RAUL | | 124 XAVIER ST | | | DENVER | CO | 80219 | |
| ALDEA DEL SOL | | PO BOX 17750 | | | TUCSON | AZ | 85731 | |
| ALDEN BEQUEATH AND | | ALVA BEQUEATH | 5111 NEZ PERCE RD | | CALDWELL | ID | 83607 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDEN C S COMBINED TOWNS | | 13190 PARK ST | SCHOOL TAX COLLECTOR | | ALDEN | NY | 14004 | |
| ALDEN C S TN OF DARIEN | | 13336 BROADWAY | TAX COLLECTOR | | ALDEN | NY | 14004 | |
| ALDEN CS ALDEN TN AC 1 | | 3311 WENDE RD BOX 180 | RECEIVER OF TAXES | | ALDEN | NY | 14004 | |
| ALDEN CS ALDEN TN AC 1 | | 3311 WENDE RD | BOX 180 | | ALDEN | NY | 14004 | |
| ALDEN CS ALDEN TN AC 1 | | 3311 WENDE RD | RECEIVER OF TAXES | | ALDEN | NY | 14004 | |
| ALDEN CS CMD TOWNS | | 13190 PARK ST | SCHOOL TAX COLLECTOR | | ALDEN | NY | 14004 | |
| ALDEN CS LANCASTER TN AC 1 | | 21 CENTRAL AVE | RECIEVER OF TAXES | | LANCASTER | NY | 14086 | |
| ALDEN TOWN TREASURER | | 183 155TH ST | | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN TREASURER | | TREASURER | | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN | | 183 155TH ST | TREASURER ALDEN TOWN | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN | | 183 55TH ST | TREASURER ALDEN TOWN | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN | | 3311 WENDY RD PO BOX 180 | RECEIVER OF TAXES | | ALDEN | NY | 14004 | |
| ALDEN TOWN | | 3311 WENDY RD | RECEIVER OF TAXES | | ALDEN | NY | 14004 | |
| ALDEN TOWN | | 344 220TH ST | TREASURER | | STAR PRAIRIE | WI | 54026 | |
| ALDEN TOWN | | 494 130TH ST | TAX COLLECTOR | | AMERY | WI | 54001 | |
| ALDEN VILLAGE | | 13336 BROADWAY | VILLAGE CLERK | | ALDEN | NY | 14004 | |
| ALDEN VILLAGE | | VILLAGE HALL 13336 BROADWAY | VILLAGE CLERK | | ALDEN | NY | 14004 | |
| ALDERBROOK GOLF AND YACHT CLUB | | 330 E COUNTRY CLUB DR E | | | UNION | WA | 98592 | |
| ALDERBROOK HOA INC | | PO BOX 29447 | | | GREENSBORO | NC | 27429 | |
| ALDEREGUIA, DELIA | | 60 W 57 ST | | | HIALEAH | FL | 33012-0000 | |
| ALDERETE, JACOB & ALDERETE, LYNDSI | | 375 CLOUD VIEW AVE SW | | | LOS LUNAS | NM | 87031-0000 | |
| ALDERIDGE AND SOUTHERLAND REALTORS | | 226 COMMERCE ST | | | GREENVILLE | NC | 27858 | |
| ALDERON WOODS TOWNHOME ASSOCIATION | | 2204 TIMBERLOCH PL STE 180 | | | THE WOODLANDS | TX | 77380 | |
| ALDERPOINT HOA | | 9601 W STATE ST 203 | C O DEVELOPMENT | | BOISE | ID | 83714 | |
| ALDERSON, JAMES A | | 14350 CIVIC DR STE 150 | | | VICTORVILLE | CA | 92392-2348 | |
| ALDERSON, ROBERT G | | PO BOX 633 | | | GIBBON | NE | 68840-0633 | |
| ALDERWOOD WATER DISTRICT | | 3626 156TH ST SW | | | LYNNWOOD | WA | 98087-5021 | |
| ALDINE ISD | | 14909 ALDINE WESTFIELD RD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77032 | |
| ALDINE ISD | | 14909 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032 | |
| ALDINE ISD | | 14909 ALDINE WESTFIELD RD | TAX OFFICE | | HOUSTON | TX | 77032 | |
| ALDINE ISD | | 14909 ALDINE WESTFIELD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77032 | |
| ALDINE ISD | ASSESSOR COLLECTOR | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 77032 | |
| ALDINGER, KATHRYN | | 92 NORTH FRANKLIN TURNPIKE | | | HO HO KUS | NJ | 07423 | |
| ALDO AND LORI ALBANESE AND ADRIEN | | 37 E LATERN RD | AND SON INC | | SMITHFILED | RI | 02917 | |
| ALDO AND MARLENE ZAMBRANA AND | | 6904 WOODSTREAM LN | PBI RESTORATION RESOURCES | | LANHAM | MD | 20706 | |
| ALDO G BARTOLONE JR ATT AT LAW | | 1015 MAITLAND CTR COMMONS BLV | | | MAITLAND | FL | 32751 | |
| ALDO G BARTOLONE JR ATT AT LAW | | 20 N ORANGE AVE STE 120 | | | ORLANDO | FL | 32801 | |
| ALDO PENAFIEL | | 9561 RICHMOND CIR | | | BOCA RATON | FL | 33434 | |
| ALDO S MIGNONE CRA | | 10 BEECHWOOD AVE | | | MAPLE SHADE | NJ | 08052 | |
| ALDO S MIGNONE | | 10 BEECHWOOD AVENUE | | | MAPLE SHADE | NJ | 08052 | |
| ALDO SANTOS AND GILLERMO GOMEZ | | 148 GREENFIELD RD | | | CRYSTAL LAKE | IL | 60014 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDO SANTOS AND SUNSET TREE SERVICE | | 148 GREENFIELD RD | | | CRYSTAL LAKE | IL | 60014 | |
| ALDRED LAW OFFICE | | 221 S 2ND ST | | | CLARKSVILLE | TN | 37040 | |
| ALDRED LAW OFFICE | | 308 SHELBY CALLOWAY RD | | | ELKTON | KY | 42220 | |
| Aldrema Hammock | | P.O. Box 850463 | | | Mesquite | TX | 75185 | |
| ALDRIC AND JENN POIRIER AND | | 210 POCOSIN DR | HIBERNIA NATL BK | | MANDEVILLE | LA | 70471 | |
| ALDRICH CITY | | CITY HALL | | | ALDRICH | MO | 65601 | |
| Aldrich Legal Services | IMPAC FUNDING CORPORATION VS. ANDREW AUTY | 276 South Union, Suite 1 | | | Plymouth | MI | 48170 | |
| ALDRICH NELSON WEIGHT AND ESPLIN | | PO BOX L | | | PROVO | UT | 84603 | |
| ALDRICH REAL ESTATE GROUP LLC | | 8485 GOLDEN PHEASANT CT | | | REDMOND | OR | 97756 | |
| ALDRICH T VERNDOLYN C PERRY AND | | 1419 BROADLANDS DR | OLTMAN ROOFING AND REPAIRS | | MURFREESBORO | TN | 37130 | |
| ALDRICH, CATHERINE | | 483 W 400 S | | | PLEASANT LAKE | IN | 46779 | |
| ALDRICH, DANIEL | | 131 LAFAYETTE LANDING | | | HEATH | TX | 75032-0000 | |
| ALDRIDGE AND HALL | | 406 W 34TH ST STE 502 | | | KANSAS CITY | MO | 64111 | |
| ALDRIDGE CONNORS LLP | | 3575 PIEDMONT RD NE BLDG 15-500 | | | ATLANTA | GA | 30305-1636 | |
| Aldridge Connors, LLP | | 15 Piedmont Center3575 Piedmont Rd NE, | Suite 500 | | Atlanta | GA | 30305 | |
| Aldridge Connors, LLP | | 15 Piedmont Center | Suite 500 | | Atlanta | GA | 30305 | |
| Aldridge Connors, LLP | | 3575 PIEDMONT RD NE BLDG 15-500 | | | ATLANTA | GA | 30305-1636 | |
| Aldridge Connors, LLP | Gee Aldriidge | 3575 PIEDMONT RD NE BLDG 15-500 | | | ATLANTA | GA | 30305-1636 | |
| ALDRIDGE, ALISTAIR J & NEWTON-ALDRIDGE, LORRAINE | | ST DENNIS PL268BS | | | | | | GREAT BRITAIN |
| ALDRIDGE, JACKSON K & ALDRIDGE, BILLIE M | | 7121 STOCKHOLM WAY | | | ORLANDO | FL | 32822 | |
| ALDRIDGE, KRISTI L & ALDRIDGE, CRAIG E | | 1620 FLAT IRON CIR | | | LINCOLN | NE | 68521-9080 | |
| ALDRIDGE, REGINALD & ALDRIDGE, RHONDA | | 11220 FIRETOWER RD | | | PASS CHRISTIAN | MS | 39571 | |
| ALDRIDGEGRAMMARJEFFREY AND HAMMAR | | 1212 PENNSYLVANIA NE | PA ATTN KEVIN D HAMMAR | | ALBUQUERQUE | NM | 87110 | |
| ALDRIN, VINCENT A | | 1024 MAR VISTA DRIVE | | | VISTA | CA | 92081-7431 | |
| ALEA LONDON LTD | | 55 CAPITAL BLVD | CORPORATE RIDGE | | ROCKY HILL | CT | 06067 | |
| ALEA LONDON LTD | | | | | BURLINGTON | NC | 27216 | |
| ALEA NORTH AMERICAN INS CO | | 55 CAPITOL BLVD | | | ROCKY HILL | CT | 06067-3927 | |
| ALEC G SOHMER ATT AT LAW | | 71 LEGION PKWY STE 23 | | | BROCKTON | MA | 02301 | |
| ALEC G SOHMER ATT AT LAW | | PO BOX 968 | | | HANOVER | MA | 02339 | |
| ALEC HARSHEY ATT AT LAW | | 3550 E FLORIDA AVE STE C | | | HEMET | CA | 92544 | |
| ALEC J SOLOMITA ATT AT LAW | | 250 INTERNATIONAL PKWY STE 260 | | | LAKE MARY | FL | 32746 | |
| Alecia Wingate | | 2308 Stratton Lane | #5206 | | Arlington | TX | 76006 | |
| ALEENE MAIAROTO | | 6442 NESHAMINY VALLEY RD | | | BENSALEM | PA | 19020 | |
| ALEGRE, MARTIN | | 1750 KAREN AVE APT 223 | | | LAS VEGAS | NV | 89169-8762 | |
| ALEGRE, SIDNEY L | | 1103 HOLLY DR | | | TRACY | CA | 95376 | |
| ALEGRIA REAL ESTATE FUND I LLC | | 444 S CEDROS AVE SUITE #235 | | | SOLANA BEACH | CA | 92075 | |
| ALEGRO, VALENTE S & ALEGRO, MAXIMINA | | 810 SEACREST | | | BARTLETT | IL | 60103 | |
| Aleida Estrada | | 2031 1/2 Workman Street | | | Los Angeles | CA | 90031 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEIDA MARTINEZ MOLINA ESQ ATT AT | | 121 ALHAMBRA PLZ FL 10 | | | CORAL GABLES | FL | 33134 | |
| ALEITHA YOUNG | | 1436 DEERPOND LN | | | VIRGINIA BEACH | VA | 23464 | |
| Alejandra Diaz | | 74 Ricker Street | | | Waterloo | IA | 50703 | |
| Alejandra Lowe | | 1018 San Jacinto dr. | Apt. 1523 | | Irving | TX | 75063 | |
| Alejandra Perez | | 13515 Branford st | | | Arleta | CA | 91331 | |
| ALEJANDRE, SUJEY & CORTEZ, GERARDO | | 8730 ORION AVE APT 31 | | | NORTH HILLS | CA | 91343-4949 | |
| ALEJANDRO ( ALEX ) GUERRERO | Guerrero and Associates | 3428 BROOKROCK ST. | | | EL PASO | TX | 79935 | |
| ALEJANDRO A DOZAL AND | | 6214 W OSBORN RD | STRASSER REHAB LLC | | PHOENIX | AZ | 85033 | |
| ALEJANDRO AND NELBA PIZZINI | | 11120 SW 148 CT | AND AKG INSPECTION SERVICES | | MIAMI | FL | 33196 | |
| ALEJANDRO AND | | LATICIA TALLON | 15454 GREATER GROVER BLVD. | | CLEMONT | FL | 34714 | |
| ALEJANDRO B TELLES | | CIRIA C TELLES | 14510 NORTH FIESTA DRIVE | | TUCSON | AZ | 85739 | |
| ALEJANDRO BLACK AND PLATEAU | | 712 WORDEN | PROPERTIES LLC | | GRAND RAPID | MI | 49507 | |
| ALEJANDRO GONZALEZ | | 5034 ECLIPSE AVE | | | MIRA LOMA | CA | 91752 | |
| ALEJANDRO HERNANDEZ AND A O DRYWALL | AND REMODELING | 5436 TRAFALGAR DR | | | HOUSTON | TX | 77045-6034 | |
| ALEJANDRO LOPEZ KOELSCH AND | | 2265 INVERNESS DR | PALMETTO CONTRACTORS | | FLORENCE | SC | 29505 | |
| ALEJANDRO MURGUIA ATT AT LAW | | PO BOX 9210 | | | REDLANDS | CA | 92375-2410 | |
| ALEJANDRO PIQUET AND SANDRA | | 974 GREENWOOD RD | MATTSON AND THE HOUSING | | WESTON | FL | 33327 | |
| ALEJANDRO SIXTO ESQ ATT AT LAW | | 234 E 49TH ST | | | HIALEAH | FL | 33013 | |
| ALEJO VILLARRUEL AND RC DRY WALL | | 14609 HIGHSMITH ST | | | AUSTIN | TX | 78725 | |
| ALEKSANDER KUREC II JONATHAN J | | 45444 CASS | HANSMAN AND SHELBY CTR MNGMNT INC | | UTICA | MI | 48317-5604 | |
| ALEKSANDR AND OLGA TRETYAKOV | | 10134 SW 139 PL | | | MIAMI | FL | 33186 | |
| ALEKSANDR PLUGOVOY | | 4371 ARDEN WAY | | | SACRAMENTO | CA | 95864 | |
| ALEKSANDR SOKOLOV | | 12 RUSTLING WIND | | | IRVINE | CA | 92612 | |
| ALEKSANDR ZAVALISHIN | | 300 MERCER ST APT 17N | | | NEW YORK | NY | 10003-6738 | |
| ALEKSICH, ZORAN & ALEKSICH, DANIELA | | 1421 11TH ST | | | MANHATTAN BEACH | CA | 90266-6107 | |
| ALEMAN, DANIEL | | 1920 CARROL COURT | | | THORNTON | CO | 80229 | |
| ALEMAN, MACEY | | 2 E CONGRESS ST STE 900 | | | TUCSON | AZ | 85701 | |
| ALEMAN, MACEY | | 4241 FLAGSTAFF CV | | | FORT WAYNE | IN | 46815 | |
| ALEMAN, MACEY | | 425 S ADAMS ST STE 202 | | | GREEN BAY | WI | 54301 | |
| ALEMAYEHU TAREKEGAN AND SMITH WATSON | | 1127 MONTELLO AVE NE | INC | | WASHINGTON | DC | 20002 | |
| ALEMAYEHU TARKEKEGN AND SMITH | | 1155 MORSE ST | WATSON INC | | WASHINGTON | DC | 20002 | |
| ALEMNA TOWNSHIP | | 27625 COUNTY RD 375 | | | PAWPAW | MI | 49079 | |
| ALEPPO TOWNSHIP ALLEGH | | 100 N DR | T C OF ALEPPO TOWNSHIP | | SEWICKLEY | PA | 15143 | |
| ALEPPO TOWNSHIP ALLEGH | | 102 RAHWAY RD | T C OF ALEPPO TOWNSHIP | | MCMURRAY | PA | 15317 | |
| ALEPPO TOWNSHIP GREENE | | 704 HERRODS RUN RD | TAX COLLECTOR OF ALEPPO TOWNSHIP | | NEW FREEPORT | PA | 15352 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEPPO TWP | | 704 HERRODS RUN RD | TAX COLLECTOR OF ALEPPO TOWNSHIP | | NEW FREEPORT | PA | 15352 | |
| ALERA FINANCIAL LLC | | 1001 WADE AVE STE 25 | | | RALEIGH | NC | 27605-3339 | |
| ALERA FINANCIAL | | 1001 WADE AVE STE 25 | | | RALEIGH | NC | 27605-3339 | |
| ALERT ROOFING COMPANY INC | | 1002 MONROE DR | | | WARWICK | PA | 18974-6162 | |
| ALERTSITE | | P.O. BOX 674510 | | | DETROIT | MI | 48267-4510 | |
| Alesha Heth | | 323 E LOUISE ST | | | WATERLOO | IA | 50703-2052 | |
| ALESHIRE AND CROSLAND PLLC | | 12160 ABRAMS RD STE 514 | | | DALLAS | TX | 75243 | |
| ALESIA BOWEN AND WOODRUFF | | 7733 JEDDO RD | CONSTRUCTION | | AVOCA | MI | 48006 | |
| Alessandro Angelo | | 22 Birchwood Place | | | Swedesboro | NJ | 08085 | |
| Alessi & Bayard | ROBERT H AND CINDY N MILLS VS GMAC MORTGAGE | 556 N. Diamond Bar Blvd., Suite 300 | | | Diamond Bar | CA | 91765 | |
| Alessi & Koenig | RANJIT POWELL AND ALONZO POWELL VS. GMAC MORTGAGE IMPAC FUNDING AND EXECUTIVE TRUSTEE SERVICES | 556 North Diamond Bar Blvd, Suite 300 | | | Diamond Bar | CA | 91765 | |
| ALESSI AND BAYARD | | 566 N DIAMOND BAR BLVD STE 300 | | | DIAMOND BAR | CA | 91765 | |
| ALESSI AND BAYARD | | 9500 W FLAMINGO RD STE 100 | | | LAS VEGAS | NV | 89147 | |
| ALESSI AND HOENIG | | 9500 W FLAMINGO RD STE 100 | | | LAS VEGAS | NV | 89147 | |
| ALESSI AND KOENIG LLC | | 9500 W FLAMINGO RD STE 205 | | | LAS VEGAS | NV | 89147 | |
| ALESSI AND KOENIG LLC | | 9500 W FLAMINGO RD STE 205 | | | LAS VEGAS | NV | 89147-5721 | |
| ALESSI AND KOENIG | | 9500 W FLAMINGO RD STE 205 | | | LAS VEGAS | NV | 89147 | |
| ALESSI AND KOENIG | | 9500 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| ALESSI TRUSTEE CORPORATION | | 9500 W FLAMINGO RD STE 100 | | | LAS VEGAS | NV | 89147 | |
| ALETA AZARIAN | | 47 BOULDER BROOK OAD | | | SANDWICH | MA | 02537 | |
| ALETA AZARIAN | | 47 BOULDER BROOK ROAD | | | EAST SANDWICH | MA | 02537 | |
| ALETHA M BRIGGS AND MELVIN CARTER | | 5221 SE 85TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| ALETHES LLC | | 21885 N RESEARCH BLVD STE 202 | | | AUSTIN | TX | 78750 | |
| ALETHES LLC | | 8601 RR 222 | BUILDING 1 STE 150 | | AUSTIN | TX | 78730 | |
| ALETHIA MICHELLE SCIPIONE ATT AT | | 2231 E PECOS RD STE 2 | | | CHANDLER | AZ | 85225 | |
| ALEVE INSURANCE | | PO BOX 640526 | | | N MIAMI BEACH | FL | 33164 | |
| ALEX ALVARADO | | 2377 NORTH QUAKER HOLLOW LANE | | | ROUND LAKE BEACH | IL | 60073 | |
| ALEX AND ANDREA MOORE AND | | 1ST PRIORITY ROOFING LLC | 22975 E RIVER CHASE WAY | | PARKER | CO | 80138 | |
| ALEX AND GARCIELA GONZALES | | 758 BRADSHAW DR | | | CORPUS CHRISTI | TX | 78412 | |
| ALEX AND KELLY ROGERS AND | | 304 SUMMERLEA CT | HIGHLAND CONSTRUCTION | | FAYETTEVILLE | NC | 28311 | |
| ALEX AND LAURA GUTIERREZ | | 11408 CRESSON ST | | | NORWALK | CA | 90650 | |
| ALEX AND SUSAN WEISS AND | | 200 E BIRCH ST | JUDD NILLES AND INVISO SERVICES | | ELBURN | IL | 60119 | |
| ALEX B LEON ATT AT LAW | | 717 K ST STE 423 | | | SACRAMENTO | CA | 95814 | |
| ALEX BOGNAR ATT AT LAW | | 223 N PROSPECT ST STE 205 | | | HAGERSTOWN | MD | 21740 | |
| ALEX BRYAN | COLDWELL BANKER NARICO | 1120 W. UNIVERSITY AVE #200 | | | FLAGSTAFF | AZ | 86001 | |
| Alex Chandra | ALEX E. CHANDRA, PLAINTIFF, V. GMAC, EMC, AND DOES 1-5, INCLUSIVE DEFENDANTS | 3957 MCDONALD AVE | | | St. Louis | MO | 63116 | |
| ALEX COOPER AUCTIONEERS INC | | 908 YORK RD | ATTN GROUND RENT COLLECTOR | | TOWSON | MD | 21204 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX COOPER AUCTIONEERS INC | | 908 YORK RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21204 | |
| ALEX COOPER AUCTIONEERS INC | | 908 YORK RD | | | TOWSON | MD | 21204 | |
| ALEX D CHAPMAN JR ATT AT LAW | | 801 W LINCOLN RD | | | VILLE PLATTE | LA | 70586 | |
| ALEX D WAYNE ATT AT LAW | | 700 15TH ST | | | MODESTO | CA | 95354 | |
| ALEX DEGUTIS | | 723 COMMUNITY DRIVE | | | LAGRANGE PARK | IL | 60526 | |
| ALEX E HILTON ATT AT LAW | | 1936 POMONA AVE APT A | | | COSTA MESA | CA | 92627 | |
| ALEX GARZA JR | | 12232 W PIMA ST | | | AVONDALE | AZ | 85323 | |
| ALEX GILANIANS ATT AT LAW | | 100 W BROADWAY STE 1250 | | | GLENDALE | CA | 91210 | |
| ALEX GUMUCIO MOLLY MCCANN | | 17201 WOODBURY AVE | AND PLATINUM RESTORATION CONTRACTORS INC | | CLEVELAND | OH | 44135 | |
| ALEX HALISKY | | 4109 CREST RIDGE DRIVE | | | IRVING | TX | 75061 | |
| ALEX J AND MARY LANDRY ALEX | | 9446 CRANDON DR | LANDRY III AND C AND W CONSTRUCTION | | BATON ROUGE | LA | 70810 | |
| ALEX J LLORENTE ATT AT LAW | | 24031 EL TORO RD STE 250 | | | LAGUNA HILLS | CA | 92653 | |
| ALEX J PEARLBERG ATT AT LAW | | 75 VALENCIA AVE FL 4 | | | CORAL GABLES | FL | 33134 | |
| ALEX J PEARLBERG ESQ ATT AT LAW | | 3350 SW 148TH AVE STE 110 | | | MIRAMAR | FL | 33027 | |
| ALEX J POMERANTS ATT AT LAW | | 1141 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| ALEX JOCOVIC | | 707 PINE ST APT 5 | | | SANTA MONICA | CA | 90405 | |
| ALEX JUNIOR MASON ALEX MASON | | 816 S AVE | AND ESTATE OF CAROLYN GREGORY | | SYRACUSE | NY | 13207 | |
| ALEX KAVAR JR REAL ESTATE | | 200 MAIN ST | | | JOHNSTOWN | PA | 15901 | |
| ALEX KINLAW JR ATT AT LAW | | 309 MILLS AVE | | | GREENVILLE | SC | 29605 | |
| ALEX L BENEDICT ATT AT LAW | | 17111 BEACH BLVD STE 201 | | | HUNTINGTON BEACH | CA | 92647 | |
| ALEX LOO | | 601 IMPERIAL AVE | | | CALEXICO | CA | 92231 | |
| ALEX M RODOLAKIS ATT AT LAW | | 282 BARNSTABLE RD | | | HYANNIS | MA | 02601 | |
| ALEX M RODOLAKIS ATT AT LAW | | 297 N ST | | | HYANNIS | MA | 02601 | |
| ALEX MARKLE | | 4 STONYBROOK RD | | | MEDFIELD | MA | 02052-1027 | |
| Alex Milano | | 1811 Waterwood Drive | | | Prosper | TX | 75078 | |
| ALEX MONDALA | | 10657 ESCOBAR DR | | | SAN DIEGO | CA | 92124 | |
| ALEX OLMEDO ACOSTA ATT AT LAW | | 13831 NW FWY STE 400 | | | HOUSTON | TX | 77040 | |
| ALEX P GALYON ATT AT LAW | | 321 E WALNUT ST STE 200 | | | DES MOINES | IA | 50309 | |
| ALEX QUIROZ CRA | | PO BOX 10582 | | | SAN BERNARDINO | CA | 92423 | |
| ALEX R SZELES INC | | 2550 BLVD OF THE GENERALS STE 290 | | | NORRISTOWN | PA | 19403 | |
| ALEX RYVKIN | | 3863 S VALLEY VIEW BLVD #5 | | | LAS VEGAS | NV | 89103 | |
| ALEX TRAN | | 1328 HEATHER LANE | | | DUARTE | CA | 91010 | |
| ALEX WITTEVELD ATT AT LAW | | 800 8TH AVE STE 202 | | | GREELEY | CO | 80631 | |
| ALEXA RODRIGUEZ LEGAL HELPERS MACEY | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| ALEXANDER & CO. APPRAISERS | | 1600 W. RIGGINS RD. | | | MUNCIE | IN | 47303 | |
| ALEXANDER ALEXANDER AND ASSOCIA | | STE 750 | | | CHICAGO | IL | 60602 | |
| ALEXANDER ALVES ASSOCIATES | | 2035 KENNEDY BLVD STE 201 | ARK MANAGEMENT CORP | | NORTH BERGEN | NJ | 07047 | |
| ALEXANDER AND CHERI DRAGO | | 10 HILL TOP RD | | | CUMBERLAND | ME | 04021 | |
| ALEXANDER AND CHRISTINE FINE | | 807 SYCAMORE RD | AND KURT ABELL CONSTRUCTION | | CARTERVILLE | IL | 62918 | |
| ALEXANDER AND CHRISTINE OZYP | | 421 SE 14TH AVE | LISA MILSTEAD PUBLIC ADJ | | POMPANO BEACH | FL | 33060 | |
| ALEXANDER AND DANIELA QUINTERO | | 10151 NW 21 CT | | | PEMBROKE PINES | FL | 33026 | |
| ALEXANDER AND JESSICA SMITH | AND EXCALIBUR EXTERIORS | 5494 S SEDALIA ST | | | CENTENNIAL | CO | 80015-2539 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER AND RANDY WILLIAMS | | 4708 NW 60TH LN | | | CORAL SPRINGS | FL | 33067 | |
| ALEXANDER AND ROSALIE HELM | | 2245 RICHARDS AVE | | | ATCO | NJ | 08004 | |
| ALEXANDER AND SYLETHIA HAWKINS | | 614 QUAIL ST | AND BETTER BUILT RESTORATION INC | | SMITHFIELD | VA | 23430 | |
| ALEXANDER AND VANN LLP | | 411 GORDON AVE | | | THOMASVILLE | GA | 31792 | |
| ALEXANDER AND ZELMANSKI AND LEE | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| ALEXANDER B WATHEN ATT AT LAW | | 10333 NW FWY STE 5 | | | HOUSTON | TX | 77092 | |
| ALEXANDER C BLACKBURN | | 174 W FOOTHILL BLVD #340 | | | MONROVIA | CA | 91016 | |
| ALEXANDER C LIPSEY ATT AT LAW | | 2324 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| ALEXANDER C S TN MIDDLEBURY | | 3314 BUFFALO ST | | | ALEXANDER | NY | 14005 | |
| ALEXANDER C S TN OF ALEXANDER | | 220 LIBERTY ST ATTN LOCK BOX | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ALEXANDER C S TN OF ALEXANDER | | 3314 BUFFALO ST | SCHOOL TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| ALEXANDER C S TN OF ATTICA | | 3314 BUFFALO ST | | | ALEXANDER | NY | 14005 | |
| ALEXANDER C S TN OF BATAVIA | | 3314 BUFFALO ST | SCHOOL TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| ALEXANDER C S TN OF BETHANY | | 220 LIBERTY ST ATTN LOCK BOX | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ALEXANDER C S TN OF BETHANY | | 3314 BUFFALO ST | SCHOOL TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| ALEXANDER C S TN OF DARIEN | | 3314 BUFFALO ST | SCHOOL TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| ALEXANDER CLOHERTY ATTORNEY FOR | | ONE CTR PLZ STE 240 | | | BOSTON | MA | 02108 | |
| ALEXANDER COUNTY RECORDERS OFFI | | PO BOX 6 | 2000 WASHINGTON AVE | | CAIRO | IL | 62914 | |
| ALEXANDER COUNTY REGISTER OF DEEDS | | 75 1ST ST SW STE 1 | | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER COUNTY | | 2000 WASHINGTON AVE | ALEXANDER COUNTY TREASURER | | CAIRO | IL | 62914 | |
| ALEXANDER COUNTY | | 2000 WASHINGTON AVE | | | CAIRO | IL | 62914 | |
| ALEXANDER COUNTY | | 2000 WASHINGTON AVE | TAX COLLECTOR | | CAIRO | IL | 62914 | |
| ALEXANDER COUNTY | | 201 1ST ST SW PO BOX 38 | TAX COLLECTOR | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER COUNTY | | 75 1ST ST SW STE 2 | | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER COUNTY | | PO BOX 38 | TAX COLLECTOR | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER CS CMBD TNS | | 3314 BUFFALO ST | SCHOOL TAX COLLECTOR | | ALEXANDER | NY | 14005 | |
| ALEXANDER CS CMBD TNS | | PO BOX 227 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| Alexander Davis | | 811 south main street | | | Tripoli | IA | 50676 | |
| ALEXANDER DEROECK | | 2934 N MOUNTAIN CREEK WAY | | | TUCSON | AZ | 85745 | |
| ALEXANDER E HILTON II ATT AT LAW | | 1621 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| ALEXANDER F EDMONDSON ATT AT LAW | | 28 W 5TH ST | | | COVINGTON | KY | 41011 | |
| ALEXANDER F LANKFORD IV | | PO BOX 40508 | | | MOBILE | AL | 36640 | |
| ALEXANDER F SUN ATT AT LAW | | 735 W DUARTE RD STE 206 | | | ARCADIA | CA | 91007 | |
| ALEXANDER FRIC REICHEL AND CLEMENTINE REICHEL | | 6 CHAUMONT | | | MISSION VIEJO | CA | 92692 | |
| ALEXANDER GARCIA AND TITUS N | | 2610 MEADOW OAK LN | WINGER CONTRACTING | | MONTICELLO | MN | 55362 | |
| ALEXANDER GOAN | | 1712 AMBASSADOR AVE | | | BEVERLY HILLS | CA | 90210 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER HAMILTON INSTITUTE | | PO BOX 9070 | | | MC LEAN | VA | 22102-0070 | |
| Alexander Hartman | | 2855 Ranch House Dr. West #216 | | | Fort Worth | TX | 76116 | |
| ALEXANDER INSURANCE | | 1140 2 S FEDERAL HWY | US 1 | | FT LAUDERDALE | FL | 33316 | |
| ALEXANDER J BOUTHILET ATT AT LAW | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202 | |
| ALEXANDER J KRANZ ESQ | | PO BOX 222008 | | | WEST PALM BEACH | FL | 33422 | |
| ALEXANDER J MOCKUS LTD REAL | | 6610 S PULASKI RD | | | CHICAGO | IL | 60629 | |
| ALEXANDER J VIRGIL ATT AT LAW | | PO BOX 7 | | | SARASOTA | FL | 34230 | |
| Alexander Jamieson | | 1106 Liberty Ave | | | Waterloo | IA | 50702 | |
| ALEXANDER JURCZENKO ATT AT LAW | | 1415 W 9TH ST FL 2 | | | CLEVELAND | OH | 44113 | |
| ALEXANDER KARASIK ATT AT LAW | | 2487 CONEY ISLAND AVE STE 2 | | | BROOKLYN | NY | 11223 | |
| ALEXANDER KOROTKIN ATT AT LAW | | 70 LINDEN OAKS STE 330 | | | ROCHESTER | NY | 14625-2804 | |
| ALEXANDER KOROTKIN ATT AT LAW | | 70 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| ALEXANDER KRANZ ESQ ATT AT LAW | | 2790 N MILITARY TRL STE 6 | | | WEST PALM BEACH | FL | 33409 | |
| Alexander Krier | | 512 4th Avenue | | | Warminster | PA | 18974 | |
| ALEXANDER L CATALDO PC | | 894 MAIN ST | | | NORWELL | MA | 02061 | |
| ALEXANDER L MAZZIA JR ATT AT LA | | 608 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| ALEXANDER L RAHMINGS AND | | DELECIA R RAHMINGS | 6614 CLAIR SHORE DRIVE | | APOLLO BEACH | FL | 33572 | |
| ALEXANDER LAW OFFICES LLC | | 33 WILDFLOWER LN | | | MIDDLETOWN | CT | 06457-1790 | |
| ALEXANDER LLORET MAZZIA ATT AT L | | 1405 SARTORI AVE | | | TORRANCE | CA | 90501 | |
| ALEXANDER LOLOPULOS TINA MARIE | | 197 DABNEY PL | LOLLPULOS AND A EDWARDS CONSTR | | NEWPORT NEWS | VA | 23602 | |
| ALEXANDER MAINTENANCE | | 976 MCLEAN AVE STE 159 | | | YONKERS | NY | 10704 | |
| Alexander Metcalf | | 4825 Algonquin Dr, Unit 2 | | | Cedar Falls | IA | 50613 | |
| ALEXANDER P ALMOND III ATT AT LA | | 955 DAUPHIN ST | | | MOBILE | AL | 36604 | |
| ALEXANDER P SMITH PC | | 500 E MAIN ST STE 1600 | | | NORFOLK | VA | 23510 | |
| Alexander Parfenov | | 1721 Creekpoint Dr | | | Lewisville | TX | 75067 | |
| ALEXANDER PARKHURST | | PO BOX 2018 | | | WHITEFISH | MT | 59937 | |
| Alexander Peters | | 505 Longfellow Lane | | | Fairview | TX | 75069 | |
| ALEXANDER PROPERTIES COMPANY | | ONE ANNABEL LANE, STE 201 | PO BOX 640 | | SAN RAMON | CA | 94583 | |
| ALEXANDER PUZIKOV | | 11 LYNN RD | | | NEEDHAM HEIGHTS | MA | 02494-1755 | |
| ALEXANDER R FOLK ATTORNEY AT L | | 113 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44221 | |
| Alexander Raymond | | 15009 Moorpark street # 106 | | | Sherman Oaks | CA | 91403 | |
| ALEXANDER REAL ESTATE | | 887 HWY 250 | | | BENNINGTON | IN | 47011 | |
| ALEXANDER REGISTER OF DEEDS | | 75 1ST ST SW | | | TAYLORSVILLE | NC | 28681-2558 | |
| ALEXANDER REGISTER OF DEEDS | ALEXANDER COUNTY COURTHOUSE | 75 1ST ST SW | | | TAYLORSVILLE | NC | 28681-2558 | |
| ALEXANDER SHAPIRO AND | | ANNA SHAPIRO | 87 IRONWORKS RD | | CLINTON | CT | 06413 | |
| ALEXANDER STONE | | 1306 JEFFERSON AVE | | | ST PAUL | MN | 55105 | |
| ALEXANDER SUSLENSKY ATT AT LAW | | 12 26B RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| ALEXANDER TOWN | | 50 COOPER RD | | | ALEXANDER | ME | 04694 | |
| ALEXANDER TOWN | | 50 COOPER RD | TOWN OF ALEXANDER | | ALEXANDER | ME | 04694 | |
| ALEXANDER TOWN | | PO BOX 248 | TAX COLLECTOR | | ALEXANDER | NY | 14005 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER V PINTER ATT AT LAW | | PO BOX 17 | | | COLUMBUS | GA | 31902 | |
| ALEXANDER VILLAGE | | 3361 CHURCH STREET PO BOX 4 | VILLAGE CLERK | | ALEXANDER | NY | 14005 | |
| ALEXANDER WATT, J | | PO BOX 881 | 3267 MAIN ST | | BARNSTABLE | MA | 02630 | |
| Alexander Winfrey | | 14350 N. Dallas Pkwy, Apt 1080 | | | Dallas | TX | 75254 | |
| ALEXANDER WOLF COMPANY | | 1 DUPONT ST | | | PLAIN VIEW | NY | 11803 | |
| ALEXANDER WRIGHT ATT AT LAW | | 214 POPLAR ST | | | STERLING | CO | 80751 | |
| ALEXANDER ZELMANSKI AND LEE | | NULL | | | NULL | PA | 19010 | |
| ALEXANDER, BRIAN | | 5195 LUSTER DR | JESSICA UNDERWOOD &BLUSKY RESTORATION & CONSULTING | | COLORADO SPRINGS | CO | 80923 | |
| ALEXANDER, BUCK | | 6135 ROLLING ACRES DR | SCEVERA ALEXANDRA | | BAKER | LA | 70714 | |
| ALEXANDER, DARLENE | | 36 ALEXANDER DR | NEW VISIONS CONSTRUCTION INC | | NEWNAN | GA | 30263 | |
| ALEXANDER, EVA H | | 512 N CENTINELA AVE 206 | | | INGLEWOOD | CA | 90302 | |
| ALEXANDER, EVA H | | 512 N CENTINELA AVE UNIT 206 | | | INGLEWOOD | CA | 90302 | |
| ALEXANDER, J D & GRIFFIN, DAWN | | 11661 GATWICK VIEW DR | | | FISHERS | IN | 46037 | |
| ALEXANDER, JAMES D | | 11 DUPONT CIRCLE, NW SUITE 775 | | | WASHINGTON | DC | 20036 | |
| ALEXANDER, JENNIFER A | | 2784 KISSIMMEE BAY CIR | | | KISSIMMEE | FL | 34744 | |
| ALEXANDER, JJ | | 124 TEPEE DR | | | KINGS MTN | NC | 28086 | |
| ALEXANDER, JOHN E | | 10545 JORICK RD | | | JACKSONVILLE | FL | 32225-8361 | |
| ALEXANDER, JOSEPH | | 67 CYPRESS ST | JOSEPH ALEXANDER II AND LINDA CARLSON | | NORWOOD | MA | 02062 | |
| ALEXANDER, JULIE A | | PO BOX 566 | | | FREEPORT | IL | 61032 | |
| ALEXANDER, JUSTIN | | 9213 FEATHERBELL BLVD | | | PROSPECT | KY | 40059 | |
| ALEXANDER, KATHERINE | | 16505 GALLO CT. | | | LOUSVILLE | KY | 40245 | |
| ALEXANDER, LOUIS E & ALEXANDER, GLENDA S | | PO BOX 98 | | | CLIPPER MILLS | CA | 95930-0098 | |
| ALEXANDER, MALISA | | 2737 SNYDER AVE | RALLS HOME IMPROVEMENT | | PHILADELPHIA | PA | 19145 | |
| ALEXANDER, MICHAEL S | | 3735 GLADE FOREST DR | | | KINGWOOD | TX | 77339 | |
| ALEXANDER, MICHAEL | | 3544 LAVA BED DR | TW HOME IMPROVEMENT INC | | BATON ROUGE | LA | 70814 | |
| ALEXANDER, RANDY | | PO BOX 861901 | | | LOS ANGELES | CA | 90086 | |
| ALEXANDER, RITA E | | 53 CABLE HOLLOW WAY 42-3 | | | UPPER MARLBORO | MD | 20774 | |
| ALEXANDER, ROBERT & ALEXANDER, DONNA | | 930 BRITTNEY TERRACE | | | DOWNINGTOWN | PA | 19335 | |
| Alexander, Robert E | | 8001 Springflower Road | | | Columbus | SC | 29223 | |
| ALEXANDER, ROBERT | | 77 LINCOLN TER | | | BLOOMFIELD | CT | 06002-3124 | |
| ALEXANDER, ROSALYN | | 10055 HUBBELL ST | | | DETROIT | MI | 48227-2703 | |
| ALEXANDER, SOPHIE | | 442 ARUROA OAKS | ROBIN P LEWIS | | NEW ORLEANS | LA | 70131 | |
| ALEXANDER, STEVEN G & ALEXANDER, JOYCE D | | 5600 LN LK RD | | | BLOOMFIELD HILL | MI | 48302-2937 | |
| ALEXANDER, TODD C & ALEXANDER, MELANIE G | | 1601 ROBIN RD | | | COATESVILLE | PA | 19320-4514 | |
| ALEXANDER, WILBERT D & ALEXANDER, LYNDA L | | 1799 LABERDEE | | | ADRIAN | MI | 49221 | |
| ALEXANDERS MOBILITY SERVICES | | 2942 DOW AVENUE | | | TUSTIN | CA | 92780 | |
| ALEXANDERS MOBILITY | | 13200 DANIELSON ST STE B | | | POWAY | CA | 92064-8823 | |
| ALEXANDRA B LEWYCKY ATT AT LAW | | PO BOX 46214 | | | CHICAGO | IL | 60646 | |
| ALEXANDRA BIGAS VALEDON ATT AT LAW | | PO BOX 7462 | | | PONCE | PR | 00732 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA DELATEUR, E | | 222 WASHINGTON ST | | | WAUKEGAN | IL | 60085 | |
| Alexandra Fecht | | 1548 Bertch Ave | | | Waterloo | IA | 50702-1706 | |
| Alexandra Koemets | | 121 Brentwood Dr. | | | Willow Grove | PA | 19090 | |
| ALEXANDRA LIGHT AND POWER | | 316 FILLMORE | | | ALEXANDRA | MN | 56308 | |
| Alexandra Liott | | 1300 Welsh Road | | | Lansdale | PA | 19446 | |
| ALEXANDRA LOFRESE | | 677 PARK HILL ROAD | | | DANVILLE | CA | 94526 | |
| Alexandra Peterson | | 1158 Longfellow Ave. | | | Waterloo | IA | 50703 | |
| Alexandra Smolansky | | 56 Meadowbrook Rd. | | | North Wales | PA | 19454 | |
| ALEXANDRA WATERMAN | | 2923 RODERICK RD. | | | URBANA | MD | 21704 | |
| ALEXANDRE LECARME | | 41 WINSLOW RD 2 | | | BROOKLINE | MA | 02446 | |
| ALEXANDRE, MERITHA | | 15636 GREATER GROVES BOULEVARD | | | CLERMONT | FL | 34714 | |
| ALEXANDRIA BAY VILLAGE | | 110 WALTON ST | VILLAGE TAX COLLECTOR | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA BAY VILLAGE | | PO BOX 367 | | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA BORO HUNTI | | 308 MAIN ST | T C OF ALEXANDRIA BOROUGH | | ALEXANDRIA | PA | 16611 | |
| ALEXANDRIA BORO | | PO BOX 17 | TAX COLLECTOR | | ALEXANDRIA | PA | 16611 | |
| ALEXANDRIA C S COMBINED TOWNS | | 34 BOLTON AVE | SCHOOL TAX COLLECTOR | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA C S TN OF ORLEANS | | 34 BOLTON AVE | | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA C S TN OF THERESA | | 34 BOLTON AVE | | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA CEN SCH TN OF HAMMOND | | 34 BOLTON AVE | | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA CITY REFUSE | | 301 KING ST PO BOX 323 | TREASURER ALEXANDRIA CITY | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA CITY REFUSE | | 301 KING ST RM 1510 | TREASURER ALEXANDRIA CITY | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY/REFUSE | TREASURER, ALEXANDRIA CITY | 301 KING ST RM 1510 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY | | 301 KING ST 1500 PO BOX 323 | TREASURER ALEXANDRIA CITY | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA CITY | | 301 KING ST PO BOX 323 | TREASURER ALEXANDRIA CITY | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA CITY | | 301 KING ST RM 1510 | TREASURER ALEXANDRIA CITY | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY | | 400 W MAIN ST | CITY CLERK OF ALEXANDRIA | | ALEXANDRIA | KY | 41001 | |
| ALEXANDRIA CITY | | 520 KING ST RM 307 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY | | 8236 W MAIN ST | CITY CLERK OF ALEXANDRIA | | ALEXANDRIA | KY | 41001 | |
| ALEXANDRIA CITY | | 915 THIRD ST PO BOX 71 | CITY TAX COLLECTOR | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | CITY TAX COLLECTOR | PO BOX 71 | | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | | PO BOX 277 | TAX COLLECTOR | | ALEXANDRIA | TN | 37012 | |
| ALEXANDRIA CITY | | PO BOX 71 | | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | | PO BOX 71 | CITY TAX COLLECTOR | | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY | TREASURER, ALEXANDRIA CITY | 301 KING ST RM 1510 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CLERK OF CIRCUIT COU | | 520 KING ST | RM 307 | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CLERK OF CIRCUIT COURT | | 520 KING ST RM 307 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA COM C S ALEXANDRIA TN | | RTE 1 | | | REDWOOD | NY | 13679 | |
| ALEXANDRIA LIGHT AND POWER | | PO BOX 609 | 316 FILLMORE | | ALEXANDRIA | MN | 56308 | |
| Alexandria Longo | | 65 PALATINE APT 139 | | | IRVINE | CA | 92612-0611 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA STARR BOURCIER ATT AT LA | | 26 ASHE RD | | | CANDLER | NC | 28715 | |
| ALEXANDRIA TOWN | | 45A WASHBURN RD | | | ALEXANDRIA | NH | 03222 | |
| ALEXANDRIA TOWN | | 45A WASHBURN RD | TOWN OF ALEXANDRIA TAX COLL | | BRISTOL | NH | 03222 | |
| ALEXANDRIA TOWN | | 46372 COUNTY ROUTE 1 | TAX COLLECTOR | | ALEXANDRIA BAY | NY | 13607 | |
| ALEXANDRIA TOWN | | 47A WASHBURN RD | TOWN OF ALEXANDRIA | | ALEXANDRIA | NH | 03222 | |
| ALEXANDRIA TOWNSHIP | | 782 FRENCHTOWN RD | TAX COLLECTOR | | MILFORD | NJ | 08848 | |
| ALEXANDRIA TOWNSHIP | | PO BOX 535 | TAX COLLECTOR | | MILFORD | NJ | 08848 | |
| ALEXANDRIA TOWN | TAX COLLECTOR | 46372 COUNTY ROUTE 1 | | | ALEXANDRIA BAY | NY | 13607-2170 | |
| ALEXANDRO AND ROSALINDA SPENCER | | 903 S LAUDERDALE AVE | AND OTS | | ODESSA | TX | 79763 | |
| ALEXANDRO TIJERINA | | 177 COMMODORE DR | | | NORFOLK | VA | 23503 | |
| ALEXANDROWICZ, JOHN | JOHN STEPHEN ALEXANDROWICZ VS DEUTSCHE BANK AMERICAS, AS TRUSTEE RALI2005QS14 GMAC MRTG LLC MRTG ELECTRONIC REGISTRA ET AL | 13826 Pollard Drive | | | Lytle Creek | CA | 92358 | |
| ALEXI VILLANUEVA AND POWDER | | 11 WESLEY ST | TECHNICS | | BATH | ME | 04530 | |
| ALEXIA VELISSAROPOULOS ATT AT LAW | | 1010 2ND AVE STE 1035 | | | SAN DIEGO | CA | 92101 | |
| ALEXINA PERSON | | 420 LAKE ROYALE | | | LOUISBURG | NC | 27549 | |
| ALEXIS AND ERIC SEIBERT AND | ED SARVER CONTRACTOR | 2505 HIGHWAY 23 | | | OSKALOOSA | IA | 52577-9365 | |
| ALEXIS ARANA GADSEN ALEXIS GADSEN | | 43 GERALDINE AVE | AND FLAG RESTORATION | | AMITYVILLE | NY | 11701 | |
| Alexis Clinton | | 225 Linwood | | | Waterloo | IA | 50702 | |
| Alexis Fooks | | 2822 state highway 360 | Apt # 913 | | Grand Prairie | TX | 75052 | |
| ALEXIS G KROT ATT AT LAW | | 25805 HARPER AVE | | | ST CLAIR SHORES | MI | 48081 | |
| ALEXIS G KROT ATT AT LAW | | 2649 CANIFF ST | | | HAMTRAMCK | MI | 48212 | |
| ALEXIS G KROT ATT AT LAW | | 2687 CANIFF ST | | | HAMTRAMCK | MI | 48212 | |
| ALEXIS GADSDEN AND FLAG | | 43 GERALDINE AVE | RESTORATION | | AMITYVILLE | NY | 11701 | |
| ALEXIS I CROW ATT AT LAW | | 252 E HIGH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| ALEXIS I TORRES ESQ ATT AT LAW | | 510 W 6TH ST STE 3145 | | | LOS ANGELES | CA | 90014 | |
| ALEXIS SMITH AND MAYORGA INC | | 566 S OCEAN AVE | AND ML WATER DAMAGE INC | | FREEPORT | NY | 11520 | |
| Alexis Towle | | 81 B Choate St | | | Essex | MA | 01929 | |
| ALEXIS VARGAS AND ADOLFO FALCON | | 6991 LEE ST | AND ACELA VARGAS | | HOLLYWOOD | FL | 33024 | |
| Alexis Volker | | 407 1/2 Madison Street | | | Sumner | IA | 50674 | |
| ALEXIS WERT ATT AT LAW | | 2870 ROOSEVELT BLVD | | | CLEARWATER | FL | 33760 | |
| ALEXIS WERT ATT AT LAW | | 3110 ALT 19 | | | PALM HARBOR | FL | 34683 | |
| ALEXS POOL SERVICES | | 7055 TEESDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| ALEXZANDER C J ADAMS ATT AT LAW | | 14705 SW MILLIKAN WAY | | | BEAVERTON | OR | 97006 | |
| ALEXZANDER C J ADAMS ATT AT LAW | | 19720 NW TANASBOURNE DR | | | HILLSBORO | OR | 97124 | |
| ALF III INC SERVPRO | | 1475 HILL BRADY RD | | | BATTLE CREEK | MI | 49037 | |
| Alf Markussen | | 146 Cambridge Drive | | | Glen Mills | PA | 19342-1538 | |
| ALF, TODD F & N A | | N4617 FERRY ST | | | NEW LONDON | WI | 54961 | |
| ALFA ALLIANCE INSURANCE CO | | PO BOX 2460 | | | GLEN ALLEN | VA | 23058 | |
| ALFA GENERAL INSURANCE | | | | | MONTGOMERY | AL | 36191 | |
| ALFA GENERAL INSURANCE | | PO BOX 1100 | | | MONTGOMERY | AL | 36191 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFA INS CO | | | | | HUNTSVILLE | AL | 35806 | |
| ALFA INS CO | | PO BOX 11000 | | | MONTGOMERY | AL | 36111-1113 | |
| ALFA MUT FIRE INS | | 2108 E S BLVD | | | MONTGOMERY | AL | 36116 | |
| ALFA MUT FIRE INS | | | | | MONTGOMERY | AL | 36191 | |
| ALFA MUT GENERAL INS | | | | | MONTGOMERY | AL | 36191 | |
| ALFA MUT GENERAL INS | | PO BOX 11000 | | | MONTGOMERY | AL | 36191 | |
| ALFA MUTUAL INSURANCE COMPANY | | | | | MONTGOMERY | AL | 36191 | |
| ALFA MUTUAL INSURANCE COMPANY | | PO BOX 11000 | | | MONTGOMERY | AL | 36191 | |
| ALFA REALTY GMAC REAL ESTATE | | 4826 US HWY 231 | | | WETUMPKA | AL | 36092 | |
| ALFA REALTY | | 4826 US HWY 231 | | | WETUMPKA | AL | 36092 | |
| ALFA REALTY | | 8191 SEATON PL | | | MONTGOMERY | AL | 36116 | |
| ALFALFA COUNTY CLERK | | 300 S GRAND | | | CHEROKEE | OK | 73728 | |
| ALFALFA COUNTY | | 300 S GRAND | TAX COLLECTOR | | CHEROKEE | OK | 73728 | |
| ALFANO, ANTHONY J & ALFANO, JEAN M | | 17009 EAST 36TH STREET SOUTH | | | INDEPENDENCE | MO | 64055 | |
| ALFARO AND FERNANDEZ PA | | 5801 NW 151 ST ST 305 | C O CAZADORES COVE COA | | MIAMI | FL | 33014 | |
| ALFARO AND FERNANDEZ | | 5801 NW 151ST ST NO 305 | | | MIAMI LAKES | FL | 33014 | |
| ALFARO REMODELING COMPANY | | 2122 AVE K | | | GALVESTON | TX | 77550 | |
| ALFARO, EDGARDO | | 106 LINDEN AVE | FLOR MARIA ALFARO | | BOUND BROOK | NJ | 08805 | |
| ALFARO, LEONEL | LEONEL ALFARO VS AMERICAN MORTGAGE NETWORK GMAC MORTGAGE HOMECOMING FINANCIAL MERS ETS SERVICES DOES 1 THROUGH 100 | 2541 Lombardy Blvd. | | | Los Angeles | CA | 90032 | |
| ALFARO, SOCORRO | | 8811 ALCOTT DR | SOCORROS A MONCADA | | HOUSTON | TX | 77080 | |
| ALFASI, ASHER & LEVITT-ALFASI, ROBIN | | 19044 CRITONIA AVE | | | NORTHRIDGE | CA | 91324-0000 | |
| ALFASI, FRANK & ALFASI, MARYELLEN | | 101 MALONE AVENUE | | | EAST ATLANTIC BEACH | NY | 11561 | |
| ALFIERI, LOUIS F | | 2539 ROUTE 29 | | | MIDDLE GROVE | NY | 12850 | |
| ALFIERI, ROBERT J | | P O BOX 1042 | | | FOLLY BEACH | SC | 29439 | |
| ALFONS PLADARS AND KAREN | | 19556 SHADOWOODS DR | PLADERS AND MAXIM COMPANY | | ROSEVILLE | MI | 48066 | |
| ALFONSE AND MARIE COLOMBO AND | | 180 TOWNSEND TERRACE | ALL PHASE HOME IMPROVEMENTS INC | | NEW HAVEN | CT | 06512 | |
| ALFONSE SADEK | | 7240 BRANDON CT | | | RIVERSIDE | CA | 92506 | |
| ALFONSO & MARIA PADRON | | 326 TWIN LAKES | | | LYTLE | TX | 78052 | |
| ALFONSO AND ANDREA AGUILAR | | 326 N WESTWOOD | AND DOUBLE E ROOFING LLC | | MESA | AZ | 85201 | |
| ALFONSO AND MARY SMITH | | 2717 WHISTLER ST | | | WEST MELBOURNE | FL | 32904 | |
| ALFONSO BROWN AND DL KIRBY | | 5501 SW 8TH ST | CONSTRUCTION & PALMER PUBLICADJUSTING SERVICE INC | | FORT LAUDERDALE | FL | 33317 | |
| ALFONSO DIAZ | | 114 WEST ALVIN | APT F | | SALINAS | CA | 93906 | |
| ALFONSO E GARCIA ATT AT LAW | | 320 E CHARLESTON BLVD STE 201 | | | LAS VEGAS | NV | 89104 | |
| ALFONSO GUERRERO AND WILLIE ARNETT | | 823 AMBER BOUGH CT | | | HOUSTON | TX | 77062 | |
| ALFONSO S VALDOVINOS | | 20804 E COVINA HILLS RD | | | COVINA | CA | 91724 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFONSO, JUAN J & BOUCHARD, SUZANNE M | | 41 WESTFORD ROAD | | | STAFFORD | CT | 06076 | |
| ALFONSO, NAIVI | | 665 NW 123RD PATH | D L QUALITY FLOORING CORP | | MIAMI | FL | 33182 | |
| ALFONZO TORRES | | 6216 - 6218 33RD AVENUE | | | KENOSHA | WI | 53142 | |
| ALFONZO, OSVALDO L & ALFONZO, JASQUELINE S | | 3532 W 73RD TERRACE | | | HIALEAH | FL | 33018-1714 | |
| ALFORD AND ASSOCIATES INC | | PO BOX 480656 | | | CHARLOTTE | NC | 28269 | |
| ALFORD AND BERTRAND LLC | | 60 ARSENAL ST | PO BOX 322 | | WATERTOWN | MA | 02471 | |
| ALFORD AND BERTRAND LLC | | 60 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| ALFORD LAW FIRM PLLC | | PO BOX 839 | | | FRANKLINTON | NC | 27525 | |
| ALFORD MEADOWS COMMUNITY ASSOC | | 446 E 4TH ST | | | LOVELAND | CO | 80537 | |
| ALFORD SR, LEONARD O & ALFORD, ORA J | | 80 LAKEVIEW STREET | | | MANCHESTER | TN | 37355 | |
| ALFORD TOWN | | 5 ALFORD CTR RD | TAX COLLECTOR | | ALFORD | MA | 01230 | |
| ALFORD TOWN | | 5 ALFORD CTR RD | TAX COLLECTOR | | GREAT BARRINGTON | MA | 01230 | |
| ALFORD, LAURIE | | 2310 MOUNT HOPE RD | | | OKEMOS | MI | 48864 | |
| ALFORD, TARVOS | | 3940 SW 153 AVE | BARBARA WHITE ALFORD AND LINO MORALES | | MIRAMAR | FL | 33027 | |
| ALFRED A BENNETT ATT AT LAW | | 415 E MILL PLAIN BLVD | | | VANCOUVER | WA | 98660 | |
| ALFRED ABEL LAW OFFICE | | PO BOX 688 | | | ABINGTON | PA | 19001 | |
| ALFRED ALMOND C S T HARTSVILLE | | TAX COLLECTOR | | | ALFRED STATION | NY | 14803 | |
| ALFRED ALMOND C S T HORNELLSVILLE | | TAX COLLECTOR | | | ALFRED STATION | NY | 14803 | |
| ALFRED ALMOND CS COMBINED TNS | | 6795 ROUTE 21 | SCHOOL TAX COLLECTOR | | ALMOND | NY | 14804 | |
| ALFRED ALMOND CS COMBINED TNS | | ALFRED ALMOND CSD 6795 RT 21 | SCHOOL TAX COLLECTOR | | ALMOND | NY | 14804 | |
| ALFRED AND ALICE MARTINEZ | | 5619 S KOLIN AVE | | | CHICAGO | IL | 60629-4838 | |
| ALFRED AND ANGELA ALVARADO AND | | 3615 LOST OAK DR | METRO REMODELING SYSTEMS | | SPRING | TX | 77388 | |
| ALFRED AND BRIGHID SOUZA | | 9150 SPRINGFIELD DR | | | CHANHASSEN | MN | 55317 | |
| ALFRED AND CHRISTY BERTULLI | | 15 SAND OAKS RD | | | LAGUNA NIGUEL | CA | 92677 | |
| ALFRED AND DEANNA HANSON | | 725 MANOR DR | | | ARGYLE | TX | 76226 | |
| ALFRED AND FRISTILA WILLIAMS AND | | 4226 ALMOND LAKE DR | FRISTILA POSSU | | HOUSTON | TX | 77047 | |
| ALFRED AND JEAN ZERRIES ESTATE | | 5 HAWK DR | OF ALFRED ZERRIES AND RESTORATION EXPERTS OF NY | | LLYOD HARBOR | NY | 11743 | |
| ALFRED AND JENNIFER NIDA | | PO BOX 805 | | | TEXARKANA | TX | 75504-0805 | |
| ALFRED AND LIZZIE MOORE | | 2817 FLEMING DR | AND BOWLES CONSTRUCTION INC | | AGUSTA | GA | 30906-3314 | |
| ALFRED AND RENEE KOEHLER AND | | 10075 TOWN LINE RD | THREE GABLES LLC AND BECHT CONSTRUCTION LLC | | UNION PIER | MI | 49129 | |
| ALFRED AND SHEENA STONE | | 8306 NW 37TH ST | | | POMPANO BEACH | FL | 33065 | |
| ALFRED B SAMPSON JR AND | | 410 APPLE AVE | METRO PUBLIC ADJUSTMENT INC | | GLOUCESTER TOWNSHIP | NJ | 08012 | |
| ALFRED BEIS ATTORNEY AT LAW | | 3N631 WILD FLOWER LN | | | WEST CHICAGO | IL | 60185 | |
| ALFRED C HALL APPRAISER | | 807 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| ALFRED D HECK AND DAUGHTER INC | | PO BOX 979 | | | GREAT FALLS | VA | 22066 | |
| ALFRED DAVIS | | 16142 SILVERWOOD DR | | | FENTON | MI | 48430 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED DAVISON JR AND BOB AND | | 8104 NW 129TH PL | RHONDA DAVISON | | OKLAHOMA CITY | OK | 73142-2218 | |
| ALFRED DAVISON JR AND BOB | | 8104 NW 129TH PL | DAVISON AND RHONDA DAVISON | | OKLAHOMA CITY | OK | 73142 | |
| ALFRED EDGE REALTORS | | 5926 S STAPLES ST B1 | | | CORPUS CHRISTI | TX | 78413-3843 | |
| ALFRED ELLINGTON | Merrilyn Hall Realty, Inc. | 840 St. Andrews Road | | | Columbia | SC | 29210 | |
| ALFRED ENGESSER | | 69 29 60TH AVE | | | MASPETH | NY | 11378-2903 | |
| ALFRED F MORROCCO ATT AT LAW | | 200 SUMMER ST | | | BRISTOL | CT | 06010 | |
| ALFRED GENTILE | | 8 STEEPLECHASE DRIVE | | | TURNERSVILLE | NJ | 08012 | |
| ALFRED GINNETTI AND CINDY | ACKLEY AND DOUBLE E ROOFING | 2327 W ACOMA DR | | | PHOENIX | AZ | 85023-5919 | |
| ALFRED H SKINNER AND LORI | | 132 CROOKED STICK LN | SKINNER | | ALEDO | TX | 76008 | |
| ALFRED HUDGINS AND GREGS | | 2300 HATHCOX ST | CONSTRUCTION COMPANY | | MOBILE | AL | 36617 | |
| ALFRED J AND JACQUELINE P SPEARMAN | | 1154 S 64TH AVE | AND HARRELLS CONCRETE | | ST PETERSBURG | FL | 33705 | |
| ALFRED J KOLOM ATT AT LAW | | 817 MAIN ST | | | PLEASANTON | KS | 66075 | |
| ALFRED J ONORATO ATTORNEY | | 389 ORANGE ST | TRUSTEE FOR GNHWPCA | | NEW HAVEN | CT | 06511 | |
| ALFRED J ONORATO ESQ | | 359 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| ALFRED J PETIT CLAIR JR ATT A | | PO BOX 939 | | | PERTH AMBOY | NJ | 08862-0939 | |
| ALFRED K JOHNSTON & BETTY JO JOHNSTON | | 3223 SEDGEBOROUGH CIRCLE | | | KATY | TX | 77449 | |
| ALFRED KOCHARIAN | | 8512 VERBENA DRIVE | | | RIVERSIDE | CA | 92504 | |
| ALFRED L ALLGOOD ATT AT LAW | | 1362 JUANITA AVE | | | GAINESVILLE | GA | 30501 | |
| ALFRED L ALLGOOD PC | | 319 BLVD | | | GAINESVILLE | GA | 30501 | |
| ALFRED L SCOTT APPRAISALS | | 905 GIDDINGS SE | | | GRAND RAPIDS | MI | 49506 | |
| ALFRED M BROWN | | 2214 DUMAINE ST | | | NEW ORLEANS | LA | 70119-3510 | |
| ALFRED MALDONADO | | 250 4TH STREET | | | SOLEDAD | CA | 93960-2910 | |
| Alfred Marikano | | 5409 Mountain Valley | | | The Colony | TX | 75056 | |
| ALFRED MURRAY | | 5907 HERITAGE PARK TRAIL | | | LITHONIA | GA | 30058 | |
| ALFRED PETERS AND | | JENNIFER E PETERS | 32 LINCOLN AVENUE | | NEW ROCHELLE | NY | 10801 | |
| ALFRED ROSS AND WILLIAM ROSS | | 4115 SANTA TERRASA PL | DBA QUALITY CHOICE CONSTRUCTION | | LAS VEGAS | NV | 89121 | |
| ALFRED S LANDRY JR ATT AT LAW | | 405 W MAIN ST | | | LAFAYETTE | LA | 70501 | |
| ALFRED S VAN AMBURG | | 126 VISTA DEL SOL | | | BELEN | NM | 87002 | |
| ALFRED SANCHEZ ATT AT LAW | | 301 GOLD AVE SE STE 202 | | | ALBUQUERQUE | NM | 87102 | |
| Alfred Test III | | 512 Ironwood Way | | | Dresher | PA | 19025 | |
| ALFRED TOWN | | BOX 230 6340 SHAW RD | TAX COLLECTOR | | ALFRED STATION | NY | 14803 | |
| ALFRED TOWN | TOWN OF ALFRED | PO BOX 850 | 16 SACO RD | | ALFRED | ME | 04002 | |
| ALFRED TOWN | TOWN OF ALFRED | PO BOX 850 | WATERBORO RD | | ALFRED | ME | 04002 | |
| ALFRED V GELLENE ATT AT LAW | | 168 E MAIN ST STE 22 | | | DENVILLE | NJ | 07834 | |
| ALFRED VILLAGE | | 7 W UNIVERSITY ST VILLAGE HALL | VILLAGE CLERK | | ALFRED | NY | 14802 | |
| ALFRED VIOLA III AND JOSEPH VIOLA | | 4236 N.I-35 | | | DENTON | TX | 76207 | |
| ALFRED W CHANG ATT AT LAW | | 81 CROWN MOUNTAIN PL UNIT E300 | | | DAHLONEGA | GA | 30533 | |
| ALFRED W CRUMP JR ATT AT LAW | | 520 WASHINGTON ST | | | READING | PA | 19601 | |
| ALFRED W POWELL AND | NICOLE F POWELL | 6110 MARQUETTE RD | | | BALTIMORE | MD | 21206-3130 | |
| ALFRED WILLIAMS AND NICOLE | | 704 LASALLE DR | NEWBILL AND CURRENT TIMES LLC | | LA PLACE | LA | 70068 | |
| ALFRED WM SCHNEBLE III | | 126 N MAIN AVE | | | SIDNEY | OH | 45365 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED, ANTHONY | | 575 MAIN ST | ALL PURPOSE ABATEMENT | | NORWICH | CT | 06360 | |
| Alfred, Dionne | DIONNE ALFRED, CHARLES WILLIAMS & JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS, LLC US BANKS NA ARICO & ET AL | 1414 1/2 West 132nd Street | | | Gardena | CA | 90249 | |
| ALFRED, JOHN | | 4518 WEST LANSING PLACE | | | BROKEN ARROW | OK | 74012 | |
| ALFREDA BROWN AND BEN HILL | | 2216 BEECHER RD SW | ROOFING AND SIDING CO INC | | ATLANTA | GA | 30311 | |
| ALFREDA M MENLOVE ATT AT LAW | | 300 N 5TH AVE STE 230 | | | ANN ARBOR | MI | 48104 | |
| ALFREDO A SOZA ATT AT LAW | | 119 E 4TH ST | | | ODESSA | TX | 79761 | |
| ALFREDO AND ESTELLA PEREZ | | 4019 WYNONA ST | | | HOUSTON | TX | 77087 | |
| ALFREDO AND GERARDO MARTINEZ | | 2007 W 145TH ST | | | GARDENIA | CA | 90249-3223 | |
| ALFREDO AND LIDIA MEZA | | 38 W 109 HOPPS RD | GUARDIAN FIRE ADJUSTERS | | ELGIN | IL | 60123 | |
| ALFREDO AND PATRICIA | | 10821 KIBEE AVE | BUENROSTRO AND MARIA HELLWIG | | WHITTIER | CA | 90604 | |
| ALFREDO AND VIOLET HUERTA AND | | 3328 KNOLLCREST LN | THE HR GROUP | | MESQUITE | TX | 75181 | |
| Alfredo Araujo | | 8807 Stansbury Avenue | | | Panorama City | CA | 91402 | |
| Alfredo DiSandro | | 756 N. Limekiln Pike | | | Chalfont | PA | 18914 | |
| ALFREDO ESQUIVEL | | 1524 GRAND AVE | | | SAN LEANDRO | CA | 94577 | |
| ALFREDO GOMEZ VEGA AND FLORINA GARCIA | | 4916 YUKON AVE N | | | NEW HOPE | MN | 55428 | |
| ALFREDO HERNANDEZ AND THE | | 32140 SW 196TH AVE | PREMIER GROUP | | MIAMI | FL | 33030 | |
| ALFREDO HERNANDEZ | | PORFIRIA HERNANDEZ | 6440 SELBY CT | | CENTREVILLE | VA | 20121 | |
| ALFREDO MARTINEZ AND THE | | 12612 LOGAN PL | GM LAW FIRM | | TAMPA | FL | 33625 | |
| ALFREDO MEZA POSADA AND SANDRA | | 5103 SUMMER OAK DR | SLAINAS AND A AND G CONST SERVICES | | PASADENA | TX | 77505 | |
| ALFREDO MONTEMAYOR | | 13304 BIOLA AVE | | | LA MIRADA | CA | 90638 | |
| ALFREDO PUGA AND R JAYS | | 82 W MICHAEL LN | ROOFING AND SIDING | | ADDISON | IL | 60101 | |
| ALFREDO ROMERO AND SERVIN | | 1609 WESTWOOD AVE | ROOFING INC | | SPRINGDALE | AR | 72762 | |
| ALFRETTA C HAMILTON AND | | 3012 PAULS LN | AC CONSTRUCTION | | BRUSLY | LA | 70719 | |
| ALG and Associates APLC | MAGDALENA AVILA V GMAC MORTGAGE, LLC, EXECUTIVE TRUSTEE SERVICES, LLC, AND DOES 1-50 | 11500 W. Olympic Blvd., Suite 400 | | | Los Angeles | CA | 90064 | |
| ALG SERVICES LLC | | 2528 MAPLE GROVE DR | | | NEENAH | WI | 54956 | |
| ALGANSEE TOWNSHIP | | 230 DON RD | TREASURER | | QUINCY | MI | 49082 | |
| ALGANSEE TOWNSHIP | | 904 LESTER RD | TREASURER | | READING | MI | 49274 | |
| ALGANSEE TOWNSHIP | | 905 LESTER RD | TREASURER | | READING | MI | 49274 | |
| ALGATE, ANDREW F & ALGATE, JEANINE M | | 15507 BAYGREEN CT | | | HOUSTON | TX | 77059 | |
| ALGER APPRAISALS INC | | PO BOX 1310 | | | SILVERDALE | WA | 98383 | |
| ALGER COUNTY REGISTER OF DEEDS | | PO BOX 538 | 101 CT ST | | MUNISING | MI | 49862 | |
| ALGER COUNTY | | 101 CT ST | TREASURER | | MUNISING | MI | 49862 | |
| ALGER REGISTER OF DEEDS | | 101 CT ST | | | MUNISING | MI | 49862 | |
| ALGER, JACK | | 9 TWIN OAKS | | | NEW MILFORD | CT | 06776 | |
| ALGERIO GMAC REAL ESTATE | | 500 IDAHO ST | | | ELKO | NV | 89801 | |
| ALGERNON L BUTLER JR | | PO BOX 38 | | | WILMINGTON | NC | 28402 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL-GHOUL, ALI | | 7612 MANOR ST | | | DEARBORN | MI | 48126-0000 | |
| ALGIRDAS M LIEPAS ATT AT LAW | | 419 CANYON AVE STE 215 | | | FORT COLLINS | CO | 80521 | |
| ALGOMA CITY | | 416 FREMONT ST | | | ALGOMA | WI | 54201 | |
| ALGOMA CITY | | 416 FREMONT ST | TREASURER ALGOMA CITY | | ALGOMA | WI | 54201 | |
| ALGOMA TOWN | | 15 N OAKWOOD RD | ALGOMA TOWN TREASURER | | OSHKOSH | WI | 54904 | |
| ALGOMA TOWN | | 15 N OAKWOOD RD | TAX COLLECTOR | | OSHKOSH | WI | 54904 | |
| ALGOMA TOWN | | 15 N OAKWOOD RD | TREASURER ALGOMA TWP | | OSHKOSH | WI | 54904 | |
| ALGOMA TOWN | | 15 N OAKWOOD RD | TREASURER | | OSHKOSH | WI | 54904 | |
| ALGOMA TOWNSHIP | | 10531 ALGOMA AVE NE | ALGOMA TOWNSHIP | | ROCKFORD | MI | 49341 | |
| ALGOMA TOWNSHIP | | 10531 ALGOMA AVE NE | | | ROCKFORD | MI | 49341 | |
| ALGOMA UTILITIES | | 1407 FLORA AVE | | | ALGOMA | WI | 54201 | |
| ALGONA MUNICIPAL UTILITIES | | PO BOX 10 | | | ALGONA | IA | 50511 | |
| ALGONAC CITY TAX COLLECTOR | | 805 ST CLAIR RIVER | PO BOX 454 | | ALGONAC | MI | 48001 | |
| ALGONAC CITY | | 805 ST CLAIR RIVER DR BOX 454 | TREASURER | | ALGONAC | MI | 48001 | |
| ALGONAC CITY | TREASURER | PO BOX 454 | 805 ST CLAIR RIVER | | ALGONAC | MI | 48001 | |
| ALGOOD CITY | | 108 E MAIN ST | TAX COLLECTOR | | ALGOOD | TN | 38506 | |
| ALGOOD CITY | | 108 E MAIN ST | TAX COLLECTOR | | ALGOOD | TN | 38506-5335 | |
| ALGOOD CITY | | 108 E MAIN ST | TAX COLLECTOR | | COOKEVILLE | TN | 38506 | |
| ALGOOD CITY | | 108 E MAIN ST | TAX COLLECTOR | | COOKEVILLE | TN | 38506-5335 | |
| ALGY AND CAROLYN TURNER AND | | 4006 DEBBIE DR | DBA QUALITY CONSTRUCTION | | ADAMSVILLE | AL | 35005 | |
| ALHAMBRA & SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| AL-HAMDANI, JEANNIE M | | 3417 W BEAUMONT ST | | | TAMPA | FL | 33611-0000 | |
| ALI ALPAY URAS AND SIBEL ZEYNEP URAS | | 31 ROCKY WAY DRIVE | | | STAFFORD | VA | 22554 | |
| ALI AND ANGELITA GORDON | | 14821 LYMINGTON CIR | | | ORLANDO | FL | 32826 | |
| Ali Baharloo | | 1509 Lonesome Dove Trail | | | Wylie | TX | 75098 | |
| Ali Bamba | | 6060 CRESCENTVILLE RD OFC | | | PHILADELPHIA | PA | 19120-2047 | |
| ALI BAZZI AND BANNOURA BAZZI AND | SUNRISE CONSTRUCTION AND DESIGN | 7107 COLEMAN ST | | | DEARBORN | MI | 48126-1778 | |
| ALI MANAGHEBI | | 2235 PARK TOWNE CIRCLE | | | SACRAMENTO | CA | 95825 | |
| ALI PAPPAS AND COX PC | | 614 JAMES ST | | | SYRACUSE | NY | 13203 | |
| Ali Parto | | PO BOX 63294 | | | IRVINE | CA | 92602-6109 | |
| ALI R NADER ESQ ATT AT LAW | | 16530 VENTURA BLVD STE 405 | | | ENCINO | CA | 91436 | |
| ALI R NADER ESQ | | 16530 VENTURA BLVD 405 | | | ECINO | CA | 91436 | |
| ALI R NASSIRIPOUR ATT AT LAW | | 4027 74TH ST | | | ELMHURST | NY | 11373 | |
| ALI, AKHTAR | | 8612 CHURCH LANE | | | RANDALLSTOWN | MD | 21133 | |
| ALI, ANGELINE | | 1326 ESKIN DR | | | NORTHBROOK | IL | 60062-0000 | |
| ALI, ANWAR M | | 11880 SW 8 ST | | | PEMBROKE PINES | FL | 33025 | |
| ALI, ASIF | | 1209 S SABLE BLVD | | | AURORA | CO | 80012 | |
| ALI, DAWUD | | 804 E EUBANKS | UNIVERSAL INTERNATIONAL WORLD INC | | OKLAHOMA CITY | OK | 73105 | |
| ALI, INGY F | | 21853 GOODWOOD TER | | | ASHBURN | VA | 20147-6726 | |
| ALI, REFAH & SERAFINI, CHRISTOPHER | | 500 W SUPERIOR ST #1212 | | | CHICAGO | IL | 60654-8140 | |
| ALIAKSANDR PETUSHOK | | 102 PATRICIA PARKWAY | | | STREAMWOOD | IL | 60107 | |
| ALIANT BANK MORTGAGE DIVISION | | 100 CENTURY PARK S STE 200 | | | BIRMINGHAM | AL | 35226 | |
| ALIANT BANK | | 100 CENTURY PARK SOUTH | SUITE 200 | | BIRMINGHAM | AL | 35226-3922 | |
| ALIANT BANK | | 200 ALIANT PKWY | | | ALEXANDER CITY | AL | 35010 | |
| ALIANTE MASTER ASSOCIATION | | 601 WHITNEY RANCH DR STE B10 | | | HENDERSON | NV | 89014 | |
| ALIANTE | | 601 WHITNEY RANCH B 10 | C O EXCELLENCE COMMUNITY MGMT | | HENDERSON | NV | 89014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE AND DARREN TABRAHAM AND | | 414 WILDBRIAR DR | JORDAN RESTORATION | | GARLAND | TX | 75043 | |
| ALICE AND GARY EIDELL AND | | 165 CABOTS COVE CT | SE RESTORATION GROUP | | ALPHARETTA | GA | 30022 | |
| ALICE AND ISAAC WEEKS AND | | 691 WEATHERSPOON LN | JEFFS HOME REPAIR | | SMITHFIELD | NC | 27577 | |
| ALICE AND KELVIN BROWN AND | | 4016 WINFIELD AVE | NEW WORLD INDUSTRIES INC | | FT WORTH | TX | 76109 | |
| ALICE AND KEVIN BROWN AND M K | | 4016 WINFIELD AVE | CUSTOM ROOFING | | FT WORTH | TX | 76109 | |
| ALICE AND MARK RAMMEL AND ABBA | | 209 2ND AVE NE | ROOFING AND CONSTRUCTION LLC | | LITTLE FALLS | MN | 56345 | |
| ALICE AND SAMUEL COLLIER | | 430 LINDEN AVE | AND HESS HOME IMPROVEMENT | | YORK | PA | 17404 | |
| ALICE B SHEARER AND | | 1829 SARAH DR | THE BLAKENSHIP FAMILY TRUST | | PINOLE | CA | 94564 | |
| ALICE BOYLE | | 27028 ERNEST LEE RD | | | BROOKSVILLE | FL | 34602 | |
| ALICE C BOWDOIN | | 640 MANHATTAN BEACH BLVD APT 4 | | | MANHATTAN BEACH | CA | 90266-4801 | |
| ALICE CAROLYN SALDI | | 4552 RIVER RD | | | CEDAR CREEK VLG | SC | 29566 | |
| ALICE CHAMOIS | | 7 DELTA PLACE | | | GOSHEN | NY | 10924 | |
| ALICE D THORESEN ATT AT LAW | | 28 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| Alice Decker | | 3460 Willowridge Rd # B | | | Marion | IA | 52302 | |
| ALICE DIEUDONNE | | 1215 E 104TH STREET | | | BROOKLYN | NY | 11236-4505 | |
| ALICE DOVEY | | PO BOX 538 | | | HAYDEN | ID | 83835-0538 | |
| ALICE DUNLOP | | P.O. BOX 696 | | | NEW HARTFORD | CT | 06057 | |
| ALICE F SCHIPPER ATT AT LAW | | 515 GEORGE ST | | | DE PERE | WI | 54115 | |
| ALICE H WARE ATT AT LAW | | 6930 DESTINY DR STE 700 | | | ROCKLIN | CA | 95677 | |
| ALICE HODGES AND ALICE L VALENTINE | | 148 BROOKVIEW CIR | AND A HOME IMPROVEMENTS LLC | | GOODLETTSVILLE | TN | 37072 | |
| ALICE J GRAY | | 1051 NATIONAL AVE APT 354 | | | SAN BRUNO | CA | 94066-5833 | |
| ALICE LINCOLN AND BRUCE HOLT | | 21602 COUNTRY RD 37492 | AND DAVES CARPENTRY | | CLEVELAND | TX | 77327 | |
| ALICE M TREUMANN ATT AT LAW | | 7912 BONHOMME AVE STE 303 | | | CLAYTON | MO | 63105 | |
| ALICE NGUYEN | | 1610 NORTH BUHACH ROAD | | | ATWATER | CA | 95301 | |
| ALICE PARE JOHNSON ATT AT LAW | | 19737 EXECUTIVE PARK CIR | | | GERMANTOWN | MD | 20874 | |
| ALICE RAMMEL MARK RAMMEL | | 1301 15TH ST NE APT 206 | | | SAUK RAPIDS | MN | 56379-2815 | |
| ALICE SANDIFORD | | 276 OGDEN WAY | | | HILLSIDE | NJ | 07205 | |
| ALICE T BAKER | | 6235 MILBROOK ROAD | | | BRENTWOOD | TN | 37027 | |
| ALICE TREMBLEY | College Realty Inc. | 14767 Bear Valley Rd | | | Hesperia | CA | 92345 | |
| ALICE WHALEY REAL ESTATE | | 809 W BANTA RD | | | INDIANAPOLIS | IN | 46217 | |
| ALICE WHITTEN ATT AT LAW | | PO BOX 183853 | | | ARLINGTON | TX | 76096 | |
| ALICE WHITTEN CHAPTER 13 TRUSTEE | | 6100 WESTERN PL STE 1050 | | | FORT WORTH | TX | 76107 | |
| ALICE WHITTEN CHAPTER 13 TRUSTEE | | PO BOX 1201 | | | MEMPHIS | TN | 38101 | |
| ALICEA, ANGEL | | 55 MAPLE AVE 2A | | | HASTINS ON HUDSON | NY | 10706 | |
| ALICEA, MELONY | | 1334 AMBER TRAIL | | | DULUTH | GA | 30096 | |
| ALICEA, ROBERT | | 6800 20TH AVE N #401A | | | ST PETERSBURG | FL | 33710 | |
| Alicia Alford | | 918 York St | | | Forney | TX | 75126 | |
| ALICIA AND YANIV MATZA | | 10215 NW 80TH CT | AND MICRON CONSTRUCTION | | TAMARAC | FL | 33321 | |
| ALICIA BARUFFI | Exit Island Realty | 910 Charles St | | | Beaufort | SC | 29902 | |
| ALICIA BOLT AND E | | 7323 DUNKIRK RD | RESENDIZ ROOFING | | HOUSTON | TX | 77033 | |
| ALICIA C JOHNSON ATT AT LAW | | PO BOX 1654 | | | RUSSELLVILLE | KY | 42276 | |
| ALICIA CAMPOS | | 5452 E. 37TH PLACE | | | YUMA | AZ | 85365 | |
| ALICIA COPPOLA | | 16198 NIPPET LN | | | MORRNO CALLEY | CA | 92551 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICIA HARCK | | 1909 SE BURLEY OLALLA ROAD | | | PORT ORCHARD | WA | 98367 | |
| ALICIA JOHNSON AND DWAYNES | | 4308 OAK ST | HOME IMPROVEMENTS | | BELLWOOD | IL | 60104 | |
| ALICIA M BENDANA ATT AT LAW | | 701 POYDRAS ST STE 3600 | | | NEW ORLEANS | LA | 70139 | |
| ALICIA M LEWIS AND | MELVIN R LEWIS | 11709 CACTUS FLOWER AVE | | | BAKERSFIELD | CA | 93311-2181 | |
| ALICIA M NEWBY | | DAVID E CLARK | 1021 110TH STREET | | ROBERTS | WI | 54023 | |
| ALICIA M PUTMAN ATT AT LAW | | 23801 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| ALICIA M PUTMAN ATT AT LAW | | 50 CROCKER BLVD STE 101 | | | MOUNT CLEMENS | MI | 48043 | |
| ALICIA MEADOWS TOWNHOMES | | 134 AA6TH ST S | | | TACOMA | WA | 98444 | |
| ALICIA MERCER AND JSAP ELECTRICAL AND | | 6720 S SANGAMON | CARPENTRY | | CHICAGO | IL | 60621 | |
| ALICIA MILLER REAL ESTATE INC | | PO BOX 328 | | | WELLS | NY | 12190 | |
| ALICIA MONTOYA SANCHEZ ATT AT LAW | | 3602 N 15TH AVE | | | PHOENIX | AZ | 85015 | |
| ALICIA POLICARPIO | | 956 CAMINO LA PAZ | | | CHULA VISTA | CA | 91910 | |
| Alicia Prather | | 2365 Porch Swing Street | | | Chula Vista | CA | 91915 | |
| ALICIA S SCHEHR ATT AT LAW | | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| ALICIA STAAB | | N115 W15116 POTOMAC CIRCLE | | | GERMANTOWN | WI | 53022 | |
| ALICIA SUAREZ AND WHALEY AND | SMITH DESIGN | 13155 WOODFOREST BLVD APT 1015 | | | HOUSTON | TX | 77015-2747 | |
| ALICIA SUSKI | | 537 WARTMAN STREET | | | PHILADELPHIA | PA | 19128 | |
| Alicia Walker | | 1400 Palmnold Circle West | | | Fort Worth | TX | 76120 | |
| Alicia Weller | | 214 TANAGER CT | | | WARRINGTON | PA | 18976-3011 | |
| Alicia Wilson | | 516 Griffin | | | Lancaster | TX | 75146 | |
| ALICIA WINTERROTH | | 21053 ITALY AVE | | | LAKEVILLE | MN | 55044 | |
| ALIDA V ROMERO AND | | 1601 W 79TH ST | LOPEZ AND BEST | | HIALEAH | FL | 33014 | |
| ALIEF ISD TAX OFFICE | | PO BOX 368 | | | ALIEF | TX | 77411 | |
| ALIEF ISD | | 14051 BELLAIRE BLVD PO BOX 368 | | | ALIEF | TX | 77411 | |
| ALIEF ISD | | 14051 BELLAIRE BLVD PO BOX 368 | ASSESSOR COLLECTOR | | ALIEF | TX | 77411 | |
| ALIEF ISD | | 14051 BELLAIRE BLVD STE 100 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77083 | |
| ALIEF ISD | | 14051 BELLAIRE BLVD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77083 | |
| ALIEF ISD | ASSESSOR COLLECTOR | 14051 BELLAIRE BLVD SUITE 100 | | | HOUSTON, | TX | 77083 | |
| ALIEF ISD | TAX COLLECTOR | PO BOX 368 | 12135 1 2 HIGH STAR | | ALIEF | TX | 77411 | |
| ALIG AND MICHAELS | | 9300 W 110TH ST STE 400 | | | OVERLAND PARK | KS | 66210 | |
| ALIGN LAW GROUP | | 1619 W GARVEY AVE N STE 101 | | | WEST COVINA | CA | 91790 | |
| ALIGNAN, JUDITH | | 430 LITTLE WASHINGTON RD | | | DOWNINGTOWN | PA | 19335 | |
| ALII OHANA PROP MGMT | | PO BOX 31000 | VILLAGE MALUHIA | | HONOLULU | HI | 96849 | |
| ALII OHANA PROPERTY MGMT | | 1580 MAKALOA ST H 1130 | RECEIVER OF GROUND RENT | | HONOLULU | HI | 96814 | |
| ALII PLANTATION HOA | | 750 AMANA ST 101 | C O OISHIS PROPERTY MGMT | | HONOLULU | HI | 96814 | |
| ALII PLANTATION | | PO BOX 1300 47812 | QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96807 | |
| ALIKA | | 3179 KAOPAKA ST | | | HONOLULU | HI | 96819 | |
| ALIKHAN LAW OFFICE LLC | | 4445 S EASTERN AVE STE B | | | LAS VEGAS | NV | 89119 | |
| ALINA MARTIN AND ROBERT L JACOBS | | 1518 SW 49TH ST | & AFFORDABLE CRITTER SOLUTIONS & ELLSWORTH HEATING | | CAPE CORAL | FL | 33914 | |
| ALINDATO, MARIA | | 72 ACUSHNET AVE | 2ND FL | | SPRINGFIELD | MA | 01105 | |
| ALINE TEGTMEIER | | 2242 E BENNINGTON RD | | | WATERLOO | IA | 50703 | |
| ALIOTTI CONSTRUCTION LLC | | 961 W LAKE SAMISH DR | AND JAMES AND CORRIE BREMER | | BELLINGHAM | WA | 98229 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALIQUIPPA CITY BEAVER | | 581 FRANKLIN AVE | TAX COLLECTOR OF ALIQUIPPA CITY | | ALIQUIPPA | PA | 15001 | |
| ALIQUIPPA CITY | | 581 FRANKLIN AVE | | | ALIQUIPPA | PA | 15001 | |
| ALIQUIPPA SD ALIQUIPPA CITY | | 581 FRANKLIN AVE | T C OF ALIQUIPPA SCHOOL DIST | | ALIQUIPPA | PA | 15001 | |
| ALIRE APPRAISAL COMPANY INC | | PO BOX 1838 | | | POULSBO | WA | 98370 | |
| ALISA AND JOHN EPHROM AND | | 1535 S ALAMEDA DR | DILIBERTO AND KIRIN LLC | | BATON ROUGE | LA | 70815 | |
| ALISA AND THOMAS ATKINSON | | 5150 DEER RUN DR | METRO PUBLIC ADJ INC | | FORT PIERCE | FL | 34951 | |
| Alisa Boston | | 2252 Gross Avenue | | | Pennsauken | NJ | 08110 | |
| ALISA G FABER AND ASSOCINC | | 525 GLEN CREEK RD NW STE 330 | | | SALEM | OR | 97304-3157 | |
| ALISA GROSS CUMMINS ATT AT LAW | | 3201 ROGERS AVE STE 102 | | | ELLICOTT CITY | MD | 21043 | |
| ALISA LACHOW THURSTON ATT AT LA | | 8317 CENTREVILLE RD STE 213 | | | MANASSAS | VA | 20111 | |
| ALISA LACHOW THURSTON ATT AT LAW | | 9409 BATTLE ST | | | MANASSAS | VA | 20110 | |
| ALISA M EMMETT | | 9662 W KEARNEY BLVD | | | FRESNO | CA | 93706-9336 | |
| ALISA S ENGLER AND | | MICHAEL S ENGLER | 4101 PARKRIDGE COURT | | GILLETTE | WY | 82718 | |
| ALISA W JAMES ATT AT LAW | | 921 JENKS AVE | | | PANAMA CITY | FL | 32401 | |
| ALISA WARNER | | 3204 ORANGE AVE | | | OROVILLE | CA | 95966 | |
| ALISAL PROPERTIES | | 1054 ALISAL RD | | | SOLVANG | CA | 93463 | |
| ALISHA W WILKES | | 210 ARIEL HEIGHTS | | | CHARLESTON | WV | 25311 | |
| ALISO VIEJO COMMUNITY ASSOCIATION | | 23726 BIRTCHER DR | C O PCM | | LAKE FOREST | CA | 92630 | |
| ALISO VILLAS CONDO ASSOC | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| ALISON A GILL ATT AT LAW | | 655 COOPER RD | | | WESTERVILLE | OH | 43081 | |
| ALISON B MEARS LIVING TRUST | | 2068 POLK ST | | | LARAMIE | WY | 82070-6156 | |
| Alison Burke | | 2046 Maxine Ave | | | Waterloo | IA | 50701 | |
| Alison Cameron | | PO BOX 2062 | | | WATERLOO | IA | 50704-2062 | |
| ALISON DAVENPORT | | 54 OAK HILL ROAD | | | OAKDALE | CT | 06370 | |
| ALISON GRANT ATT AT LAW | | 142 W MAIN ST | | | LEWISVILLE | TX | 75057 | |
| ALISON H SHUNNESON ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| ALISON H SHUNNESON ATT AT LAW | | 3801 FLORIDA AVE | | | DENVER | CO | 80210 | |
| ALISON HENKLE | | 214 W JEFFERSON ST | | | CLARKSVILLE | IA | 50619 | |
| ALISON J COLVIN ATT AT LAW | | 232 CT ST | | | RENO | NV | 89501 | |
| ALISON LEWIS | | 1900 HAEG DR | | | BLOOMINGTON | MN | 55431 | |
| ALISON SMITH AND ALISON P | | 1100 27TH ST S UNIT 604 B | PRITCHETT | | BRIMINGHAM | AL | 35205 | |
| Alison Walsh | | 3819 Groveland Avenue | | | Levittown | PA | 19056 | |
| ALISON WINSTON | | 2463 CENTURY HILL #275 | | | LOS ANGELES | CA | 90067 | |
| ALISSA ALBERT | | 515 MEADOWCREST LANE | | | DOUGLASSVILLE | PA | 19518 | |
| ALIX A WINTNER ATT AT LAW | | 3659 GREEN RD STE 100 | | | BEACHWOOD | OH | 44122 | |
| ALIX J MONTES ESQ ATT AT LAW | | 290 NW 165TH ST STE P100 | | | MIAMI | FL | 33169 | |
| ALIX MONTES ESQ ATT AT LAW | | 5999 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| ALJALUDI LAW FIRM | | 3714 KENNEDY BLVD STE 2S | | | UNION CITY | NJ | 07087 | |
| ALJIZZANI, OMAR | | 6770 N 47TH AVE UNIT 2022 | | | GLENDALE | AZ | 85301-3576 | |
| Alka Rathod | | 104 GreenTree Tavern Road | | | North Wales | PA | 19454 | |
| ALKALAY AND SMILLIE PLLC | | 53 TECHNOLOGY LN STE 107 | | | CONWAY | NH | 03818 | |
| ALKANAT, ILYAS | | 6118 N SHERIDAN ROAD 608 | | | CHICAGO | IL | 60660 | |
| ALKETA ABAZI | | 1333 SAINT JOSEPH ST UNIT 16 | | | DALLAS | TX | 75204 | |
| ALKIRE PARK CONDO ASSOC | | 9054 COTTER ST | | | LEWUS CENTER | OH | 43035 | |
| ALKIS, BARBARA | | 12900 SW 13TH ST NO 205 | | | PEMBROKE PINES | FL | 33027 | |
| ALL ABOUT INS AGENCY INC | | 7716 GLENVIEW DR | | | FORTH WORTH | TX | 76180 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL ABOUT MANAGEMENT | | 206 S ELM AVE | | | SANFORD | FL | 32771 | |
| ALL ABOUT MUD | | 3002 HUGHITT AVE | | | SUPERIOR | WI | 54880 | |
| ALL ACCESS TITLE LLC | | 13621 BARDON RD | | | PHOENIX | MD | 21131-1517 | |
| ALL AMERCIAN RESCONSTRUCTION AND | | 12040 IVA | | | STERLING HEIGHT | MI | 48312 | |
| ALL AMERICA BLDG AND REMODELING LLC | | 8401 73RD AVE N STE 82 | BERNARDO VASQUZ | | BROOKLYN PARK | MN | 55428 | |
| ALL AMERICA INS CO | | PO BOX 828 | | | VAN WERT | OH | 45891 | |
| ALL AMERICA INS CO | | | | | VAN WERT | OH | 45891 | |
| ALL AMERICAN AIR COND AND APPLIANCE | | 14703 N 37TH ST | | | LUTZ | FL | 33559 | |
| ALL AMERICAN APPRAISAL SERVICES | | 7080 NO MARKS AVE 104 321 | | | FRESNO | CA | 93711 | |
| ALL AMERICAN CARPET AND TILE OUTLET | | 5602 ELMWEEK AVE STE 114 | | | INDIANAPOLIS | IN | 46203 | |
| ALL AMERICAN CARPET AND TILE | | 5602 ELMWEEK AVE STE 114 | | | INDIANAPOLIS | IN | 46203 | |
| ALL AMERICAN CLEANING AND RESTORATION | | 924 S LOCUST AVE | | | FREEPORT | IL | 61032 | |
| ALL AMERICAN CUSTOM HOMES INC | | 3309 PROSPERITY AVE | | | FAIRFAX | VA | 22031 | |
| ALL AMERICAN ENTERPRISE INC | | PO BOX 23293 | | | SHAWNEE MISSION | KS | 66283 | |
| ALL AMERICAN FIRE RESTORATION | | PO BOX 208 | | | CHICOPEE | MA | 01021 | |
| ALL AMERICAN FLOORING INC | | 4490 ALDHA RD 100 | | | FARMERS BRANCH | TX | 75244 | |
| ALL AMERICAN GLASS CO | | PO BOX 77785 | | | STOCKTON | CA | 95267 | |
| ALL AMERICAN HOME MORTGAGE CORP | | 329 HEMPSTEAD TPKE | | | WEST HEMPSTEAD | NY | 11552-1339 | |
| ALL AMERICAN HOMES RE | | 6448 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| ALL AMERICAN HOMES | | 6920 CLIFFDALE RD LOWR | | | FAYETTEVILLE | NC | 28314-2843 | |
| ALL AMERICAN LAW CENTER PC | | 2640 DEHOOP AVE | | | WYOMING | MI | 49509 | |
| ALL AMERICAN MORTGAGE | | 193 BLUE RAVINE STE 240 | | | FOLSOM | CA | 95630 | |
| ALL AMERICAN POWER CLEANING | | 72 WHITE MEADOW RD | | | ROCKAWAY | NJ | 07866 | |
| ALL AMERICAN PROPERTIES INC | | 1700 WELLS RD STE 4 | | | ORANGE PARK | FL | 32073-2373 | |
| ALL AMERICAN REAL ESTATE CO | | 1250 MILLERSVILLE PIKE | | | LANCASTER | PA | 17603 | |
| ALL AMERICAN REAL ESTATE LLC | | 541 WESTVIEW DR | | | ROSEBURG | OR | 97471 | |
| ALL AMERICAN REAL ESTATE | | 1250 MILLERSVILLE PIKE | | | LANCASTER | PA | 17603 | |
| ALL AMERICAN REALTY | | 516 FAIRDALE AVE | | | SALINA | KS | 67401 | |
| ALL AMERICAN REO | | 1130 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| ALL AMERICAN REO | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| ALL AMERICAN ROOFING AND EXTERIORS | | 410 W ADAMS | | | PUEBLO | CO | 81004 | |
| ALL AMERICAN ROOFING | | 100 WELLINGTON MANOR CT STE 1000 | | | ALABASTER | AL | 35007 | |
| ALL AMERICAN ROOFING | | PO BOX 4351 | | | BOYNTON BEACH | FL | 33424-4351 | |
| ALL AMERICAN TITLE COMPANY | | 8338 HIGHWAY 65 NE STE C | | | MINNEAPOLIS | MN | 55432-1365 | |
| ALL AMERICAN TITLE | | 8338 HWY 65 NE STE C | | | MINNEAPOLIS | MN | 55432 | |
| ALL AMERICAS INS AGENCY | | 830 MAYFIELD | | | GRAND PRAIRIE | TX | 75052 | |
| ALL APPRAISALS MICHIANA, INC. | | P.O. BOX 296 | | | STURGIS | MI | 49091 | |
| ALL APPRAISALS MICHIANA | | PO BOX 296 | | | STURGIS | MI | 49091 | |
| ALL AROUND CONSTRUCTION | | 715 ANNIE WAY | AND REMODELING | | SUGARLAND | TX | 77479 | |
| ALL AROUND COWBOY MISC SVCS | | PO BOX 754 | STUART AND AMANDA DIETZ | | WOLFFORTH | TX | 79382 | |
| ALL AROUND ROOFING AND RENOVATIONS | | 720 TOWER DR | | | MEDINA | MN | 55340 | |
| ALL CALIFORNIA MORTGAGE | | 17 E SIR FRANCIS DRAKE BLVD 200 | | | LARKSPUR | CA | 94939 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL CALIFORNIA TITLE COMPANY | | 901 CAMPISI WAY 100 | | | CAMPBELL | CA | 95008 | |
| ALL CAPE BUSINESS MACHINES | | P.O. BOX 34 | | | WABAN | MA | 02468 | |
| ALL CHICAGO CARS AND LIMOUSINE | | 21220 HUNTER WOODS DR | | | FRANKFORT | IL | 60423 | |
| ALL CHICAGO LIMOUSINES LTD | | 21220 HUNTER WOODS DR | | | FRANKFORT | IL | 60423 | |
| ALL CITY METRO BROKERS RELO | | 6025 S QUEBEC ST STE 100 | | | ENGLEWOOD | CO | 80111 | |
| ALL CLAIMS INSURANCE REPAIRS INC | | 11320 CORAL BAY DR | AND ESTHER RODRIGUEZ | | BOCA RATON | FL | 33498 | |
| ALL CLEAN INC | | PO BOX 10676 | JIMMY AND JANICE BROWN | | CONWAY | AR | 72034 | |
| ALL CLEAN INC | | PO BOX 10676 | STEVEN YOUNG | | CONWAY | AR | 72034 | |
| ALL CLEAN RESTORATION SERVICES | | 5922 A ALBERT PIKE | | | ROYAL | AR | 71968 | |
| ALL CLEAN USA OF NW ARKANSAS INC | | 805 YUKON DR | | | SPRINGDALE | AR | 72762 | |
| ALL CLEANING AND RESTORATION | | 581 BARLEY RIDGE TRAIL | | | FREEPORT | IL | 61032 | |
| ALL CONNECTICUT INS | | 1107 NEW BRITAIN AVE | | | WEST HARTFORD | CT | 06110 | |
| ALL COUNTY EXTERMINATING | | 1144 CARSPM ST | | | COSTA MESA | CA | 92626 | |
| ALL COUNTY FIRE INC | | 3163 ADAMS AVENUE | | | SAN DIEGO | CA | 92116-1639 | |
| ALL COUNTY INS SRVCS INC | | 701 W KIMBERLY STE 190 | | | PLACENTA | CA | 92870 | |
| ALL COVERAGE INS LLC | | 223 IDAHO ST | | | AMERICAN FALLS | ID | 83211 | |
| ALL DRY OF THE PALM BEACHES INC | | 810 NOTTINGHAM BLVD | | | WEST PALM BEACH | FL | 33405 | |
| ALL EATHER BUILDERS AND REMODELERS IN | | 936 45TH AVE NE | CHAD HAKEL | | COLUMBIA HEIGHTS | MN | 55421 | |
| ALL ESTATES REALTY | | 4840 W MINERAL KING AVE | | | VISALIA | CA | 93291-5244 | |
| ALL FLORIDA RAM JACK LLC | | 16646 SCHEER BLVD | | | HUDSON | FL | 34667-4242 | |
| ALL FLORIDA REALTY SERVICES INC | | 1648 SE PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34952-5405 | |
| ALL FOR 1 REAL ESTATE | | 46126 W TULIP LN | | | MARICOPA | AZ | 85139 | |
| ALL HOME LENDING INC | | 6131 ORANGETHORPE AVENUE | | | BUENA PARK | CA | 90620 | |
| ALL IN ONE CONTRACTING | | 15428 COLBERT ST | CHARLES AND ELIZABETH FRID | | ROMULUS | MI | 48174 | |
| ALL IN ONE HOME IMPROVEMENT | | 2299 AURIE DR | | | DECATUR | GA | 30034 | |
| ALL IN ONE REALTY OF ALBANY LLC | | 616 N WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| ALL IN SOLUTIONS | | 3116 SHERWOOD AVE APT 230 | | | MODESTO | CA | 95350-1376 | |
| ALL ISLAND APPRAISAL | | 71 SEVENTH AVE | | | BAY SHORE | NY | 11706 | |
| ALL LINES INSURANCE GROUP | | 1345 S MISSOURI AVE | | | CLEARWATER | FL | 33756 | |
| ALL NATION INSURANCE | | 26600 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-2438 | |
| ALL NATION INSURANCE | | | | | SOUTHFIELD | MI | 48034 | |
| ALL OHIO INSURANCE AGENCY | | 180 NORTHWOODS BLVD | | | COLUMBUS | OH | 43235 | |
| ALL PHASE CONTRACTING | | 3309 SANDFIDDLER RD | | | VIRGINIA BEACH | VA | 23456 | |
| ALL PHASE HOME IMPROVEMENT INC | | 93 MELBOURNE CT | | | NAUGATUCK | CT | 06770 | |
| ALL POINTS CONSTRUCTION INC | | 360 E MAPLE STE V | | | TROY | MI | 48083 | |
| ALL POINTS PROPERTIES INC | | 1550 NE RIDDELL RD | | | BREMERTON | WA | 98310 | |
| ALL POINTS PROPERTIES INC | | 1550 NE RIDDLE RD | | | BREMERTON | WA | 98310 | |
| ALL POINTS REALTY AND MANAGEMENT LLC | | 1133 LEWISTON RD | | | TOPSHAM | ME | 04086 | |
| ALL POINTS REALTY | | 3425 S MAIN ST STE D | | | ROCK CREEK | OH | 44084 | |
| ALL PRO CLEANING AND RESTORATION | | 215 MUSHROOM BLVD | | | ROCHERSTER | NY | 14623 | |
| ALL PRO CONSTRUCTION | | 208 S MILL ST | | | BLANCHESTER | OH | 45107 | |
| ALL PRO LAWN MNTNCE | | PO BOX 566 | | | WALDORF | MD | 20604 | |
| ALL PRO REALTY INC | | PO BOX 720376 | 5717 N 10TH ST STE D | | MCALLEN | TX | 78504 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL PRO RESTORATION | | 2150 S CANAL PORT AVE 5 A1 | | | CHICAGO | IL | 60608 | |
| ALL PRO ROOFING INC | | 2502 W 45TH | | | AMARILLO | TX | 79110 | |
| ALL PROPERTY BROKERS | | 815 S CENTER ST | | | CASPER | WY | 82601-3730 | |
| ALL PURPOSE INSURANCE | | 12375 W COLONIAL DR | | | WINTER GARDEN | FL | 34787 | |
| ALL REAL ESTATE SERVICES | | 409 SARGENT | | | BEATRICE | NE | 68310 | |
| ALL REAL ESTATE | | 25 E MAIN ST | | | CARTERSVILLE | GA | 30120 | |
| ALL RESIDENTIAL | | 7065 W ANN RD | 130 532 | | LAS VEGAS | NV | 89130 | |
| ALL RISK CLAIMS CONSULTANTS INC | | 2050 CORAL WAY STE 304 | | | MIAMI | FL | 33145 | |
| ALL RISK CONSTRACTORS | | 4711 SHERWOOD TERRACE | FOR LOSS LOCATION | | PENNSAUKEN | NJ | 08109 | |
| ALL RISKS LTD | | 300 ARBORETUM PL STE 410 | | | NORTH CHESTERFIELD | VA | 23236-3465 | |
| ALL ROOFING AND GENERAL CONTRACTORS | | 508 FERRY RD | AND ALTHEA CHAMPION | | GALVESTON | TX | 77550 | |
| ALL SEASON REAL ESTATE 100 | | 505 W HWY 2570 | | | DANDRIDGE | TN | 37725 | |
| ALL SEASON REALTY | | 1505 BENSDALE RD | | | PLEASANTON | TX | 78064-1700 | |
| ALL SEASONS DESIGNS INC | | 1661 QUINCY AVE | UNIT 163 | | NAPERVILLE | IL | 60540 | |
| ALL SEASONS REAL ESTATE | | 117 W JACKSON ST | | | SULLIVAN | IN | 47882 | |
| ALL SEASONS REAL ESTATE | | 12 W WALL ST | | | SULLIVAN | IN | 47882 | |
| ALL SEASONS ROOFING AND GUTTERS | | 142 HOLMES AVE | | | DARIEN | CT | 06820 | |
| ALL SEASONS ROOFING REMODELING | | 4513 COFFEE RD | | | HALTON CITY | TX | 76117 | |
| ALL SEASONS ROOFING | | PO BOX 12281 | | | PARKVILLE | MO | 64152 | |
| ALL SERVICE REALTY INC | | 115 MAIN AVE | | | WESTON | WV | 26452 | |
| ALL SERVICE REALTY INC | | 144 N 44TH ST | | | LINCOLN | NE | 68503 | |
| ALL SOUTH REAL ESTATE SERVICES LLC | | PO BOX 2722 | | | BUTLER | GA | 31006 | |
| ALL SQUARE WORK INC | | 11841 CATO DR | | | FLORISSANT | MO | 63033 | |
| ALL STAR BROKERS | | 1328 OREGON AVE | | | COOS BAY | OR | 97420-1029 | |
| ALL STAR CO INC | | 119 WHITEHALL RD | | | ANDERSON | SC | 29625 | |
| ALL STAR COMPANY | | 119 WHITEHALL RD | | | ANDERSON | SC | 29625 | |
| ALL STAR GENERAL CONSTRUCTION | | 3139 S OAK PARK AVE | | | BERWYN | IL | 60402 | |
| ALL STAR HOME REPAIRS LLC | | 143 SIMPSON LN | | | OAKDALE | CT | 06370 | |
| ALL STAR MUTUAL INSURANCE | | 100 BUSINESS PARK CIR 102 | | | STOUGHTONTH | WI | 53589 | |
| ALL STAR MUTUAL INSURANCE | | | | | STOUGHTON | WI | 53589 | |
| ALL STAR REAL ESTATE | | 108 N HENRY ST | | | BAY CITY | MI | 48706 | |
| ALL STAR REALTY | | 700 COLLEGE ST | | | MCRAE | GA | 31055 | |
| ALL STAR ROOFING AND CONSTRUCTION | | 800 C ARCADIA DR STE C | | | HUNTSVILLE | AL | 35801 | |
| ALL STAR SERVICES | | 3443 MILITARY ST | | | PORT HURON | MI | 48060 | |
| ALL STAR SETTLEMENTS | | 831 N CALVERT ST | | | BALTIMORE | MD | 21202-3705 | |
| ALL STAR STEAMER AND | | 6262 PHILLIPS LAKE CT | MADELINE AND OBIE MCDANIEL | | LITHONIA | GA | 30058 | |
| ALL STAR VENDING INC | | 3443 MILITARY ST | | | PORT HURON | MI | 48060 | |
| ALL STATE ABSTRACT CORP | | 52 BROADWAY STE 4 | | | GREENLAWN | NY | 11740 | |
| ALL STATES REALTY INC | | 904 S KNISS AVE | PO BOX 807 | | LUVERNE | MN | 56156 | |
| ALL STATES ROOFING AND CONSTRUCTION | | 4303 S BOWEN RD ST 121 | | | ARLINGTON | TX | 76016 | |
| ALL STOP INC | | 1825 E DUNKERTON RD | | | WATERLOO | IA | 50703-9277 | |
| ALL TYPE ROOFING SIDING DECKING | | 107 WINDLER CT | | | ST PETERS | MO | 63376 | |
| ALL WAYS CARPETS INC | | 2145 YORK RD | | | TIMONIUM | MD | 21093 | |
| ALL WEATHER HEATING AND AIR INC | | PO BOX 745 | | | SOUTHAVEN | MS | 38671 | |
| ALL WEEK PLUMBING | | 100 L OUT WATER LN | | | GARFIELD | NJ | 07026 | |
| ALL WEST APPRAISAL SERVICE | | 239 B MAIN ST | | | GRASS VALLEY | CA | 95945 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL WEST APPRAISAL SERVICE | | 802 B ST | | | MARYSVILLE | CA | 95901 | |
| ALL WEST INC | | 219 8TH ST 4 | | | MARYSVILLE | CA | 95901 | |
| ALL WEST INSURANCE | | 305 MADISON | | | MORRISTOWN | NJ | 07960-6117 | |
| ALL WEST INSURANCE | | | | | MORRISTOWN | NJ | 07962 | |
| ALL WEST REALTY | | PO BOX 1863 | | | LANDER | WY | 82520-1863 | |
| ALL YEAR COOLING AND AMP HEATING INC | | 6781 W SUNRISE BLVD | | | PLANTATION | FL | 33313 | |
| ALLA AND LEV REVUTSKY | | 1326 RIDLEY WAY | | | SAN JOSE | CA | 95125 | |
| ALLA KACHAN ATT AT LAW | | 2110 BATH AVE FL 2 | | | BROOKLYN | NY | 11214 | |
| ALLA MORGINSHTEREN ATT AT LAW | | 106 AVE I | | | BROOKLYN | NY | 11230 | |
| ALLA TENINA ATT AT LAW | | 6350 LAUREL CANYON BLVD STE 307 | | | NORTH HOLLYWOOD | CA | 91606 | |
| ALLA V BROOKS AND | | BROOKS | 35 E. WASHINGTON ST. | | PETALLIMA | CA | 94952 | |
| ALLA V VOROBETS ATT AT LAW | | 4790 DEWEY DR J | | | FAIR OAKS | CA | 95628 | |
| ALLAGADAN, ROSIE | | 6914 55TH STREET SUITE 307-132 | | | SACRAMENTO | CA | 95823 | |
| ALLAGASH TOWN | | 319 DICKEY RD | TOWN OF ALLAGASH | | ALLAGASH | ME | 04774 | |
| ALLAINE HEWITT | | 1226 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| ALLAKHVERD, ARTAVAZ | | 12701 NE 9TH PLACE APT D202 | | | BELLEVUE | WA | 98005-0000 | |
| ALLAM ETBELEH AND GREEN STAR | | 1633 HAZEL ST | ROOFING | | HOUSTON | TX | 77006 | |
| ALLAMAKEE CLAYTON ELECTRIC COOP | | PO BOX 715 | | | POSTVILLE | IA | 52162 | |
| ALLAMAKEE COUNTY RECORDER | | 110 ALLAMAKEE ST | | | WAUKON | IA | 52172 | |
| ALLAMAKEE COUNTY | | 110 ALLAMAKEE ST | ALLAMAKEE COUNTY TREASURER | | WAUKON | IA | 52172 | |
| ALLAMAKEE COUNTY | | 110 ALLAMAKEE ST | | | WAUKON | IA | 52172 | |
| ALLAMAKEE COUNTY | | COUNTY COURTHOUSE | ALLAMAKEE COUNTY TREASURER | | WAUKON | IA | 52172 | |
| ALLAMUCHY TOWNSHIP | | 18 BANK ST | | | MORRISTOWN | NJ | 07960 | |
| ALLAMUCHY TOWNSHIP | | 292 ALPHANO RD | ALLAMUCHY TWP COLLECTOR | | ALLAMUCHY | NJ | 07820 | |
| ALLAMUCHY TOWNSHIP | | MUNICIPAL BLDG ALPHANO RD BOX A | TAX COLLECTOR | | ALLAMUCHY | NJ | 07820 | |
| ALLAN ADAMS | | 10304 NE 189TH ST APT 7 | | | BOTHELL | WA | 98011-3880 | |
| ALLAN AND DIANA PARR AND | | TUDOR CONSTRUCTION AND RESTCO | | | NEWMAN | CA | 95360 | |
| ALLAN AND DORIS HUGGINS | | 2049 SE MANDRAKE CIR | | | PORT ST LUCIE | FL | 34952 | |
| ALLAN AND KING REAL ESTATE | | 1075 RT 82 | | | HOPEWELL JCT | NY | 12533 | |
| ALLAN AND MARGARET SMITH AND | | 13745 BALLANTRAE LN | ROOFING BY GEORGE AND HOME IMPOROVEMENTS INC | | WALDORF | MD | 20601 | |
| ALLAN AND MELISSA NIMMO AND | | 28733 DESERT VIEW RD | ALLAN NIMMO JR | | APPLE VALLEY | CA | 92308 | |
| ALLAN AND SANDRA BURNS AND | | 886 BEDFORD ST | REBUILDEX | | WHITEMAN | MA | 02382 | |
| ALLAN AND SHEILA GILLIAM | | 101 AMARYLLIS CIR | | | SMITHVILLE | MO | 64089 | |
| ALLAN ANDERSON | | 121 MAGNOLIA DR | | | PHOENIXVILLE | PA | 19460 | |
| ALLAN B GOODMAN ATT AT LAW | | PO BOX 1248 | | | BETHLEHEM | PA | 18016 | |
| ALLAN CORP | | PO BOX 2858 | | | CAPO BEACH | CA | 92624 | |
| ALLAN D NEWDELMAN PC | | 80 E COLUMBUS AVE | | | PHOENIX | AZ | 85012 | |
| ALLAN D SARVER ATT AT LAW | | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 | |
| ALLAN DEL ROSARIO | | 21162 CAMOMILE CL | | | GERMANTOWN | MD | 20876 | |
| ALLAN DUBIN, ROBERT | | 415 S W ST STE 200 | | | ROYAL OAK | MI | 48067 | |
| ALLAN HAFKIN | | 41 PETER LANE | | | PLAINVIEW | NY | 11803 | |
| ALLAN INDUSTRIES, INC. | | ROCKAWAY RIVER INDUSTRIAL PK | 270 ROUTE 46 EAST | | ROCKAWAY | NJ | 07866 | |
| ALLAN IVIE | | 221 IVIE LANE | | | PHIL CAMPELL | AL | 35581 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLAN J RICKS AND | | WENDY M RICKS | 2335 EAST PUEBLO AVENUE | | MESA | AZ | 85204 | |
| ALLAN J RITTENHOUSE ATT AT LAW | | PO BOX 647 | | | IRON MOUNTAIN | MI | 49801 | |
| ALLAN J SARKIN ATT AT LAW | | 15720 VENTURA BLVD STE 509 | | | ENCINO | CA | 91436 | |
| ALLAN J SARKIN ATT AT LAW | | 16400 VENTURA BLVD STE 305 | | | ENCINO | CA | 91436 | |
| ALLAN K MARSHALL ATT AT LAW | | 1819 JFK BLVD STE 400 | | | PHILADELPHIA | PA | 19103 | |
| ALLAN L DURAND ATT AT LAW | | 235 LA RUE FRANCE | | | LAFAYETTE | LA | 70508 | |
| ALLAN L POTTER ATT AT LAW | | PO BOX 3159 | | | CORPUS CHRISTI | TX | 78463 | |
| ALLAN L WASHINGTON AND | | 411 BARN SWALLOW | RBL MARTIN | | SIMPSONVILLE | SC | 29680 | |
| ALLAN L YACKEY ATT AT LAW | | 320 N MERIDIAN ST STE 906 | | | INDIANAPOLIS | IN | 46204 | |
| ALLAN M DARISH ATT AT LAW | | 110 TREALOUT DR STE 201 | | | FENTON | MI | 48430 | |
| ALLAN M DARISH ATT AT LAW | | 123 N RIVER ST STE A | | | FENTON | MI | 48430 | |
| ALLAN M SCHNEIDER ASSOC INC | | 99 JOBS LN | | | SOUTHAMPTON | NY | 11968 | |
| ALLAN M STEIN ESQ | | 11900 BISCAYNE BLVD STE 505 | | | NORTH MIAMI | FL | 33181-2749 | |
| ALLAN O CATE ATT AT LAW | | 503 N HWY 101 STE C | | | SOLANA BEACH | CA | 92075 | |
| ALLAN P FEIGELSON ESQ | | 8337 CHERRY LN | | | LAUREL | MD | 20707 | |
| ALLAN P FEIGELSON PA | | 8337 CHERRY LN | | | LAUREL | MD | 20707 | |
| ALLAN P FEIGELSON PA | | LAUREL LAKE EXEC PARK | | | LAUREL | MD | 20707 | |
| ALLAN POLENDEY PROPERTIES | | 1905 NW 169TH PL STE 100 | | | BEAVERTON | OR | 97006 | |
| ALLAN R AND MARGARET W SMITH | | 1001 PRINCE GEORGES BLVD | AND S RIVER RESORATION ATTN SHANNON MIDDLETON | | UPPER MARLBORO | MD | 20774 | |
| ALLAN R BLOOMFIELD ATT AT LAW | | 118 21 QUEENS BLVD STE 6 | | | FOREST HILLS | NY | 11375 | |
| ALLAN R CURHAN AND ASSOC | | 11 S PARK AVE | | | PLYMOUTH | MA | 02360 | |
| ALLAN R KAUFFMAN ATT AT LAW | | 635 WALNUT ST | | | READING | PA | 19601 | |
| ALLAN R THOMAS AND | | 2170 W 49TH PL | F AND M SERVICES | | GARY | IN | 46408 | |
| ALLAN RICKEY SAMUEL AND KIMBERLY | | 731 STANWIX SQ | MOYE SAMUEL | | NORFOLK | VA | 23502 | |
| ALLAN SCACCIA | | 26847 OAKMONT DRIVE | | | SUN CITY | CA | 92586 | |
| ALLAN SCHILLER ATT AT LAW | | 130 W 42ND ST FL 25 | | | NEW YORK | NY | 10036 | |
| ALLAN T AND JILL A | | 6 TULPEHOCKEN CT | WENTZEL COMLEAT RESTORATION INC | | WOMELSDORF | PA | 19567 | |
| ALLAN T EDWARDS | | 8709 N 123RD EAST AVE | | | OWASSO | OK | 74055-2005 | |
| ALLAN T GRIFFITH P A | | 2100 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| ALLAN WATSON | | 17255 DORSET AVE | | | SOUTHFIELD | MI | 48075 | |
| Allan Wilcox | Wilcox Chuck Realty | 2031 N Slappey RD | | | Albany | GA | 31701 | |
| ALLARD, DAVID W | | 2600 BUHL BUILDING | 535 GRISWOLD | | DETROIT | MI | 48226 | |
| ALLCARE RENOVATORS INC | | PO BOX 2204 | | | LA MESA | CA | 91943 | |
| ALLCITY APPRAISAL SERVICES | | 18150 MARTINGALE RD | | | MONUMENT | CO | 80132-8703 | |
| ALLCITY INSURANCE COMPANY | | | | | NEW YORK | NY | 10087 | |
| ALLCITY INSURANCE COMPANY | | PO BOX 5522 GPO | | | NEW YORK | NY | 10087 | |
| ALLCORN, WENDALL S & ALLCORN, TINA R | | 12610 RAVEN S DR | | | CYPRESS | TX | 77429 | |
| ALLEGAN CITY | | 112 LOCUST ST | TREASURER | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY REGISTER OF DEEDS | | 113 CHESTNUT ST COUNTY CT H | | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY REGISTRAR OF DEEDS | | 113 CHESTNUT ST | | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY | ALLEGAN COUNTY TREASURER | PO BOX DRAWER | 259 313 CHESTNUT | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY | | PO BOX 259 | ALLEGAN COUNTY TREASURER | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY | | PO BOX DRAWER 259 | 313 CHESTNUT | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY | | PO BOX DRAWER 259 | | | ALLEGAN | MI | 49010 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGAN REGISTER OF DEEDS | | 113 CHESTNUT ST | ALLEGAN COUNTY COURTHOUSE | | ALLEGAN | MI | 49010 | |
| ALLEGAN TOWNSHIP | | 3037 118TH AVE | TREASURER | | ALLEGAN | MI | 49010 | |
| ALLEGAN TOWNSHIP | | 3037 118TH ST | TREASURER | | ALLEGAN | MI | 49010 | |
| ALLEGANY CEN SCH TN OF CARROLLTON | | N FOURTH ST | | | ALLEGANY | NY | 14706 | |
| ALLEGANY CEN SCH TN OF HINSDALE | | N FOURTH ST | | | ALLEGANY | NY | 14706 | |
| ALLEGANY CEN SCH TN OF OLEAN | | N FOURTH ST | | | ALLEGANY | NY | 14706 | |
| ALLEGANY CEN SCH | | N FOURTH ST | | | ALLEGANY | NY | 14706 | |
| ALLEGANY COOP INS CO | | 9 N BRAND RD | | | CUBA | NY | 14727 | |
| ALLEGANY COOP INS CO | | | | | CUBA | NY | 14727 | |
| ALLEGANY COUNTY CLER | | 7 CT ST | COURTHOUSE | | BELMONT | NY | 14813 | |
| ALLEGANY COUNTY CLERK OFFICE | | 7 CT ST | | | BELMONT | NY | 14813 | |
| ALLEGANY COUNTY CLERK | | 7 CT ST | | | BELMONT | NY | 14813 | |
| ALLEGANY COUNTY RECORDER | | 30 WASHINGTON ST | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY SEMIANNUAL | | 701 KELLY RD STE 201 | TREASURER OF ALLEGANY COUNTY | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY TAX AND UTILITY | | 701 KELLY RD | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY | | 30 WASHINGTON ST | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY | | 7 CT ST | | | BELMONT | NY | 14813 | |
| ALLEGANY COUNTY | | 701 KELLY RD STE 201 | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY | | 701 KELLY RD STE 201 | TREASURER OF ALLEGANY COUNTY | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY | | 701 KELLY RD | TREASURER OF ALLEGANY COUNTY | | CUMBERLAND | MD | 21502 | |
| ALLEGANY COUNTY | | CT HOUSE | | | BELMONT | NY | 14813 | |
| ALLEGANY LIMESTONE CS CMD TOWNS | | PO BOX 89 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ALLEGANY LIMESTONE CS CMD TOWNS | SCHOOL TAX COLLECTOR | PO BOX 22 | 3131 FIVE MILE RD | | ALLEGANY | NY | 14706 | |
| ALLEGANY RECORDER | | 30 WASHINGTON ST | | | CUMBERLAND | MD | 21502 | |
| ALLEGANY TOWN | | 52 W MAIN ST | TAX COLLECTOR | | ALLEGANY | NY | 14706 | |
| ALLEGANY TOWNSHIP | | R D 1 BOX 155 | | | COUDERSPORT | PA | 16915 | |
| ALLEGANY TWP SCHOOL DISTRICT | | R D 1 BOX 470 | | | GENESEE | PA | 16923 | |
| ALLEGANY VILLAGE | VILLAGE CLERK | PO BOX 22 | 106 E MAIN ST | | ALLEGANY | NY | 14706 | |
| ALLEGANY VILLAGE | VILLAGE CLERK | PO BOX 226 | FIVE STAR BANK | | WARSAW | NY | 14569 | |
| ALLEGHANY BORO | | 1225 WORSTER LN | TAX COLLECTOR | | PALUMA | PA | 12569 | |
| ALLEGHANY CLERK OF CIRCUIT COUR | | PO BOX 670 | COUNTY COURTHOUSE | | COVINGTON | VA | 24426 | |
| ALLEGHANY CLERK OF CIRCUIT COURT | | 266 W MAIN ST | | | COVINGTON | VA | 24426 | |
| ALLEGHANY COUNTY CLERK OF COURT | | PO BOX 670 | | | COVINGTON | VA | 24426 | |
| ALLEGHANY COUNTY | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| ALLEGHANY COUNTY | | 9212 WINTERBERRY AVE STE F | TREASURER | | COVINGTON | VA | 24426 | |
| ALLEGHANY COUNTY | | 9212 WINTERBERRY AVE | TREASURER | | COVINGTON | VA | 24426 | |
| ALLEGHANY COUNTY | | COUNTY COURTHOUSE PO BOX 1027 | TAX COLLECTOR | | SPARTA | NC | 28675 | |
| ALLEGHANY COUNTY | | PO BOX 1027 | TAX COLLECTOR | | SPARTA | NC | 28675 | |
| ALLEGHANY POWER | | 800 CABIN HILL DR | | | GREENSBORO | PA | 15606 | |
| ALLEGHANY POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGHANY REGISTER OF DEEDS | | PO BOX 186 | | | SPARTA | NC | 28675 | |
| ALLEGHANY VALLEY SD SPRINGDALE BORO | | 412 SCHOOL ST | DEBORAH SIGMUND TAX COLLECTOR | | SPRINGDALE | PA | 15144 | |
| ALLEGHANY VALLY SD SPRINGDALE BORO | | 412 SCHOOL ST | T C OF ALLEGHENY VALLY SD | | SPRINGDALE | PA | 15144 | |
| ALLEGHENCY COUNTY RECORDER OF DEEDS | | COUNTY OFFICE BUILDING RM 101 | ALLEGHENCY COUNTY RECORDER OF DEEDS | | PITTSBURGH | PA | 15212 | |
| ALLEGHENY CLARION DISTRICT | | 184 SUMMIT AVE | TAX COLLECTOR | | FOXBURG | PA | 16036 | |
| ALLEGHENY CLARION SCHOOL DIST | | RD 1 BOX 86 | LUCINDA SHREFFLER TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | 315 SLATERS RD | | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | 506 HILL ST | ALLEGHENY CLARION SCHOOL DISTRICT | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | BOX 13 | | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | PO BOX 294 | 134 MAIN ST | | SAINT PETERSBURG | PA | 16054 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | PO BOX 294 | 134 MAIN ST | | ST PETERSBURG | PA | 16054 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | RD 1 BOX 265 | | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | RD 2 BOX 22A | | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SD ALLEGH | | 161 ALLEGHENY CHURCH RD | ALLEGHENY TWP TAX COLLECTOR | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SD HOVEY TWP | | BOX 332 | | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SD PARKER CITY | | 448 WAHSINGTON ST | TC OF ALLEGHENY CLARION VALLEY SD | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SD PARKER CITY | | BOX 268 EUCLID AVE | TC OF ALLEGHENY CLARION VALLEY SD | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SD PERRY TWP | | 1375 RT 368 | JODIE L HAGAN TAX COLLECTOR | | PARKER | PA | 16049 | |
| ALLEGHENY CLARION SD RICHLAND TWP | | 3491 ROUTE 38 | T C OF ALLEGHENY CLARION SD | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION SD RICHLAND TWP | | 58 SHOUP RD | T C OF ALLEGHENY CLARION SCH D | | ELMENTON | PA | 16373 | |
| ALLEGHENY CLARION SD SCRUBBGRASS TP | | 4625 EMLENTON CLINTONVILLE RD | T C OF ALLGEHENY CLARION SD | | EMLENTON | PA | 16373 | |
| ALLEGHENY CLARION VALLEY SD FOXBURG | | 184 SUMMIT AVE | TC OF ALLEGHENY CLARION VLY SD | | FOXBURG | PA | 16036 | |
| ALLEGHENY CLERK OF CIRCUIT COUR | | 30 WASHINGTON ST | COURTHOUSE | | CUMBERLAND | MD | 21502 | |
| ALLEGHENY COUNTY CLERK OF COURT | | PO BOX 670 | | | COVINGTON | VA | 24426 | |
| ALLEGHENY COUNTY DEPARTMENT | | 542 FORBES AVE RM 101 | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY DEPT OF REAL ESTAT | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY DEPT OF REAL ESTAT | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURG | PA | 15219 | |
| ALLEGHENY COUNTY RECORDER OF DEEDS | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGHENY COUNTY | | 108 COURTHOUSE | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY | | 108 COURTHOUSE | TREASURER OF ALLEGHENY COUNTY | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY | | 436 GRANT ST CNTY COURTHOUSE RM108 | TREASURER OF ALLEGHENY COUNTY | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY | TREASURER OF ALLEGHENY COUNTY | 436 GRANT ST -CNTY COURTHOUSE RM108 | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY TOWNSHIP BLAIR | | 524 MILL RD | T C OF ALLEGHENY TOWNSHIP | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TOWNSHIP BLAIR | | 892 OLD ROUTE 22 | T C OF ALLEGHENY TOWNSHIP | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TOWNSHIP BUTLER | | 161 ALLEGHENY CHURCH RD | ALLEGHENY TOWNSHIP TAX COLLECTOR | | PARKER | PA | 16049 | |
| ALLEGHENY TOWNSHIP CAMBRI | | 480 SHEEHAN RD | T C OF ALLEGHENY TOWNSHIP | | LORETTO | PA | 15940 | |
| ALLEGHENY TWP WSTMOR | | 1001 S LEECHBURG HILL | T C OF ALLEGHENY TOWNSHIP | | LEECHBURG | PA | 15656 | |
| ALLEGHENY TWP WSTMOR | | KISKI PRK PLZ 1001 S LEECHBURG HILL | T C OF ALLEGHENY TOWNSHIP | | LEECHBURG | PA | 15656 | |
| ALLEGHENY TWP | | 1563 DIVIDING RIDGE RD | CATHY J SMITH TAX COLLECTOR | | FAIRHOPE | PA | 15538 | |
| ALLEGHENY TWP | | 21325 NEILLTOWN RD | TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| ALLEGHENY TWP | | 315 STATEN RD | TAX COLLECTOR | | PARKER | PA | 16049 | |
| ALLEGHENY TWP | | R D 2 BOX 51 | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TWP | | RD1 BOX 141 A | | | FAIRHOPE | PA | 15538 | |
| ALLEGHENY VALLEY SD CHESWICK BORO | | 1313 BEECH ST | T C OF ALLEGHENY VALLEY SD | | CHESWICK | PA | 15024 | |
| ALLEGHENY VALLEY SD CHESWICK BORO | | 220 S ATLANTIC AVE BOX 304 | T C OF ALLEGHENY VALLEY SD | | CHESWICK | PA | 15024 | |
| ALLEGHENY VALLEY SD HARMAR TWP | | BOX 294 | T C OF ALLEGHENY VALLEY SD | | CHESWICK | PA | 15024 | |
| ALLEGHENY VALLEY SD HARMAR TWP | | BOX 294 | TAX COLLECTOR | | CHESWICK | PA | 15024 | |
| ALLEGHENY VALLEY SD SPRINGDALE TWP | | 820 MAIN ST PO BOX 31 | BETTY OR FRANK VALLA T C | | HARWICK | PA | 15049 | |
| ALLEGHENY VALLEY SD SPRINGDALE TWP | | 825 ORCHARD ST | KENNETH WINWOOD TAX COLLECTOR | | HARWICK | PA | 15049 | |
| ALLEGIANCE HORACE MANN INS CO | | PO BOX 33070 | | | ST PETERSBURG | FL | 33733 | |
| ALLEGIANCE HORACE MANN INS CO | | | | | SPRINGFIELD | IL | 62794 | |
| ALLEGRA CLEGG | | 679 BIENVENEDA AVENUE | | | PACIFIC PALISSADES | CA | 90272 | |
| ALLEGRO AT SAWGRASS MILLS CO | | 1200 PARK CENTRAL S | | | PAMPANO BEACH | FL | 33064 | |
| ALLEGRO COPY + PRINT | | 3340 MT DIABLO BLVD STE B | | | LAFAYETTE | CA | 94549-4076 | |
| ALLEGRUCCI LAW OFFICE PLLC | | 18001 N 79TH AVE STE B46 | | | GLENDALE | AZ | 85308 | |
| ALLEGRUCCI LAW OFFICE PLLC | | 307 N MILLER RD | | | BUCKEYE | AZ | 85326 | |
| ALLEN & MARY CALHOUN | | 1371 CAROLINE CIRCLE | | | FRANKLIN | TN | 37064 | |
| ALLEN & NANCY JENNINGS | | 2115 MARLBORO DR | | | ALEXANDRIA | VA | 22304 | |
| ALLEN & OVERY - PRIMARY | | ONE NEW CHANGE | | | LONDON | | ECYM9QQ | United Kingdom |
| ALLEN A SARKISIAN ATT AT LAW | | 520 E BROADWAY STE 203 | | | GLENDALE | CA | 91205-4943 | |
| ALLEN ALLEN AND ALLEN | | 3449 W FORT HILL RD | | | SALEM | IN | 47167 | |
| ALLEN ALLEN AND TACK ATT AT LAW | | 210 W CHICKASHA AVE | | | CHICKASHA | OK | 73018 | |
| ALLEN AND ASSOCIATES PC | | PO BOX 3758 | | | PINEVILLE | LA | 71361 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN AND ASSOCIATES REAL ESTATE | | 430 STATE ST | | | PEKIN | IL | 61554 | |
| ALLEN AND ASSOCIATES REALTY | | 109 W MAIN ST | | | NEW ALBANY | MS | 38652 | |
| ALLEN AND ASSOCIATES REALTY | | 135 W BANKHEAD ST | | | NEW ALBANY | MS | 38652 | |
| ALLEN AND ASSOCIATES THE LAW OFFICE | | 2601 NE KENDALLWOOD PKWY STE 204 | | | KANSAS CITY | MO | 64119-2164 | |
| ALLEN AND ASSOCIATES | | C/O CARDOZA PROPERTIES | 101 ELLINWOOD DRIVE | | PLEASANT HILL | CA | 94523 | |
| ALLEN AND BENEDICT INC | | 1606 MAIN ST STE 209 | | | NAPA | CA | 94559 | |
| ALLEN AND BETHANY MILLER | TROY MILLER AND HAWKINS ENTERPRISES INC | PO BOX 338 | | | TREMONT | IL | 61568-0338 | |
| ALLEN AND BRANDON AND WILLIAM | | 5991 HWY 121 S | WESTMORELAND | | MARIANNA | AR | 72360 | |
| ALLEN AND CONNIE LANCASTER | | 187 NEBRASKA ST | AND RAYMOND MASSEY CONTRACTOR | | SPINDALE | NC | 28160 | |
| ALLEN AND DIANA FENTON AND | | 4957 E 90TH ST | JOHN GRIMALOI | | GARFIELD HEIGHTS | OH | 44125 | |
| ALLEN AND FOREHAND | | 622 2ND ST SE | | | MOULTRIE | GA | 31768 | |
| ALLEN AND HOPE ROSE AND | ON THE LEVEL CONSTRUCTION | 5928 HAYDEN DR | | | MIDDLETOWN | OH | 45042-3113 | |
| ALLEN AND JUDY BATES AND GOLDEN | | 1029 HELENA DR | STATE BUILDERS | | SUNNYVALE | CA | 94087 | |
| ALLEN AND KATHLEEN KASTEN AND | AMERICAN GENERAL INC | 190 TYLER DR | | | PERRYVILLE | MO | 63775-3203 | |
| ALLEN AND KING | | 10300 GREENBRIAR PL | | | OKLAHOMA CITY | OK | 73159 | |
| ALLEN AND LINDA FREE AND | | 718 ZUNI CIR | DO IT RITE LLC | | FORT COLLINS | CO | 80526 | |
| ALLEN AND LINDA NATTBOY AND | | 102900 GROVE LN | RENOVATION EXPERTSINC | | COOPER CITY | FL | 33328 | |
| ALLEN AND LORIE MILLS AND AFFORDABLE | | 8328 N UNION CITY RD | QUALITY CONSTRUCTION | | DENVER | IN | 46926 | |
| ALLEN AND MARGARET SMITH AND | | 13745 BALLANTRAE LN | BESCHE COMPANY | | WALDORF | MD | 20601 | |
| ALLEN AND MARLES | | 2925 NIAGRA ST STE 10 | | | TURLOCK | CA | 95382 | |
| ALLEN AND MELISSA FRENCH AND | | 153 HENSON LN | UNITED RESTORATIO AND CONSTRUCTION | | RINGGOLD | GA | 30736 | |
| ALLEN AND PAMELA KOCH AND | | 4094 WELD COUNTY RD 67 | A AND H ROOFING LLC | | KEENESBURG | CO | 80643 | |
| ALLEN AND SALA PLC | | 1850 N CENTRAL AVE STE 1150 | | | PHOENIX | AZ | 85004 | |
| ALLEN AND SMITH INSURANCE | | 603 HWY 90 | | | WAVELAND | MS | 39576 | |
| ALLEN AND THELMA ADAMS AND | | 20020 NW 13TH AVE | CLAIMSERVE INSURANCE APPRAISAL | | MIAMI | FL | 33169 | |
| ALLEN AND TIFFANY OH | | 23505 BIRCH RD | | | ROGERS | MN | 55374 | |
| ALLEN AND VICKIE SPEARS | | 1401 STATE RD 44 | MJ HARRIS INC | | LEESBURG | FL | 34748 | |
| ALLEN AND VOGLER | | 308 E 21ST AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| ALLEN ANDERSON | | 2247 NONA STREET | | | DEARBORN | MI | 48124 | |
| ALLEN APPRAISAL ASSOCIATES | | 6617 CELESTE AVE | | | LAS VEGAS | NV | 89107 | |
| ALLEN APPRAISAL SERVICE | | 115 S COLLIN ST | | | RICHMOND | KY | 40475-1648 | |
| ALLEN APPRAISAL SERVICE | | 29849 HOY | | | LIVONIA | MI | 48154 | |
| ALLEN APPRAISAL SERVICE | | 620 BIG HILL AVE STE 15 | | | RICHMOND | KY | 40475 | |
| ALLEN APPRAISAL SERVICES INC | | 513 WINDSOR DR | | | BRANDON | MS | 39047 | |
| ALLEN APPRAISAL | | 8108 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19118 | |
| ALLEN ATKINSON REAL ESTATE GROUP | | 633 LIBRARY PARK RD | | | GREENWOOD | IN | 46142 | |
| ALLEN B DUBROFF ATT AT LAW | | 1835 MARKET ST STE 320 | | | PHILADELPHIA | PA | 19103 | |
| ALLEN BLACKETER GIFT TRUST | | 225 SOUTH HURSTBOURNE PARKWAY | SUITE 103 | | LOUISVILLE | KY | 40222 | |
| ALLEN BORNSTEIN | | 47 VILLA DRIVE | | | WARMINSTER | PA | 18974 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN BRENNER | | 6650 SW 85TH AVENUE | | | MIAMI | FL | 33143 | |
| ALLEN BROXTON LAW OFFICE | | 500 SPRING ST SE STE 206 | | | GAINESVILLE | GA | 30501 | |
| ALLEN C BROWN ATT AT LAW | | PO BOX 1909 | | | WINTERVILLE | NC | 28590 | |
| ALLEN C BROWN PA | | PO DRAWER 1909 | | | WINTERVILLE | NC | 28590 | |
| ALLEN C JONES ATT AT LAW | | 314 POPLAR AVE | | | MEMPHIS | TN | 38103 | |
| ALLEN C MATTSON ATT AT LAW | | 110 E MAIN ST STE B | | | HARTFORD CITY | IN | 47348 | |
| ALLEN C TOCHTERMANCLIENTFUNDSACCT | | 11411 CEDAR LN | | | KINGSVILLE | MD | 21087 | |
| ALLEN CAVANAUGH CRYSTAL CAVANAUGH | | 1239 ALLO ST | AND ALLEN CAVANAUGH JR | | MARRERO | LA | 70072 | |
| ALLEN CITY | | PO BOX 510 | CITY OF ALLEN | | ALLEN | KY | 41601 | |
| ALLEN COUNTY CLERK | | 201 W MAIN RM 6 | | | SCOTTSVILLE | KY | 42164 | |
| ALLEN COUNTY CLERK | | 201 W MAIN ST RM 6 | | | SCOTTSVILLE | KY | 42164 | |
| ALLEN COUNTY DRAIN FEE | | 1 E MAIN ST RM 100 | ALLEN COUNTY TREASURER | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY DRAIN FEE | | 1 E MAIN ST RM 100 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY OH RECORDER | | 301 N MAIN ST RM 204 | | | LIMA | OH | 45801 | |
| ALLEN COUNTY RECORDER | | 1 E MAIN ST CITY | COUNTY BLDG RM 206 | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY RECORDER | | 1 E MAIN ST RM 100 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY RECORDER | | 1 E MAIN ST | RM 206 | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY RECORDER | | 301 N MAIN ST | RM 204 COURTHOUSE | | LIMA | OH | 45801 | |
| ALLEN COUNTY RECORDER | | PO BOX 1243 | | | LIMA | OH | 45802 | |
| ALLEN COUNTY RECORDERS OFFICE | | 1 MAIN ST | RM 206 CITY COUNTY BLDG | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY REGISTER OF DEEDS | | 1 N WASHINGTON AVE | | | IOLA | KS | 66749 | |
| ALLEN COUNTY SHERIFF | | 194 WOOD ST | ALLEN COUNTY SHERIFF | | SCOTTSVILLE | KY | 42164 | |
| ALLEN COUNTY | | 1 E MAIN ST RM 100 | ALLEN COUNTY TREASURER | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY | | 1 E MAIN ST RM 100 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY | | 1 E MAIN ST RM 104 | ALLEN COUNTY TREASURER | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY | | 1 N WASHINGTON | ALLEN COUNTY TREASURER | | IOLA | KS | 66749 | |
| ALLEN COUNTY | | 194 WOOD ST | ALLEN COUNTY SHERIFF | | SCOTTSVILLE | KY | 42164 | |
| ALLEN COUNTY | | 301 N MAIN ST RM 203 | ALLEN COUNTY TREASURER | | LIMA | OH | 45801 | |
| ALLEN COUNTY | ALLEN COUNTY TREASURER | 1 EAST MAIN ST ROOM 104 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY | ALLEN COUNTY TREASURER | 301 N MAIN ST, ROOM 203 | | | LIMA | OH | 45801 | |
| ALLEN COUNTY | | ONE N WASHINGTON | ALLEN COUNTY TREASURER | | IOLA | KS | 66749 | |
| ALLEN COUNTY | | PO BOX 123 | ALLEN COUNTY TREASURER | | LIMA | OH | 45802-0123 | |
| ALLEN COUNTY | | PO BOX 123 | | | LIMA | OH | 45802 | |
| ALLEN COUNTY | | PO BOX 123 | | | LIMA | OH | 45802-0123 | |
| ALLEN D KIRCHER ATT AT LAW | | 2480 EXECUTIVE DR STE 101 | | | SAINT CHARLES | MO | 63303-5608 | |
| ALLEN DEAN EPSTEIN ATT AT LAW | | 1605 E 4TH ST STE 200 | | | SANTA ANA | CA | 92701-8302 | |
| ALLEN DOUGLAS AND ABC EXTERIORS | | PO BOX 2091 | | | LEXINGTON | KY | 40588-2091 | |
| ALLEN E ESKENAZI | | JOAN M FISHER | 115 26TH STREET SW | | ROANOKE | VA | 24014 | |
| ALLEN EDWARDS AND ROBERT | BRANHAM CONSTRUCTION | PO BOX 14172 | | | MERRILLVILLE | IN | 46411-4172 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen Eggemeyer | | 1932 E Branch Hollow Dr | | | Carrollton | TX | 75007 | |
| ALLEN ERB AND ALAN JACKSON | | 4531 W MORTEN AVE | | | GLENDALE | AZ | 85301 | |
| ALLEN F KENYON ATT AT LAW | | 109 MINER AVE W | | | LADYSMITH | WI | 54848 | |
| ALLEN FAMILY RECOVOCABLE TRUST | | 30415 PASSAGEWAY PL | AND CHRISTOPHER B ALLEN | | AGOURA HILLS | CA | 91301 | |
| ALLEN G ROBERTS ATT AT LAW | | 116 S MARKET ST | | | DANVILLE | VA | 24541 | |
| ALLEN GOODLOW AND TW WILSON AND | | 9611 WICKENBURG | ASSOCIATES AND HANDS THAT HELP OTHERS | | HOUSTON | TX | 77031 | |
| ALLEN GUTHRIE MCHUGH AND THOMAS PLLC | | PO BOX 3394 | | | CHARLESTON | WV | 25333 | |
| ALLEN HAMMOND, A | | 122 S MAIN ST | | | JONESBORO | GA | 30236 | |
| ALLEN HAROLD AND BEARD PLLC | | 9300 FOREST POINT CIR STE 1 | | | MANASSAS | VA | 20110 | |
| ALLEN HILL CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKSIN AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| ALLEN HOME IMPROVEMENTS | | 2643 SANDY RIVER RD | | | BURKEVILLE | VA | 23922 | |
| ALLEN HUFFORD ATT AT LAW | | 614 W SUPERIOR AVE STE 1212 | | | CLEVELAND | OH | 44113 | |
| ALLEN III, LESTER | | 2310 N GUILFORD | STEVEN BAKER | | INDIANAPOLIS | IN | 46205-4526 | |
| ALLEN J GUON ATT AT LAW | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654 | |
| ALLEN J SEGAL ATT AT LAW | | 1722 BROADMOOR DR STE 118 | | | BRYAN | TX | 77802 | |
| ALLEN JACK PALTELL JR ATT AT LAW | | 7 KING CHARLES PL | | | ANNAPOLIS | MD | 21401 | |
| ALLEN JAMES ROGERS AND JUDITH G | | 218 WINDRIFT CT | | | SUGARLAND | TX | 77479 | |
| Allen John | | 5725 Conner Blvd. | | | Charlotte | NC | 28226 | |
| ALLEN JONES AND INGRID JONES | | 115 DIAMOND RD | | | NORCO | LA | 70079 | |
| ALLEN KUEHNLE AND STOVALL LLP | | 21 W BROAD ST STE 400 | | | COLUMBUS | OH | 43215 | |
| ALLEN L & LISA J YOUNG | | 9237 DAWN DRIVE | | | BROWNSBURG | IN | 46112-8664 | |
| ALLEN L FUGATE ATT AT LAW | | PO BOX 82 | | | NORTH PLATTE | NE | 69103 | |
| ALLEN L WELCH ATT AT LAW | | 101 W SANDUSKY ST STE 313 | | | FINDLAY | OH | 45840 | |
| ALLEN LAW FIRM | | 1331 N WILMOT RD STE 250 | | | TUCSON | AZ | 85712 | |
| ALLEN LINDSAY | | 2507 163RD STREET CT E | | | TACOMA | WA | 98445 | |
| ALLEN LOCK & KEY | | 1612 N SUMMIT ST | | | WHEATON | IL | 60187 | |
| ALLEN M HICKEY ATT AT LAW | | 111 WHITTIER ST 135 | | | WICHITA | KS | 67207 | |
| ALLEN M TRAPP ATT AT LAW | | PO BOX 2206 | | | CARROLLTON | GA | 30112 | |
| ALLEN MACDONALD AND DAVIS PLLC | | 1508 MILITARY CUTOFF RD STE 102 | | | WILMINGTON | NC | 28403 | |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATI | | 515 SOUTH FIGUEROA STREET, | 7TH FLOOR, | | LOS ANGELES | CA | 90071 | |
| ALLEN MCCALL AND ASSOCIATES LLC | | 2528 BOILING SPRINGS RD | | | SPARTANBURG | SC | 29316 | |
| ALLEN MORTGAGE LC | | 1675 S BERRY KNOLL BLVD | | | CENTENNIAL PARK | AZ | 86021 | |
| ALLEN NUNLEY | | 2413 MARK TWAIN DR | | | ANTIOCH | CA | 94531-8361 | |
| ALLEN OCCUPATIONAL HEALTH SERVICES | | 1825 LOGAN AVE | | | WATERLOO | IA | 50703 | |
| ALLEN P SANDERS ATT AT LAW | | 6800 INDIANA AVE STE 220 | | | RIVERSIDE | CA | 92506 | |
| ALLEN P SILL AND | | JESSICA L SILL | 32405 BLAZING STAR STREET | | WINCHESTER | CA | 92596 | |
| ALLEN PARISH CLERKS OFFICE | | 400 W 6TH ST | | | OBERLIN | LA | 70655 | |
| ALLEN PARISH | | 400 W 6TH AVE RM 200 PO BOX 278 | SHERIFF AND COLLECTOR | | OBERLIN | LA | 70655 | |
| ALLEN PARISH | | PO BOX 278 | SHERIFF AND COLLECTOR | | OBERLIN | LA | 70655 | |
| ALLEN PARK CITY | | 16850 SOUTHFIELD RD | DOMENIC BACCABELLA TREASURER | | ALLEN PARK | MI | 48101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN PARK CITY | | 16850 SOUTHFIELD RD | TREASURER | | ALLEN PARK | MI | 48101 | |
| Allen Polfer | | 2201 Thunder Ridge Blvd | Apt 4A | | Cedar Falls | IA | 50613 | |
| ALLEN POLK | | 635 GLEN LAKES DRIVE | | | COPPELL | TX | 75019 | |
| ALLEN R SCHWARTZ ATT AT LAW | | 315 W OAK ST STE 501 | | | FORT COLLINS | CO | 80521 | |
| ALLEN REAL ESTATE COMPANY | | 1602 S BIG BEND | | | RICHMOND HEIGHTS | MO | 63117 | |
| ALLEN RECORDER OF DEEDS | | PO BOX 248 | COURTHOUSE SQUARE | | OBERLIN | LA | 70655 | |
| ALLEN REESE JR AND WENDY C REESE | | 374 SKYLINE DRIVE | | | STATEN ISLAND | NY | 10304 | |
| ALLEN REGISTER OF DEEDS | | 1 N WASHINGTON | PO BOX 15 | | IOLA | KS | 66749 | |
| ALLEN S CARMAN III P A | | 223 LITHIA PINECREST RD | | | BRANDON | FL | 33511 | |
| ALLEN S KAPLAN ATT AT LAW | | 2586 ROUTE 9 S | | | HOWELL | NJ | 07731 | |
| ALLEN S RAY | | 11410 WILLIS CREEK RD. | | | SAN DIEGO | CA | 92131 | |
| ALLEN SABBAG | | 508 GRAND OAKS DR | | | W DES MOINES | IA | 50265 | |
| ALLEN SALA AND BAYNE PLC | | 1850 N CENTRAL AVE 1150 | VIAD CORPORATE CTR | | PHOENIX | AZ | 85004 | |
| Allen Sue | | 1497 VIEW DR | | | SAN LEANDRO | CA | 94577 | |
| ALLEN T GREGORY ATT AT LAW | | PO BOX 160 | | | NEDERLAND | TX | 77627 | |
| ALLEN TATE CO | | 6700 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | |
| ALLEN TATE COMPANY | | 6700 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | |
| ALLEN TATE MORTGAGE SERVICES INC | | 8640A UNIVERSITY EXECUTIVE PARK DR | | | CHARLOTTE | NC | 28262 | |
| ALLEN TAYLOR | | RR 2 BOX 12 G RIVER RD | | | ELIZABETH | WV | 26143 | |
| ALLEN TOWN | | 9179 MIDDLE RD | | | ANGELICA | NY | 14709 | |
| ALLEN TOWN | | RTE 417 PO BOX 67 | | | ALLENTOWN | NY | 14707 | |
| ALLEN TOWNSHIP NRTHMP | | 102 COMMERCE DR | TAX COLLECTOR OF ALLEN TOWNSHIP | | NORTHAMPTON | PA | 18067 | |
| ALLEN TOWNSHIP NRTHMP | | 214 W CTR RD | TAX COLLECTOR OF ALLEN TOWNSHIP | | NORTHAMPTON | PA | 18067 | |
| ALLEN TOWNSHIP | | 143 W CHICAGO ST | TOWNSHIP TREASURER | | ALLEN | MI | 49227 | |
| ALLEN TOWNSHIP | | 221 W CHICAGO ST | TOWNSHIP TREASURER | | ALLEN | MI | 49227 | |
| ALLEN TURNER LAW | | 200 E MEMORIAL DR STE 5 | | | DALLAS | GA | 30132 | |
| ALLEN ULRICH AND DEBORAH | | 125 LEVEE DR | REEDER ULRICH AND CHAMPION HOME IMPREMENT | | RIVER RIDGE | LA | 70123 | |
| ALLEN VILLAGE | | 143 W CHICAGO RD | ALLEN VILLAGE TREASURER | | ALLEN | MI | 49227 | |
| ALLEN W BODIFORD ATT AT LAW | | 100 CORPORATE CTR DR A | | | STOCKBRIDGE | GA | 30281 | |
| ALLEN W GRAY III AND ALLISON | GRAY | 8242 BROOKSTONE LN | | | CLARKSTON | MI | 48348-4474 | |
| ALLEN W HUNT JENNIFER HUNT | | 17401 E AUTUMN AVE | JENNIFER BAILLIO HUNT AND FRANK MOORES CONTRACTING | | PRAIRIEVILLE | LA | 70769 | |
| ALLEN W LARGE ATT AT LAW | | PO BOX 674 | | | LAWRENCEVILLE | IL | 62439 | |
| ALLEN W WOOD III | | 55 B NW BLVD | PO BOX 145 | | NEWTON | NC | 28658 | |
| ALLEN WALLER, ROBERT | | 6474 GALETA DR | | | COLORADO SPRINGS | CO | 80923 | |
| ALLEN WATKINS | Choice Homes Realty | 1201 CENTRAL AVE | | | LAKE STATION | IN | 46405 | |
| ALLEN WONG | | 2168 SOUTH ATLANTIC BLVD | SUITE 222 | | MONTEREY PARK | CA | 91754 | |
| ALLEN WOODLAND PARK HOMEOWNERS | | PO BOX 1567 | | | ALLEN | TX | 75013 | |
| ALLEN, AMY J & ALLEN, MICHAEL K | | 6708 HYPOINT RIDGE RD | | | CRESTWOOD | KY | 40014-6506 | |
| ALLEN, ANDREW F | | P O BOX 2994 | | | DUBLIN | CA | 94568 | |
| ALLEN, ARNOTT | | 20311 BEAM CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| ALLEN, BRADLEY S & ALLEN, AMY | | 239 SHELTON WAY | | | MOUNT STERLING | KY | 40353 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, CARLA | | 4195 SOUTH PEARL STREET | | | ENGLEWOOD | CO | 80113 | |
| ALLEN, CATHY | | 2213 BIRD CREEK TERRACE | | | TEMPLE | TX | 76502 | |
| ALLEN, CHARLES R | | 120 CHURCH AVE SW | | | ROANOKE | VA | 24011-1906 | |
| ALLEN, CLIFFORD J | | 204 N. GLENWOOD DRIVE | | | MIDLAND | TX | 79703 | |
| ALLEN, CURTIS & ALLEN, DEBORAH | | 4169 DULL STREET | | | NORTH PORT | FL | 34286 | |
| ALLEN, DARWIN | | PO BOX 234 | | | FOUNTAIN CITY | IN | 47341-0234 | |
| ALLEN, DAVID L | | PO BOX 162 | | | CENTREVILLE | MS | 39631-0000 | |
| ALLEN, DAVID | | 214 ORISKANY BLVD | | | WHITESBORO | NY | 13492 | |
| ALLEN, DEBBIE | | 12469 NIGHT HAWK WAY | | | NINE MILE FALLS | WA | 99026-9003 | |
| ALLEN, DENISE M | | 1015 S LEWIS LN | | | MUSTANG | OK | 73064 | |
| ALLEN, DEWEY & ALLEN, SHIRLEY | | PO BOX 10399 | | | HONOLULU | HI | 96816-0399 | |
| ALLEN, DIANE | | 2716 WOODMERE BLVD | HARLEIGHS ROOFING | | HARVEY | LA | 70058 | |
| ALLEN, DONALD J & ALLEN, CAROLE S | | 42 W 1400 N | | | ALEXANDRIA | IN | 46001 | |
| ALLEN, DORIS J | | 5914 PETERSBURG PARKWAY | | | INDIANAPOLIS | IN | 46254 | |
| ALLEN, DORIS J | | 8157 LAKE CREST DRIVE | | | YPSILANTI | MI | 48197 | |
| ALLEN, ELAINE M | | 40 WILCOX LN APT 329 | | | CANANDAIGUA | NY | 14424-1289 | |
| ALLEN, ELWOOD & ALLEN, LYNN F | | 3681 CHARTRIDGE DR | | | CANAL WINCHES | OH | 43110-8772 | |
| ALLEN, GAYLE H | | 1 PORTLAND SQ | | | PORTLAND | ME | 04101 | |
| ALLEN, GLEN | | 301 SHORT ST PO BOX 124 | LORIS LINCOLN COLLECTOR | | GLEN ALLEN | MO | 63751 | |
| ALLEN, GRACE D | | P O BOX 585421 | | | ORLANDO | FL | 32858-5421 | |
| ALLEN, GREGORY G | | 13131 NEWHAVEN DR | | | SANTA ANA | CA | 92705-0000 | |
| ALLEN, JAMES A & ALLEN, BETTY J | | 1001 HAYES STRET | | | MADISON | GA | 30650 | |
| ALLEN, JAMES R | | 801 E N ST UNIT 10 | | | GREENVILLE | SC | 29601 | |
| ALLEN, JAMES W & ALLEN, GLAISLE J | | 11614 W 51ST TERR | | | SHAWNEE | KS | 66203 | |
| ALLEN, JANETTE | | 56824 CARLYLE DR | | | YUCCA VALLEY | CA | 92284 | |
| ALLEN, JOHN | | 3104 PLZ ST | | | LAS VEGAS | NV | 89121 | |
| ALLEN, JOSHUA M | | 3086 QUITE CANYON DR | | | BEND | OR | 97701 | |
| ALLEN, JUDITH E | | 24600 PHELPS AVE | | | COALINGA | CA | 93210 | |
| ALLEN, JUSTIN A | | 1409 ROPER MOUNTAIN RD #114 | | | GREENVILLE | SC | 29615 | |
| ALLEN, JUSTIN A | | 1409 ROPER MOUNTAIN RD APT 114 | | | GREENVILLE | SC | 29615-5145 | |
| Allen, Karlus M | | 8474 Ariel St | | | Houston | TX | 77074 | |
| ALLEN, KENNETH C | | 4808 BRIAR RIDGE CT | | | BOULDER | CO | 80301-3901 | |
| ALLEN, KERRY W & ALLEN, NICOLE M | | 5525 S. ST. RD. 263 | | | WILLIAMSPORT | IN | 47993 | |
| ALLEN, KEVIN D | | 2861 E 7000 S | | | SALT LAKE CITY | UT | 84121 | |
| Allen, Kevin L & Allen | | 8100 West Quincy Ave | | | Littleton | CO | 80123-1336 | |
| ALLEN, KEVIN | | 2861 E 7000 ST | | | SALT LAKE | UT | 84121 | |
| ALLEN, LEMORE | | 1905 SEATTLE SLEW DR | | | HELENE | AL | 35080 | |
| ALLEN, MICHAEL W | | 3539 BRADSHAW RD | | | SACRAMENTO | CA | 95827-3381 | |
| ALLEN, MICHAEL | | 1958 TEAL DRIVE | | | KALISPELL | MT | 59901 | |
| ALLEN, MILTON | | 2748 DAVIS MILL RD | | | HEPHZIBAH | GA | 30815 | |
| ALLEN, PATRICIA A | | 11801 MOON BEAM DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| ALLEN, RICHARD B | | 111 GAINES AVE | | | MOUNT HOPE | WV | 25880-1502 | |
| ALLEN, RICHARD J | | 1837 KEHRSWOOD DR | | | CHESTERFIELD | MO | 63005-4463 | |
| ALLEN, ROBERT E | | 3622 LEHIGH ST | | | COLORADO SPRINGS | CO | 80909 | |
| ALLEN, ROBERT F | | PO BOX 67F13 | | | LOS ANGELES | CA | 90067 | |
| ALLEN, ROBERT | | 24 HIDDEN RIDGE LN | | | BOISE | ID | 83716 | |
| ALLEN, RUBY & ALLEN JR, JOE L | | 3022 COLE ST | | | WACO | TX | 76707-2533 | |
| ALLEN, SCOTT R | | 115 OWEN LN | | | MOHAWK | NY | 13407 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, TERETHA & ALLEN, THELMA C | | PO BOX 12691 | | | CHICAGO | IL | 60612-0691 | |
| ALLEN, TERRY L & ALLEN, REBA D | | 3108 OLD AUGUSTA RD | | | DEARING | GA | 30808 | |
| ALLEN, TIMOTHY L & ALLEN, KATHRYN L | | 3890 EGYPT RD | | | WILLARD | OH | 44890-9715 | |
| ALLEN, VIVIAN | | 215 1ST AVE S | STEVE MCNEME | | HUNGRY HORSE | MT | 59919 | |
| ALLEN, VIVIAN | | 215 1ST AVE S | VIVIAN MCNEME | | HUNGRY HORSE | MT | 59919 | |
| ALLENDALE BORO | | 500 W CRESCENT AVE | ALLENDALE BORO TAX COLLECTOR | | ALLENDALE | NJ | 07401 | |
| ALLENDALE BORO | | 500 W CRESCENT AVE | TAX COLLECTOR | | ALLENDALE | NJ | 07401 | |
| ALLENDALE CHARTER TWP | | PO BOX 539 | | | ALLENDALE | MI | 49401 | |
| ALLENDALE CITY MOBILE HOMES | | CITY HALL | TAX COLLECTOR | | ALLENDALE | SC | 29810 | |
| ALLENDALE CITY | | 1296 S MAIN ST | TAX COLLECTOR | | ALLENDALE | SC | 29810 | |
| ALLENDALE CITY | | CITY HALL | | | ALLENDALE | MO | 64420 | |
| ALLENDALE CITY | | CITY HALL | TAX COLLECTOR | | ALLENDALE | SC | 29810 | |
| ALLENDALE CLERK OF COURT | | 292 BARNWELL HWY | | | ALLENDALE | SC | 29810 | |
| ALLENDALE COUNTY RMC | | PO BOX 126 | | | ALLENDALE | SC | 29810 | |
| ALLENDALE COUNTY | | PO BOX 511 | TREASURER | | ALLENDALE | SC | 29810 | |
| ALLENDALE MUTUAL INS CO | | | | | JOHNSTON | RI | 02919 | |
| ALLENDALE MUTUAL INS CO | | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| ALLENDALE TOWNSHIP | | 6676 LAKE MICHIGAN BOX 539 | TREASURER ALLENDALE TWP | | ALLENDALE | MI | 49401 | |
| ALLENDALE TOWNSHIP | | 6676 LAKE MICHIGAN DR PO BOX 539 | TREASURER ALLENDALE TWP | | ALLENDALE | MI | 49401 | |
| ALLENDALE TOWNSHIP | | 6676 LAKE MICHIGAN DR | PO BOX 539 | | ALLENDALE | MI | 49401 | |
| ALLENDALE TOWNSHIP | | PO BOX 539 | TREASURER ALLENDALE TWP | | ALLENDALE | MI | 49401 | |
| ALLENHURST BORO | | 125 CORLIES AVE | ALLENHURST BORO TAX COLLECTO | | ALLENHURST | NJ | 07711 | |
| ALLENHURST BORO | | 125 CORLIES AVE | TAX COLLECTOR | | ALLENHURST | NJ | 07711 | |
| ALLENPORT BORO WASHTN | | BOX 33 113 SECOND ST | T C OF ALLENPORT BORO | | ALLENPORT | PA | 15412 | |
| ALLENPORT BORO | | 113 2ND ST | CONNIE SCHAUM TAX COLLECTOR | | ALLENPORT | PA | 15412 | |
| ALLENS BROTHERS PLLC | | 400 MONROE ST STE 220 | | | DETROIT | MI | 48226 | |
| ALLENS PROPERTY APPRAISALS INC. | | PO BOX 1164 | | | TRACY | CA | 95378 | |
| ALLENS RESIDENTIAL APPRAISAL CO | | 4601 STOLLWOOD DR | | | CARMICHAEL | CA | 95608 | |
| ALLENS RIDGE HOA INC | | 5901 US 19 STE 7 Q | C O QUALIFIED PROPERTY MANAGEMENT | | NEW PORT RICHEY | FL | 34652 | |
| ALLENSTEIN, PIETTA M | | 580 MOCKINGBIRD LANE | | | OAKLEY | CA | 94561 | |
| ALLENSTOWN SEWER COMMISSION | | 35 CANAL ST | ALLENSTOWN SEWER COMMISSION | | ALLENSTOWN | NH | 03275 | |
| ALLENSTOWN TOWN | | 16 SCHOOL ST | TAX COLLECTOR OF ALLENSTOWN | | SUNCOOK | NH | 03275 | |
| ALLENSTOWN TOWN | | 16 SCHOOL ST | TOWN OF ALLENSTOWN | | ALLENSTOWN | NH | 03275 | |
| ALLENSTOWN TOWN | TOWN OF ALLENSTOWN | 16 SCHOOL STREET | | | ALLENSTOWN | NH | 03275 | |
| ALLENTOWN BORO | | 8 N MAIN ST PO BOX 487 | TAX COLLECTOR | | ALLENTOWN | NJ | 08501 | |
| ALLENTOWN BORO | | PO BOX 487 | ALLENTOWN BORO TAX COLLECTOR | | ALLENTOWN | NJ | 08501 | |
| ALLENTOWN CITY (CITY BILL) LEHIGH | CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 | | | ALLENTOWN | PA | 18101 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLENTOWN CITY CITY BILL LEHIGH | | 435 HAMILTON ST RM 110 | CITY OF ALLENTOWN | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY CITY BILL LEHIGH | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY CITY BILL LEHIGH | | 435 HAMILTON ST | RUTH HAYDEN TAX COLLECTOR | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY COUNTY BILL LEHIGH | | 17 S SEVENTH ST RM 119 | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY COUNTY BILL LEHIGH | | 17 S SEVENTH ST RM 119 | TREASURER OF LEHIGH COUNTY | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN CITY COUNTY BILL | | 17 S SEVENTH ST RM 119 | TREASURER OF LEHIGH COUNTY | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN SCHOOL DISTRICT | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN SCHOOL DISTRICT | | 435 HAMILTON ST | TC OF ALLENTOWN SCHOOL DISTRICT | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN SCHOOL DISTRICT | | 50 N SEVENTH ST | BERKHEIMER TAX ADMINISTRATOR | | BANGOR | PA | 18013-1731 | |
| ALLENTOWN SCHOOL DISTRICT | BERKHEIMER TAX ADMINISTRATOR | 50 NORTH SEVENTH STREET | | | BANGOR, | PA | 18013-1731 | |
| ALLERS, WILLIAM | | 609 N 57TH AVE | | | PENSACOLA | FL | 32506-0000 | |
| ALLEY AND DAVIDSON LLC | | 213 N 16TH ST | | | ELWOOD | IN | 46036 | |
| ALLEY PRATT AND VARSALONA | | PO BOX 398 | | | CLINTON | TN | 37717 | |
| ALLEY REGISTER AND MCEACHERN | | 701 N 4TH ST | | | WILMINGTON | NC | 28401 | |
| ALLEYNE, LESLEY | | 2805 GOLDEN CLUB BEND | MCKEE REPAIR RENOVATIONS | | AUSTELL | GA | 30106 | |
| ALLFIRST TRUST COMPANY | | PO BOX 1596 | | | BALTIMORE | MD | 21203 | |
| ALLFIRST TRUST | | PO BOX 1596 | GROUND RENT | | BALTIMORE | MD | 21203 | |
| ALLGAIER AND ASSOCIATES | | 1620 EASTER PL | | | ESCONDIDO | CA | 92029 | |
| ALLGAIER AND ASSOCITES | | 1620 EASTER PL | | | ESCONDIDO | CA | 92029 | |
| ALLGOR, KENNETH R | | 1081 GAUGUIN DR | | | VIRGINIA BEACH | VA | 23454 | |
| ALLI, MIRZA | | 800 W 1ST ST STE 401 | | | LOS ANGELES | CA | 90012 | |
| ALLIANCE APPRAILSAL CORP LLC | | 3918 CLARKS CREEK ROAD | | | PLAINFIELD | IN | 46168 | |
| ALLIANCE APPRAISAL GROUP, INC | | 17519 ADAMS WAY CT | | | CHESTERFIELD | MO | 63005 | |
| ALLIANCE APPRAISAL INC | | 1836 E LA JOLLA DR | | | TEMPE | AZ | 85282 | |
| ALLIANCE APPRAISAL SERVICE | | PO BOX 4939 | | | YUMA | AZ | 85366 | |
| ALLIANCE APPRAISAL, INC. | | 1836 E. LA JOLLA DRIVE | | | TEMPE | AZ | 85282-5850 | |
| ALLIANCE ASSOC MANAGEMENT | | 115 WILD BASIN RD NO 308 | | | AUSTIN | TX | 78746 | |
| ALLIANCE ASSOCIATE MANAGEMENT | | 3358 BEE CAVES RD STE 510 | | | AUSTIN | TX | 78746 | |
| ALLIANCE ASSURANCE LTD SUN ALLIANCE | | 700 RTE 202 206 N BOX 6980 | | | BRIDGEWATER | NJ | 08807 | |
| ALLIANCE ASSURANCE LTD SUN ALLIANCE | | | | | BRIDGEWATER | NJ | 08807 | |
| Alliance Bancorp - FB | | 1000 Marina Blvd., S 100 | | | Brisbane | CA | 94005 | |
| ALLIANCE BANCORP CITI INTERIM | | 1000 MARINA BLVD STE 100 | | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP DB INTERIM | | 1000 MARINA BLVD STE 100 | | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP RFC | | 1000 MARINA BLVD STE 100 | | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP | | 100 MARINA BLVD STE 100 | | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP | | 1000 MARINA BLVD STE 100 | | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP | | 1000 MARINA BLVD STE 100 | INTERIM AMERICAN PORTFOLIO | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP | | 1000 MARINA BLVD STE 100 | INTERIM SECURITY NATIONAL | | BRISBANE | CA | 94005 | |
| ALLIANCE BANCORP | | 1000 MARINA BLVD STE 100 | INTERIM THE WINTER GROUP | | BRISBANE | CA | 94005 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE BANCORP | | 1000 MARINA BLVD STE 100 | INTERIMS THE WINTER GROUP | | BRISBANE | CA | 94005 | |
| Alliance Bancorp | | 1000 Marina Blvd, S 100 | | | Brisbane | CA | 94005 | |
| ALLIANCE BANCORP | | 2133 W PEORIA AVE STE 130 | | | PHOENIX | AZ | 85029 | |
| ALLIANCE BANCORP | | 815 COMMERCE DR STE 100 | | | OAK BROOK | IL | 60523 | |
| ALLIANCE BANCORP | | 91 WESTBOROUGH BLVD STE 200 | | | SAN FRANCISCO | CA | 94080 | |
| ALLIANCE CASS LLC | | 1000 E HALLANDALE BEACH BLVD STE B | | | HALLANDALE | FL | 33009 | |
| ALLIANCE CERTIFIED RESTORATION | | 7220 N LINDBERGH BLVD STE 160 | | | HAZELWOOD | MO | 63042 | |
| ALLIANCE DEFAULT SERVICES INC | | 4665 MACARTHUR CT | | | NEWPORT BEACH | CA | 92660 | |
| ALLIANCE DEFAULT SERVICES | | 1201 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |
| Alliance for Affordable Housing, Inc. | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006-S10 V. MARILIA A. SETA | 391 Broadway Unit 102 | | | Everett | MA | 02149 | |
| ALLIANCE GENERAL INSURANCE | | 6W HUBBARD ST | | | CHICAGO | IL | 60654-6253 | |
| ALLIANCE GENERAL INSURANCE | | | | | CHICAGO | IL | 60610 | |
| ALLIANCE HOLDINGS LLC | | 550 PRYTANIA ST PMB 521 | | | NEW ORLEANS | LA | 70115 | |
| ALLIANCE HOME WARRANTY | | DEPT LA BOX 22732 | | | PASADENA | CA | 91185 | |
| ALLIANCE INDEMNITY | | | | | MCPHERSON | KS | 67460 | |
| ALLIANCE INDEMNITY | | PO BOX 1286 | | | MCPHERSON | KS | 67460 | |
| ALLIANCE INS COMPANIES | | | | | MCPHERSON | KS | 67460 | |
| ALLIANCE INS COMPANIES | | PO BOX 1401 | | | MC PHERSON | KS | 67460 | |
| ALLIANCE INSURANCE AGENCY | | 13310 LEOPARD 4 | | | CORPUS CHRISTI | TX | 78410 | |
| ALLIANCE INSURANCE AGY | | 4444 YORK ST | | | METAIRIE | LA | 70001 | |
| ALLIANCE LS CONSTRUCTION AND | | 2146 COLFAX ST STE A | | | CONCORD | CA | 94520 | |
| ALLIANCE MORTGAGE BANKING CORP | | 3601 HEMPSTEAD TPKE STE 305 | | | LEVITTOWN | NY | 11756 | |
| ALLIANCE MORTGAGE COMPANY | | PO BOX 44151 | GROUND RENT DEPARTMENT | | JACKSONVILLE | FL | 32231 | |
| ALLIANCE MORTGAGE COMPANY | | PO BOX 44151 | | | JACKSONVILLE | FL | 32231 | |
| ALLIANCE MORTGAGE COMPANY | | PO BOX 530579 | TAX COLLECTOR | | ATLANTA | GA | 30353 | |
| ALLIANCE MORTGAGE COMPANY | | PO BOX 530580 | | | ATLANTA | GA | 30353 | |
| ALLIANCE MORTGAGE COMPANY | | PO BOX 53579 | TAX COLLECTOR | | ATLANTA | GA | 30353 | |
| ALLIANCE MORTGAGE CO | | PO BOX 44151 | ATTN GR DEPT | | JACKSONVILLE | FL | 32231 | |
| ALLIANCE MORTGAGE CORPORATION | | 8100 NATIONS WAY | GROUND RENT COLLECTOR | | JACKSONVILLE | FL | 32256 | |
| ALLIANCE MORTGAGE CORPORATION | | 8100 NATIONS WAY | GROUND RENT DEPARTMENT | | JACKSONVILLE | FL | 32256 | |
| ALLIANCE MORTGAGE | | PO BOX 2167 | | | JACKSONVILLE | FL | 32232 | |
| ALLIANCE MORTGAGE | | PO BOX 44151 | GROUND RENT COLLECTION | | JACKSONVILLE | FL | 32231 | |
| ALLIANCE MUTUAL INS CO | | 5506 W FRIENDLY AVE STE 200 | | | GREENSBORO | NC | 27410-4247 | |
| ALLIANCE MUTUAL INS CO | | | | | ALBION | NY | 14411 | |
| ALLIANCE MUTUAL INSURANCE | | | | | GREENSBORO | NC | 27419 | |
| ALLIANCE MUTUAL INSURANCE | | PO BOX 18847 | | | GREENSBORO | NC | 27419 | |
| ALLIANCE OF NONPROFITS FOR INS | | PO BOX 49050 | | | SAN JOSE | CA | 95161 | |
| ALLIANCE PROPERTY MANAGEMENT | | 2208 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| ALLIANCE REAL ESTATE APPRAISAL | | 3701 CLEARWATER DR | | | FAYETTEVILLE | NC | 28311-0315 | |
| ALLIANCE REALTY LLC | | 2208 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE REALTY LLLC | | 2208 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| ALLIANCE REALTY OF NEW JERSEY | | 5 GREENTREE CENTRE | | | MARLTON | NJ | 08053 | |
| ALLIANCE RESTORATION SERVICES INC | | 18133 NE 68TH ST STE D 150 | | | REDMOND | WA | 98052 | |
| ALLIANCE RESTORATION SERVICES | | 18133 NE 68TH ST STE D 150 | | | REDMOND | WA | 98052 | |
| ALLIANCE STORAGE TECHNOLOGIES INC | | 9925 FEDERAL DRIVE SUITE 100 | | | COLORADO SPRINGS | CO | 80921 | |
| ALLIANCE TITLE & ESCROW CORP | | 380 E PARKCENTER BLVD | SUITE 105 | | BOISE | ID | 83706-3963 | |
| ALLIANCE TITLE AND ESCROW CO | | 312 W CTR | PO BOX 1176 | | POCATELLO | ID | 83204 | |
| ALLIANCE TITLE AND ESCROW CORP | | 1022 S WASHINGTON | PO BOX | | EMMETT | ID | 83617 | |
| ALLIANCE TITLE AND ESCROW CORP | | 1270 N NORTHWOOD CENTER CT | | | COEUR D ALENE | ID | 83814-2664 | |
| ALLIANCE TITLE AND ESCROW CORP | | 380 E PARKCENTER BLVD STE 100 | | | BOISE | ID | 83706 | |
| ALLIANCE TITLE COMPANY | | 130 E MAIN | PO BOX 732 | | REXBURG | ID | 83440 | |
| ALLIANCE TITLE COMPANY | | 444 E CYPRESS AVE | | | REDDING | CA | 96002 | |
| ALLIANCE TITLE COMPANY | | 901 CAMPISI WAY | | | CAMPBELL | CA | 95008 | |
| ALLIANCE TITLE INC | | 4665 MACARTHUR BLVD STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| ALLIANCE TITLE | | 41619 MARGARITA RD STE 201 | | | TEMECULA | CA | 92591 | |
| ALLIANCE UNITED DNIC | | 5300 ADOLFO RD # 200 | | | CAMARILLO | CA | 93012-6786 | |
| ALLIANCE WEST ASSET SERVICES LLC | | 24005 VIA SERENO | | | VALENCIA | CA | 91354 | |
| ALLIANCEONE RECEIVABLES MANAGEMENT INC. | | PO BOX 3102 | | | SOUTHEASTERN | PA | 19398 | |
| ALLIANT ENERGY IA | | PO BOX 3066 | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIANT ENERGY WI | | PO BOX 3068 | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIANT ENERGY | | PO BOX 351 | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIANT PROPERTY MANAGEMENT LLC | | 6179 WINKLER RD #200 | | | FORT MYERS | FL | 33919 | |
| ALLIANT UTILITIES | | PO BOX A | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIANT WASTE | | 865 WHEELER ST | | | CROWN POINT | IN | 46307 | |
| ALLIANTE HOMEOWNERS ASSOC | | NULL | | | NULL | PA | 19010 | |
| ALLIANZ INS CO | | 6435 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048-4907 | |
| ALLIANZ INS CO | | | | | LOS ANGELES | CA | 90054 | |
| ALLIANZ INSURANCE | | 3400 RIVERSIDE DR | | | BRUBANK | CA | 91505 | |
| ALLIANZ INSURANCE | | | | | BURBANK | CA | 91505 | |
| ALLICK, TABRASHIA S | | 1603 BLACK DIAMOND CT | | | CHARLOTTE | NC | 28216 | |
| ALLICO CONSTRUCTION INC | | 2401 ISLAND DR | | | MIRAMAR | FL | 33023 | |
| ALLIE B COX AND | | 5328 IDLEWOOD RD | BILL LAMBERT | | DAYTON | OH | 45432 | |
| ALLIE COX AND BILL LAMBERT | | 5328 IDLEWOOD RD | DBA LAMBCO | | DAYTON | OH | 45432 | |
| ALLIED AND ASSOCIATES AND | | 1918 MONTEITH | MATTHEW A COFFIN | | FLINT | MI | 48504 | |
| ALLIED APPRAISAL GROUP, INC. | | P.O. BOX 1962 | | | McALESTER | OK | 74502 | |
| ALLIED APPRAISERS | | 4018 MILLER RD | | | FLINT | MI | 48507 | |
| ALLIED BROKERS LLC | | 5105 E LOS ANGELES | AVE #444 | | SIMI VALLEY | AA | 93063 | |
| ALLIED CAPITAL INVESTMENTS LLC | | 5661 BEACH BLVD #201 | | | BUENA PARK | CA | 90621 | |
| ALLIED ENVELOPE CO. INC | | 33 COMMERCE RD | | | CARLSTADT | NJ | 07072-2504 | |
| ALLIED ESCROW AND TITLE LLC | | 5300 DTC PKWY STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ALLIED FINANCIAL LLC | | 10 ROUTE 4 WEST | | | RIVER EDGE | NJ | 07661 | |
| ALLIED FIRST BANK SB | | 3201 ORCHARD ROAD | | | OSWEGO | IL | 60543 | |
| ALLIED FIRST BANK | | 3201 ORCHARD RD | | | OSWEGO | IL | 60543 | |
| ALLIED GROUP | | | | | DES MOINES | IA | 50391 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED GROUP | | PO BOX 10479 | | | DES MOINES | IA | 50306 | |
| ALLIED HOME MORTGAGE CAPITAL CORP | | 6110 PINEMONT RD STE 110 | | | HOUSTON | TX | 77092 | |
| ALLIED HOME MORTGAGE CAPITAL CORP | | 616 N SCOTT ST | | | NAPOLEON | OH | 43545-1708 | |
| ALLIED HOME MORTGAGE | | 6110 PINEMONT | SUITE 215 | | HOUSTON | TX | 77092 | |
| ALLIED INSURANCE AND FIN SVCS | | 9301 SOUTHWEST FWY STE 250 | | | HOUSTON | TX | 77074-1587 | |
| ALLIED INSURANCE MANAGERS INC | | 811 S BLVD E STE 110 | | | ROCHESTER HILLS | MI | 48307 | |
| ALLIED INSURANCE | | PO BOX 10479 | PROCESSING CTR | | DES MOINES | IA | 50306 | |
| ALLIED INSURANCE | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| ALLIED INSURANCE | | | | | RICHMOND | IN | 47375 | |
| ALLIED MORTGAGE GROUP | | 7 BALA AVE | | | BALA CYNWYD | PA | 19004 | |
| ALLIED MORTGAGE GROUP | | 7 BALA AVENUE, SUITE 108 | | | BALA CYNWYD | PA | 19004 | |
| ALLIED MUTUAL INSURANCE FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| ALLIED MUTUAL INSURANCE | | | | | DES MOINES | IA | 50391 | |
| ALLIED NORTH, METRO | | PO BOX 11623 | INSURANCE AGENCY INC | | HOUSTON | TX | 77293 | |
| ALLIED P AND C INS | | PO BOX 515003 | | | SACRAMENTO | CA | 95851-5003 | |
| ALLIED P AND C INS | | | | | SACRAMENTO | CA | 95899 | |
| ALLIED PRINTING COMPANY | | 22438 WOODWARD AVENUE | | | FERNDALE | MI | 48220 | |
| ALLIED PRINTING RESOURCES | | 33 COMMERCE ROAD | PO BOX 6506 | | CARLSTADT | NJ | 07072 | |
| ALLIED REAL ESTATE ANALYSTS | | PO BOX 21021 | | | BAKERSFIELD | CA | 93390 | |
| ALLIED REAL ESTATE APPRAISERS INC | | 4018 MILLER RD | | | FLINT | MI | 48507 | |
| ALLIED REAL ESTATE APPRAISERS INC | | 4018 MILLER ROAD | | | FLINT | MI | 48507 | |
| ALLIED REAL ESTATE APPRAISERS | | 436 S SAGINAW ST STE 400 | | | FLINT | MI | 48502 | |
| ALLIED RESTORATION SPECIALIST | | 52178 MARRACCO DR | | | HOPE MILL | NC | 28348 | |
| ALLIED TRUSTEE SERVICES INC | | 2270 DOUGLAS BLVD STE 112 | | | ROSEVILLE | CA | 95661 | |
| ALLIED TRUSTEE SERVICES | | 3721 DOUGLAS BLVD STE 345 | | | ROSEVILLE | CA | 95661 | |
| ALLIED TRUSTEE SERVICES | | 3721 DOUGLASS BLVD STE 345 | | | ROSEVILLE | CA | 95661 | |
| ALLIED TRUSTEE SERVICES | | 990 RESERVE DR STE 208 | | | ROSEVILLE | CA | 95678 | |
| ALLIED WASTE SERVICES #710 | | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| ALLIED WASTE SERVICES 060 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES 253 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES 271 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES 509 | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLIED WASTE SERVICES 922 | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLIED WASTE SERVICES 956 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES OF BULLHEAD CITY | | 967 HANCOCK RD | STE 141 | | BULLHEAD CITY | AZ | 86442 | |
| ALLIED WASTE SERVICES OF NORTH | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLIED WASTE SERVICES | | 1633 HIGHWOOD W | | | PONTIAC | MI | 48340 | |
| ALLIED WASTE SERVICES | | 3326 FITZGERALD RD | | | RANCHO CORDOVA | CA | 95742 | |
| ALLIED WASTE SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE | | 967 HANCOCK ST STE 141 | | | BULLHEAD CITY | AZ | 86442 | |
| ALLIED WORLD ASSURANCE | | 100 SUMMER ST | | | BOSTON | MA | 02110 | |
| ALLIS TOWNSHIP | | 4548 HAYNER RD | TREASURER ALLIS TWP | | ONAWAY | MI | 49765 | |
| ALLISON ANN REALTORS | | 1752 DECHERD BLVD | | | DECHERD | TN | 37324 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLISON BURKE AND KELLY ASHMAN | | PO BOX 636 | | | SAN JACINTO | CA | 92581 | |
| Allison Campbell | | 1814 West 11th | | | Waterloo | IA | 50702 | |
| ALLISON CRABTREE ST AND | | 2412 CLAIRE AVE | WILLIAM ST BLANC AND GABRIEL MONTEPEQUE | | GRETNA | LA | 70053 | |
| ALLISON FARRINGTON | | 3960 N FLAGLER DR APT 404 | | | WEST PALM BEACH | FL | 33407-4439 | |
| Allison Higgins | | 5674 Summerland Drive | | | Waterloo | IA | 50701 | |
| Allison Hosper | | 181 Gray Street | | | Elk Run Heights | IA | 50707 | |
| Allison Johnson | | 920 West Parker Street | | | Waterloo | IA | 50703 | |
| ALLISON L & CRAIG P GAPTER | | 630 TEAL CIRCLE | | | LONGMONT | CO | 80503 | |
| ALLISON LACY REAL ESTATE | | 1151 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76903 | |
| Allison Lofton | | 240 Parkridge Drive | | | Perkasie | PA | 18944 | |
| ALLISON M AMBROSE ATT AT LAW | | 28 BOWMAN ST | | | LACONIA | NH | 03246 | |
| ALLISON MATZELLE | | 489 STAUNTON RD | | | NAPERVILLE | IL | 60565 | |
| ALLISON MAY LAW FIRM | | 1300 CORPORATE DR | | | BIRMINGHAM | AL | 35242 | |
| ALLISON MCLEAN AND SERVICEMASTER OF | TROUP MUSCOGEE | 6621 EFFINGHAM WAY | | | COLUMBUS | GA | 31909-3109 | |
| ALLISON MCNEELY | | PO BOX 5022 | | | RENO | NV | 89513 | |
| ALLISON PAYMENT SYSTEM,LLC | | 2000 Production Dr | | | Indianapolis | IN | 46241-4912 | |
| ALLISON PAYMENT SYSTEM,LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| Allison Payment Systems, LLC | | ATTN DEBBIE JONES | 2200 PRODUCTION DR | | INDIANAPOLIS | IN | 46241 | |
| Allison Payment Systems, LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| ALLISON PAYMENT SYSTEMS | | ATTN DEBBIE JONES | 2200 PRODUCTION DR | | INDIANAPOLIS | IN | 46241 | |
| Allison Pritchard | | 615 Sherman Avenue | | | Waterloo | IA | 50703 | |
| ALLISON R DAY ESQ | | 100 SE 2ND ST STE 3600 | | | MIAMI | FL | 33131 | |
| Allison Rodenberg | | 919 Garnavillo Avenue | | | McGregor | IA | 52157 | |
| ALLISON SAULOG | | 2943 ROUNDTREE DRIVE | | | TROY | MI | 48083 | |
| ALLISON SHADE AND STEVEN SIDING | | 346 WAVERLY ST | AND HOME IMPROVEMENT | | PARK FOREST | IL | 60466 | |
| Allison Steinman | | 1212 Denton Dr | | | Chester Springs | PA | 19425 | |
| ALLISON T GREENLEE ATT AT LAW | | 200 ADMIRAL AVE | | | PORTAGE | MI | 49002 | |
| ALLISON TAYLOR AND PEAK TO | PEAK ROOFING | 716 ALBION ST | | | DENVER | CO | 80220-4920 | |
| ALLISON TWP | | RD 2 BOX 142 | | | MILL HALL | PA | 17751 | |
| Allison VanZandt | | 201 Murray Lane | | | Richardson | TX | 75080 | |
| ALLISON, BILL | | 500 S CYPRESS RD | | | POMPANO BEACH | FL | 33060 | |
| ALLISON, JAIME | | 2208 MISSION ST UNIT 303 | | | SAN FRANCISCO | CA | 94110-1889 | |
| ALLISON, LON | | 859 WASHINGTON ST 68 | | | RED BLUFF | CA | 96080 | |
| ALLISON, LYNN D | | 301 W CENTRAL | | | WICHITA | KS | 67202 | |
| ALLISON, OLIVER W | | 18500 LEWIS DR | | | MAPLE HEIGHTS | OH | 44137 | |
| ALLISON, TODD | | 301 MAIN ST | | | WICHITA | KS | 67202 | |
| ALLISON, TODD | | 301 N MAIN STE 1600 | | | WICHITA | KS | 67202 | |
| ALLLSTAT APPRAISAL | | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLMAN APPRAISAL | | 2184 FM 521 | | | BRAZORIA | TX | 77422 | |
| ALLMAN SPRY LEGGETT AND CRUMPLER | | 380 KNOLLWOOD ST | | | WINSTON SALEM | NC | 27103 | |
| ALLMAN WALLACE, LISA | | 182 W 300 N | MERMAID POOL SPA AND PATIO | | ANDERSON | IN | 46012 | |
| ALLMAN WALLACE, LISA | | 4777 S 50TH W | RONALD HALE | | ANDERSON | IN | 46013 | |
| ALLMAND AND LEE PLLC | | 5646 MILTON ST STE 120 | | | DALLAS | TX | 75206 | |
| ALLMAND AND LEE PLLC | | 5646 MILTON ST STE 120 | | | DALLAS | TX | 75206-3929 | |
| ALLMAND AND LEE | | 5646 MILTON ST STE 120 | | | DALLAS | TX | 75206-3929 | |
| ALLMERICA P AND C | | PO BOX 580045 | | | CHARLOTTE | NC | 28258-0045 | |
| ALLMERICA P AND C | | | | | WORCESTER | MA | 01605 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLNUTT, STEPHEN E & ALLNUTT, ANDREA M | | 628 SW 7TH AVE | | | WILLISTON | FL | 32696-2905 | |
| ALLONHILL | | 1515 ARAPAHOE ROAD,TOWER 3, | SUITE 400 | | DENVER | CO | 80202 | |
| ALLOTEY, STAN N & ALLOTEY, VIOLET N | | 9582 AUGUSTA COURT | | | CYPRESS | CA | 90630 | |
| ALLOTTA APPRAISAL SERVICE INC | | PO BOX 64981 | | | UNIVERSITY PLACE | WA | 98464 | |
| ALLOTTA APPRAISAL SERVICE | | 6721 REGENTS BLVD W STE C | | | UNIVERSITY PLACE | WA | 98466 | |
| ALLOTTA APPRAISAL SERVICE | | PO BOX 64981 | | | UNIVERSITY PLACE | WA | 98464-0981 | |
| ALLOUEZ TOWNSHIP | | 102 2ND ST | | | MOHAWK | MI | 49950 | |
| ALLOUEZ TOWNSHIP | | 102 2ND STREET PO BOX 64 | TREASURER ALLOUEZ TWP | | MOHAWK | MI | 49950 | |
| ALLOUEZ TOWNSHIP | | PO BOX 64 | TREASURER ALLOUEZ TWP | | MOHAWK | MI | 49950 | |
| ALLOUEZ VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| ALLOUEZ VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| ALLOUEZ VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| ALLOWAY TOWNSHIP | | 49 S GREENWICH ST PO BOX 386 | TAX COLLECTOR | | ALLOWAY | NJ | 08001 | |
| ALLOWAY TOWNSHIP | | PO BOX 386 | ALLOWAY TWP COLLECTOR | | ALLOWAY | NJ | 08001 | |
| ALLPHASE CONSTRUCTION AND ROOFING INC | | 1719 W MAIN ST | | | RAPID CITY | SD | 57702-2564 | |
| ALLPHIN AGENCY | | 2345 DOVE HOLLOW LN | | | BATON ROUGE | LA | 70809 | |
| ALLPRO CONSTRUCTION INC | | 161 ROY RD SE | | | PACIFIC | WA | 98047 | |
| ALLPRO CONSTRUCTION | | 161 ROY RD SE | | | PACIFIC | WA | 98047 | |
| ALL-PRO ENTERPRISES INC | | PO BOX 3116 | | | SAN DIMAS | CA | 91773 | |
| ALLPRO PLUMBING SEPTIC SERIVCE | | 3240 FLIGHTLINE DR | | | LAKELAND | FL | 33811 | |
| ALLPRO REALTY GROUP INC | | 10375 S 700 E | | | SANDY | UT | 84070 | |
| ALLRED BACON HALFHILL AND YOUNG | | 11350 RANDOM HILLS RD STE 70 | | | FAIRFAX | VA | 22030 | |
| ALLRED THOMPSON MASON DAUGHERTY | | PO BOX 1071 | INS | | WITCHITA FALLS | TX | 76307 | |
| ALLRED, FORREST C | | 1001 1ST AVE SE | | | ABERDEEN | SD | 57401 | |
| ALLRED, ROBERT B & ALLRED, CORALEE L | | 6 SUNSET LANE | | | SHERIDAN | WY | 82801 | |
| ALLREGS | | 2600 EAGAN WOODS DR # 220 | | | SAINT PAUL | MN | 55121-1167 | |
| ALLSAFE INSURANCE | | 13119 HUFFMEISTER | | | CYPRESS | TX | 77429 | |
| ALLSOPP KOLKA AND WACKERLY PC | | 509 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| ALLSTAR ANIMAL REMOVAL | | 4399 35TH ST N | | | ST PETERSBURG | FL | 33714 | |
| ALLSTAR NATIONAL INSURANCE | | 8300 BISSONNET ST STE 488 | | | HOUSTON | TX | 77074-3998 | |
| ALLSTAR REALTY | | 18183 HWY 26 W | | | LUCEDALE | MS | 39452 | |
| ALLSTAR | | 105 FOREST GLEN MANOR | | | MANSFILED | TX | 76063 | |
| ALLSTATE APPRAISAL ASSOCIATES INC | | PO BOX 1829 | | | MOORESVILLE | NC | 28115 | |
| ALLSTATE APPRAISAL LP | | 320 W 202ND STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE APPRAISAL, INC. | | PO BOX 464 | | | HAMBURG | NY | 14075 | |
| ALLSTATE APPRAISERS, INC | | 5 PAUL REVERE COURT | | | DOVER | DE | 19904 | |
| ALLSTATE CONSTRUCTION INC | | 415 E GRAND AVE | | | BELOCT | WI | 53511 | |
| ALLSTATE COUNTY MUTUAL INSURANCE | | | | | DALLAS | TX | 75266 | |
| ALLSTATE COUNTY MUTUAL INSURANCE | | PO BOX 660649 | | | DALLAS | TX | 75266 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLSTATE FLORIDIAN INSURANCE | | | | | DALLAS | TX | 75266 | |
| ALLSTATE FLORIDIAN INSURANCE | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE INDEMNITY COMMERCIAL | | | | | AKRON | OH | 44309 | |
| ALLSTATE INDEMNITY COMMERCIAL | | | | | CHARLOTTE | NC | 28272 | |
| ALLSTATE INDEMNITY COMMERCIAL | | | | | DALLAS | TX | 75266 | |
| ALLSTATE INDEMNITY COMMERCIAL | | PO BOX 2589 | | | OMAHA | NE | 68103 | |
| ALLSTATE INDEMNITY COMMERCIAL | | PO BOX 3578 | | | AKRON | OH | 44309 | |
| ALLSTATE INDEMNITY COMMERCIAL | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE INFORMATION MANAGEMENT | | 80 BECKWITH AVENUE | | | PATERSON | NJ | 07503 | |
| ALLSTATE INSURANCE CO FOR | | PO BOX 672041 | THE ACCOUNT OF STANLEY BRYAN | | DALLAS | TX | 75267 | |
| ALLSTATE INSURANCE COMPANY | | | | | AKRON | OH | 44309 | |
| ALLSTATE INSURANCE COMPANY | | | | | CHARLOTTE | NC | 28272 | |
| ALLSTATE INSURANCE COMPANY | | | | | DALLAS | TX | 75266 | |
| ALLSTATE INSURANCE COMPANY | | PO BOX 2589 | | | OMAHA | NE | 68103 | |
| ALLSTATE INSURANCE COMPANY | | PO BOX 3578 | | | AKRON | OH | 44309 | |
| ALLSTATE INSURANCE COMPANY | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE INSURANCE EDI | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE INSURANCE EDI | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| Allstate Insurance | c/o Quinn Emanuel Urquhart & Sullivan | 865 S. Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | | Northbrook | IL | 60062 | |
| ALLSTATE LOCK AND SAFE INC | | PO BOX 6525 | | | WOODLAND HILLS | CA | 91365-6525 | |
| ALLSTATE NJ INSURANCE | | | | | DALLAS | TX | 75266 | |
| ALLSTATE NJ INSURANCE | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE PROPERTIES REALTORS | | 1365 N BELSAY RD | | | BURTON | MI | 48509 | |
| ALLSTATE PROPERTY AND CASUALTY INS | | | | | DALLAS | TX | 75266 | |
| ALLSTATE PROPERTY AND CASUALTY INS | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLSTATE TEXAS LLOYDS | | | | | DALLAS | TX | 75266 | |
| ALLSTATE TEXAS LLOYDS | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ALLTEL COMM | | | | | | | | |
| ALLTEL COMM | | c/o GUITE, BENJAMIN | 200 NORTH FOSTER STREET | | MERRILL | WI | 54452 | |
| ALLTEX GENERAL CONTRACTING LLC | | 709 W MAIN ST | | | OVILLA | TX | 75154 | |
| ALLTEX GENERAL CONTRACTING | | 709 W MAIN | | | OVILLA | TX | 75154 | |
| ALLTIMA REALTY | | 610 N BROAD | | | GLOBE | AZ | 85501 | |
| ALLURE PEBBLE LLC | | 930 S FOURTH ST #200 | | | LAS VEGAS | NV | 89101 | |
| ALLWEATHER COMPANIES | | 6504 A TREASCHWIG | | | SPRING | TX | 77373 | |
| Ally Bank fka GMAC Bank | | PO Box 951 | | | Horsham | PA | 19044 | |
| Ally Bank | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| ALLY BANK | | 6985 UNION PARK CENTER | | | MIDVALE | UT | 84047 | |
| Ally Bank | Mary Throne | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Ally Bank | Tom Houghton | 440 S Church St | # 1100 | | Charlotte | NC | 28202 | |
| Ally Financial Inc. | | 3420 Toringdon Way Floor 4 | Attn Jeffrey Brown, Corporate Treasurer | | Charlotte | NC | 28277 | |
| ALLY FINANCIAL INC | | 200 RENAISSANCE CTR STE 2200 | | | DETROIT | MI | 48243 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLY FINANCIAL | | 3104 UNIONVILLE RD STE 200 | ATTN LINDA DECKER | | CRANBERRY TOWNSHIP | PA | 16066 | |
| ALLY FINANCIAL | | 6716 GRADE LN BLDG 9 STE 910 | | | LOUISVILLE | KY | 40213 | |
| ALLY, ERROL A & ALLY, CLAUDIA L | | 5520 HOLLEY LN | | | NEW ORLEANS | LA | 70126-3314 | |
| ALLYNE MILES HAWKINS ALLYNE | | 237 239 BRIDGE ST | HAWKINS AND ROYALTY CONSTRUCTION | | GARY | IN | 46404 | |
| ALLY | | PO BOX 9001948 | | | LOUISVILLE | KY | 40290-1948 | |
| ALLYSON C PEARCE ATT AT LAW | | PO BOX 609 | | | FOLEY | AL | 36536 | |
| ALMA AND MOISES AGUAYO | | 3219 YUCCA AVE | | | SAN JOSE | CA | 95124 | |
| ALMA C DEFILLO ATT AT LAW | | 660 PARK ST | | | JACKSONVILLE | FL | 32204-2933 | |
| ALMA CARDENAS | | 15503 RICHVALE | | | WHITTIER | CA | 90604 | |
| ALMA CENTER VILLAGE | | 111 WHEATON ST | TREASURER ALMA CTR VILLAGE | | ALMA CENTER | WI | 54611 | |
| ALMA CENTER VILLAGE | | 200 N CHURCH ST PO BOX 96 | TREASURER ALMA CTR VILLAGE | | ALMA CENTER | WI | 54611 | |
| ALMA CENTER VILLAGE | | VILLAGE HALL | | | ALMA CENTER | WI | 54611 | |
| ALMA CITY | | 525 E SUPERIOR ST PO BOX 278 | TREASURER | | ALMA | MI | 48801 | |
| ALMA CITY | | 525 W SUPERIOR ST | | | ALMA | MI | 48801 | |
| ALMA CITY | | CITY HALL | | | ALMA | MO | 64001 | |
| ALMA CITY | | PO BOX 277 | TAX COLLECTOR | | ALMA | WI | 54610 | |
| ALMA CITY | | PO BOX 277 | TREASURER CITY OF ALMA | | ALMA | WI | 54610 | |
| ALMA CITY | | TAX COLLECTOR | | | ALMA | WI | 54610 | |
| Alma DonJuan | | 4129 Woodenrail Ln. | | | Irving | TX | 75061 | |
| ALMA GEORGE | | 2424 RT 9 | PO BOX 42 | | OCEAN VIEW | NJ | 08230 | |
| ALMA HARRIS AND GERMAN | | 3283 BROOKMEADE ST | AGUILAR | | MEMPHIS | TN | 38127 | |
| Alma Kantarevic | | 1312 Talcott Ct | | | Waterloo | IA | 50702 | |
| ALMA KORBEY | | PO BOX 655 | | | YORK BEACH | ME | 03910 | |
| ALMA LOIS WHITELAW ATT AT LAW | | 224 W RAILROAD ST | | | SILVER LAKE | KS | 66539 | |
| ALMA RENKO | | 1105 VINTAGE DR | | | RIO VISTA | CA | 94571 | |
| ALMA REYES ATT AT LAW | | 713 W COMMONWEALTH AVE STE A | | | FULLERTON | CA | 92832 | |
| Alma Rivas | | 511 N Kenmore Ave, | Appt 105 | | Los Angeles | CA | 90004 | |
| ALMA TOWN | | N9905 CASTLE HILL RD | TREASURER ALMA TOWNSHIP | | MERRILLAN | WI | 54754 | |
| ALMA TOWN | | RT 1 | | | ALMA CENTER | WI | 54611 | |
| ALMA TOWN | | RTE 417 PO BOX 67 | | | ALLENTOWN | NY | 14707 | |
| ALMA TOWN | | S 1599 CO RD N | TREASURER TOWN OF ALMA | | ALMA | WI | 54610 | |
| ALMA TOWN | | TAX COLLECTOR | | | ALMA | WI | 54610 | |
| ALMA YAROS ATT AT LAW | | 302 GREENUP ST | | | COVINGTON | KY | 41011 | |
| ALMADEN PLACE OWNERS ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| ALMADEN, MANUEL D & ALMADEN, MA B | | 5401 SANTA CATALINA AVE | | | GARDEN GROVE | CA | 92845-1025 | |
| Almader, Jenny R | | 2342 S 137TH EAST AVE APT A | | | TULSA | OK | 74134-1264 | |
| Al-Maliky, Ali | | 50 Pleasant Valley Terrace | | | Arnold | MO | 63010 | |
| ALMAN AND SUZETTE BOCOCK AND | ROCK ROOFING COMPANY | 8585 HURON ST STE 1 | | | THORNTON | CO | 80260-4754 | |
| ALMAN, JAMES W | | 6200 COASTAL WAY STE 200 | GROUND RENT | | OCEAN CITY | MD | 21842 | |
| ALMAND AND COHEN LLC | | 4374 ATLANTA HWY STE 131 | | | HIRAM | GA | 30141 | |
| ALMAROAD, JEFFREY | | 1141 ANGEL DR | | | JACKSONVILLE | AL | 36265 | |
| ALMASY AND ALMASY | | 429 AMBOY AVE | | | WOODBRIDGE | NJ | 07095 | |
| ALMEIDA AND CARLSON INS | | PO BOX 719 | AGENCY INC | | SANDWICH | MA | 02563 | |
| ALMEIDA AND DAVILA PSC | | PO BOX 191757 | | | SAN JUAN | PR | 00919 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMEIDA, GEORGE J & ALMEIDA, ELIZABETH | | 3627 BELLE BONNIE BRAE RD | | | BONITA | CA | 91902 | |
| ALMEIDA, HERBERT | | 219 MAY ST | ARNOLD DALY | | CONCORD | NC | 28025 | |
| ALMEIDA, MARTHA J | | 9214 SW 49 PLACE | | | COOPER CITY | FL | 33328 | |
| ALMEJO, ANNA L | | 2755 MURTHA DR | | | SAN JOSE | CA | 95127 | |
| ALMENA TOWN | | 1611 3RD ST | TREASURER ALMENA TOWN | | TURTLE LAKE | WI | 54889 | |
| ALMENA TOWN | | 1611 3RD ST | TREASURER ALMENA TOWN | | TURTLE LAKE | WI | 54889-8827 | |
| ALMENA TOWNSHIP | | 27625 COUNTY RD 375 | TAX COLLECTOR | | PAW PAW | MI | 49079 | |
| ALMENA TOWNSHIP | | 27625 COUNTY RD 375 | TREASURER | | PAWPAW | MI | 49079 | |
| ALMENA TOWNSHIP | | 42125 COUNTY RD 653 | TAX COLLECTOR | | PAW PAW | MI | 49079 | |
| ALMENA TOWNSHIP | | 42125 COUNTY RD 653 | TREASURER | | PAW PAW | MI | 49079 | |
| ALMENA TOWN | | TAX COLLECTOR | | | TURTLE LAKE | WI | 54889 | |
| ALMENA VILLAGE | | 300 CLINTON ST S | TREASURER ALMENA VILLAGE | | ALMENA | WI | 54805 | |
| ALMENA VILLAGE | | 300 CLINTON ST S | TREASURER VILLAGE OF ALMENA | | ALMENA | WI | 54805 | |
| ALMENA VILLAGE | | 300 CLINTON ST | TREASURER | | ALMENA | WI | 54805 | |
| ALMENA VILLAGE | | TAX COLLECTOR | | | ALMENA | WI | 54805 | |
| ALMER TOWNSHIP TREASURER | | 1405 W DUTCHER RD | | | CARO | MI | 48723 | |
| ALMER TOWNSHIP | | 1405 W DUTCHER RD | TREASURER ALMER TWP | | CARO | MI | 48723 | |
| Almir Mustedanagic | | 4128 Mockingbird LN. | | | Waterloo | IA | 50702 | |
| ALMIRA TOWNSHIP TREASURER | | 7276 OLE WHITE DR PO BOX 85 | | | LAKE ANN | MI | 49650 | |
| ALMIRA TOWNSHIP | | 7276 OLE WHITE DR | ALMIRA TOWNSHIP | | LAKE ANN | MI | 49650 | |
| ALMIRA TOWNSHIP | | 7276 OLE WHITE DR | TREASURER | | LAKE ANN | MI | 49650 | |
| ALMIRON, GABRIEL | | PO BOX 771245 | | | ORLANDO | FL | 32877 | |
| ALMON TOWN | | R 1 | | | BOWLER | WI | 54416 | |
| ALMON TOWN | | W14866 CO RD D | ALMON TOWN TREASURER | | BOWLER | WI | 54416 | |
| ALMON TOWN | | W14866 CO RD | ALMON TOWN TREASURER | | BOWLER | WI | 54416 | |
| ALMOND TOWN | | 1 MARVIN LANE PO BOX K | TAX COLLECTOR | | ALMOND | NY | 14804 | |
| ALMOND TOWN | | 10097 5TH ST | TAX COLLECTOR | | ALMOND | WI | 54909 | |
| ALMOND TOWN | | 6625 CITY RD GG | TREASURER ALMOND TOWNSHIP | | ALMOND | WI | 54909 | |
| ALMOND TOWN | | 8098 2ND AVE | ALMOND TOWN TREASURER | | ALMOND | WI | 54909 | |
| ALMOND TOWN | | 8625 CITY RD GG | ALMOND TOWN | | ALMOND | WI | 54909 | |
| ALMOND TOWN | | RT 1 BOX 27 | | | ALMOND | WI | 54909 | |
| ALMOND VILLAGE HORNELLSVILLE TN | | 22 MAIN ST | | | ALMOND | NY | 14804 | |
| ALMOND VILLAGE | | 1 MARVIN LN | | | ALMOND | NY | 14804 | |
| ALMOND VILLAGE | | 1142 CTY RD D | TREASURER ALMOND VILLAGE | | ALMOND | WI | 54909 | |
| ALMOND VILLAGE | | 824 HIGH SCHOOL ST | TREASURER ALMOND VILLAGE | | ALMOND | WI | 54909 | |
| ALMOND VILLAGE | | PO BOX 158 | VILLAGE CLERK | | ALMOND | NY | 14804 | |
| ALMOND VILLAGE | | PO BOX 475 | | | ALMOND | WI | 54909 | |
| ALMONT TOWNSHIP | | 819 N MAIN ST | TAX COLLECTOR | | ALMONT | MI | 48003 | |
| ALMONT TOWNSHIP | | 819 N MAIN ST | TOWNSHIP TREASURER | | ALMONT | MI | 48003 | |
| ALMONT VILLAGE TREASURER | | 817 N MAIN ST | | | ALMONT | MI | 48003 | |
| ALMONT VILLAGE | | 817 N MAIN ST | VILLAGE TREASURER | | ALMONT | MI | 48003 | |
| ALMONTE AND BRATKOVSKY PLLC | | 2652 CONEY ISLAND AVE | | | BROOKLYN | NY | 11223 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMQUIST, KENNETH C & ALMQUIST, JANELL K | | 131 DENNIS DRIVE | | | WILLIAMSBURG | VA | 23185 | |
| ALMUHANA, SALIH | | 6897 RUTHERFORD ST | DREAMERS CONSTRUCTION INC | | DETROIT | MI | 48228 | |
| ALMUTIM ALJIHAD AND TEXAN ONE ROOF | | 8506 KIRKVILLE DR | | | HOUSTON | TX | 77089 | |
| ALMUTIM ALJIHAD AND TEXAS 1 | | 8506 KIRKSVILLE DR | ROOFING AND CHAZZ CONSTRUCTION | | HOUSTON | TX | 77089 | |
| ALMY, MONIQUE D | | 1001 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| ALMY, MONIQUE D | | 120 E BALTIMORE ST | | | BALTIMORE | MD | 21202 | |
| ALMY, MONIQUE D | | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007 | |
| ALMY, STEPHANIE N & ALMY, GREGORY L | | 324 PEARL STREET | | | GRAND LEDGE | MI | 48837 | |
| ALNA TOWN | | 1568 ALNA RD MUNICIPAL BUILDING | TOWN OF ALNA | | ALNA | ME | 04535 | |
| ALNA TOWN | | MUNICIPAL BUILDING | TOWN OF ALNA | | ALNA | ME | 04535 | |
| ALOHA APPRAISAL SERVICES | | PO BOX 2364 | | | KAILUA KONA | HI | 96745 | |
| ALOHA CONSTRUCTION INC | | 711 ROSE RD LAKE | | | ZURICH | IL | 60047 | |
| ALOHA CONSTRUCTION | | 15339 173RD AVE SE | | | MONNE | WA | 98272 | |
| ALOHA NUI INC | | 4908 SEASHORE DR STE A | | | NEWPORT BEACH | CA | 92663 | |
| ALOHA PUALANI AOAO | | PO BOX 984 | | | KIHEI | HI | 96753 | |
| ALOHA TOWNSHIP | | 4089 MANN RD | TREASURER ALOHA TWP | | CHEBOYGAN | MI | 49721 | |
| ALOHA, ROYAL | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| ALONGI, JOHN P | | 11736 BANBRIDGE DR | | | ROSCOE | IL | 61073 | |
| ALONSO BUILDING CORP | | PO BOX 260392 | | | TAMPA | FL | 33685 | |
| ALONSO L WONG | | 1155 OBELISPOS ST | | | CALEXICO | CA | 92231 | |
| ALONSO, GEORGE L | | 357 W MAIN ST 203 | | | MERCED | CA | 95340 | |
| ALONSO, JOSE M | | 9815 SW 133RD CT | | | MIAMI | FL | 33186 | |
| ALONSO, NANCY | | 1499 W 82ND ST | LABRADOR CONSULTING INC | | HIALEAH | FL | 33014 | |
| ALONTI CAFE | | 2444 TIMES BLVD | SUITE 360 | | HOUSTON | TX | 77005 | |
| ALONZA HARTSFIELD JR AND | | 37 PARKS WAY | MARTHA S HARTSFIELD AND ALONZA HARTSFIELD | | ZEBULON | NC | 27597 | |
| ALONZO AND NIKKI BULLIS | | 2935 SILOAN RD | | | MOUNT AIRY | NC | 27030 | |
| ALONZO AYIZE AND CYNTHIA | | 162 WALKER AVE | ADEDEJI AND MSR IMPROVEMENTS | | WAYNE | NJ | 07470 | |
| ALONZO B AND VERTIE WILLIAMS | | 1522 PENNYGENT LN | AND LABARNE MCGAFFIE | | CHANNEL VIEW | TX | 77530 | |
| ALONZO B WILLIAMS VIRTIE L | | 1522 PENNYGENT LN | WILLIAMS AND LABARNE MCGAFFIE | | CHANNEL VIEW | TX | 77530 | |
| ALONZO C SIMS AND CAINS ELECTRICAL | | 210 BRACKBILL CT | MAINTANCE CO AND HOME IMPROVEMENTS | | PICKERINGTON | OH | 43147 | |
| ALONZO DILLON JR AND IRENE DILLON JR | | 3693 WINDMERE DR | AND ALVIN PEGUES | | MEMPHIS | TN | 38128 | |
| ALONZO H ZAHOUR ATT AT LAW | | 235 REMINGTON BLVD STE G1 | | | BOLINGBROOK | IL | 60440-3686 | |
| Alonzo Hurt | | 350 Continental Dr Apt.6203 | | | Lewisville | TX | 75067 | |
| ALONZO NELSON ATT AT LAW | | 142 MITCHELL ST SW STE 303 | | | ATLANTA | GA | 30303 | |
| ALONZO Q BROWN ATT AT LAW | | 1 DEARBORN SQ STE 440 | | | KANKAKEE | IL | 60901 | |
| ALONZO, ALFORD | | 14509 ARANZA DR | | | LA MIRADA | CA | 90638-0000 | |
| ALONZO, JUSTIN | | 2000 SOUTH KIPLING | | | DEMING | NM | 88030 | |
| ALOYS AND ILANIT EVERS AND | | 53 E JOYCE LN | AND EVERS REMODELING LLC | | ARNOLD | MD | 21012 | |
| ALPA TITLE | | 13407 FARMINGTON RD STE 101 | | | LIVONIA | MI | 48150 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPAUGH IRRIGATION DISTRICT | | PO BOX 129 | ALPAUGH IRRIGATION DISTRICT | | ALPAUGH | CA | 93201 | |
| ALPENA CITY SCHOOLS | | 720 W CHRISHOLM ST STE 3 | ALPENA COUNTY | | ALPENA | MI | 49707 | |
| ALPENA CITY | | 208 N FIRST AVE | TREASURER | | ALPENA | MI | 49707 | |
| ALPENA COUNTY REGISTER OF DEEDS | | 720 W CHISHOLM ST STE 4 | | | ALPENA | MI | 49707 | |
| ALPENA COUNTY | | 720 W CHILSHOLM ST STE3 | TREASURER | | ALPENA | MI | 49707 | |
| ALPENA COUNTY | | 720 W CHISHOLM ST STE 3 | TREASURER | | ALPENA | MI | 49707 | |
| ALPENA COUNTY | | COUNTY COURTHOUSE | TREASURER | | ALPENA | MI | 49707 | |
| ALPENA REGISTER OF DEEDS | | 720 W CHISHOLM ST | | | ALPENA | MI | 49707 | |
| ALPENA TOWNSHIP | | 4385 US 23 N | TAX COLLECTOR | | ALPENA | MI | 49707 | |
| ALPENA TOWNSHIP | | 4385 US 23 N | TREASURER | | ALPENA | MI | 49707 | |
| ALPENA TOWNSHIP | TREASURER | 4385 US 23 NORTH | | | ALPENA | MI | 49707 | |
| ALPENGLOW VENTURES, LLC | | C/O MOUNTAIN LIFESTYLES LLC | PO BOX 880618 | | STEAMBOAT SPRINGS | CO | 80488 | |
| ALPERSTEIN, JEROME S | | 3385 NE 167TH ST | GROUND RENT COLLECTOR | | MIAMI | FL | 33160 | |
| ALPERSTEIN, JEROME S | | 3385 NE 167TH ST | GROUND RENT COLLECTOR | | NORTH MIAMI BEACH | FL | 33160 | |
| ALPERSTEIN, JEROME | | 3385 NE 167TH ST | GROUND RENT COLLECTOR | | N MIAMI BEACH | FL | 33160 | |
| ALPERSTEIN, JEROME | | 3385 NE 167TH ST | GROUND RENT COLLECTOR | | NORTH MIAMI BEACH | FL | 33160 | |
| ALPERT AND BARR | | 6345 BALBOA BLVD STE 300 | ENCINO OFFICE PARK I | | ENCINO | CA | 91316 | |
| ALPERT, ARNOLD M | | UNIT 1710 | 208 W WASHINGTON ST | | CHICAGO | IL | 60606-0000 | |
| ALPERT, STEVEN A | | 15760 VENTURA BLVD 1100 | | | ENCINO | CA | 91436 | |
| ALPERT, STEVEN A | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| ALPERT, STEVEN A | | 65 S BROADWAY TOP FL | | | TARRYTOWN | NY | 10591 | |
| ALPHA ALLIANCE INSURANCE CORP | | PO BOX 2460 | | | GLEN ALLEN | VA | 23058 | |
| ALPHA AND OMEGA BUILDERS | | 3413 PARKRIDGE CIR | | | SARASOTA | FL | 34243 | |
| ALPHA AND OMEGA ROOFING | | 7515 W 17TH AVE | | | LAKEWOOD | CO | 80214-5202 | |
| ALPHA APPRAISAL SERVICES | | PO BOX 744 | | | OROFINO | ID | 83544 | |
| ALPHA BORO | | 1001 E BOULVARD | TAX COLLECTOR | | ALPHA | NJ | 08865 | |
| ALPHA BORO | | 1001 E BOULVARD | TAX COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| ALPHA BOROUGH | | 1001 E BLVD | | | ALPHA | NJ | 08865-4418 | |
| ALPHA BUILDERS AND CONSULTANTS INC | | 563 PORTER RD | | | HOPE MILLS | NC | 28348 | |
| ALPHA BUILDING GROUP LLC | | 4601 E LARCH AVE | | | GLENVIEW | IL | 60025 | |
| ALPHA DISCOUNT INSURANCE | | 1311 E BELT LINE RD STE 5 | | | CARROLLTON | TX | 75006 | |
| ALPHA INSURANCE LLC | | 831 LAFAYEETTE ST | | | GRETNA | LA | 70053 | |
| ALPHA MORTGAGE CORPORATION | | 1320 AIRLIE RD | | | WILMINGTON | NC | 28403 | |
| ALPHA MORTGAGE CORPORATION | | 1320 AIRLIE ROAD | | | WILMINGTON | CA | 28403 | |
| ALPHA MORTGAGE USA INC | | 13601 PRESTON RD STE 800W | | | DALLAS | TX | 75240 | |
| ALPHA OIL COMPANY INC | | 2440 BOSTON ROAD | | | WILBRAHAM | MA | 01095 | |
| ALPHA OMEGA CONTRACTING SERVICES | | 4939 N 50TH ST | | | MILWAUKEE | WI | 53218 | |
| ALPHA OMEGA ENTERPRISES INC | | 4 WELBY RD | | | NEW BEDFORD | MA | 02745 | |
| ALPHA OMEGA REAL ESTATE | | 7629 WILLIAMSON RD STE 1 | | | ROANOKE | VA | 24019 | |
| ALPHA PROP AND CAS INS | | | | | DALLAS | TX | 75265 | |
| ALPHA PROP AND CAS INS | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| ALPHA SIGN CO. | | 1739 CHESTNUT AVE | | | GLENVIEW | IL | 60025 | |
| ALPHA TITLE COMPANY | | 13407 FARMINGTON RD STE 101 | | | LIVONIA | MI | 48150 | |
| ALPHA VILLAGE | | PO BOX 85 | TREASURER | | ALPHA | MI | 49902 | |
| ALPHAGRAPHICS | | 12893 ALCOSTA BLVE STE A | | | SAN RAMON | CA | 94583 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPHARETTA CITY | | 2 S MAIN ST | ALPHARETTA CITY TAX COLLECTOR | | ALPHARETTA | GA | 30009 | |
| ALPHARETTA CITY | | 2400 LAKEVIEW PKWY STE 175 BOX 7 | | | ALPHARETTA | GA | 30009-7946 | |
| ALPHARETTA CITY | | 2400 LAKEVIEW PKWY STE 175 BOX 7 | TAX COLLECTOR | | ALPHARETTA | GA | 30009-7946 | |
| ALPHARETTA CITY | ALPHARETTA CITY-TAX COLLECTOR | 2 SOUTH MAIN STREET | | | ALPHARETTA | GA | 30009 | |
| ALPHI CONTRACTOR | | 609 W MAPLE ST | | | MILWAUKEE | WI | 53204-3508 | |
| ALPHONSO AND DIANA FERNSER AND | | 1567 ORANGEWOOD DR | LEMUEL WRIGHT | | ORANGEBURG | SC | 29115 | |
| ALPHONSO DOMINGO | | 1509 BERKELEY AVENUE | | | BEACHWOOD | NJ | 08722 | |
| ALPHONSO MANNS ATT AT LAW | | 405 W 6TH ST | | | BLOOMINGTON | IN | 47404 | |
| ALPINE APPRAISAL SERVICE INC | | 12970 W 20TH AVE | | | GOLDEN | CO | 80401 | |
| ALPINE APPRAISAL SERVICE INC | | 14385 FOOTHILL RD | | | GOLDEN | CO | 80401 | |
| ALPINE AWARDS INC | | 1154 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| ALPINE BANK OF ILLINOIS | | 1700 N ALPINE RD | | | ROCKFORD | IL | 61107 | |
| ALPINE BANK OF ILLINOIS | | 1700 N ALPINE ROAD | | | ROCKFORD | IL | 61107 | |
| ALPINE BANK | | 6838 E STATE ST | | | ROCKFORD | IL | 61108 | |
| ALPINE BORO | | 100 CHURCH ST BORO HALL | ALPINE BORO TAXCOLLECTOR | | ALPINE | NJ | 07620 | |
| ALPINE BORO | | 100 CHURCH ST | TAX COLLECTOR | | ALPINE | NJ | 07620 | |
| ALPINE CLEANING AND SERVICE | | 177 S MAIN | | | SMITHFIELD | UT | 84335-1909 | |
| ALPINE COUNTY RECORDER | | PO BOX 217 | | | MARKLEEVILLE | CA | 96120 | |
| ALPINE COUNTY | | 99 WATER ST COUNTY ADMIN BLDG | ALPINE COUNTY TAX COLLECTOR | | MARKLEEVILLE | CA | 96120 | |
| ALPINE COUNTY | | 99 WATER ST COUNTY ADMIN BLDG | | | MARKLEEVILLE | CA | 96120 | |
| ALPINE COUNTY | | PO BOX 217 | ALPINE COUNTY TAX COLLECTOR | | MARKLEEVILLE | CA | 96120 | |
| ALPINE CUSTOM CARPENTRY LLC | | 1117 REDWOOD DR | | | LOVELAND | CO | 80538 | |
| ALPINE HOLDINGS INC | | 3805 ATHERTON RD STE 101 | | | ROCKLIN | CA | 95765 | |
| ALPINE HOLDINGS INC | | 3805 ATHERTON RD, #101 | | | ROCKLIN | CA | 95765 | |
| ALPINE INSURANCE AGENCY | | 1501 W KOENIG LN | | | AUSTIN | TX | 78756 | |
| ALPINE LAKES REAL ESTATE INC | | 396 NH ROUTE 49 | | | COMPTON | NH | 03223 | |
| ALPINE LAKES REAL ESTATE | | PO BOX 1135 | | | LINCOLN | NH | 03251 | |
| ALPINE MEADOWS COMMUNITY | | PO BOX 5401 | | | LACEY | WA | 98509 | |
| ALPINE MORTGAGE LLC | | 116 S RIVER RD BUILDING E | | | BEDFORD | NH | 03110 | |
| ALPINE MORTGAGE SERVICES LLC | | 201 W PASSAIC STREET, SUITE 101 | | | ROCHELLE PARK | NJ | 07662 | |
| ALPINE PROPERTY SERVICES | | PO BOX 365 | | | TOPSFIELD | MA | 01983-0565 | |
| ALPINE REALTY | | 1620 MINER ST | | | IDAHO SPRINGS | CO | 80452 | |
| ALPINE RESTORATION | | PO BOX 3333 | | | BOONE | NC | 28607 | |
| ALPINE ROOFING | | 8247 NW BIRCH LN | | | KANSAS CITY | MO | 64151 | |
| ALPINE TOWNSHIP | | 5255 ALPINE AVE NW | ALPINE TOWNSHIP | | COMSTOCK PARK | MI | 49321 | |
| ALPINE TOWNSHIP | | 5255 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321 | |
| ALPINE TOWNSHIP | | 5255 ALPINE AVE NW | | | COMSTOCK | MI | 49321 | |
| ALPINE VILLAGE CONDO ASSOC | | 4141 B ST STE 209 | C O EXECUTIVE MANAGEMENT SERVICES | | ANCHORAGE | AK | 99503 | |
| ALPINE VILLAGE CONDOMINIUM | | 4141 B ST STE 209 | C O EXECUTIVE MANAGEMENT SERVICES | | ANCHORAGE | AK | 99503 | |
| ALPIZAR, ELIACIN B & ROBLES, MARIA | | 11592 MOSSLER STREET | | | ANAHEIM | CA | 92804 | |
| ALPS, CATHERINE B | | 1507 WOODSIDE DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| AL-RASHID, GAYE | | 11424 MUSKET RIM ST | | | AUSTIN | TX | 78738 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALRIGHT REAL ESTATE COMPANY | | 2009 MARLBORO AVE | PO BOX 888 | | BARNWELL | SC | 29812 | |
| ALRUTZ, DOUGLAS M | | 1715 AARON BRE DR STE 800 | C O WYATT TARANT AND COM LLP | | MEMPHIS | TN | 38120-1445 | |
| ALS HOME IMPROVEMENTS | | 1714 HARVARD AVE NW | RON FOSTER | | CANTON | OH | 44703 | |
| ALS MAINTENANCE AND LAWN CARE | | 1601 ALLENBROOK DR | VIOLET MCCULLOUGH | | CHARLOTTE | NC | 28208 | |
| ALSACE TOWNSHIP BERKS | | 65 WOODSIDE AVE | T C OF ALSACE TOWNSHIP | | TEMPLE | PA | 19560 | |
| ALSACE TOWNSHIP | | 65 WOODSIDE AVE | | | TEMPLE | PA | 19560 | |
| ALSDURF, PATRICIA | | 1018 S OKLAHOMA | WHITES ROOFING LLC | | LIBERAL | KS | 67901 | |
| ALSIP, CURTIS J & ALSIP, KELLY L | | 7216 COURTWRIGHT DR | | | PLAINFIELD | IL | 60586-5802 | |
| ALSOBROOK JR, WILLIAM N & ALSOBROOK, CATHERINE C | | 2066 BRENTON LANE | | | AUBURN | AL | 36830 | |
| ALSPACH, ROBERT C & ALSPACH, SARAH G | | 1609 CRESTWOOD DR | | | ALEXANDRIA | VA | 22302-2305 | |
| ALSPAUGH, JEFFREY K & MAYBERRY, ROBERT P | | 137 CAROLINA AVE | | | SUPPLY | NC | 28462-2036 | |
| ALSTEAD TOWN | | PO BOX 65 | | | ALSTEAD | NH | 03602 | |
| ALSTEAD TOWN | | PO BOX 65 | TOWN OF ALSTEAD | | ALSTEAD | NH | 03602 | |
| ALSTED REAL ESTATE LLC | | 420 W BROADWAY AVE | | | MOSES LAKE | WA | 98837 | |
| ALSTER, MARC G | | TWO UNIVERSITY PLZ STE 311 | | | HACKENSACK | NJ | 07601 | |
| ALSTIN ADVERTISING | | PO BOX 22508 | | | PHILADELPHIA | PA | 19110-2508 | |
| ALSTON AND BIRD LLP | | 4721 EMPEROR BLVD STE 400 | | | DURHAM | NC | 27703-8580 | |
| ALSTON AND BIRD LLP | | P O BOX 933124 | | | ATLANTA | GA | 31193-3124 | |
| ALSTON AND BIRD LLP | | PO BOX 933124 | | | ATLANTA | GA | 31193 | |
| ALSTON HUNT FLOYD & ING - PRIMARY | | 1001 Bishop Street, 18th Flr | 18th Floor | | Honolulu | HI | 96813 | |
| ALSTON HUNT FLOYD & ING - PRIMARY | | 1001 BISHOP STREET, 18th Flr | | | Honolulu | HI | 96813 | |
| ALSTON HUNT FLOYD & ING - PRIMARY | | 1001 Bishop Street | 18th Floor | | Honolulu | HI | 96813 | |
| ALSTON HUNT FLOYD & ING | | 18TH FLOOR, ASB TOWER | 1001 BISHOP STREET | | HONOLULU | HI | 96813 | |
| ALSTON HUNT FLOYD AND ING | | 1001 BISHOP ST STE 1800 | | | HONOLULU | HI | 96813 | |
| ALSTON HUNT FLOYD AND ING | | 1001 BISHOP ST | ASB TOWER 18TH FL | | HONOLULU | HI | 96813 | |
| ALSTON LAW OFFICES | | 125 S 9TH ST STE 1001 | | | PHILADELPHIA | PA | 19107 | |
| ALSTON, FREDDIE | | 463 SUNSET DR | OW LEE PLASTERING | | JACKSONVILLE | FL | 32208 | |
| ALSTON, JEFFREY | | 8611 FORREST AVENUE | | | PHILADELPHIA | PA | 19150-0000 | |
| ALSTON, JERRY L | | 6558 DARWOOD AVE | | | FORT WORTH | TX | 76116 | |
| ALSUP, GREGORY A & ALSUP, AMY J | | 1652 PINE TRAIL | | | SYCAMORE | IL | 60178 | |
| ALTA ARROYO HOLDINGS LP | | 2549 EASTBLUFF DR STE B445 | | | NEWPORT BEACH | CA | 92660 | |
| ALTA COMMUNITY INVESTMENT III LLC | | 31316 VIA COLINAS SUITE 109 | | | WESTLAKE VILLAGE | CA | 91362 | |
| ALTA COMMUNITY INVESTMENT LLC | | 741 LAKEFIELD RD STE E | | | WESTLAKE VILLAGE | CA | 91361-2681 | |
| ALTA CONDOMINIUM | | 1827 14TH ST NW | | | WASHINGTON | DC | 20009 | |
| ALTA DICKEN | | 918 WELLS DRIVE | | | DAYTONA BEACH | FL | 32119-2551 | |
| ALTA EQUITIES LLC | | 2549-B EASTBLUFF DR #445 | | | NEWPORT BEACH | CA | 92660 | |
| ALTA IRRIGATION DISTRICT | | 289 N L ST PO BOX 715 | ALTA IRRIGATION DISTRICT | | DINUBA | CA | 93618 | |
| ALTA IRRIGATION DISTRICT | | PO BOX 715 | ALTA IRRIGATION DISTRICT | | DINUBA | CA | 93618 | |
| ALTA JONES | | 36562 CHARLESTOWN PIKE | | | PURCELLVILLE | VA | 20132 | |
| ALTA VISTA TITLE | | 2460 W 26TH AVE STE 380C | | | DENVER | CO | 80211 | |
| ALTADENA HOA | | 1744 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| ALTAIR APPRAISAL | | 4178 HAWK VIEW RD | | | EL DORADO HILLS | CA | 95762 | |
| ALTAIR GLOBAL RELOCATION | | 2 CORPORATE DR STE 646 | ATTN ROB SANFORD | | SHELTON | CT | 06484 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTAMIRANO, AGUSTIN | | 111 COKER ST | AUGUSTIN ALTAMIRANO | | CANTON | GA | 30114 | |
| ALTAMONT TOWN | | 120 DEMARS BLVD | TAX COLLECTOR | | TUPPER LAKE | NY | 12986 | |
| ALTAMONT TOWN | | 120 DEMARS BLVD | | | TUPPER LAKE | NY | 12986 | |
| ALTAMONT VILLAGE | | 115 MAIN STREET PO BOX 643 | VILLAGE CLERK | | ALTAMONT | NY | 12009 | |
| ALTAMONT | | 204 FOURTH ST | ALTAMONT VILLAGE COLLECTOR | | ALTAMONT | MO | 64620 | |
| ALTAMURA SR, GEORGE | | 1261 TRAVIS BLVD STE 350 | C O ALFONSO L POIREESQGAWVANMALE | | FAIRFIELD | CA | 94533 | |
| ALTASTONE HOLDING LLC | | 923 E PACHECO BLVD STE C | | | LOS BANOS | CA | 93635 | |
| ALTAVISTA TOWN | | 510 7TH ST PO BOX 420 | TOWN OF ALTAVISTA | | ALTAVISTA | VA | 24517 | |
| ALTAVISTA TOWN | | 510 7TH ST | TOWN OF ALTAVISTA | | ALTAVISTA | VA | 24517 | |
| ALTEMIR, DAVID A | | 300 NORTH AKARD STREET NO 1112 | | | DALLAS | TX | 75201 | |
| ALTENBURG CITY | | CITY HALL | | | ALTENBURG | MO | 63732 | |
| ALTENBURG | | PO BOX 117 | CAROL WUNDERLICH COLLECTOR | | ALTENBURG | MO | 63732 | |
| ALTENHOFEN OPAT, HORNBAKER | | PO BOX 168 | | | JUNCTION CITY | KS | 66441 | |
| ALTER AND GOLDMAN ATT AT LAW | | 550 MAMARONECK AVE STE 510 | | | HARRISON | NY | 10528 | |
| ALTER, IRVING D | | 12112 RIDGE VALLEY DR | | | OWINGS MILLS | MD | 21117 | |
| ALTER, IRVING | | 12112 RIDGE VALLEY DR | C O MALINOW | | OWINGS MILLS | MD | 21117 | |
| ALTERA REAL ESTATE SERVICES | | 33522 NIGUEL RD | | | MONARCH BEACH | CA | 92629 | |
| Alterman & Associates | CAROL BINGHAM, INDIVIDUALLY & AS CO-EXECUTOR OF THE LAST WILL & TESTAMENT OF NANNIE R TOLIVER, PLAINTIFF V MARGUERITE M ET AL | 8 South Maple Ave | | | Marlton | NJ | 08053 | |
| ALTERMAN AND ASSOCIATES | | 800 KINGS HWY N STE 301 | | | CHERRY HILL | NJ | 08034 | |
| ALTERNA MORTGAGE | | 500 INTERNATIONAL DR STE 255 | | | MT OLIVE | NJ | 07828 | |
| ALTERNATIVE BUSINESS CREDIT LLC | | 111 PRESIDENTIAL BLVD STE 142 | | | BALA CYNWYD | PA | 19004 | |
| ALTERNATIVE MORTGAGE SOLUTIONS | | 517 S LAKE DESTINY STE 201 | | | ORLANDO | FL | 32810 | |
| ALTERNATIVES, MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| ALTERRA HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| ALTERRA HOMEOWNERS ASSOCIATION | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| ALTERRA HOMEOWNERS ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| ALTERRA SPECIALTY INSURANCE CO | | 9020 STONEY POINT PKWY 325 | | | RICHMOND | VA | 23235 | |
| ALTHAUSER, RENEE A | | 541 SW SAINT LUCIE CRES | | | STUART | FL | 34994-2873 | |
| ALTHEA CINELLI GARCIA AND | | 251 HWY 46 N | SERVANDO GARCIA AND ALL CLEAN RESTORATION SERVICES | | SHERIDAN | AR | 72150 | |
| ALTHEA F BROWN | | 1025 LAKE FRANCES DR | | | GRETNA | LA | 70056 | |
| ALTHOLZ, ANDREW P | | 100 WILSHIRE BLVD STE 950 | | | SANTA MONICA | CA | 90401 | |
| ALTICK AND CORW TRUST ACCOUNT | | 1700 ONE DAYTON CTR | ONE S MAIN ST | | DAYTON | OH | 45402 | |
| ALTICK AND CORWIN CO LPA | | ONE S MAIN ST STE 1590 | | | DAYTON | OH | 45402 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTIMA TECHNOLOGIES INC | | 2300 CABOT DRIVE SUITE 535 | | | LISLE | IL | 60532 | |
| ALTIRIS INC | | PO BOX 201584 | | | DALLAS | TX | 75320-1584 | |
| ALTMAN AND ALTMAN ESQS | | 1009 E 163RD ST | | | BRONX | NY | 10459 | |
| ALTMAN AND PRESCOTT ATT AT LAW | | 116 CONSTITUTION PLZ | | | MONTICELLO | IN | 47960 | |
| ALTMAN AND SOMERS LLC | | 7015 OLD KEENE MILL RD STE 2 | | | SPRINGFIELD | VA | 22150 | |
| ALTMAN RILEY ESHER LLP | | 100 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| ALTMAN, ANERIO V | | 27031 VISTA TERRACE 209 | | | LAKE FOREST | CA | 92630 | |
| Altman, James T | | 625 Piper Court | | | Myrtle Beach | SC | 29588 | |
| ALTMAN, ROBERT | | PO BOX 922 | | | PALATKA | FL | 32178 | |
| ALTMAN, STEVEN S | | 1127 12TH ST 203 | | | MODESTO | CA | 95354 | |
| ALTMAR PARISH C S TN HASTINGS | | BOX 122 RD 1 | | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN OF ALBION | | 1145 STONEHILL RD PO BOX 166 | SCHOOL TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| ALTMAR PARISH C S TN OF ALBION | | PO BOX 25 | APWCSD TAX COLLECTOR | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN OF AMBOY | | PO BOX 25 | APWCSD TAX COLLECTOR | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN OF MEXICO | | 1145 STONEHILL RD | SCHOOL TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| ALTMAR PARISH C S TN OF ORWELL | | 1145 STONEHILL RD | SCHOOL TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| ALTMAR PARISH C S TN OF ORWELL | | PO BOX 25 | APWCSD TAX COLLECTOR | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN OF PRISH | | 1145 STONEHILL RD | SCHOOL TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| ALTMAR PARISH C S TN OF PRISH | | PO BOX 25 | APWCSD TAX COLLECTOR | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN RICHLAND | | BOX 122 RD 1 | | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN WILLMSTN | | 1145 STONE HILL RD PO BOX 166 | SCHOOL TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| ALTMAR PARISH C S TN WILLMSTN | | PO BOX 25 | APWCSD TAX COLLECTOR | | PARISH | NY | 13131 | |
| ALTMAR PARISH C S TN WST MONRE | | BOX 122 RD 1 | | | PARISH | NY | 13131 | |
| ALTMAR VILLAGE | | PO BOX 163 | MARGARET L BAILEY | | ALTMAR | NY | 13302 | |
| ALTMAR VILLAGE | | PO BOX 163 | TAX COLLECTOR | | ALTMAR | NY | 13302 | |
| Altmeyer, Charlotte & Nicholson, Nicholas G | | 2400 Clarendon Blvd #214 | | | Arlington | VA | 22201 | |
| ALTO CITY | TOWN HALL | PO BOX 215 | TAX COLLECTOR | | ALTO | GA | 30510 | |
| ALTO J AND SUSAN F BETHEL | | 4410 NW 113TH TERRACE | | | CORAL SPRINGS | FL | 33065 | |
| ALTO TOWN | | N 3952 AMITY RD | TREASURER TOWN OF ALTO | | BRANDON | WI | 53919 | |
| ALTO TOWNSHIP TREASURER | | W3952 AMITY RD | EUGENE KASTEIN TAX COLLECTOR | | BRANDON | WI | 53919 | |
| ALTO TOWN | TOWN HALL | PO BOX 215 | TAX COLLECTOR | | ALTO | GA | 30510 | |
| ALTO TOWN | | W 3952 AMITY RD | | | BRANDON | WI | 53919 | |
| ALTO TOWN | | W12794 OAK MOUND RD | ALTO TOWN TREASURER | | BRANDON | WI | 53919 | |
| ALTO TOWN | | W12794 OAK MOUND RD | TREASURER TOWN OF ALTO | | BRANDON | WI | 53919 | |
| ALTOMARE, NICHOLAS F & ALTOMARE, DEBORAH B | | 9101 GARLAND DR | | | SAVANAH | GA | 31406 | |
| ALTOMARI, CHRISTINE | | 1 MONROE WAY | | | NEWTON | PA | 18940 | |
| ALTOMONTE CONDO ASSOC | | 4519 S CALUMET | | | NULL | PA | 19040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTON AND KATRINA LUSK AND | | 4309 HORIZON POINT DR | MICHAEL JAKE TRUSTEE OF THE 43 09 HORIZON POINT TR | | COLORADO SPRINGS | CO | 80925 | |
| ALTON AND VICKY DAVIS | | 4804 WOODBROOK DR | | | NEW BERN | NC | 28562 | |
| Alton Bryant | | 2808 Valley Spring Drive | | | Plano | TX | 75025 | |
| ALTON CITY | | CITY HALL | | | ALTON | MO | 65606 | |
| ALTON JOHNSON ALICICA SANNER | | 1108 CARNATION DR | AND JESSE WARREN | | BIRMINGHAM | AL | 35215 | |
| ALTON L RINIER ATT AT LAW | | 116 CLEVELAND AVE NW STE 704 | | | CANTON | OH | 44702 | |
| ALTON NICHOLS | | 2605 WESTINGHOUSE DR | | | SHILOH | IL | 62221 | |
| ALTON PARK HOA | | 5619 DTC PKWY 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ALTON PARKER ROBINSON AND | | 1809 WIDGEON DR | ALTON AND MELISSA ROBINSON AND SF BALLOU | | MOREHEAD CITY | NC | 28557 | |
| ALTON TOWN | | 1 MONUMENT SQUARE | | | ALTON | NH | 03809 | |
| ALTON TOWN | | 1 MONUMENT SQUARE | TOWN OF ALTON | | ALTON | NH | 03809 | |
| ALTON TOWN | | 3352 BENNOCH RD | TOWN OF ALTON | | ALTON | ME | 04468 | |
| ALTON TOWN | | 3945 BENNOCH RD | TOWN OF ALTON | | OLD TOWN | ME | 04468 | |
| ALTON TOWN | | PO BOX 637 | MAIN ST | | ALTON | NH | 03809 | |
| ALTONA TOWN | | 3124 MINOR FARM RD | TAX COLLECTOR | | ALTONA | NY | 12910 | |
| ALTONA TOWN | | PO BOX 79 | TAX COLLECTOR | | ALTONA | NY | 12910 | |
| ALTOONA CITY BLAIR | | 200 E CRAWFORD AVE REAR | ALTOONA CITY TREASURER | | ALTOONA | PA | 16602 | |
| ALTOONA CITY BLAIR | | 200 E CRAWFORD AVE REAR | | | ALTOONA | PA | 16602 | |
| ALTOONA CITY CITY BILL | | 1301 12TH ST STE 102 | CENTRAL TAX BUREAU OF PA | | ALTOONA | PA | 16601 | |
| ALTOONA CITY COUNTY BILL | | 200 E CRAWFORD AVE REAR | ALTOONA CITY TREASURER | | ALTOONA | PA | 16602 | |
| ALTOONA CITY | | 1303 LYNN AVENUE PO BOX 8 | EAU CLAIRE COUNTY TREASURER | | EAU CLAIRE | WI | 54702-0008 | |
| ALTOONA CITY | | 1331 12TH AVE GABLES BLDG 2ND | FL | | ALTOONA | PA | 16601 | |
| ALTOONA CITY | | 721 OXFORD AVE | EAU CLAIRE COUNTY TREASURER | | EAU CLAIRE | WI | 54703 | |
| ALTOONA SD ALTOONA CITY | | 200 E CRAWFORD AVE REAR | ALTOONA SCHOOL DISTRICT | | ALTOONA | PA | 16602 | |
| ALTOONA SD ALTOONA CITY | | 200 E CRAWFORD AVE REAR | JENNIFER CHVERCHKO T C | | ALTOONA | PA | 16602 | |
| ALTOONA SD LOGAN TOWNSHIP | | 100 CHIEF LOGAN CIR | LOGAN TWP TAX COLLECTOR | | ALTOONA | PA | 16602 | |
| ALTOONA SD LOGAN TOWNSHIP | | 800 39TH ST | LOGAN TWP TAX COLLECTOR | | ALTOONA | PA | 16602 | |
| ALTOONA SD TYRONE TWP | | 200 E CRAWFORD AVE REAR | T C OF ALTOONA SCH DIST | | ALTOONA | PA | 16602 | |
| ALTOONA SD TYRONE TWP | | RR 3 BOX 323C | T C OF ALTOONA SCH DIST | | ALTOONA | PA | 16601 | |
| ALTOONA WATER AUTHORITY | | PO BOX 3150 | | | ALTOONA | PA | 16603-3150 | |
| ALTORFER INC | | PO BOX 1347 | | | CEDAR RAPIDS | IA | 52406-1347 | |
| ALTUNA, FRANCISCO | | 3833 ADAMS ST | UNITED STATES PUBLIC ADJ | | HOLLYWOOD | FL | 33021 | |
| Alum & Ferrer | RUBIDIA SIBRIAN V HAWTHORNE CAPITAL CORP , GLOBE MRTG AMERICA, FIRST RESIDENTIAL MRTG, GMAC MRTG & CHASE HOME FINANCE | 501 70th Street | | | Guttenberg | NJ | 07093 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALUM AND FERRER | | 501 70TH ST | | | GUTTENBERG | NJ | 07093 | |
| ALUMIGRAPH INTERIOR SIGN SYSTEM | | 302 COMMERCE DRIVE | | | EXTON | PA | 19341 | |
| ALUMINUM AND VINYL WORKS INC | | 9290 DALLERO DR | | | NILES | IL | 60714 | |
| ALUMINUM PRODUCTS OF CAPE COD INC | | 476 MAIN STREET | PO BOX 10 | | DENNISPORT | MA | 02639-0010 | |
| ALUY, ROSA & ALUY-LAU, CARMEN | | 551 SILVER AVE | | | SAN FRANCISCO | CA | 94112 | |
| ALVA AND ANDREW FORTE | | 8719 SE WATER OAK PL | AND TAMA RAPPA | | TEQUESTA | FL | 33469 | |
| ALVA NELL WESLEY THOMAS ATT AT L | | 6200 SAVOY DR STE 250 | | | HOUSTON | TX | 77036 | |
| ALVA, VICTOR & ALVA, JULISSA | | 8352 SHADY GROVE CIR | | | MANASSAS | VA | 20110-0000 | |
| ALVARADO GENERAL CONSTRUCTION INC | | 2130 W CERMAK RD | | | CHICAGO | IL | 60608-4006 | |
| Alvarado Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| ALVARADO SHAPIRO AND WILSON LLP | | 4 PARK PLZ 1230 | | | IRVINE | CA | 92614 | |
| ALVARADO, AL | | 202 UNION AVE | | | BELLEVILLE | NJ | 07109 | |
| ALVARADO, ARTURO L | | 8802 RHODA AVE | | | SAN ANTONIO | TX | 78224 | |
| ALVARADO, CELIA E | | 100 PARADISE COURT | | | STEPHENS CITY | VA | 22655-0000 | |
| ALVARADO, DANA | GUARANTEED ROOFING | 420 HEATHERWOOD CT | | | LEAGUE CITY | TX | 77573-5918 | |
| ALVARADO, HECTOR & ALVARADO, APOLONIA | | 210 VALLE DE PAZ AVENUE | | | FIREBAUGH | CA | 93622 | |
| ALVARADO, KARINA | | 45068 KINGTREE AVENUE | | | LANCASTER | CA | 93534 | |
| ALVARADO, NATALIE A | | 1384 N LA CADENA DR | | | COLTON | CA | 92324 | |
| ALVARADO, NATALIE A | | 455 S 1ST STE C | | | SAN BERNARDINO | CA | 92410 | |
| ALVARADO, NOHORA E | | 19800 SW 180 AVE 112 | AND J LESLIE WIESEN INC | | MIAMI | FL | 33187 | |
| ALVARADO, NORMA | | 1510 PINEWOOD PLAZA DRIVE | | | CONROE | TX | 77303 | |
| ALVARADO, RAMIRO | | 6320 HAMMAN ST | | | HOUSTON | TX | 77007-2133 | |
| ALVARADO, RAMON | | 3801 EMBUDITO DRIVE NORTHEAST | | | ALBUQUERQUE | NM | 87111-0000 | |
| ALVARADO, SOFIA | | 11522 HORNBROOK DRIVE | | | HOUSTON | TX | 77099 | |
| ALVARENGA, ANA C | | 3710 ROLLE ST | | | LOS ANGELES | CA | 90031 | |
| ALVAREZ SR, ISAIAS | | 755 N PEACH AVE STE B 14 | ALLPOWER RESTORATION | | CLOVIS | CA | 93611 | |
| ALVAREZ, ADOLFO | | 12459 ANDOVER CT | | | WOODBRIDGE | VA | 22192-3104 | |
| ALVAREZ, ALVIA E | | 13502 SW 177TH TERRACE | | | MIAMI | FL | 33177 | |
| ALVAREZ, AMIRA | | 8165 WATERLINE DR | | | BOYNTON BEACH | FL | 33472-2351 | |
| ALVAREZ, ANA | | PO BOX 252 | | | SCOTCH PLAINS | NJ | 07076 | |
| ALVAREZ, BLANCA | | 3249 MIKE GOODWIN DR | | | EL PASO | TX | 79936 | |
| ALVAREZ, CARLOS R & CORDERO, GRISEL M | | 9929 SPRING HARVEST DR | | | MINT HILL | NC | 28227-5466 | |
| ALVAREZ, CARMEN | | 3159 CORONA PL | | | MEADOW HILLS | AZ | 85621 | |
| ALVAREZ, EDGAR & ESTUPINAN, LUZ S | | 236 Dilon Way | | | Davenport | FL | 33897-5662 | |
| ALVAREZ, GLORIA | | 82 SLOVER AVE | HANDYMAN ROOFING | | ORLANDO | FL | 32807 | |
| ALVAREZ, HECTOR & ALVAREZ, EUGENIA M | | 3755 W 110TH ST | | | INGLEWOOD | CA | 90303 | |
| ALVAREZ, HERIBERTO | | 20700 SW 118 PL | DAMAGE SURVEYORS PLC | | MIAMI | FL | 33177 | |
| ALVAREZ, HILDA | | 1216 SW 118TH CT | | | MIAMI | FL | 33184 | |
| ALVAREZ, ISABEL | | 200 KYLE ST | HTS LTD | | MANVILLE | NJ | 08835 | |
| ALVAREZ, LAURA Y | | 18655 ROYAL LANE | | | BLOOMINGTON | CA | 92316 | |
| ALVAREZ, MARIANO A | | 3660 WILSHIRE BLVD STE 1140 | | | LOS ANGELES | CA | 90010 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, MARLITH | | STOP OF N JERSEY LLC | A PIZZA CONTRACTING AND | | WALLINGTON BOROUGH | NJ | 07057 | |
| ALVAREZ, MAYTE | | 12904 SW 210TH TERRACE | | | MIAMI | FL | 33177 | |
| ALVAREZ, PRESTINA | | 953 W 8TH STREET | | | SANTA ROSA | CA | 95401 | |
| ALVAREZ, RICARDO L & RUMBAUT, ISACHY | | 823 HELENA DR | | | LAKE WORTH | FL | 33461-0000 | |
| Alvarez, Ricardo O | | 27 Brentsmill Drive | | | Stafford | VA | 22554 | |
| ALVAREZ, ROBERTO & ALVAREZ, JUANITA | | 65 ALDRIN CT | | | BROWNSVILLE | TX | 78521 | |
| ALVAREZ, RUBY | | 6032 MAHOGANY DRIVE | | | WESTMINISTER | CA | 92683-0000 | |
| Alvarez, Silvia | SILVIA M. ALVAREZ V. HOMECOMINGS FINANCIAL, LLC GMAC MTG, LLC U.S. BANK, N.A. EXECUTIVE TRUSTEE SVCS, LLC | 23418 Saratoga Springs Place | | | Murrieta | CA | 92562 | |
| ALVAREZ, STEVEN & HEBERT, MELISSA | | 7421 SUN DANCE DRIVE | | | FORT MILL | SC | 29707 | |
| ALVARION INC | | 312 ELK TRAIL | | | LAFAYETTE | CO | 80026 | |
| ALVARO AND ARGENTINA GIL | | 7036 HEMLOCK ST | AND ARTESIAN HOME AND POOL REMODELING | | HOUSTON | TX | 77087 | |
| ALVARO AND TULI CHEDIAK | | 370 SW 31ST RD | | | MIAMI | FL | 33129 | |
| ALVARO AVALOS AND JORGE | | 115 W MAPLE DR | FERNANDEZ | | GRANITE SHOALS | TX | 78654 | |
| ALVARO CAMACHO | | 942 WHITECLIFF DR | | | DIAMOND BAR | CA | 91765 | |
| ALVARO MARTINEZ JR ATT AT LAW | | 1703 N BIG SPRING ST | | | MIDLAND | TX | 79701 | |
| ALVARO MARTINEZ JR ATT AT LAW | | 3108 N BIG SPRING ST STE 105 | | | MIDLAND | TX | 79705 | |
| Alvaro Ramirez | | 2060 Bridgeport Loop | | | Discovery Bay | CA | 94505 | |
| ALVERMAZ PARTNERS LLC | | 1646 NORTH CALIFORNIA BLVD | STE 101 | | WALNUT CREEK | CA | 94596 | |
| ALVERNAZ INVESTMENTS | | 11325 FULKERTH AVE | | | TURLOCK | CA | 95380 | |
| ALVERNAZ PARTNERS LLC | | 1646 NORTH CALIFORNIA BLVD.STE 101 | | | WALNUT CREEK | CA | 94596 | |
| ALVIE JONES | | 1336 STURKIE DR | | | COLUMBUS | GA | 31907 | |
| ALVIN A BROOKS ESTATE AND | | 315 ALABAMA AVE | WINDIE G BROOKS | | PALATKA | FL | 32177 | |
| ALVIN A DAVIS ATT AT LAW | | 1308 NEW FRANKLIN RD | | | LAGRANGE | GA | 30240 | |
| ALVIN AND DEBORAH BROWN | | 24151 NE 122ND ST | | | REDMON | WA | 98053 | |
| ALVIN AND JEAN HALE AND FIFTH THIRD | | 761 PLANTATION BLVD | BANK | | GALLATIN | TN | 37066 | |
| ALVIN AND LATONYA VENCE AND | | 2808 2810 SE 55TH ST | BROWN OHAVER | | OKLAHOMA CITY | OK | 73129 | |
| ALVIN AND LINDA KIRBY AND ALVIN | | 4016 SUNHILL CT | KIRBY JR | | WOODSTOCK | GA | 30189 | |
| ALVIN AND LINDA MASSENBURG AND | HINTONS CREATION UNLIMITED LLC | PO BOX 751531 | | | HOUSTON | TX | 77275-1531 | |
| ALVIN AND LOURDES SALINAS | | 2741 MUIRFIELD CR | AND THE MARTIN GROUP | | SAN BRUNO | CA | 94066 | |
| ALVIN AND MARY JENKINS | | 250 IRONWOOD DR | NEAL AND COMPANY | | VICKSBURG | MS | 39180 | |
| ALVIN AND MINNIE EDWARDS AND | | 120 LILLIE LN | TRIPLE A ELECTRIC | | SANFORD | NC | 27332-2313 | |
| ALVIN AND PRISCILLA TIRCUIT | | 5716 PROVIDENCE PL | AND T AND D CONSTRUCTION | | NEW ORLEANS | LA | 70126 | |
| ALVIN AND SHARLEEN HARDESTY | | 1307 PARKINGTON LN | | | BOWIE | MD | 20716 | |
| ALVIN AND SHARLEEN MARTIN | | 12503 RANSOM DR | | | GLENN DALE | MD | 20769 | |
| ALVIN AND SUSIE HARPS AND | | 1218 PARK PL DR | WILLIAM VINCE WOODALL | | JONESBORO | GA | 30236 | |
| ALVIN AND TONYA KENNEDY | | 176 SQUIRREL HILL ROAD | | | BLUEFIELD | WV | 24701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIN AND TRUDY HILLARD AND | | 515 MELVIN M CIR | TRUDY FINDLEY AND WEATHERPROOF EXTERIORS | | COLORADO SPRGS | CO | 80903 | |
| ALVIN ARMISTAD ATT AT LAW | | PO BOX 720353 | | | JACKSON | MS | 39272 | |
| ALVIN D AND JEAN F CANTRELL | | 126 N LAKESIDE DR NW | | | KENNESAW | GA | 30144 | |
| ALVIN D HUNT ATT AT LAW | | PO BOX 281 | | | LAKE CHARLES | LA | 70602 | |
| ALVIN D KANG AND | | JOYCE N KANG | 1103 S. CATALINA AVE., #A | | REDONDO BEACH | CA | 90277 | |
| ALVIN D MAYHEW JR ATT AT LAW | | 112 W MEEKER | | | PUYALLUP | WA | 98371 | |
| ALVIN E GOLNIK JR AND | | 10731 MAGRATH AVE | LRE GROUND SERVICES INC | | NEW PORT RICHEY | FL | 34654 | |
| ALVIN E NIX JR ATT AT LAW | | 261 S MAIN ST | | | LACONIA | NH | 03246 | |
| ALVIN FRANCES AND FREEDOM ADJUSTERS | | 8011 SW 198TH ST | | | CUTLER BAY | FL | 33189 | |
| ALVIN J LOPEZ ATT AT LAW | | 438 PATTERSON RD | | | DAYTON | OH | 45419 | |
| ALVIN L CATELLA ATT AT LAW | | 801 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| ALVIN L KEEL ATT AT LAW | | 500 GRISWOLD ST STE 3420 | | | DETROIT | MI | 48226 | |
| ALVIN M GREENE ATT AT LAW | | 107 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| ALVIN NOEL CONTRACTOR | | 1286 MAIN HWY | | | ARNAUDVILLE | LA | 70512 | |
| ALVIN PEDESCLEAUX AND HATLEY BROTHERS | ROOFING | PO BOX 3121 | | | DESOTO | TX | 75123-3121 | |
| ALVIN R BARNETT JR ATT AT LAW | | 13515 135TH AVE | | | SOUTH OZONE PARK | NY | 11420 | |
| ALVIN R LENOIR AND ASSOCIATES LL | | 1934 WASHINGTON AVE | | | EAST POINT | GA | 30344 | |
| ALVIN R YOUNG APPRAISER | | 4605 PEMBROKE LAKE CIR 204 | | | VIRGINIA BEACH | VA | 23455 | |
| ALVIN ROSE CHERRIE CULHOUN ROSE AND | | 5512 SEESA W RD | GARNERS GENERAL CONTRACTING | | NASHVILLE | TN | 37211 | |
| ALVIN SHEVITZ AND SONDRA SHEVITZ HOFF | | 3823 LABYRINTH RD | C O DAVID HERMAN | | BALTIMORE | MD | 21215 | |
| ALVIN TAYLOR | | 7514 MELTON COURT | | | GAINESVILLE | VA | 20155 | |
| ALVIN TOGO | Real Living Diamond Realtors | 30 W Shaw #102 | | | Clovis | CA | 93612 | |
| ALVIN TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| ALVIN TYRONE BUTLER AND | AMERICAN HOME BUILDERS LLC | 6403 GRADYS WALK | | | BOWIE | MD | 20715-4024 | |
| ALVIN WOOTEN AND BATON ROUGE | | 3815 PEACH TREE CT | WINDOW CO INC | | NEW ORELEANS | LA | 70131 | |
| ALVIN WOOTEN AND EARLS PLUMBING | | 3815 PEACH TREE CT | | | NEW ORLEANS | LA | 70131 | |
| ALVINA WILLIAMS-PEAT | | 120 AILEEN DR | | | LANSDALE | PA | 19446 | |
| ALWAYS RELIABLE BUILDING | | PO BOX 1307 | | | BATTLE CREEK | MI | 49016-1307 | |
| ALWAYS RESTORATION INC | | 12 DEER MEADOW RUN | | | BROOKHAVEN | NY | 11719 | |
| ALWEX INC | | 15 MAIDEN LN | 16TH FL | | NEW YORK | NY | 10038 | |
| Aly Hajee | | 4561 Hallmark Drive | | | Plano | TX | 75024 | |
| ALYCE APPEL | | 6 AVALON COURT | | | DOYLESTOWN | PA | 18901 | |
| ALYCIA GRACE OBEAR ATT AT LAW | | 6144 LA HWY 74 | | | ST GABRIEL | LA | 70776 | |
| ALYN HOMES CONSTRUCTION | | 5416 140TH PL SE | | | EVERETT | WA | 98208 | |
| ALYSON OLIVER ATT AT LAW | | 24100 SOUTHFIELD RD STE 305 | | | SOUTHFIELD | MI | 48075 | |
| ALYSON OLIVER ATT AT LAW | | 995 W HURON ST | | | WATERFORD | MI | 48328 | |
| Alyson Peine | | 3393 252nd Street | | | Fairbank | IA | 50629 | |
| Alyssa Gossling | | 2003 Waterloo Rd Apt B6 | | | Cedar Falls | IA | 50613 | |
| ALZHEIMERS ASSOCIATION | | 3 EVES DRIVE | SUITE 310 | | MARITON | NJ | 08053 | |
| ALZIE REALTY | | 2787 E OAKLAND PARK BLVD STE 212 | | | FORT LAUDERDALE | FL | 33306-1646 | |
| AM APPRAISAL ASSOCIATES INC | | 131 MAIN ST | | | MALDEN | MA | 02148 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AM APPRAISAL SERVICE INC | | PO BOX 915813 | | | LONGWOOD | FL | 32791 | |
| AM APPRAISAL SERVICES | | 815 S ILLINOIS ST | | | BELLEVILLE | IL | 62220 | |
| AM APPRAISAL SERVICES | | 815 S ILLINOIS | | | BELLEVILLE | IL | 62220 | |
| AM BLASK REALTY | | PO BOX 1062 | 654 E MAIN ST | | LITTLE FALLS | NY | 13365 | |
| AM CONSTRUCTION LLC | | 9838 N 19TH AVE STE E | | | PHOENIX | AZ | 85021 | |
| AM PAC APPRAISAL SERVICE | | 1375 S MAIN | | | COLVILLE | WA | 99114 | |
| AMABILE KOENIG | | 8625 JAMESTOWN DRIVE | | | WHITE LAKE | MI | 48386 | |
| AMACK LAW OFFICE | | 501 S CLARK RD 3 | | | SHOW LOW | AZ | 85901 | |
| AMACKER AND SINGLEY LLC | | 4201 CHURCH RD | | | MOUNT LAUREL | NJ | 08054 | |
| AMACO | | 2 KIEL AVE 202 | | | BUTLER | NJ | 07405 | |
| AMACO | | 2 KIEL AVE 202 | | | KINNELON | NJ | 07405 | |
| AMADEO ANGEL | | 854 DARTMOUTH AVE | | | MATTESON | IL | 60443 | |
| AMADEO WILLIAM ARNAL | | 12 WENTWORTH LN | | | NOVATO | CA | 94949-5845 | |
| AMADO A PEREIRA SANTIAGO ATT AT | | PO BOX 10779 | | | PONCE | PR | 00732 | |
| AMADO BELTRAN | | JANEX BELTRAN | 6738 BABCOCK AVENUE | | NORTH HOLLYWOOD | CA | 91606 | |
| AMADO G DAVID & JACQUELINE AGTUCA | | 41 ROOSEVELT BLVD | | | MASSAPEQUA | NY | 11758 | |
| AMADO L CRUZ ATT AT LAW | | 2058 GAYLORD ST | | | DENVER | CO | 80205 | |
| AMADO LEIJA ATT AT LAW | | 1203 ROYAL AVE | | | MONROE | LA | 71201 | |
| AMADO PEREIRA LAW OFFICE | | PO BOX 10779 | | | PONCE | PR | 00732 | |
| AMADON, CAROLYN | | 1366 EAST 57TH STREET., #1 | | | CHICAGO | IL | 60637 | |
| AMADOR COUNTY RECORDER | | 810 CT ST | | | JACKSON | CA | 95642 | |
| AMADOR COUNTY SERVICE AREAS | | 108 CT ST | | | JACKSON | CA | 95642 | |
| AMADOR COUNTY TAX COLLECTOR | | ATTN - MICHAEL E RYAN | 810 COURT STREET | | JACKSON | CA | 95642-2132 | |
| AMADOR COUNTY | | 500 ARGONAUT LN | AMADOR COUNTY TAX COLLECTOR | | JACKSON | CA | 95642 | |
| AMADOR COUNTY | | 500 ARGONAUT LN | | | JACKSON | CA | 95642 | |
| AMADOR COUNTY | | 810 CT ST | AMADOR COUNTY TAX COLLECTOR | | JACKSON | CA | 95642 | |
| AMADOR COUNTY | AMADOR COUNTY TAX COLLECTOR | 810 COURT STREET | | | JACKSON | CA | 95642 | |
| Amador Hernandez | | 4911 Shady Oak Trail | | | Grand Prairie | TX | 75052 | |
| AMADOR HOMEOWNERS ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| AMADOR HOMEOWNERS ASSOCIATION | | 2824 N POWER RD STE 113 122 | | | MESA | AZ | 85215 | |
| AMADOR RESIDENTIAL MORTGAGE CORP | | 5098 FOOTHILLS BLVD | # 3-333 | | ROSEVILLE | CA | 95747 | |
| AMADOR RESIDENTIAL MORTGAGE CORP | | 544 OPAL COURT | | | BOULDER CITY | NV | 89005 | |
| AMADOR SANCHEZ SR AMADOR SANCHEZ | | 2215 44TH ST | MARTHA SANCHEZ AND JOSE RODRIGUEZ | | SNYDER | TX | 79549 | |
| AMADOR WATER AGENCY | | 12800 RIDGE RD | | | SUTTER CREEK | CA | 95685 | |
| AMADOR, ART | | 4725 FIRST ST | | | PLEASANTON | CA | 94566 | |
| AMADOR, RAMON L | | 9-2 SECTOR LA PRRA BUZON 9-2 | | | MANITI | PR | 00674-0000 | |
| AMADOR, SANTOS E & ORTIZ, JOSE W | | 3846 W ACE RD | | | LAKE WORTH | FL | 33467 | |
| AMADOU TRAORE | | 5000 ORCHARD PARK CIR APT 5513 | | | DAVIS | CA | 95616-8153 | |
| AMADRIL, DINA L | | 2094 EUCALYPTUS AVE | | | LONG BEACH | CA | 90806-4606 | |
| AMAL HAMIDINIA | | DANIEL S MARCH | 3419 VIA LIDA #182 | | NEWPORT BEACH | CA | 92663 | |
| AMALGAMAED REALTY INC | | 8002 S COTTAGE GROVE | | | CHICAGO | IL | 60619 | |
| AMALGAMATED BANK | | 11 15 UNION SQUARE W 5TH FL | ATTN LOU RUMORE | | NEW YORK | NY | 10003 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMALGAMATED BANK | | 15 UNION SQUARE | ATTN LOU RUMORE | | NEW YORK | NY | 10003 | |
| Amalgamated Bank | | 15 Union Square | | | New York | NY | 10003-3378 | |
| AMALGAMATED BANK | VINCENT ZECCA | 11-15 UNION SQUARE WEST | 5TH FL | | NEW YORK | NY | 10003 | |
| AMALGAMATED REAL ESTATE MANAGEMENT | | 1115 UNION SQUARE W 5TH FL | ATTN LOU RUMORE | | NEW YORK | NY | 10003 | |
| AMALGAMATED REALTY INC | | 47 W POLK ST | | | CHICAGO | IL | 60605 | |
| AMALGAMATED REALTY INC | | 8002 S COTTAGE GROVE | | | CHICAGO | IL | 60619 | |
| Amalia Aidarous | | 2313 Brassington Ln | | | Plano | TX | 75075 | |
| AMALIA ALVARADO AND LINA | | 2626 N MERRIMAC | CONSTRUCTION INC | | CHICAGO | IL | 60639 | |
| AMALIA MALDONADO AGENCY | | 10906 BAMMEL N HOUSTON RD | | | HOUSTON | TX | 77086 | |
| AMAMDA WOODY | | 207 MULLINS ST | | | SPARTANBURG | SC | 29303 | |
| AMAN AND STYLES | | 5384 WHITAKER TRAIL | | | ACWORTH | GA | 30101 | |
| AMAN AND STYLES | | 5384 WHITAKER TRAIL | AMAN AND STYLES | | ACWORTH | GA | 30101 | |
| AMAN, JANICE | | 5384 WHITAKER TRAIL | JANICE AMAN | | ACWORTH | GA | 30101 | |
| AMANDA & PAUL MCCAULEY | | 3631 N 54TH COURT | | | PHOENIX | AZ | 85018 | |
| AMANDA 1 NELSON | | 20 E THOMAS RD STE 2400 | | | PHOENIX | AZ | 85012 | |
| AMANDA ALFORD | | 3129 BRUSTANE LANE | | | CORONA | CA | 92882 | |
| AMANDA AND DUSTIN WILLIAMS | | 469 ROCKY RD | | | SYLACAUGA | AL | 35151-4131 | |
| AMANDA AUSTIN | | 2702 W CHICAGO AVE#4 | | | CHICAGO | IL | 60622 | |
| Amanda Branum | | 1009 W I 20 | | | Grand Prairie | TX | 75052 | |
| AMANDA CORRALES | REMAX College Park Realty | 4192 Woodruff Ave | | | Lakewood | CA | 90713 | |
| AMANDA DAWN DELIA ATT AT LAW | | 2550 5TH AVE STE 520 | | | SAN DIEGO | CA | 92103 | |
| AMANDA DIXON AND ALEXANDRA | | 120 TOWNSEND RD | ROGIN | | NEWARK | DE | 19711 | |
| Amanda Fischer | | 123 S Hall St | | | Ossian | IA | 52161 | |
| AMANDA GINGRICH AND JAMES A | | 708 N WENONA ST | SANCHEZ AND AFFORDABLE CONTRACTING | | BAY CITY | MI | 48706 | |
| AMANDA GINGRICH AND JAMES SANCHEZ AND | | 708 N WENONA ST | AFFORDABLE CONTRACTING | | BAY CITY | MI | 48706 | |
| Amanda Grossman | | 32 Fairhaven Drive | | | Cherry Hill | NJ | 08003 | |
| Amanda Hawthorne | | 6421 Fussen Trail | | | Midlothian | TX | 76065 | |
| AMANDA HEDGSON | | 882 BLACKBURN ST | | | GURNEE | IL | 60031 | |
| AMANDA J MALLORY AND JASPER | | 2310 SPRINGDALE RD | CONTRACTORS INC | | CINCINNATI | OH | 45231 | |
| AMANDA J POTIER ATT AT LAW | | 2122 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| AMANDA JAYNE HERNDON AND | FRANKIE SANTIANA | 3928 N CEDAR ST | | | SPOKANE | WA | 99205-1317 | |
| Amanda Jones | | 3212 Tropic Lane Apt. 11 | | | Waterloo | IA | 50702 | |
| Amanda Kapsner | | 161 Leverington Ave | Apt 308 | | Manayunk | PA | 19127 | |
| AMANDA KELTON BRADLEY VERETT ATT | | 115 S MAIN ST | | | EDWARDSVILLE | IL | 62025 | |
| AMANDA KOURAFAS | | 512 HOSMER ST | | | MARLBOROUGH | MA | 01752 | |
| AMANDA M ROBERTS ATT AT LAW | | 2011 PINTO LN STE 100 | | | LAS VEGAS | NV | 89106 | |
| AMANDA M VIGIL AND | YANEZ ROOFING | 1312 CONSTITUTION RD | | | PUEBLO | CO | 81001-5636 | |
| AMANDA MAENNER ATT AT LAW | | 901 N 3RD ST STE 110 | | | MINNEAPOLIS | MN | 55401 | |
| AMANDA MANOR AND LUCKY 7 | | 8821 N 36TH DR | ROOFING | | PHOENIX | AZ | 85051 | |
| AMANDA MATTHEWS | Century 21 Cumberland Realty | 4665 Main St. | | | Jasper | TN | 37347 | |
| Amanda Melendez | | 1825 Lincolnshire Way | | | Fort Worth | TX | 76134 | |
| Amanda Opoku | | 304 Cobblestone dr. | | | Wylie | TX | 75098 | |
| Amanda Osborn | | 110 RACHAEL ST | | | WATERLOO | IA | 50701-5127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amanda Pawlyk, Esq. | GMAC MRTG, LLC FKA GMAC MRTG CORP, & EXECUTIVE TRUSTEE SVCS, LLC, FKA EXECUTIVE TRUSTEE SVCS INC VS THOMAS TURNBULL, LO ET AL | 2999 Overland Ave., #127 | | | Los Angeles | CA | 90064 | |
| Amanda Penny | | 3702 W Kingsway Ave. | | | Anaheim | CA | 92804 | |
| Amanda Pritchard | | 1125 Langley Rd, APT 3 | | | Waterloo | IA | 50702 | |
| AMANDA R WHEELAND | | 28182 BLUEBELL DR | | | LAGUNA NIGUEL | CA | 92677-7070 | |
| Amanda Reinhardt | | 11618 Bloomfield | | | Warren | MI | 48089 | |
| Amanda Renfrow | | 4701 Chadwick #12 | | | Cedar Falls | IA | 50613 | |
| AMANDA RUSSELL AND TAYLORED | | 5800 RADCLIFF DR | RESTORATION | | ANCHORAGE | AK | 99504 | |
| AMANDA SANDERS AND JAMES | | 1253 BLAKE DR | WEAVER | | MOUNT HOLLY | NC | 28120 | |
| AMANDA SCHWARTZ AND ALL | AMERICAN GENERAL CONTRACTORS | 9508 LOWER AZUSA RD | | | TEMPLE CITY | CA | 91780-4221 | |
| AMANDA SCORZA AND | | JEFFREY SCORZA | 3595 DORENA PLACE | | WEST SACRAMENTO | CA | 95691 | |
| Amanda Sears | | 602 Main St | | | Dysart | IA | 52224 | |
| Amanda Shewbrooks | | 7016 Briarmeadow Dr | | | Dallas | TX | 75230 | |
| Amanda Straw | | 205 6th Ave SW | | | Independence | IA | 50644 | |
| AMANDA SUSAN ENO ATT AT LAW | | 1800 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| AMANDA WIEMAN AND AM | CONSTRUCTION LLC | 4311 E SWILLING RD | | | PHOENIX | AZ | 85050-8808 | |
| AMANDUS, HARLAN E & AMANDUS, SANDRA K | | 252 ELIZABETH VALLEY ROAD | | | MORGANTOWN | WV | 26508 | |
| AMANN, LAURE | | AAA CONSTRUCTION AND MKTG | | | ST LOUIS | MO | 63110 | |
| AMANZE UGOJI | | 2296 VICKY LANE | | | GREENVILLE | NC | 27858 | |
| AMARA PHELPS AND ROSS | | 8494 SUMMIT HILL CT | CONSTRUCTION CO | | OOLTEWAH | TN | 37363 | |
| AMARI COMPANY INC | | 11 CALDWELL DRIVE UNIT 1 | | | AMHERST | NH | 03031 | |
| AMARILLO HOMES LLC | | 3645 GRAND AVE SUITE 306 | | | OAKLAND | CA | 94610 | |
| AMARILLO PUBLIC IMPROVEMENT DIST | | 400 16TH ST STE 100 | C O RANDALL COUNTY TAX OFFICE | | CANYON | TX | 79015 | |
| AMARITI AND DEFOSSE | | 1213 GLENSIDE AVE | | | WILMINGTON | DE | 19803-3303 | |
| AMARO, AURELIO V & LUNA, MARIA C | | 3601 N NICHOLS | | | FORT WORTH | TX | 76106 | |
| AMATO LAW OFFICES | | 991 MAIN ST | | | WELLSVILLE | OH | 43968 | |
| AMATO, CARMELO & AMATO, EILEEN | | 255 ROLLING ST | | | MALVERNE | NY | 11565 | |
| AMAX REAL ESTATE | | 24820 N 19TH AVE STE 110 | | | PHOENIX | AZ | 85085 | |
| AMAYA, SANTOS M | | 1801 HYLTON AVE | | | WOODBRIDGE | VA | 22191-1815 | |
| AMAZING LOCK SERVICE INC | | 3165 NORTH HALSTED | | | CHICAGO | IL | 60657 | |
| AMAZONIA CITY | | CITY HALL | TREASURER | | AMAZONIA | MO | 64421 | |
| AMB SHEET METAL SERVICES INC | | 45 NIPPERSINK BLVD | | | FOX LAKE | IL | 60020 | |
| Ambac Assurance Corp | c/o Patterson Belknap Webb & Tyler | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| AMBAC | | One State Street Plaza | | | New York | NY | 10004 | |
| Ambar Lara | | 250 E ave R apt D-23 | | | Palmdale | CA | 93550 | |
| AMBASSADOR A SUB S CORPORATION | | P O BOX 2057 | | | THOMASVILLE | GA | 31799 | |
| AMBASSADOR APPRAISALS | | 1824 E 7TH ST | | | JOPLIN | MO | 64801 | |
| AMBASSADOR APPRAISALS | | 616 E 32ND STE A | | | JOPLIN | MO | 64804 | |
| AMBASSADOR REAL ESTATE GROUP INC | | 1021 BEACHLAND BLVD | | | VERO BEACH | FL | 32963 | |
| AMBASSADOR REAL ESTATE TEAM | | 1404 W MAYFIELD | | | ARLINGTON | TX | 76015 | |
| AMBASSADOR REO | | 601 W NW HWY STE 100 | | | GRAPEVINE | TX | 76051 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBASSADORS, FOUR | | NULL | | | HORSHAM | PA | 19044 | |
| Amber Aplara | | 2759 St. Francis Dr | Apt. #9 | | Waterloo | IA | 50702 | |
| Amber Barham | | 726 Mr. Haney Drive | | | Midlothian | TX | 76065 | |
| Amber Bell | | 2409 Fairbrook Street | | | Irving | TX | 75062 | |
| AMBER CHEN CC LAW GROUP | | 3900 NEWPARK MALL RD | 3RD FL | | NEWARK | CA | 94560 | |
| AMBER D HODGE AND | | 1761 OLD STATESVILLE RD | G AND R ROOFING | | WATERTOWN | TN | 37184 | |
| Amber Diederich | | 516 Eastgate dr | | | Waterloo | IA | 50703 | |
| Amber Heikens-Zeltinger | | PO Box 52 | 310 Lincoln Ave | | Holland | IA | 50642 | |
| AMBER HELM | | 20 TORTUGA CAY | | | ALISO VIEJO | CA | 92656-2317 | |
| AMBER INVESTMENT | | 2102 CENTURY PARK LANE #1-108 | | | LOS ANGELES | CA | 90067 | |
| AMBER JELLE | | 1910 OAKDALE AVE #214 | | | WEST SAINT PAUL | MN | 55118 | |
| Amber Keller | | 110 Michelle St. | | | Hudson | IA | 50643 | |
| AMBER L BLACKFORD ATT AT LAW | | 216 W FORT WAYNE ST | | | WARSAW | IN | 46580 | |
| AMBER L GUYMON ATT AT LAW | | 633 E RAY RD STE 134 | | | GILBERT | AZ | 85296-4206 | |
| AMBER L VANGUNTEN ATT AT LAW | | 106 MAIN ST | | | DELTA | OH | 43515 | |
| AMBER LANE CONDO HOA | | 1801 M ST NE | | | AUBURN | WA | 98002 | |
| AMBER MEADOWS HOA | | NULL | | | NULL | PA | 19040 | |
| AMBER MORGAN ATT AT LAW | | PO BOX 1603 | | | LONGVIEW | TX | 75606 | |
| AMBER NADINE WOLF ATT AT LAW | | 10260 SW GREENBURG RD STE 400 | | | PORTLAND | OR | 97223 | |
| Amber Pett | | 711 Gilbertville Road | | | Elk Run Heights | IA | 50707 | |
| AMBER SCHRANK | | 5225 CRAVEN CT | | | BENSALEM | PA | 19020 | |
| Amber Shimp | | 140 Morgan Rd. | | | Waterloo | IA | 50702 | |
| Amber Swanger | | 710 Winters Drive | | | Cedar Falls | IA | 50613 | |
| Amber Szczepanski | | 2665 Levick Street | | | Philadelphia | PA | 19149 | |
| AMBER TAYLOR AND PHILLIP BROCK | | 65 MARYWOOD CT | AND BEAULIEU AND BEAULIEU CONSTRUCTION | | NEW ORLEANS | LA | 70128 | |
| AMBER TOWNSHIP | | 1120 N KRISTIE | TREASURER AMBER TWP | | LUDINGTON | MI | 49431 | |
| AMBER TOWNSHIP | | 1704 W HANSEN RD | TREASURER AMBER TWP | | SCOTTVILLE | MI | 49454 | |
| AMBER VAZQUEZ ATT AT LAW | | 4117 GUADALUPE ST | | | AUSTIN | TX | 78751 | |
| AMBERFIELD ASSOCIATION | | 12 SWANSEA LN | | | NEWARK | DE | 19702 | |
| AMBERFIELD UTILITY COMPANY | | 1298 CRONSON BLVD STE 202 | TAX COLLECTOR | | CROFTON | MD | 21114 | |
| AMBERG TOWN | | N 14690 WONTOR RD | AMBERG TOWN TREASURER | | AMBERG | WI | 54102 | |
| AMBERG TOWN | | N 14690 WONTOR RD | TREASURER AMBERG TOWN | | AMBERG | WI | 54102 | |
| AMBERG TOWN | | N 14690 WONTOR RD | TREASURER AMBERG TOWNSHIP | | AMBERG | WI | 54102 | |
| AMBERG TOWN | | TOWN HALL | | | AMBERG | WI | 54102 | |
| AMBERG, THOMAS L | | 2365 IRON POINT RD STE 220 | | | FOLSOM | CA | 95630 | |
| AMBERGATE HOMEOWNERS ASSOCIATION | | 27 HATTERAS LN | C O BEA GRINDELL TREAS | | SIMPSONVILLE | SC | 29680 | |
| AMBERLEIGH ESTATES HOA | | 117 E 9TH ST | | | LOCKPORT | IL | 60441 | |
| AMBERTON COMMUNITY ASSN IN | | NULL | | | NULL | PA | 19040 | |
| AMBERWALK AT IVY HOA | | 41811 IVY ST STE C | | | MURRIETA | CA | 92562 | |
| AMBERWOOD CONDO ASSOCIATION | | 3313 MEMORIAL SW STE 114 UNIT 2028 | | | HUNTSVILLE | AL | 35801 | |
| AMBERWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| AMBERWOOD | | 4815 W RUSSELL RD 15 0 | | | LAS VEGAS | NV | 89118-6241 | |
| AMBIENCE CONSTRUCTION CORP | | 75 COLUMBIA ST | | | CAMBRIDGE | MA | 02139 | |
| AMBIUS INC (09) | | PO BOX 95409 | | | PALATINE | IL | 60095-0409 | |
| AMBIUS INC (10) | | PO BOX 95409 | | | PALATINE | IL | 60095-0409 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBIUS INC (19) | | PO BOX 95409 | | | PALATINE | IL | 60095-0409 | |
| AMBLER BORO MONTGY | | 111 BELMONT AVE REAR | T C OF AMBLER BORO | | AMBLER | PA | 19002 | |
| AMBLER BORO MONTGY | | 338 TENNIS AVE PO BOX 5 | T C OF AMBLER BORO | | AMBLER | PA | 19002 | |
| AMBLER, JANET T | | 2002 MAGNOLIA DRIVE | | | FULTON | KY | 42041 | |
| AMBORN, CANDACE | | PO BOX 580 | | | MEDFORD | OR | 97501 | |
| AMBOS, JAMES F & AMBOS, TAMRA J | | 317 VESTA CIRCLE | | | MELBOURNE | FL | 32901-0000 | |
| AMBOY TOWN | | 1191 CO RT 26 | TAX COLLECTOR | | WEST MONROE | NY | 13167 | |
| AMBOY TOWN | | RD 1 BOX 496 | | | WEST MONROE | NY | 13167 | |
| AMBOY TOWNSHIP | | 15303 BRITTON RD | AMBOY TOWNSHIP TREASURER | | CAMDEN | MI | 49232 | |
| AMBOY TOWNSHIP | | 6611 E TERRITORIAL RD | TREASURER | | CAMDEN | MI | 49232 | |
| AMBRA, INC | | 16301 AKRON STREET | | | PACIFIC PALISADES | CA | 90272 | |
| AMBRESTER, MARYBETH | | 11533 86TH AVE | PROFESSIONAL RESTORATION SERVICE OF TAMPA BAY INC | | SEMINOLE | FL | 33772 | |
| AMBRIDGE BORO BEAVER | | 757 MERCHANT ST | T C OF AMBRIDGE BORO | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE SD AMBRIDGE BORO | | 757 MERCHANT ST | T C OF AMBRIDGE SD | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE SD BADEN BORO | | 514 STATE ST | CYNTHIA KRISTEKTAX COLLECTOR | | BADEN | PA | 15005 | |
| AMBRIDGE SD BADEN BORO | | 514 STATE ST | T C OF AMBRIDGE AREA SCH DIST | | BADEN | PA | 15005 | |
| AMBRIDGE SD ECONOMY BORO | | 116 FIRST ST HIGHFIELD ESTATES | T C OF AMBRIDGE AREA SCH DIST | | FREEDOM | PA | 15042 | |
| AMBRIDGE SD HARMONY TWP | | 16 LENZMAN CT | T C OF AMBRIDGE AREA SCHOOL DIST | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE SD HARMONY TWP | | 16 LENZMAN CT | T C OF AMBRIDGE AREA SCHOOL DIST | | AMBRIDGE | PA | 15003 | |
| AMBRIDGE SD SOUTH HEIGHTS BORO | | 4069 JORDAN ST | T C OF AMBRIDGE AREA SCH DIST | | SOUTH HEIGHTS | PA | 15081 | |
| AMBRIDGE SD SOUTH HEIGHTS BORO | | 4069 JORDAN ST | TAX COLLECTOR | | SOUTH HEIGHTS | PA | 15081 | |
| AMBRISH S SIDHU ATT AT LAW | | 810 S CASINO CTR BLVD STE 104 | | | LAS VEGAS | NV | 89101 | |
| AMBROGIO AND WACHOWSKI ENT | | 123 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| AMBROSE LAW GROUP | | PO BOX 231 | | | EAST LANSING | MI | 48826 | |
| AMBROSE, RICHARD N & AMBROSE, PATRICIA L | | 7625 OWL TRL | | | ROCKFORD | IL | 61114 | |
| AMBROSE, RONALD D | | 16818 FARMINGTON RD | | | LIVONIA | MI | 48154-2947 | |
| AMBROSIO AND ASSOCIATES LLC | | 317 BELLEVILLE AVE | | | BLOOMFIELD | NJ | 07003 | |
| AMBROSIO, EUGENE F & AMBROSIO, SANDRA E | | 490 DENBIGN RD. | | | LANGHORNE | PA | 19047 | |
| AMBROSSIMOV, MIKHAIL | | 400 BEALE ST APT 103 | | | SAN FRANCISCO | CA | 94105-4438 | |
| AMBRUSO, MICHAEL & AMBRUSO, DOROTHY | | 54 WHITE BIRCH LANE | | | BETHLEHEM | CT | 06751 | |
| AMBURN, JAMES L & AMBURN, PAULETT A | | 325 PEACEFUL ROAD | | | CHESAPEAKE | VA | 23322-3309 | |
| AMBYRE COLLINS | J.C. Collins Realtor, Inc. | 1059 Cadiz Rd | | | Wintersville | OH | 43953 | |
| AMC APPRAISAL CO INC | | 1055 OAKLAWN AVE | | | CRANSTON | RI | 02920 | |
| AMC LAW OFFICE APC | | 39 CALIFORNIA AVE | | | PLEASANTON | CA | 94566 | |
| AMC MORTGAGE SERVICES | | 505 CITY PKWY W STE 100 | | | ORANGE | CA | 92868 | |
| AMCAP MORTGAGE BANK | | 9999 BELLAIRE BLVD STE 700 | | | HOUSTON | TX | 77036 | |
| AMCAP MORTGAGE | | 2539 S GESSNER | | | HOUSTON | TX | 77063 | |
| AMCO INSURANCE | | | | | DES MOINES | IA | 50391 | |
| AMCO INSURANCE | | PO BOX 10479 | | | DES MOINES | IA | 50306 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMCOR PROPRTY PROFESSIONALS INC | | 16441 N 91ST ST STE 104 | | | SCOTTSDALE | AZ | 85260 | |
| AMDAHL REAL ESTATE LTD | | 1 CHEROKEE CIR UNIT 103 | | | MADISON | WI | 53704 | |
| Amdetsion Amehayes | | 2522 Crestedge DR. | | | Garland | TX | 75044 | |
| AM-EAGLE/MCCBG | | c/o Krok, Michelle L | 512 1/2 N Charlotte St | | Pottstown | PA | 19464-4603 | |
| AM-EAGLE/MCCBG | | PO BOX 103024 | | | ROSWELL | GA | 30076- | |
| AMEC BCI ENGINEERS AND SCIENTISTS INC | | 2000 E EDGEWOOD DRIVESTE 215 | | | LAKELAND | FL | 33803 | |
| AMEEN AND ASSOC PC | | 612 MORELAND AVE SE | | | ATLANTA | GA | 30316-3850 | |
| AMEET GANDHI ATT AT LAW | | 4470 W SUNSET BLVD STE 171 | | | LOS ANGELES | CA | 90027 | |
| Amegy Mortgage Company LLC | | 1 CORPORATE DR. | | | Lake Zurich | IL | 60047-8944 | |
| Amela Muhamedagic | | 1122 Prairie Meadow Ct | | | Waterloo | IA | 50701 | |
| AMELIA AND DAVID DANSKY | | 819 NE 2ND CT | | | HALLANDALE BEACH | FL | 33009 | |
| AMELIA C HOLMES ATT AT LAW | | 525 SW TOPEKA BLVD | | | TOPEKA | KS | 66603 | |
| AMELIA CLERK OF CIRCUIT COURT | | PO BOX 237 | COUNTY COURTHOUSE | | AMELIA COURT HOUSE | VA | 23002 | |
| AMELIA COLVIN AND WE HYER | | 206 DRIFTWOOD CT | CONTRACTING AND REMODELING SERVICES | | SURFSIDE BEACH | TX | 77541 | |
| AMELIA COUNTY CLERK OF CIRCUIT COUR | | 16441 CT ST | PO BOX 237 | | AMELIA COURT HOUSE | VA | 23002 | |
| AMELIA COUNTY CLERK OF THE CIRCUIT | | 16441 CT ST COURTHOUSE | | | AMELIA COURT HOUSE | VA | 23002 | |
| AMELIA COUNTY | | PO BOX 730 | 9127 WASHINGTON ST | | AMELIA | VA | 23002 | |
| AMELIA COUNTY | | PO BOX 730 | TREASURER OF AMELIA COUNTY | | AMELIA | VA | 23002 | |
| AMELIA COUNTY | TREASURER OF AMELIA COUNTY | PO BOX 730 | 9127 WASHINGTON ST | | AMELIA COURT HOUSE | VA | 23002 | |
| AMELIA P RODRIGUEZ | | 6219 W BERKLEY AVE | | | PHOENIX | AZ | 85035 | |
| AMELIA PLACE HOA | | 908 GARDENGATE CIR | | | PENSACOLA | FL | 32504 | |
| AMELIA ROBERTS ATT AT LAW | | 1222 TREMONT ST STE 102 | | | CHATTANOOGA | TN | 37405 | |
| AMELIA ROBERTS ATT AT LAW | | 5811 LEE HWY STE 404 | | | CHATTANOOGA | TN | 37421 | |
| AMELIA VIEW HOMEOWNERS ASSOC INC | | PO BOX 57911 | C O STAZAC MANAGEMENT INC | | JACKSONVILLE | FL | 32241 | |
| AMELIE AND UCELYNE PIERRE | | 1121 NE 142 ST | KENOL PIERRE EPIC GROUP | | MIAMI | FL | 33161 | |
| AMELITA MENDOZA | | 5641 ROSTRATA AVENUE | | | BUENA PARK | CA | 90621 | |
| AMENDOLIA, EDIE J & AMENDOLIA, HENRY | | 17 JAMESTOWN BLVD | | | HAMMONTON | NJ | 08037-2106 | |
| AMENIA TOWN | TAX COLLECTOR | PO BOX 126 | | | AMENIA | NY | 12501-0126 | |
| AMER AGENTS INS CO | | | | | COLUMBIA | SC | 29202 | |
| AMER AGENTS INS CO | | PO BOX 100218 | | | COLUMBIA | SC | 29202 | |
| AMER AGRI BUSINESS INS AMER FEED | | PO BOX 3240 | | | RUIDOSO | NM | 88355-3240 | |
| AMER AGRI BUSINESS INS AMER FEED | | | | | RUIDOSO | NM | 88345 | |
| AMER ALTERNATIVE INS | | 6299 NALL STE 300 | | | MISSION | KS | 66202 | |
| AMER ALTERNATIVE INS | | | | | SHAWNEE MISSION | KS | 66202 | |
| AMER BUS AND MERC RE | | 307 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| AMER BUS AND MERC RE | | | | | CHICAGO | IL | 60601 | |
| AMER BUSINESS AND PERSONAL INS MUTUAL | | 307 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| AMER BUSINESS AND PERSONAL INS MUTUAL | | | | | CHICAGO | IL | 60601 | |
| AMER CASUALTY INS AGY | | 11442 IH 35 N | | | AUSTIN | TX | 78753 | |
| AMER COLONIAL INS FLOOD | | | | | DEERFIELD BEACH | FL | 33442 | |
| AMER COLONIAL INS FLOOD | | | | | FORT LAUDERDALE | FL | 33345 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMER COLONIAL INS FLOOD | | PO BOX 45 9003 | | | SUNRISE | FL | 33345 | |
| AMER COLONIAL INS FLOOD | | PO BOX 4607 | | | DERRFIELD BEACH | FL | 33442 | |
| AMER FAMILY HOME INS AMER MOD INS | | | | | CINCINNATI | OH | 45201 | |
| AMER FAMILY HOME INS AMER MOD INS | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMER GEN PROPERTY OF FLORIDA | | 3669 SW 2ND AVE | | | GAINSVILLE | FL | 32607 | |
| AMER HOME ASSURANCE AMER INTRNL GRP | | | | | PHILADELPHIA | PA | 19170 | |
| AMER HOME ASSURANCE AMER INTRNL GRP | | PO BOX 15642 | | | WILMINGTON | DE | 19886 | |
| AMER HOME ASSURANCE AMER INTRNL GRP | | | | | WILMINGTON | DE | 19886 | |
| AMER LIBERTY INS | | | | | AURORA | CO | 80044 | |
| AMER LIBERTY INS | | | | | BROOKFIELD | WI | 53008 | |
| AMER LIBERTY INS | | | | | CHARLOTTE | NC | 28256 | |
| AMER LIBERTY INS | | | | | DES MOINES | IA | 50303 | |
| AMER LIBERTY INS | | | | | DES MOINES | IA | 50304 | |
| AMER LIBERTY INS | | | | | JACKSON | MS | 39236 | |
| AMER LIBERTY INS | | | | | KANSAS CITY | MO | 64114 | |
| AMER LIBERTY INS | | | | | LANSING | MI | 48909 | |
| AMER LIBERTY INS | | | | | MINNEAPOLIS | MN | 55440 | |
| AMER LIBERTY INS | | | | | OMAHA | NE | 68124 | |
| AMER LIBERTY INS | | | | | PHOENIX | AZ | 85069 | |
| AMER LIBERTY INS | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| AMER LIBERTY INS | | PO BOX 14118 | | | OMAHA | NE | 68124 | |
| AMER LIBERTY INS | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| AMER LIBERTY INS | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| AMER LIBERTY INS | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| AMER LIBERTY INS | | PO BOX 35250 | | | PHOENIX | AZ | 85069 | |
| AMER LIBERTY INS | | PO BOX 441186 | | | AURORA | CO | 80044 | |
| AMER LIBERTY INS | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| AMER LIBERTY INS | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| AMER LIBERTY INS | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| AMER LIBERTY INS | | PO BOX 8550 | | | KANSAS CITY | MO | 64114 | |
| AMER LIBERTY INS | | PO BOX 884 | | | DES MOINES | IA | 50306-0884 | |
| AMER LIBERTY INS | | | | | WARWICK | RI | 02887 | |
| AMER LIVE STOCK INS | | | | | GENEVA | IL | 60134 | |
| AMER LIVE STOCK INS | | PO BOX 520 | | | GENEVA | IL | 60134 | |
| AMER MERCURY INS AMER MERCURY GROUP | | | | | CLEARWATER | FL | 33762 | |
| AMER MERCURY INS AMER MERCURY GROUP | | PO BOX 5600 | | | RANCHO CUCAMONGA | CA | 91729 | |
| AMER RESOURCES INS | | | | | MOBILE | AL | 36691 | |
| AMER RESOURCES INS | | PO BOX 91149 | | | MOBILE | AL | 36691 | |
| AMER S HAKIM ATT AT LAW | | 30500 VAN DYKE AVE STE 306 | | | WARREN | MI | 48093 | |
| AMER SPECIALTY INS RIVER OAKS REINS | | | | | ATLANTA | GA | 30357 | |
| AMER SPECIALTY INS RIVER OAKS REINS | | PO BOX 7520 | | | ATLANTA | GA | 30357 | |
| AMER STANDARD INSURANCE OH | | 6000 AMERICAN PK | | | MADISON | WI | 53783 | |
| AMERA MORTGAGE CORP | | 1050 CORPORATE OFFICE DRIVE | SUITE 250 | | MILFORD | MI | 48381 | |
| AMERA MORTGAGE CORP | | 1050 CORPORATE OFFICE DR | | | MILFORD | MI | 48381 | |
| AMERA MORTGAGE CORP | | 30201 ORCHARD LAKE RD STE 250 | | | FARMINGTON HILLS | MI | 48334 | |
| AMEREN ILLINOIS | | PO BOX 66884 | | | ST LOUIS | MO | 63166 | |
| AMERENIP | | PO BOX 66884 | | | SAINT LOUIS | MO | 63166 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166 | |
| AMERENUE | | PO BOX 66529 | | | ST LOUIS | MO | 63166 | |
| AMERENUE | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6529 | |
| AMERENUE | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6875 | |
| AMERI TITLE AND SETTLEMENT | | 10203 COLECHESTER ST | | | FREDERICKSBURG | VA | 22408-9551 | |
| AMERI TITLE SERVICES INC | | 14452 OLD MILL RD STE 201 | | | UPPER MARLBORO | MD | 20772 | |
| AMERI TITLE | | 1393 CLAY ST | | | ALBANY | OR | 97322 | |
| AMERIBANQ MORTGAGE GROUP LLC | | 10521 D BRADDOCK RD | | | FAIRFAX | VA | 22032 | |
| AMERICA ALLIANCE INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| AMERICA ALLIANCE INSURANCE | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| AMERICA CASTER AND DETROIT | | 25778 BEECH CT | COMPLETE SERVICE HOME | | REDFORD | MI | 48239 | |
| AMERICA FIRST INSURANCE COMPANY | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| AMERICA FIRST LLOYDS | | PO BOX 85840 | | | SAN DIEGO | CA | 92186 | |
| AMERICA HOME KEY INC | | 3824 CEDAR SPRINGS RD | | | DALLAS | TX | 75219-4136 | |
| AMERICA INSURANCE AGENCY | | 14001 GOLDMARK DR STE 245 | | | DALLAS | TX | 75240 | |
| AMERICA INSURANCE AGENCY | | 7214 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| AMERICA ONE INS INC | | 4002 W WATERS AVE STE 3 | | | TAMPA | FL | 33614 | |
| AMERICA REALTY | | 2700 W COLLEGE AVE STE 102 | | | APPLETON | WI | 54914 | |
| AMERICA TREND REAL ESTATE | | 175 WOODHILL HOOKSETT RD | | | BOW | NH | 03304 | |
| AMERICA Y BRACHO PEREZ | | 8151 E. MARBLEHEAD WAY | | | ANAHEIM | CA | 92808 | |
| AMERICAHOMEKEY INC | | 3824 CEDAR SPRINGS RD | | | DALLAS | TX | 75219-4136 | |
| AMERICAL APPRAISALS | | 9031 SHADY DR | | | HICKORY HILLS | IL | 60457 | |
| AMERICAN ABSTRACT AND TITLE CO | | 1840 118TH ST STE 110 | | | CLIVE | IA | 50325 | |
| AMERICAN ABSTRACT AND TITLE CO | | 323 E LOCUST ST | | | DES MOINES | IA | 50309 | |
| AMERICAN ABSTRACT AND TITLE COMPANY | | 1840 118TH ST STE 110 | | | CLIVE | IA | 50325 | |
| AMERICAN ABSTRACT AND TITLE | | PO BOX 1272 | | | SAPULPA | OK | 74067 | |
| AMERICAN ABSTRACT CO MCCLAIN COUNTY | | 138 W MAIN | | | PURCELL | OK | 73080 | |
| AMERICAN ABSTRACT COMPANY INC | | 100 CT AVE 104 | | | DES MOINES | IA | 50309 | |
| AMERICAN ABSTRACT OF NE PA | | 107 N 7TH ST | | | STROUDSBURG | PA | 18360 | |
| AMERICAN ACCEPTANCE MTG INC | | 12984 N OAK DR | | | CAMBY | IN | 46113-8475 | |
| AMERICAN ACCOUNTS MANAGEMENT INC | | 101 E CARMEL DR STE 205 | | | CARMEL | IN | 46032 | |
| AMERICAN AIR AND HEAT INC | | 502 ECON CIR | | | OVIEDO | FL | 32765 | |
| AMERICAN AIRLINES INC | | ATTN MORTGAGE VERFIICATION MD788 | | | TULSA | OK | 74158 | |
| AMERICAN AND FOREIGN INS | | PO BOX 1000 | | | CHARLOTTE | NC | 28201 | |
| AMERICAN AND FOREIGN INSURANCE | | | | | CHARLOTTE | NC | 28272 | |
| AMERICAN AND FOREIGN INSURANCE | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| AMERICAN APPRAISAL GROUP | | 10970 ARROW ROUTE STE 213 | | | RANCHO CUCAMONGA | CA | 91730 | |
| AMERICAN APPRAISAL SERVICE | | 1021 S WASHINGTON ST 2 | | | ABERDEEN | SD | 57401 | |
| AMERICAN APPRAISAL SERVICES | | 2208 FOWLER DR | | | JONESBORO | AR | 72401 | |
| AMERICAN APPRAISALS INC | | 3230 REID DR | | | CORPUS CHRISTI | TX | 78404 | |
| AMERICAN APPRAISALS | | 9031 SHADY DR | | | HICKORY HILLS | IL | 60457 | |
| AMERICAN APPRAISERS INC | | 3230 REID DR | | | CORPUS CHRISTI | TX | 78404 | |
| AMERICAN APPRAISERS, INC. | | 3230 REID DRIVE | | | CORPUS CHRISTI | TX | 78404 | |
| AMERICAN ARBITRATION ASSOCIATION INC | | CENTRAL CASE MANAGEMENT CENTER | 13455 NOEL ROAD SUITE 1750 | | DALLAS | TX | 75240 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ASSOCIATES INC | | 1453 N ELMS RD | | | FLINT | MI | 48532 | |
| AMERICAN ASSOCIATION INC REALTOR | | 1453 N ELMS RD | | | FLINT | MI | 48532-2032 | |
| AMERICAN ASSOCIATION OF | | RESIDENTIAL MORTGAGE REGULATORS | 1025 THOMAS JEFFERSON ST NW | | WASHINGTON | DC | 20007 | |
| AMERICAN AUTO CLUB INS | | 3733 OLEANDER DR | AGENCY | | MYRTLE BEACH | SC | 29577 | |
| AMERICAN AUTO INS AGENCY | | 5610 SW FWY STE 104 | | | HOUSTON | TX | 77057 | |
| AMERICAN AUTO INS | | 2441 WARRENVILLE RD | | | LISLE | IL | 60532 | |
| AMERICAN AUTO INS | | BOX 371448 | | | PITTSBURG | PA | 15250 | |
| AMERICAN AUTO INS | | CH BOX 0162 | | | PALATINE | IL | 60055 | |
| AMERICAN AUTO INS | | DEPT CH 10495 | | | PALATINE | IL | 60056 | |
| AMERICAN AUTO INS | | | | | LEHIGH VALLEY | PA | 18002 | |
| AMERICAN AUTO INS | | | | | LISLE | IL | 60532 | |
| AMERICAN AUTO INS | | | | | MOUNT PROSPECT | IL | 60056 | |
| AMERICAN AUTO INS | | | | | PALATINE | IL | 60055 | |
| AMERICAN AUTO INS | | | | | PITTSBURGH | PA | 15250 | |
| AMERICAN AUTO INS | | PO BOX 25251 | | | LEHIGH VALLEY | PA | 18002 | |
| AMERICAN AUTO INS | | PO BOX 85920 | | | SAN DIEGO | CA | 92186 | |
| AMERICAN AUTO INS | | | | | SAN DIEGO | CA | 92186 | |
| AMERICAN AWARD CONTRACTORS INC | | 32200 27 AVE SW | | | FEDERAL WAY | WA | 98023 | |
| AMERICAN BANK & TRUST COMPANY NA | | 4301 EAST 53RD STREET | | | DAVENPORT | IA | 52807 | |
| AMERICAN BANK AND TRUST | | 1600 4TH AVE | | | ROCK ISLAND | IL | 61201 | |
| AMERICAN BANK CENTER | | 140 1ST AVE W | | | DICKINSON | ND | 58601 | |
| AMERICAN BANK OF MISSOURI | | 690 N SERVICE RD | | | WRIGHT CITY | MO | 63390 | |
| AMERICAN BANK OF MISSOURI | | 690 NORTH SERVICE ROAD | | | WRIGHT CITY | MO | 63390 | |
| AMERICAN BANK | | 12211 PLUM ORCHARD DR STE 300 | | | SILVER SPRINGS | MD | 20904 | |
| AMERICAN BANK | | 4029 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| AMERICAN BANK | | 4029 W TILGHMAN ST | BANK OPERATIONS | | ALLENTOWN | PA | 18104 | |
| American Bank | | 4029 W Tilghman Street | | | Allentown | PA | 18104 | |
| AMERICAN BANK | | 9001 EDMONSTON RD STE 199 | | | GREENBELT | MD | 20770 | |
| AMERICAN BANK | | 9001 EDMONSTON ROAD | SUITE 100 | | GREENBELT | MD | 20770 | |
| AMERICAN BANKER | | P.O. BOX 4871 | | | CHICAGO | IL | 60680 | |
| AMERICAN BANKER | | PO BOX 4634 | | | CHICAGO | IL | 60680-9598 | |
| AMERICAN BANKERS ASSOCIATION | | P.O. BOX 791180 | | | BALTIMORE | MD | 21279-1180 | |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79447 | | | BALTIMORE | MD | 21279-0447 | |
| AMERICAN BANKERS FLOOD | | | | | CHARLOTTE | NC | 28290 | |
| AMERICAN BANKERS FLOOD | | PO BOX 29861 | | | PHOENIX | AZ | 85038 | |
| AMERICAN BANKERS FLOOD | | PO BOX 905238 | | | CHARLOTTE | NC | 28290 | |
| AMERICAN BANKERS INS CO | | 8655 E VIA DE VENTURA STE E200 | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN BANKERS INS | | 1122 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE CO | | 23852 NETWORK PL | | | CHICAGO | IL | 60673 | |
| AMERICAN BANKERS INSURANCE CO | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN BANKERS INSURANCE CO | | | | | EULESS | TX | 76039 | |
| AMERICAN BANKERS INSURANCE CO | | | | | MIAMI | FL | 33197 | |
| AMERICAN BANKERS INSURANCE CO | | PO BOX 1010 | | | EULESS | TX | 76039 | |
| AMERICAN BANKERS INSURANCE CO | | PO BOX 979220 | | | MIAMI | FL | 33197 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 73797 | | | CHICAGO | IL | 60673 | |
| AMERICAN BANKERS | | 1300 SAWGRASS CORP PKWY 300 | ATTN FLOOD DEPT | | SUNRISE | FL | 33323 | |
| AMERICAN BANK | LISA GUTHRIE | 4029 W TILGHMAN STREET | | | ALLENTOWN | PA | 18104 | |
| AMERICAN BANKRUPTCY ATTYS INC | | 1145 SW 74TH I100 | | | OKLAHOMA CITY | OK | 73139 | |
| AMERICAN BANKRUPTCY CLINIC | | 100 GREENWOOD AVE | | | WYNCOTE | PA | 19095 | |
| AMERICAN BEAUTY MEADOWS ASSN | | 23822 BALENCIA BLVD STE 100 | | | BALENCIA | CA | 91355 | |
| AMERICAN BUILDING COMPANY | | 7784 LAKE TAHOE AVE | | | SAN DIEGO | CA | 92119 | |
| AMERICAN BUSINESS FINANCIAL SERVICE | | 100 PENN SQUARE E | | | PHILADELPHIA | PA | 19107 | |
| AMERICAN CALIFORNIA FINANCIAL SERVICES | | 3460 TORRANCE BLVD | SUITE 222 | | TORRANCE | CA | 90503 | |
| AMERICAN CANCER SOCIETY | | 1851 OLD CUTHBERT ROAD | | | CHERRY HILL | NJ | 08034 | |
| AMERICAN CAPITAL ASSURANCE CORP | | PO BOX 33018 | | | ST PETERSBURG | FL | 33733 | |
| AMERICAN CAPITAL BROKER | | 2121 ROSECRANS AVE | 6TH FL | | EL SEGUNDO | CA | 90245 | |
| AMERICAN CAPITAL FUNDING | | 15260 VENTURA BLVD STE 710 | | | SHERMAN OAKS | CA | 91403 | |
| AMERICAN CASUALTY | | | | | DALLAS | TX | 75266 | |
| AMERICAN CASUALTY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| AMERICAN CENTENNIAL INS COMPANY | | 400 BENEFICIAL CTR | | | PEAPACK | NJ | 07977 | |
| AMERICAN CENTENNIAL INS COMPANY | | | | | PEAPACK | NJ | 07977 | |
| AMERICAN CENTRAL INS | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| AMERICAN CENTRAL INS | | | | | BOSTON | MA | 02108 | |
| AMERICAN CENTRAL INS | | PO BOX 3000 | | | RUSTON | LA | 71273 | |
| AMERICAN CENTRAL INS | | | | | RUSTON | LA | 71273 | |
| AMERICAN CLASSIC REALTY | | 216 E WASHINGTON ST | | | ALEXANDRIA | IN | 46001 | |
| AMERICAN COAST TITLE | | 1119 W GLENOAKS BLVD | | | GLENDALE | CA | 91202 | |
| AMERICAN COASTAL INSURANCE COMPANY | | 20405 STATE HWY 249 STE 430 | | | HOUSTON | TX | 77070 | |
| AMERICAN COLONIAL INS FLOOD | | | | | DEERFIELD BEACH | FL | 33442 | |
| AMERICAN COLONIAL INS FLOOD | | PO BOX 4607 | | | DERRFIELD BEACH | FL | 33442 | |
| AMERICAN COLONIAL INS | | | | | | | 00000 | |
| AMERICAN COLONIAL INS | | X | | | | | 00000 | |
| AMERICAN COMMERCE INS CO | | | | | COLUMBUS | OH | 43218 | |
| AMERICAN COMMERCE INS CO | | PO BOX 182579 | | | COLUMBUS | OH | 43218 | |
| AMERICAN COMMERCE INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AMERICAN COMMERCE INSURANCE CO | | PO BOX 6003 | | | GILBERT | AZ | 85299 | |
| AMERICAN COMMERCE INSURANCE CO | | PO BOX 709102 | | | WEBSTER | MA | 01570 | |
| AMERICAN COMMERCE INSURANCE | | 2121 E 15TH ST | | | TULSA | OK | 74104-4613 | |
| AMERICAN COMMERCE INSURANCE | | | | | BALTIMORE | MD | 21275 | |
| AMERICAN COMMERCE INSURANCE | | | | | BROKEN ARROW | OK | 74014 | |
| AMERICAN COMMERCE INSURANCE | | | | | COLUMBUS | OH | 43218 | |
| AMERICAN COMMERCE INSURANCE | | PO BOX 182293 | | | COLUMBUS | OH | 43218 | |
| AMERICAN COMMERCE INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CONCEPT INS | | 1 PROVIDENCE WASHINGTON | | | PROVIDENCE | RI | 02903-7104 | |
| AMERICAN CONCEPT INS | | 88 BOYD AVE | | | EAST PROVIDENCE | RI | 02914 | |
| AMERICAN CONSTRUCTION SERVICES | | 10426 SKYWARD CT | | | COLUMBIA | MD | 21045 | |
| AMERICAN CONSTRUCTION | | 303 N RUSSELL | MICHAEL WILSON | | MARION | IL | 62959 | |
| AMERICAN COUNTRY CO | | 222 N LASALLE ST STE 1600 | | | CHICAGO | IL | 60601 | |
| AMERICAN COUNTRY INS | | 75 REMITTANCE DR STE 1435 | | | CHICAGO | IL | 60675 | |
| AMERICAN COUNTRY INS | | | | | CHICAGO | IL | 60675 | |
| AMERICAN COURT REPORTING | | PO BOX 12765 | | | BIRMINGHAM | AL | 35202 | |
| AMERICAN CRAFTSMEN | | 10825 TREELAKE DR | | | WACO | TX | 76708 | |
| AMERICAN DEBT RELIEF | | 185 W F ST STE 100 | | | SAN DIEGO | CA | 92101 | |
| AMERICAN DECONTAMINATION SPECIALIST | | 2707 MAIN ST | | | PHILOMATH | OR | 97370 | |
| AMERICAN DIABETES ASSOCIATION | | 55 E MONROE ST STE 3420 | | | CHICAGO | IL | 60603-6032 | |
| AMERICAN DOCUMENT SERVICES INC | | 17911 VON KARMAN AVE 2ND FL | | | IRVINE | CA | 92614 | |
| AMERICAN DRAGON INVESTMENT | | 17011 BEACH BLVD STE 790 | | | HUNTINGTON BEACH | CA | 92647-5994 | |
| AMERICAN DREAM HOME IMPROVEMENT INC | | 3040 FINLEY RD STE 200 | | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN DREAM HOME IMPROVEMENT | | 3040 FINLEY RD STE 200 | | | DOWNERS GROVE | IL | 60515-5714 | |
| AMERICAN DREAM HOME IMPROVEMENT | | 3040 S FINLEY RD STE 200 | | | DOWNERS GROVE | IL | 60515 | |
| AMERICAN DREAM HOME | | 244 MINER ST | IMPROVEMENT & CARLOS SALAZAR & ARACELI VALDEZ SALA | | BENSENVILLE | IL | 60106 | |
| AMERICAN DREAM HOMES LLC | | 132 W MAIN ST STE 103 | | | MEDFORD | OR | 97501-2746 | |
| AMERICAN DREAM HOMES | | 1197 WASHINGTON RD | | | THOMSON | GA | 30824 | |
| AMERICAN DREAM REAL ESTATE | | 710 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| AMERICAN DREAM REALTORS OF | | 205 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| AMERICAN DREAM REALTORS | | 205 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| AMERICAN DREAM REALTY | | HWY 112 | HCR 81 BOX 8027 | | CASSVILLE | MO | 65625 | |
| AMERICAN DRYWALL | | 5802 116TH ST | | | LUBBOCK | TX | 79424 | |
| AMERICAN EAGLE REAL ESTATE INC | | 2187 NEWCASTLE AVE 204 | | | CARDIFF | CA | 92007 | |
| AMERICAN EAGLE REAL ESTATE | C202 | 2187 NEWCASTLE AVE STE 204 | | | CARDIFF BY THE SEA | CA | 92007-1848 | |
| AMERICAN ECONOMY INS | | | | | INDIANAPOLIS | IN | 46206 | |
| AMERICAN ECONOMY INS | | PO BOX 0470 | | | INDIANAPOLIS | IN | 46206 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24401 | | | CANTON | OH | 44701 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24404 | | | CANTON | OH | 44701 | |
| AMERICAN EMPIRE INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| AMERICAN EMPIRE INSURANCE | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| AMERICAN EMPIRE SURPLUS LINES | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN EMPIRE SURPLUS LINES | | PO BOX 5370 | | | CINCINNATI | OH | 45201 | |
| AMERICAN EMPLOYERS INSURANCE | | | | | BOSTON | MA | 02108 | |
| AMERICAN EMPLOYERS INSURANCE | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| AMERICAN EMPLOYERS INSURANCE | | PO BOX 3000 | | | RUSTON | LA | 71273 | |
| AMERICAN EMPLOYERS INSURANCE | | PO BOX 8766 | | | BOSTON | MA | 02114-0037 | |
| AMERICAN EMPLOYERS INSURANCE | | | | | RUSTON | LA | 71273 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EMPLOYERS INSURANCE | | | | | TRURO | MA | 02666 | |
| AMERICAN EQUITY INS | | 7676 E PINNACLE PEAK RD | | | SCOTTSDALE | AZ | 85255 | |
| AMERICAN EQUITY INS | | | | | FORT WORTH | TX | 76101 | |
| AMERICAN EQUITY INS | | PO BOX 508 | | | FORT WORTH | TX | 76101 | |
| AMERICAN EQUITY INS | | | | | SCOTTSDALE | AZ | 85255 | |
| AMERICAN EQUITY MORTGAGE INC | | 11933 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | |
| AMERICAN EQUITY MORTGAGE, INC. | | 11933 WESTLINE INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63146 | |
| AMERICAN EQUITY MORTGAGE | | 11933 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | |
| AMERICAN EUROPEAN INSURANCE COMPANY | | PO BOX 4031 | | | BUFFALO | NY | 14240 | |
| AMERICAN EXPRESS FSB BANK | | PO BOX 31559 MAILCODE 02 01 61 B | AESC SALT LAKE CITY | | SALT LAKE CITY | UT | 84131 | |
| AMERICAN EXPRESS INCENTIVE SERVICES | | C/O ENTERPRISE BANK | ATT LOCKBOX DEPT-BOX 66936 | | ST LOUIS | MO | 63166 | |
| AMERICAN EXPRESS TAX AND BUSINESS | | 5101 N CLASSEN STE 106 | | | OKLAHOMA CITY | OK | 73118 | |
| AMERICAN EXTERMINATOR CO INC | | 139 N MAPLE STE C | | | CORONA | CA | 92880-1772 | |
| AMERICAN FAIRPLAN ASSOCIATION | | 8285 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | |
| AMERICAN FAIRPLAN ASSOCIATION | | | | | BEAVERTON | OR | 97008 | |
| AMERICAN FAMILY INSURANCE GROUP | | 4802 MITCHELL | | | ST JOSEPH | MO | 64507 | |
| AMERICAN FAMILY INSURANCE GROUP | | | | | BALTIMORE | MD | 21275 | |
| AMERICAN FAMILY INSURANCE GROUP | | | | | MADISON | WI | 53777 | |
| AMERICAN FAMILY INSURANCE GROUP | | | | | MINNEAPOLIS | MN | 55440 | |
| AMERICAN FAMILY INSURANCE GROUP | | PO BOX 7430 | REMITTANCE PROCESSING | | MADISON | WI | 53777 | |
| AMERICAN FAMILY INSURANCE GROUP | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| AMERICAN FAMILY INSURANCE GROUP | | PO BOX 9462 | | | MINNEAPOLIS | MN | 55440 | |
| AMERICAN FAMILY INSURANCE GROUP | | | | | SAINT JOSEPH | MO | 64507 | |
| AMERICAN FAMILY INSURANCE | | 6000 AMERICAN PKWY | | | MADISON | WI | 53783 | |
| AMERICAN FAMILY INSURANCE | | | | | MADISON | WI | 53783 | |
| AMERICAN FARMERS AND RANCHERS MUTUAL | | PO BOX 24000 | | | OKLAHOMA CITY | OK | 73124 | |
| AMERICAN FEDERAL MORTGAGE CORP | | 1 LAUREL DR | | | FLANDERS | NJ | 07836 | |
| AMERICAN FEDERAL MORTGAGE CORPORATION | | 1 LAUREL DRIVE | | | FLANDERS | NJ | 07836 | |
| AMERICAN FEDERATED INS | | PO BOX 1380 | | | RIDGELAND | MS | 39158 | |
| AMERICAN FEDERATED INS | | | | | RIDGELAND | MS | 39158 | |
| AMERICAN FEDERATION | | | | | GRAND RAPIDS | MI | 49501 | |
| AMERICAN FEDERATION | | PO BOX 3333 | | | GRAND RAPIDS | MI | 49501 | |
| AMERICAN FELLOWSHIP MUTUAL INS CO | | 26001 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| AMERICAN FELLOWSHIP MUTUAL INS CO | | | | | SOUTHFIELD | MI | 48034 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN FIDELITY AMER INTL GRP | | | | | MANCHESTER | NH | 03107 | |
| AMERICAN FIDELITY AMER INTL GRP | | PO BOX 960 | | | MANCHESTER | NH | 03105-0960 | |
| AMERICAN FIDELITY INC | | 10200 DARADALE AVE | | | BATON ROUGE | LA | 70816 | |
| AMERICAN FIDELITY MORTGAGE SERVICES, INC | | 4200 COMMERCE CT STE 200 | | | LISLE | IL | 60532-0922 | |
| AMERICAN FIDELITY MORTGAGE SVCS INC | | 4200 COMMERCE CT 200 | | | LISLE | IL | 60532 | |
| AMERICAN FIDELITY MORTGAGE | | 8888 KEYSTONE CROSSING 1300 | | | INDIANAPOLIS | IN | 46240 | |
| AMERICAN FINANCIAL FUNDING CORP | | 10649 W 163RD PL | | | ORLAND PARK | IL | 60467 | |
| AMERICAN FINANCIAL LENDING INC | | 20860 NORTH TATUM BLVD | SUITE 160 | | PHOENIX | AZ | 85050 | |
| AMERICAN FINANCIAL NETWORK INC | | 3110 CHINO AVE 290 | | | CHINO HILLS | CA | 91709 | |
| AMERICAN FINANCIAL NETWORK INC | | 3110 CHINO AVE | # 290 | | CHINO HILLS | CA | 91709 | |
| AMERICAN FINANCIAL RESOURCES INC | | 9 SYLVAN WAY STE 310 | | | PARSIPPANY | NJ | 07054-3802 | |
| AMERICAN FINANCIAL RESOURCES INC | | 9 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AMERICAN FINANCIAL RESOURCES | | 9 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AMERICAN FINANCING CORP | | 3151 S VAUGHN WAY STE 100 | | | AURORA | CO | 80014 | |
| AMERICAN FINANCING CORPORATION | | 3151 SOUTH VAUGHN WAY STE 100 | | | AURORA | CO | 80014 | |
| AMERICAN FIRE AND INDEMNITY HEALTH | | | | | | | 00000 | |
| AMERICAN FIRE INDEMNITY | | | | | CEDAR RAPIDS | IA | 52407 | |
| AMERICAN FIRE INDEMNITY | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| AMERICAN FIRST INS COMPANY | | 3400 WATERVIEW PKWY STE 200 | | | RICHARDSON | TX | 75080 | |
| AMERICAN FIRST INS COMPANY | | | | | AUGUSTA | GA | 30913 | |
| AMERICAN FIRST INS COMPANY | | PO BOX 1733 | | | AUGUSTA | GA | 30903-1733 | |
| AMERICAN FIRST INS COMPANY | | PO BOX 507 | | | KEENE | NH | 03431-0507 | |
| AMERICAN FLOOR COVERINGS INC | | 40409 HWY 41 | | | OAKHURST | CA | 93644 | |
| AMERICAN FUNDING | | 1500 E HAMILTON AVE STE 200 | | | CAMPBELL | CA | 95008 | |
| AMERICAN GATEWAY BANK | | 11307 COURSEY BLVD | | | BATON ROUGE | LA | 70816 | |
| AMERICAN GENERAL ASSURANCE | | PO BOX 14464 | | | DES MOINES | IA | 50306 | |
| AMERICAN GENERAL ASSURANCE | | PO BOX 203012 | | | HOUSTON | TX | 77216 | |
| AMERICAN GENERAL CO | | | | | NASHVILLE | TN | 37202 | |
| AMERICAN GENERAL CO | | PO BOX 1995 | | | NASHVILLE | TN | 37202 | |
| AMERICAN GENERAL FINAN | | 1465 W BROAD ST STE 22 | | | QUAKERTOWN | PA | 18951-1189 | |
| AMERICAN GENERAL FINANCE ARC | | PO BOX 3121 | | | EVANSVILLE | IN | 47731-3121 | |
| AMERICAN GENERAL FINANCE INC | | 1611 E MARKLAND AVE | | | KOKOMO | IN | 46901-6231 | |
| AMERICAN GENERAL FINANCE, INC. | | 6015 PACIFIC AVE | | | STOCKTON | CA | 95207 | |
| AMERICAN GENERAL FINAN | | PO BOX 3121 | | | EVANSVILLE | IN | 47731-3121 | |
| AMERICAN GENERAL SERVICES | | 445 STATE ST | | | BEAVER | PA | 15009 | |
| AMERICAN GENERAL | | 1420 SHAW AVE. AUTIE 102 | | | CLOVIS | CA | 93611 | |
| AMERICAN GENERAL | | 3260 LONE TREE WAY SUITE 100 | | | ANTIOCH | CA | 94509 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GENERAL | | PAYOFF DEPT | 1807 N HACIENDA BLVD #A | | LA PUENTE | CA | 91744 | |
| AMERICAN GLOBAL INS AMER INTL GRP | | | | | BATON ROUGE | LA | 70895 | |
| AMERICAN GLOBAL INS AMER INTL GRP | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| AMERICAN GOLD MORTGAGE CORP | | 3350 SHELBY ST STE 150 | | | ONTARIO | CA | 91764 | |
| AMERICAN GUARANTEE AND LIABILITY INS | | | | | BALTIMORE | MD | 21203 | |
| AMERICAN GUARANTEE AND LIABILITY INS | | PO BOX 17365 | | | BALTIMORE | MD | 21297-0244 | |
| AMERICAN GUARANTY INSURANCE | | PO BOX 10605 | | | RALEIGH | NC | 27605 | |
| AMERICAN GUARANTY INSURANCE | | | | | RALEIGH | NC | 27605 | |
| AMERICAN GUARANTY TITLE CO | | 4040 N TULSA | | | OKLAHOMA CITY | OK | 73112 | |
| AMERICAN HALLMARK INSURANCE CO | | PO BOX 250209 | | | PLANO | TX | 75025 | |
| AMERICAN HARDWARE INS | | | | | MINNEAPOLIS | MN | 55440 | |
| AMERICAN HARDWARE INS | | PO BOX 435 | | | MINNEAPOLIS | MN | 55440 | |
| AMERICAN HERITAGE DESIGN GROUP INC | | 7325 SW 32ND ST | | | OCALA | FL | 34474-6465 | |
| AMERICAN HERITAGE REALTORS | | 221 MAIN ST | | | GARDEN CITY | MO | 64747 | |
| AMERICAN HERITAGE REALTY INC | | 603 W 30TH | | | CONNERSVILLE | IN | 47331 | |
| AMERICAN HERITAGE REALTY | | 1201 PERRYSBURG RD | | | FOSTORIA | OH | 44830 | |
| AMERICAN HERITAGE TITLE, | | 12000 PECOS STREET 360 | | | DENVER | CO | 80234 | |
| AMERICAN HOME AND INVESTMENT INC | | 14400 BEL RED RD STE 203 | | | BELLEVUE | WA | 98007-3952 | |
| AMERICAN HOME APPRAISAL AND REALTY | | 2208 FOWLER AVE STE A | | | JONESBORO | AR | 72401 | |
| AMERICAN HOME BANK N.A. | AMERICAN WAY CORPORATE CENTER | PO BOX 403 | | | LITITZ | PA | 17543-0403 | |
| AMERICAN HOME BANK | | 805 ESTELLE DR STE 101 | | | LANCASTER | PA | 17601 | |
| AMERICAN HOME EQUITY CORP | | 2 ADA STE 100 | | | IRVINE | CA | 92618 | |
| AMERICAN HOME EQUITY CORPORATION | | 2 ADA STE 100 | | | IRVINE | CA | 92618-5324 | |
| AMERICAN HOME EQUITY CORPORATION | | 2 ADA | SUITE 100 | | IRVINE | CA | 92618 | |
| AMERICAN HOME FINANCE INC | | 830 W NW HWY | | | PALATINE | IL | 60067 | |
| AMERICAN HOME LOANS | | 6 HUTTON DR 7TH FL | | | SANTA ANA | CA | 92707 | |
| American Home Mortgage Servicing, Inc. | | 1525 S. Beltline Rd. | | | Coppell | TX | 75019 | |
| AMERICAN HOME MORTGAGE SERVICING | | PO BOX 660029 | | | DALLAS | TX | 75266 | |
| AMERICAN HOME MORTGAGE SERVICING | | PO BOX 660029 | | | DALLAS | TX | 75266-0029 | |
| AMERICAN HOME MORTGAGE | | 114 W 47TH SREET 17TH FL | | | NEW YORK | NY | 10036 | |
| AMERICAN HOME MORTGAGE | | 1525 S BELT LINE RD | | | COPPELL | TX | 75019-4913 | |
| AMERICAN HOME MORTGAGE | | 6110 PINEMONT 110 | | | HOUSTON | TX | 77092 | |
| AMERICAN HOME MORTGAGE | | PO BOX 10550 | | | MELVILLE | NY | 11747-0049 | |
| AMERICAN HOME MORTGAGE | | PO BOX 64197 | | | BALTIMORE | MD | 21264 | |
| AMERICAN HOME PRO INC | | 21 ALPAH PARK | | | HIGHLAND HEIGHTS | OH | 44143 | |
| AMERICAN HOME RE | | 910 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| AMERICAN HOME REAL ESTATE | | 910 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| AMERICAN HOME SHIELD | | 6399 SHELBY VIEW | | | MEMPHIS | TN | 38134 | |
| AMERICAN HOME SHIELD | | PO BOX 1000 | | | MEMPHIS | TN | 38148 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN HOME SPECIALISTS | | 13221 MOCKINGBIRD LN | | | BOWIE | MD | 20720 | |
| AMERICAN HOME TITLE | | 3454 ELLICOTT CTR DR STE 101 | | | ELLICOTT CITY | MD | 21043 | |
| American Home | | 1525 S. Belt Line Road | | | Coppell | TX | 75019 | |
| AMERICAN HOMEOWNERS ASSOCIATION | | 1100 SUMMER ST | | | STANFORD | CT | 06905 | |
| AMERICAN HOMES 4 RENT LCC | | 22917 PACIFIC COAST HWY #300 | | | MALIBU | CA | 90265 | |
| AMERICAN HOMES REALTY | | 1307 W 11TH | | | COFFEYVILLE | KS | 67337 | |
| AMERICAN HOMES REALTY | | 438 TURNEUR AVE # 1B | | | BRONX | NY | 10473-1621 | |
| AMERICAN II CONDO ASSOCIATION INC | | 2851 S PARKER RD STE 840 | | | AURORA | CO | 80014 | |
| AMERICAN INDEMNITY CO | | | | | CEDAR RAPIDS | IA | 52407 | |
| AMERICAN INDEMNITY LLOYDS | | | | | CEDAR RAPIDS | IA | 52407 | |
| AMERICAN INDEMNITY LLOYDS | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| AMERICAN INS AND INV CORP | | 448 S 400 E | | | SALT LAKE CITY | UT | 84111 | |
| AMERICAN INSURANCE COMPANY | | DEPT CH 10495 | | | PALATINE | IL | 60056 | |
| AMERICAN INSURANCE COMPANY | | | | | LEHIGH VALLEY | PA | 18002 | |
| AMERICAN INSURANCE COMPANY | | | | | MOUNT PROSPECT | IL | 60056 | |
| AMERICAN INSURANCE COMPANY | | | | | PALATINE | IL | 60055 | |
| AMERICAN INSURANCE COMPANY | | | | | PITTSBURGH | PA | 15250 | |
| AMERICAN INSURANCE COMPANY | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| AMERICAN INSURANCE COMPANY | | PO BOX 25251 | | | LEHIGH VALLEY | PA | 18002 | |
| AMERICAN INSURANCE COMPANY | | PO BOX 371482 | | | PITTSBURGH | PA | 15250 | |
| AMERICAN INSURANCE SERVICES | | 328 B N GALES ST | | | PORT ANGELES | WA | 98362 | |
| AMERICAN INSURANCE | | 1129 RARITAN RD | SERVICE AGENCY | | CLARK | NJ | 07066 | |
| AMERICAN INTEGRITY INS CO OF FL | | PO BOX 830469 | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN INTEGRITY INS CO OF FL | | PO BOX 830469 | MSC 504 | | BIRMINGHAM | AL | 35283 | |
| AMERICAN INTEGRITY INS | | PO BOX 830469 | COMPANY OF FLORIDA | | BIRMINGHAM | AL | 35283 | |
| AMERICAN INTEGRITY INSURANCE | | 5625 FM 1960 W STE 514 | | | HOUSTON | TX | 77069 | |
| AMERICAN INTERBANC MORTGAGE INC | | 890 W BAKER ST STE 200 | | | COSTA MESA | CA | 92626 | |
| AMERICAN INTERBANC MORTGAGE LLC | | 1 PARK PLZ 100 | | | IRVINE | CA | 92614-5980 | |
| AMERICAN INTERNATIONAL CO | | | | | PHILADELPHIA | PA | 19170 | |
| AMERICAN INTERNATIONAL INS CO | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| AMERICAN INTERNATIONAL INS CO | | PRIVATE CLIENT GROUP | | | NEWARK | NJ | 07193 | |
| AMERICAN INTERNATIONAL SURPLUS | | 401 PLZ THREE 4TH FL | | | JERSEY CITY | NJ | 07311 | |
| AMERICAN INTERNATIONAL SURPLUS | | | | | JERSEY CITY | NJ | 07311 | |
| AMERICAN INTERNATIONAL | | | | | WILMINGTON | DE | 19885 | |
| AMERICAN INTERNET MORTGAGE INC | | 4121 CAMINO DEL RIO SOUTH | SUITE 305 | | SAN DIEGO | CA | 92108 | |
| AMERICAN INTERNET MORTGAGE INC | | 4121 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| AMERICAN INTERNET MORTGAGE INC | | 4241 JUTLAND DRIVE | SUITE 305 | | SAN DIEGO | CA | 92117 | |
| AMERICAN INTERNET MORTGAGE | | 4121 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| AMERICAN INTL INSURANCE OF CA INC | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| AMERICAN INTL INSURANCE OF CA INC | | | | | WILMINGTON | DE | 19885 | |
| AMERICAN INVESTORS BANK AND MORTGAGE | | 4920 LINCOLN DR | | | EDINA | MN | 55436 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN KEYSTONE INSURANCE CO | | PO BOX 10280 | | | TALLAHASSEE | FL | 32302-2280 | |
| AMERICAN KITCHEN MACHINERY AND REPAIR COMPANY | | INC | 204 QUARRY STREET | | PHILADELPHIA | PA | 19106 | |
| AMERICAN LAND COMPANY, LTD., | | 841 BISHOP STREET | SUITE 1050 | | HONOLULU | HI | 96813 | |
| AMERICAN LAND COMPANY, LTD. | | 828 FORT STREET | SUITE 310 | | HONOLULU | HI | 96813 | |
| AMERICAN LAND REALTY | | 105 SE FRONTIER AVE STE F | | | CEDAREDGE | CO | 81413 | |
| AMERICAN LAND TRANSFER ASSOCIATES | | 1974 SPROUL RD STE 402 | | | BROOMALL | PA | 19008 | |
| AMERICAN LAZER SERVICES INC. | | PO BOX 376 | | | BEVERLY | MA | 01915 | |
| AMERICAN LEAK DETECTION OF DALLAS | | 1200 COMMERCE DR STE 117 | | | PLANO | TX | 75093-5867 | |
| AMERICAN LEGAL SERVICES | | 237 S SIERRA ST | | | RENO | NV | 89501 | |
| AMERICAN LEGAL SERVICES | | 85 S LAVERNE ST | | | FALLON | NV | 89406 | |
| AMERICAN LENDER SERVICING LLC | | 3240 N ADART RD SUITE A4 | | | STOCKTON | CA | 95215 | |
| AMERICAN LENDING GROUP | | 10B RICHMOND CENTER CT | | | SAINT PETERS | MO | 63376-5973 | |
| AMERICAN LENDING NETWORK INC | | 251 E 1200 S | | | OREM | UT | 84058-6905 | |
| AMERICAN LENDING NETWORK | | 251 EAST 1200 SOUTH OREM BLVD | #201 | | OREM | UT | 84058 | |
| AMERICAN LOCK AND SAFE | | PO BOX 2247 | | | APTOS | CA | 95001 | |
| AMERICAN LOYALTY | | 414 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| AMERICAN LOYALTY | | | | | DALLAS | TX | 75250 | |
| AMERICAN LOYALTY | | | | | DALLAS | TX | 75374 | |
| AMERICAN LOYALTY | | | | | JACKSONVILLE | FL | 32241 | |
| AMERICAN LOYALTY | | | | | PHILADELPHIA | PA | 19106 | |
| AMERICAN LOYALTY | | PO BOX 50027 | | | DALLAS | TX | 75250 | |
| AMERICAN LOYALTY | | PO BOX 56770 | | | JACKSONVILLE | FL | 32241 | |
| AMERICAN LOYALTY | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| AMERICAN MANAGEMENT ASSOCIATION | | PO BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| AMERICAN MANUFACTURERS | | | | | JACKSONVILLE | FL | 32255 | |
| AMERICAN MANUFACTURERS | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| AMERICAN MANUFACTURERS | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| AMERICAN MANUFACTURERS | | | | | SYRACUSE | NY | 13221 | |
| AMERICAN MERCURY INS MERCURY GRP | | | | | OKLAHOMA CITY | OK | 73125 | |
| AMERICAN MERCURY INS MERCURY GRP | | PO BOX 11995 | | | SANTA ANA | CA | 92711 | |
| AMERICAN MERCURY LLOYDS INS CO | | PO BOX 725210 | | | OKLAHOMA CITY | OK | 73172 | |
| AMERICAN MILESTONE FINANCIAL | | 1501 ATWATER BLVD | | | ATWATER | CA | 95301 | |
| AMERICAN MODERN HOME | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN HOME | | | | | KALISPELL | MT | 59903 | |
| AMERICAN MODERN HOME | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AMERICAN MODERN HOME | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN INSURANCE | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN INSURANCE | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN LLOYDS | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN MODERN LLOYDS | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN MOPEDS INC | | 640 S SAN VINCENTE BLVD | #210 | | LOS ANGELES | CA | 90048 | |
| AMERICAN MORTGAGE AND EQUITY | | 2705 BUNKER LAKE BLVD NW STE 203 | CONSULTANTS INC | | ANDOVER | MN | 55304 | |
| American Mortgage and Investment Co, | | | | | Oklahoma City | OK | | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN MORTGAGE COMPANY | | 2179 GLENHURST RD | | | MINNEAPOLIS | MN | 55416-3714 | |
| AMERICAN MORTGAGE CORPORATION | | 2179 GLENHURST RD | | | MINNEAPOLIS | MN | 55416-3714 | |
| AMERICAN MORTGAGE EXPRESS CORP | | 1111 MARLKREFS RD STE 100 | | | CHERRY HILL | NJ | 08003 | |
| AMERICAN MORTGAGE EXPRESS CORP | | 136 GAITHER DR | | | MT LAUREL | NJ | 08054 | |
| AMERICAN MORTGAGE GROUP,INC | | PO BOX 31099 | | | PHOENIX | AZ | 85046-1099 | |
| AMERICAN MORTGAGE NETWORK AMNET | | 10421 WATERBRIDGE CIR STE 250 | | | SAN DIEGO | CA | 92121 | |
| AMERICAN MORTGAGE SERVICE COMPANY | | 11503 SPRINGFIELD PIKE | | | CINCINNATI | OH | 45246 | |
| AMERICAN MOTORIST INS CO | | | | | JACKSONVILLE | FL | 32255 | |
| AMERICAN MOTORIST INS CO | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| AMERICAN MOTORIST INS CO | | PO BOX 550750 | | | JACKSONVILLE | FL | 32255 | |
| AMERICAN MOTORIST INS CO | | | | | SYRACUSE | NY | 13221 | |
| AMERICAN MUTUAL FIRE | | | | | LOUISVILLE | KY | 40232 | |
| AMERICAN MUTUAL FIRE | | PO BOX 35421 | | | LOUISVILLE | KY | 40232 | |
| AMERICAN MUTUAL INS ASSOC | | | | | GRAND MOUND | IA | 52751 | |
| AMERICAN MUTUAL INS ASSOC | | PO BOX 256 | | | GRAND MOUND | IA | 52751 | |
| AMERICAN MUTUAL INS OF BOSTON | | PO BOX 4002 | POLICY SERVICES | | WAKEFIELD | MA | 01880 | |
| AMERICAN MUTUAL INS OF BOSTON | | | | | WAKEFIELD | MA | 01880 | |
| AMERICAN MUTUAL INSURANCE COMPANY | | | | | ELDRIDGE | IA | 52748 | |
| AMERICAN MUTUAL INSURANCE COMPANY | | PO BOX 167 | | | ELDRIDGE | IA | 52748 | |
| AMERICAN NATIONAL BANK & TRUST | | 628 MAIN STREET | | | DANVILLE | VA | 24541 | |
| AMERICAN NATIONAL BANK OF DEKALB COUNTY | | 1985 DEKALB AVENUE | | | SYCAMORE | IL | 60178 | |
| AMERICAN NATIONAL BANK | | 3033 E FIRST AVE | | | DENVER | CO | 80206 | |
| AMERICAN NATIONAL BANK | | 3033 E FIRST AVENUE | | | DENVER | CO | 80206 | |
| AMERICAN NATIONAL BANK | | 8990 W DODGE RD | | | OMAHA | NE | 68114 | |
| AMERICAN NATIONAL FIRE | | | | | CINCINNATI | OH | 45274 | |
| AMERICAN NATIONAL FIRE | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| AMERICAN NATIONAL GENERAL | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL GENERAL | | | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL LLOYDS | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL LLOYDS | | | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL P AND C COMPANY | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL P AND C COMPANY | | | | | KALISPELL | MT | 59903 | |
| AMERICAN NATIONAL P AND C COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AMERICAN NATIONAL P AND C COMPANY | | | | | SPRINGFIELD | MO | 65899 | |
| AMERICAN NATIONAL SAVING | | 211 N LIBERTY ST | | | BALTIMORE | MD | 21201 | |
| AMERICAN NATIONAL SAVING | | 211 N LIBERTY ST | COLLECTOR | | BALTIMORE | MD | 21201 | |
| AMERICAN NATIONAL SAVINGS ASSOC | | 211 N LIBERTY ST | | | BALTIMORE | MD | 21201 | |
| AMERICAN NATIONAL SAVINGS ASSOC | | 211 N LIBERTY ST | COLLECTOR | | BALTIMORE | MD | 21201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN NATIONAL SAVINGS ASSOC | | 211 N LIBERTY ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| AMERICAN NATL BANK OF DEKALB COUNTY | | 1985 DEKALB AVE | | | SYCAMORE | IL | 60178 | |
| AMERICAN NATL SAVINGS ASSOCIATION | | 211 N LIBERTY ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| AMERICAN NATL SAVINGS BANKFSB | | 211 N LIBERTY ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| AMERICAN ONE CONSTRUCTION | | 559 MALLARD COVE E | | | HARTFORD | CT | 06106 | |
| AMERICAN ONE CONSTRUCTION | | 59 MALLARD COVE | | | EAST HARTFORD | CT | 06118-2919 | |
| AMERICAN PACIFIC INSURANCE CO | | 500 ALA MOANA | BLDG 6 3RD FL | | HONOLULU | HI | 96813 | |
| AMERICAN PACIFIC MORTGAGE CORP | | 3000 LAVA RIDGE CT STE 200 | | | ROSEVILLE | CA | 95661 | |
| AMERICAN PACIFIC MORTGAGE CORP | | 950 IRON POINT RD STE 240 | | | FOLSOM | CA | 95630 | |
| AMERICAN PACIFIC MORTGAGE CORPORATION | | 3000 LAVA RIDGE COURT | #200 | | ROSEVILLE | CA | 95661 | |
| AMERICAN PARTNERS BANK | | 18881 VON KARMAN AVE STE 1700 | | | IRVINE | CA | 92612-6533 | |
| AMERICAN PAYROLL ASSOCIATES | | 660 N. MAIN, SUITE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PLATINUM P AND C INS CO | | 1100 W COMMERCIAL BLVD STE 300 | | | FORT LAUDERDALE | FL | 33309 | |
| AMERICAN PORTFOLIO MANAGEMENT CORPORATION | | 800 E. NORTHWEST HIGHWAY | SUITE 821 | | PALATINE | IL | 60074 | |
| AMERICAN PRIDE ROOFING | | 2021 PINE VIEW TERRECE | | | EDMOND | OK | 73003 | |
| AMERICAN PRIME FINANCE | | 5805 BLUE LAGOON DR STE 480 | | | MIAMI | FL | 33126 | |
| AMERICAN PRINTING SERVICES INC | | 431 N RADDANT RD | | | BATAVIA | IL | 60510-4221 | |
| AMERICAN PRODUCTION INC | | PO BOX 279 | | | GLEN SPEY | NY | 12737 | |
| AMERICAN PROFESSIONALS INSURANCE | | | | | PHILADELPHIA | PA | 19182 | |
| AMERICAN PROFESSIONALS INSURANCE | | PO BOX 820504 | | | PHILADELPHA | PA | 19182 | |
| AMERICAN PROPERTY INVESTMENT CORP | | 90 EADS PKWY | | | LAWRENCEBURG | IN | 47025 | |
| AMERICAN PROTECTION CO | | | | | JACKSONVILLE | FL | 32255 | |
| AMERICAN PROTECTION CO | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| AMERICAN PROTECTION CO | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| AMERICAN PROTECTION CO | | | | | SYRACUSE | NY | 13221 | |
| AMERICAN PROUD INSURANCE | | 2001 45TH ST | | | GALVESTON | TX | 77550 | |
| AMERICAN REAL ESTATE AND APPRAISAL CO | | PO BOX 2711 | | | CHAPEL HILL | NC | 27515 | |
| AMERICAN REAL ESTATE APPRAISAL | | 4229 COLONIAL AVE SW B 3 | | | ROANOKE | VA | 24018 | |
| AMERICAN REAL ESTATE CO | | 6615 FALCONBRIDGE RD | | | CHAPELL HILL | NC | 27517 | |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN RD STE A | | | BEAUMONT | TX | 77706 | |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN STE A | PO BOX 7466 | | BEAUMONT | TX | 77726-7466 | |
| AMERICAN REAL ESTATE CORPORATION | | PO BOX 7466 | | | BEAUMONT | TX | 77726 | |
| AMERICAN REAL ESTATE IN | | 428 W BROADWAY | | | PRINCETON | IN | 47670 | |
| AMERICAN REAL ESTATE INC | | 22422 GRATIOT | | | EASTPOINTE | MI | 48021 | |
| AMERICAN REAL ESTATE LUBERTON TX | | PO BOX 8150 | | | LUMBERTON | TX | 77657 | |
| AMERICAN REAL ESTATE OK | | 1810 NW SHERIDAN RD | | | LAWTON | OK | 73505-3954 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN REAL ESTATE SERVICES | | 22422 GRATIOT | | | EASTPOINTE | MI | 48021 | |
| AMERICAN REAL ESTATE SERVICES | | 2490 W END AVE | | | POTTSVILLE | PA | 17901 | |
| AMERICAN REAL ESTATE SERVICES | | 3440 DEPEW AVE | | | PORT CHARLOTTE | FL | 33952-7015 | |
| AMERICAN REAL ESTATE | | 1313 S JOHN REDDITT | | | LUFKIN | TX | 75904 | |
| AMERICAN REAL ESTATE | | 1810 NW SHERIDAN RD | | | LAWTON | OK | 73505 | |
| AMERICAN REAL ESTATE | | 3550 DOWLEN RD A | | | BEAUMONT | TX | 77706 | |
| AMERICAN REALTY AND INVESTMENTS OF CI | | 117 S HWY 41 | | | INVERNESS | FL | 34450 | |
| AMERICAN REALTY APPRAISALS | | PO BOX 681711 | | | MARIETTA | GA | 30068-0029 | |
| AMERICAN REALTY GROUP | | 1323 9TH AVE | | | GREAT FALLS | MT | 59405 | |
| AMERICAN REALTY INVESTMENTS LLC | | 2403 WHEATLANDS DRIVE | | | MANAKIN SABOT | VA | 23103 | |
| AMERICAN REALTY RICK DUNBAR | | 210 WOODWARD ST | | | LAKELAND | FL | 33803 | |
| AMERICAN REALTY SERVICES GROUP | | 25 RT 22 E STE 220 | | | SPRINGFIELD | NJ | 07081 | |
| AMERICAN REALTY SERVICES GROUP | | 25 RT 22 E | | | SPRINGFIELD | NJ | 07081 | |
| AMERICAN REALTY SERVICES | | 25 ROUTE 22 E STE 220 | | | SPRINGFIELD | NJ | 07081 | |
| AMERICAN REALTY | | 210 WOODWARD ST | | | LAKELAND | FL | 33803-4013 | |
| AMERICAN RED CROSS LBCC | | 2221 CHESTNUT ST | | | PHILADELPHIA | PA | 19103-3010 | |
| AMERICAN RED CROSS ORANGE COUNTY | | ACCOUNTING DEPARTMENT | PO BOX 11364 | | SANTA ANA | CA | 92711-1364 | |
| AMERICAN RED CROSS | | AMERICAN RED CROSS | 2530 UNIVERSITY AVENUE | | WATERLOO | IA | 50701-3387 | |
| AMERICAN REINSURANCE | | PO BOX 5241 | | | PRINCETON | NJ | 08543 | |
| AMERICAN REINSURANCE | | | | | PRINCETON | NJ | 08543 | |
| AMERICAN RELIABLE COMPANY | | 222 S 15TH ST 600S | WYO FLOOD SERVICE CTR | | OMAHA | NE | 68102 | |
| AMERICAN RELIABLE INS CO | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN RELIABLE INS CO | | PO BOX 4337 | FLOOD INS PROCESSING CTR | | SCOTTSDALE | AZ | 85261 | |
| AMERICAN RELIABLE INSURANCE | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| AMERICAN RELIABLE INSURANCE | | | | | BALTIMORE | MD | 21275 | |
| AMERICAN RELIABLE INSURANCE | | | | | DALLAS | TX | 75374 | |
| AMERICAN RELIABLE INSURANCE | | | | | MIAMI | FL | 33157 | |
| AMERICAN RELIABLE INSURANCE | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| AMERICAN RELIABLE INSURANCE | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| AMERICAN RELIABLE INSURANCE | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| AMERICAN RELIABLE INSURANCE | | | | | WATERLOO | IA | 50704 | |
| AMERICAN RELIANCE CASUALTY | | PO BOX 6426 | | | LAWRENCEVILLE | NJ | 08648 | |
| AMERICAN RELIANCE CASUALTY | | | | | TRENTON | NJ | 08648 | |
| AMERICAN RELIANCE INSURANCE | | PO BOX 6500 | | | LAWRENCEVILLE | NJ | 08648 | |
| AMERICAN RELIANCE INSURANCE | | | | | TRENTON | NJ | 08648 | |
| AMERICAN RELOCATION CONNECTIONS LLC | | 11350 RANDOM HILLS RD STE 130 | | | FAIRFAX | VA | 22030-6044 | |
| AMERICAN REMODELING CONTRACTORS | | 315 S BROADWAY ST | | | JORDAN | MN | 55352 | |
| AMERICAN REMODELING CORP | | 8176 LARK BROWN RD STE 102 | | | ELKRIDGE | MD | 21075 | |
| AMERICAN REO SERVICES | | 22426 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| AMERICAN RESIDENTIAL EQUITIES INC | | 848 BRICKELL AVE PENTHOUSE | | | MIAMI | FL | 33131 | |
| AMERICAN RESIDENTIAL EQUITIES | | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | |
| AMERICAN RESIDENTIAL EQUTIES | | 10 OAKWOOD DR | | | PARLIN | NJ | 08859 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN RESIDENTIAL FUNDING INC | | 4425 JAMBOREE RD STE 180 | | | NEWPORT BEACH | CA | 92660-3010 | |
| AMERICAN RESIDENTIAL MORTGAGE LP | | 235 E ROSELAWN AVE STE 13 | | | MAPLEWOOD | MN | 55117 | |
| AMERICAN RESIDENTIAL SERVICES INC | | PO BOX 746 | | | POWAY | CA | 92074 | |
| AMERICAN RESTORATION AND TERESA | | 4846 14 PL S | MCLAUGHLIN | | SALEM | OR | 97306 | |
| AMERICAN RESTORATION CONTRACTORS | | 14082 BRIDLE TRL | | | FORNEY | TX | 75126-5258 | |
| AMERICAN RIDGE INS | | 1 OAK WAY RM 3EA166 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| AMERICAN RIDGE INS | | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| AMERICAN RISK INSURANCE COMPANY | | 4669 SW FWY 7TH FL | | | HOUSTON | TX | 77027 | |
| AMERICAN RISK INSURANCE | | PO BOX 270627 | | | HOUSTON | TX | 77277 | |
| AMERICAN RIVER APPRAISERS | | 9272 MADISON AVE | | | ORANGEVALE | CA | 95662 | |
| AMERICAN ROOF SYSTEMS LLC | | 1360 NIAGARA ST | | | DENVER | CO | 80220 | |
| AMERICAN ROOF SYSTEMS | | 1160 CHESS DR | | | FOSTER CITY | CA | 94404 | |
| AMERICAN ROOF WORKS | | 122 KYLE ST | | | WOODSTOCK | GA | 30188 | |
| AMERICAN ROOFING AND VINYL SIDING | | 520 SOUTHWELL LN | | | BROOKLET | GA | 30415 | |
| AMERICAN ROOFING CO | | 1124 S 29 ST | | | WACO | TX | 76711 | |
| AMERICAN ROOFING SPECIALISTS | | PO BOX 265 | | | CLEMMONS | NC | 27012 | |
| AMERICAN SAFETY CASUALTY INS | | 1845 THE EXCHANGE STE 200 | | | ATLANTA | GA | 30339 | |
| AMERICAN SAFETY CASUALTY INS | | | | | ATLANTA | GA | 30339 | |
| AMERICAN SECURITIZATION FORUM INC | | 64 BEAVER STREET # 351 | | | NEW YORK | NY | 10004 | |
| AMERICAN SECURITY INS CO L P FIRE | | 14800 FRYDE RD | DIRECT BILL PO BOX 97 2442 | | FORT WORTH | TX | 76101-0009 | |
| AMERICAN SECURITY INS CO L P FLOOD | | 14800 FRYDE RD | DIRECT WILL PO BOX 97 2442 | | FORT WORTH | TX | 76101-0009 | |
| AMERICAN SECURITY INS CO L P WIND | | 14800 FRYDE RD | DIRECT BILL PO BOX 97 2442 | | FORT WORTH | TX | 76101-0009 | |
| AMERICAN SECURITY INS CO REO FIRE | | 14800 FRYDE RD | DIRECT BILL PO BOX 97 2442 | | FORT WORTH | TX | 76101-0009 | |
| AMERICAN SECURITY INS CO REO FLOOD | | 14800 FRYDE RD | DIRECT BILL PO BOX 97 2442 | | FORT WORTH | TX | 76101-0009 | |
| AMERICAN SECURITY INS CO | | 14800 FRYDE RD | DIRECT BILL P O BOX 97 2442 | | FORT WORTH | TX | 76155 | |
| AMERICAN SECURITY INS CO | | 3290 NORTHSIDE PKWY | | | ATLANTA | GA | 30327 | |
| AMERICAN SECURITY INS CO | | | | | ATLANTA | GA | 30327 | |
| AMERICAN SECURITY INSURANCE | | 23852 NETWORK PL | | | CHICAGO | IL | 60673 | |
| AMERICAN SECURITY INSURANCE | | | | | DALLAS | TX | 75397 | |
| AMERICAN SECURITY MORTGAGE COMPANY INC | | 2101 REXFORD ROAD | STE 150W | | CHARLOTTE | NC | 28211 | |
| AMERICAN SECURITY MORTGAGE CORP | | 2101 REXFORD RD STE 150W | | | CHARLOTTE | NC | 28211 | |
| AMERICAN SELECT INSURANCE COMPANY | | PO BOX 5001 | | | WESTFIELD CENTER | OH | 44251 | |
| AMERICAN SELECT INSURANCE COMPANY | | | | | WESTFIELD CENTER | OH | 44251 | |
| AMERICAN SENTINEL INS | | | | | MONTEREY | CA | 93942 | |
| AMERICAN SENTINEL INS | | PO BOX 2750 | | | MONEREY | CA | 93942 | |

**Creditor Matrix**
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN SENTRY INSURANCE | | 2625 N GREEN VALLEY PKWY STE 270 | | | HENDERSON | NV | 89014 | |
| AMERICAN SERVICE INS | | | | | DES PLAINES | IL | 60017 | |
| AMERICAN SERVICE INS | | PO BOX 5032 | | | DES PLAINS | IL | 60017 | |
| AMERICAN SERVICING AND RECOVERY GROUP | | PO BOX 975464 | | | DALLAS | TX | 75397 | |
| AMERICAN SERVICING CO ATTN LOSS | | PO BOX 4455 | DRAFT DEPT FOR THE ACCOUNT OF GEORGINA L MAIN LN 1 | | SPRINGFIELD | OH | 45501 | |
| AMERICAN SKYHAWK INSURANCE | | 560 NW 165TH ST | | | NORTH MIAMI | FL | 33169 | |
| AMERICAN SKYHAWK INSURANCE | | | | | MIAMI | FL | 33169 | |
| AMERICAN SKYLINE INSURANCE | | 14 LIGHT ST | | | BALTIMORE | MD | 21201 | |
| AMERICAN SKYLINE INSURANCE | | | | | BALTIMORE | MD | 21201 | |
| AMERICAN SOUTH ROOF AND REMODEL | | 33 BLACK FOREST RUN | | | DOUGLASVILLE | GA | 30134 | |
| AMERICAN SOUTHERN HOME INS | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN SOUTHERN HOME INS | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN SOUTHERN INS COMPANY | | | | | ATLANTA | GA | 30334 | |
| AMERICAN SOUTHERN INS COMPANY | | PO BOX 723030 | | | ATLANTA | GA | 31139-0030 | |
| AMERICAN SOUTHWEST MORTGAGE CORP | | 5900 MOSTELLER DR UNIT 10 | | | OKLAHOMA CITY | OK | 73112-4640 | |
| AMERICAN STANDARD AGENCIES | | 1703 S SHAVER | | | PASADENA | TX | 77502 | |
| AMERICAN STANDARD INS CO OF WI | | 6000 AMERICAN PARK | | | MADISON | WI | 53783 | |
| AMERICAN STANDARD LLOYDS INS CO | | | | | PALATINE | IL | 60055 | |
| AMERICAN STANDARD LLOYDS INS CO | | | | | PASADENA | CA | 91109 | |
| AMERICAN STANDARD LLOYDS INS CO | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| AMERICAN STANDARD LLOYDS INS CO | | PO BOX 7288 | | | PASADENA | CA | 91109 | |
| AMERICAN STAR INSURANCE | | PO BOX 7575 | | | SAN FRANCISCO | CA | 94120 | |
| AMERICAN STAR INSURANCE | | | | | SAN FRANCISCO | CA | 94120 | |
| AMERICAN STAR REAL ESTATE | | 1 WALL ST | | | CLAREMONT | NH | 03743 | |
| AMERICAN STATE BANK AND TRUST | | 140 1ST AVE W | | | DICKINSON | ND | 58601 | |
| AMERICAN STATE BANK | | 5122 82ND ST | | | LUBBOCK | TX | 79424 | |
| AMERICAN STATES INS OF TX | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| AMERICAN STATES INS OF TX | | | | | SAINT LOUIS | MO | 63166 | |
| AMERICAN STATES INSURANCE COMPANY | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| AMERICAN STATES INSURANCE COMPANY | | | | | SAINT LOUIS | MO | 63166 | |
| AMERICAN STATES PREFERRED | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| AMERICAN STATES PREFERRED | | | | | SAINT LOUIS | MO | 63166 | |
| AMERICAN STERLING BANK | | 1 STERLING STE 100 | | | IRVINE | CA | 92618 | |
| AMERICAN STERLING BANK | | 27422 PORTOLA PKWY STE 110 | | | FOOTHILL RANCH | CA | 62610 | |
| AMERICAN STERLING INS | | 23282 MILL CREEK RD 200 | | | LAGUNA HILLS | CA | 92653 | |
| AMERICAN STERLING INS | | | | | LAGUNA HILLS | CA | 92653 | |
| AMERICAN STERLING INS | | | | | LAKE FOREST | CA | 92630 | |
| AMERICAN STERLING INS | | PO BOX 217 | | | LAKE FOREST | CA | 92609-0217 | |
| AMERICAN STRATEGIC INS | | | | | KALISPELL | MT | 59903 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN STRATEGIC INS | | | | | KALISPELL | MT | 59904 | |
| AMERICAN STRATEGIC INS | | PO BOX 20089 | FOR THE ACCOUNT OF MARCELINA & EUGENE WILLIAMS ATT | | SAINT PETERSBURG | FL | 33742 | |
| AMERICAN STRATEGIC INS | | PO BOX 33018 | | | ST PETERSBURG | FL | 33733 | |
| AMERICAN STRATEGIC INS | | | | | SAINT PAUL | MN | 55164 | |
| AMERICAN STRATEGIC INSURANCE CORP | | | | | | | 99999 | |
| AMERICAN STRATEGIC INSURANCE CORP | | XX | | | | | 99999 | |
| AMERICAN SUMMIT INSURANCE COMPANY | | PO BOX 14630 | | | SCOTTSDALE | AZ | 85267 | |
| AMERICAN SUMMIT INSURANCE COMPANY | | PO BOX 2650 | | | WACO | TX | 76702 | |
| AMERICAN SUMMIT INSURANCE COMPANY | | | | | SCOTTSDALE | AZ | 85267 | |
| AMERICAN SUMMIT INSURANCE COMPANY | | | | | WACO | TX | 76702 | |
| AMERICAN SUPERIOR INS | | | | | FORT LAUDERDALE | FL | 33345 | |
| AMERICAN SUPERIOR INS | | PO BOX 45 9003 | | | SUNRISE | FL | 33345 | |
| AMERICAN SURETY AND CASUALTY | | 10151 DEERWOOD PARK BLVD | | | JACKSONSVILLE | FL | 32256 | |
| AMERICAN SURETY AND CASUALTY | | | | | JACKSONVILLE | FL | 32256 | |
| AMERICAN SVGS BANK FSB | | ACCOUNTING DEPARTMENT | | | HONOLULU | HI | 96804 | |
| AMERICAN TAX FUNDING LLC | | 11050 LAKE UNDERHILL RD LOCKBOX 862 | | | ORLANDO | FL | 32825 | |
| AMERICAN TAX FUNDING LLC | | 2000 MEIDINGER TOWER | 462 S FOURTH AVE | | LOUISVILLE | KY | 40202 | |
| AMERICAN TAX FUNDING LLC | | 345 JUPITER LAKES BLVD 300 | AMERICAN TAX FUNDING LLC | | JUPITER | FL | 33458 | |
| AMERICAN TAX FUNDING LLC | | 9720 PARK PLZ AVE STE 102 | C O JAMES D BALLINGERTHE BALLINGE | | LOUISVILLE | KY | 40241 | |
| AMERICAN TAX FUNDING LLC | | PO BOX 862658 | AMERICAN TAX FUNDING LLC | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING LLC | | PO BOX 862658 | | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING LLC | | PO BOX 863517 | AMERICAN TAX FUNDING LLC | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING | | 11050 LAKE UNDERHILL RD LBOX 862658 | AMERICAN TAX FUNDING | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING | | PO BOX 862658 | AMERICAN TAX FUNDING LLC | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING | | PO BOX 862658 | AMERICAN TAX FUNDING | | ORLANDO | FL | 32886 | |
| AMERICAN TAX FUNDING | | PO BOX 862658 | WELLS FARGO FH AS SEC PARTY | | ORLANDO | FL | 32886 | |
| AMERICAN TECHNOLOGIES INC | | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| AMERICAN TECHOLOGIES INC | | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| AMERICAN TITLE ABSTRACT CORP | | 137 GREENTREE RD | GREENTREE PLZ | | TURNERSVILLE | NJ | 08012 | |
| AMERICAN TITLE ASSOCIATION INC | | 7990 SW 117TH AVE STE 135 | | | MIAMI | FL | 33183 | |
| AMERICAN TITLE CO AND JACKSON | | 280 W CORTLAND ST | | | JACKSON | MI | 49201 | |
| AMERICAN TITLE CO | | 201 NEW STINE RD STE 300 | | | BAKERSFIELD | CA | 93309 | |
| AMERICAN TITLE COMPANY | | 1111 E KATELLA AVE 110 | | | ORANGE | CA | 92867 | |
| AMERICAN TITLE COMPANY | | 1465 S D ST STE 200 | | | SAN BERNARDINO | CA | 92408 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN TITLE COMPANY | | 2400 AUGUST DR STE 300 | | | HOUSTON | TX | 77057 | |
| AMERICAN TITLE COMPANY | | 3200 TELEGRAPH RD | | | VENTURA | CA | 93003 | |
| AMERICAN TITLE GROUP | | 560 COUNTRY CLUB PKWY STE 110 | | | EUGENE | OR | 97401 | |
| AMERICAN TITLE INSURANCE CO | | 19200 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | |
| AMERICAN TITLE INSURANCE COMPANY | | 1455 FRAZEE RD STE 408 | | | SAN DIEGO | CA | 92108 | |
| AMERICAN TITLE INSURANCE COMPANY | | 1455 FRAZEE RD | | | SAN DIEGO | CA | 92108 | |
| AMERICAN TITLE SERVICE | | 700 YOUNGSTOWN | | | NILES | OH | 44446 | |
| AMERICAN TITLE WORKS | | 17199 N LAUREL PARK DR STE 100 | | | LAVONIA | MI | 48152 | |
| American Title, Inc | | 11010 Burdette St | | | Omaha | NE | 68164 | |
| American Title, Inc | | PO BOX 641010 | | | OMAHA | NE | 68164 | |
| AMERICAN TITLE | | 8201 PRESTON RD | | | DALLAS | TX | 75225 | |
| AMERICAN TRADITIONS INSURANCE CO | | PO BOX 17268 | | | CLEARWATER | FL | 33762 | |
| AMERICAN TRADITIONS INSURANCE | | 14821 LYMINGTON CIR | COMPANY | | ORLANDO | FL | 32826 | |
| AMERICAN TREND REAL ESTATE | | 175 WOODHILL HOOKSETT RD | | | BOW | NH | 03304 | |
| AMERICAN TRUST INC | | PO BOX 963 | | | BLUEFIELD | WV | 24701-0963 | |
| AMERICAN TRUST INS | | | | | | | 00000 | |
| AMERICAN TRUST INS | | X | | | | | 00000 | |
| AMERICAN UNDERWRITERS INS | | | | | CONWAY | AR | 72032 | |
| AMERICAN UNDERWRITERS INS | | PO BOX 2020 | | | CONWAY | AZ | 72033-2020 | |
| AMERICAN UNION REINS | | 500 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| AMERICAN UNION REINS | | | | | INDIANAPOLIS | IN | 46204 | |
| AMERICAN UNITED MORTGAGE CORPORATION | | 210 HAVEN AVENUE | SUITE 101 | | SCOTCH PLAINS | NJ | 07076 | |
| AMERICAN UNITED MORTGAGE | | 210 HAVEN AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| AMERICAN UNIVERSAL | | PO BOX 6328 | | | PROVIDENCE | RI | 02940 | |
| AMERICAN UNIVERSAL | | | | | PROVIDENCE | RI | 02940 | |
| AMERICAN VETERANS ROOFING | | 125 FAIRBORN DR | | | HAMILTON | OH | 45013 | |
| AMERICAN VETERANS ROOFING | | 374 FORGE DR | | | LEBANON | OH | 45036 | |
| AMERICAN VILLAGE HOMEOWNERS | | 41811 IVY ST STE C | C O CID PROPERTY MANAGEMENT INC | | MURRIETA | CA | 92562 | |
| AMERICAN WATER SERVICES | | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| AMERICAN WAY CONDOMINIUM | | 2 CROSFIELD AVE STE 414 | C O DUTCHESS CONSULTANTS | | WEST NYACK | NY | 10994 | |
| AMERICAN WAY REAL ESTATE | | 709 MAIN ST | | | PORT JEFFERSON | NY | 11777 | |
| AMERICAN WAY REALTY | | 709 MAIN ST | | | PORT JEFFERSON | NY | 11777 | |
| AMERICAN WEST BANK | | 110 S FERRALL | | | SPOKANE | WA | 99202 | |
| AMERICAN WEST INS CO | | | | | GRAND FORKS | ND | 58208 | |
| AMERICAN WEST INS CO | | | | | LUVERNE | MN | 56156 | |
| AMERICAN WEST INS CO | | PO BOX 13278 | | | GRAND FORKS | ND | 58208 | |
| AMERICAN WEST INS CO | | PO BOX 500 | | | LUVERNE | MN | 56156 | |
| AMERICAN WESTERN APPRAISAL CORP. | | 140 SOUTH 18TH AVENUE | | | POCATELLO | ID | 83201-3303 | |
| AMERICAN WESTERN APPRAISAL CORP | | 140 S 18TH AVE | | | POCATELLO | ID | 83201 | |
| AMERICAN WESTERN HOME | | | | | CINCINNATI | OH | 45201 | |
| AMERICAN WESTERN HOME | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| AMERICAN ZURICH | | PO BOX 4037 | | | SCHAMBURG | IL | 60168-4037 | |
| AMERICAN ZURICH | | | | | SCHAUMBURG | IL | 60194 | |
| AMERICANA II CONDOMINIUM ASSOC INC | | 2851 S PARKER RDSTE 840 | | | AURORA | CO | 80014 | |
| AMERICANA REALTY COMPANY | | 801 E LOGAN AVE | | | GALLUP | NM | 87301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICANA VILLAGE CONDOMINIUM | | 19800 SW AVE STE 602 | | | MIAMI | FL | 33187 | |
| AMERICANS BEST ROOFING INC | | 1003 S PEARSON RD | | | PEARL | MS | 39208 | |
| AMERICANWEST BANK | | 110 SOUTH FERRALL | | | SPOKANE | WA | 99202 | |
| AMERICAP FINANCIAL INC | | PO BOX 2330 | | | CHERRY HILL | NJ | 08034-0183 | |
| AMERICAS CHOICE RE | | 129 W MAIN ST | | | DUSHORE | PA | 18614 | |
| AMERICAS HOME LOAN INC | | 15850 W BLUEMOUND RD STE 204 | | | BROOKFIELD | WI | 53005 | |
| AMERICAS HOME PLACE INC | | 4700 HARDY ST STE N | | | HATTLESBURG | MS | 39402 | |
| AMERICAS INSURANCE COMPANY | | PO BOX 3034 | | | BIG FORK | MT | 59911 | |
| AMERICAS MORTGAGE ALLIANCE INC | | 6750 E CAMELBACK ROAD | SUITE 1A | | SCOTTSDALE | AZ | 85251 | |
| AMERICAS MORTGAGE ALLIANCE | | 8753 YATES DR STE 200 3 | | | WESTMINSTER | CO | 80031 | |
| AMERICAS MORTGAGE BANC INC | | 13220 METCALF AVENUE | SUITE 140 | | OVERLAND PARK | KS | 66213 | |
| AMERICAS MORTGAGE LLC | | 11941 W 48TH AVE 200 | | | WHEAT RIDGE | CO | 80033 | |
| AMERICAS MORTGAGE LLC | | 11941 WEST 48TH AVENUE #200 | | | WHEAT RIDGE | CO | 80033 | |
| AMERICAS MORTGAGE RESOURCE | | 3317 N I 10 SERVICE RD STE 200 | | | METAIRE | LA | 70002 | |
| AMERICAS REAL ESTATE SERVICES | | 10516 MONTWOOD DR | | | EL PASO | TX | 79935 | |
| AMERICAS REAL ESTATE SERVICES | | 3121 FORNEY LN STE A | | | EL PASO | TX | 79935 | |
| AMERICAS ROOF TODAY | | 3170 E KIEHL AVE STE C | | | SHERWOOD | AR | 72120-4379 | |
| AMERICAS ROOFING | | 14275 292ND AVE NW | | | ZIMMERMAN | MN | 55398 | |
| AMERICAS SERVICING COMPANY FOR THE | | 1248 PYRAMID CIR | ACCOUNT OF JULIE AND JOHN HAMMOND | | SOUTH LAKE TAHOE | CA | 96150 | |
| AMERICAS SERVICING COMPANY FOR THE | | 65 NE 71ST AVE | ACCOUNT OF EDWIN RAMOS | | OCALA | FL | 34470 | |
| AMERICAS SERVICING COMPANY | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| AMERICAS SERVICING COMPANY | | 1 HOME CAMPUS | MAC# X2303-03C | | DES MOINES | IA | 50328 | |
| AMERICAS SERVICING COMPANY | | 7495 NEW HORIZON WAY | | | FREDERICK | MD | 21703 | |
| AMERICAS SERVICING COMPANY | | 8480 STAGECOACH CIRCLE | | | FREDERICK | MD | 21701 | |
| AMERICAS SERVICING COMPANY | | | | | FREDERICK | MD | 21703 | |
| AMERICAS SERVICING COMPANY | | MAC X2301 02C 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| AMERICAS SERVICING COMPANY | | MAC X2509 02C 1 HOME CAMPUS | AMERICAS SERVICING COMPANY | | DES MOINES | IA | 50328 | |
| AMERICAS SERVICING COMPANY | | PO BOX 37297 | | | BALTIMORE | MD | 21297 | |
| AMERICASBEST | | 4821 GOLDEN FOOTHILL PARKWAY #220 | | | EL DORADO HILLS | CA | 95762 | |
| AMERICASH | | 2955 RED HILL AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| AMERICASH | | 450 APOLLO STREET | SUITE E | | BREA | CA | 92821 | |
| AMERICAVEST CAPITAL MANAGEMENT LLC | | 350 E LAS OLAS BLVD STE 960 | | | FORT LAUDERDALE | FL | 33301-4222 | |
| AMERICO AND FABIANA OLIVEIRA | | 1642 STUART SQUARE CIR | | | MYRTLE BEACH | SC | 29577 | |
| Americorp Credit Corporation | | 1075 Montecito Drive | | | Corona | CA | 92879 | |
| AMERICORP CREDIT | | 49025 COUNTY CTR DR STE 200 | | | TEMECULA | CA | 92591 | |
| AMERICORP DEVELOPMENT INC | | 7304 NW 56TH ST | | | MIAMI | FL | 33166 | |
| AMERICORP INC | | 4 ARMSTRONG RD | | | SHELTON | CT | 06484 | |
| AMERICUS CITY TAX COLLECTOR | | 101 W LAMAR | CITY HALL | | AMERICUS | GA | 31709 | |
| AMERICUS CITY | | 101 W LAMAR ST | TAX COLLECTOR | | AMERICUS | GA | 31709 | |
| AMERIFIRST FINANCIAL INC | | 1550 E MCKELLIPS RD 117 | | | MESA | AZ | 85203 | |
| AMERIFIRST FINANCIAL INC | | 1550 E MCKELLIPS ROAD #117 | | | MESA | AZ | 85203 | |
| AMERIGAS - HAMPTON 9290 | | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS HAMPTON 9290 | | PO BOX 0223186 | | | PITTSBURGH | PA | 15250-2186 | |
| AMERIGAS PROPANE LP | | 6951 E BLUE LUPINE DR | | | PALMER | AK | 99645 | |
| AMERIGAS | | PO BOX 371473 | | | PITTSBURGH | PA | 15250 | |
| AMERIGE HEIGHTS COMM ASSOC | | 29B TECHNOLOGY DR 100 | | | IRVINE | CA | 92618 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERIHOME MORTGAGE COMPANY LLC | | 165 BISHOPS WAY STE 148 | | | BROOKFIELD | WI | 53005 | |
| Ameriland llc | | 8400 Normandale Lake Blvd. | Suite 350 | | Minneapolis | MN | 55423 | |
| AMERILEND MORTGAGE COMPANY | | 8050 SW 10TH ST STE 4400 | | | PLANTATION | FL | 33324-3235 | |
| AMERILOSS PUBLIC ADJUSTING CORP | | 1440 J F KENNEDY CAUSEWAY STE 210 | HILDA GREY | | NORTH BAY VILLAGE | FL | 33141 | |
| AMERIMORTGAGE BANKERS LLC | | 11780 SW 89 ST D1415 STE 300 | | | MIAMI | FL | 33186 | |
| AMERIND FINANCIAL SERVICESINC | | 502 CEDAR DR | | | SANTA ANA PUEBLO | NM | 87004 | |
| AMERIND RISK MANAGEMENT | | 502 CEDAR DR | | | SANTA ANA PUEBLO | NM | 87004 | |
| AMERIPOINT TITLE HOUSTON | | 617 CAROLINE ST | | | HOUSTON | TX | 77002-3501 | |
| AMERIPRISE FINANCIAL | | PO BOX 19036 | | | GREEN BAY | WI | 54307 | |
| AMERIS BANK | | 1515 JOHNSON FERRY RD STE 200 | | | MARIETTA | GA | 30062 | |
| AMERISAFE INSURANCE CO | | 2301 HWY 190 W | | | DERIDDER | LA | 70634 | |
| AMERISAVE MORTGAGE CORPORATION | | 3350 PEACHTREE RD STE 1000 | ONE CAPITAL CITY PLZ | | ATLANTA | GA | 30326 | |
| AMERISAVE MORTGAGE CORPORATION | | 3350 PEACHTREE ROAD NE, SUITE 1000 | | | ATLANTA | GA | 30326 | |
| AMERISOUTH MORTGAGE COMPANY | | 2101 SARDIS RD N STE 115 | | | CHARLOTTE | NC | 28227 | |
| AMERISOUTH MTG CO. | | 2101 SARDIS ROAD NORTH | | | CHARLOTTE | NC | 28227 | |
| AMERISTAR FUNDING CORP | | 16535 W BLUEMOUND RD | | | BROOKFIELD | WI | 53005 | |
| AMERISTAR FUNDING CORPORATION | | 16535 WEST BLUEMOUND ROAD | | | BROOKFIELD | WI | 53005 | |
| AMERISTAR MORTGAGE CORPORATION | | 16536 BLUEMOUND ROAD | SUITE 310 | | BROOKFIELD | WI | 53005 | |
| AMERISTAR REALTORS | | 5222 FM 1960 W STE 120 | | | HOUSTON | TX | 77069 | |
| AMERISTAR ROOFING AND RESTORATION LLC | | 6622 ROYAL | | | PLEASANT VALLEY | MO | 64068 | |
| AMERISTATE BANCORP INC | | 7925 GRACELAND ST | | | DAYTON | OH | 45459 | |
| AMERISURE INS CO | | 26777 HALSTED | | | FARMINGTON HILLS | MI | 48331 | |
| AMERISURE INS CO | | | | | FARMINGTON | MI | 48331 | |
| AMERISURE INSURANCE CO | | 21583 NETWORK PL | | | CHICAGO | IL | 60673 | |
| AMERISURE INSURANCE CO | | LOCKBOX 730502 | | | DALLAS | TX | 75373 | |
| AMERISURE INSURANCE CO | | LOCKBOX 905049 | | | CHARLOTTE | NC | 28290 | |
| AMERITITLE | | 1501 E MCANDREWS RD | ATTN JUDY | | MEDFORD | OR | 97504 | |
| AMERITITLE | | 31 S MAIN ST | PO BOX 345 | | PAYETTE | ID | 83661 | |
| AMERITITLE | | P O BOX 591 | 128 EAST MAIN ST | | WEISER | ID | 83672 | |
| AMERITITLE | | P.O. BOX 798 | 120 NORTH MAIN STREET | | CASCADE | ID | 83611 | |
| AMERITRUST MORTGAGE BANKERS INC | | PO BOX 3926 | | | NEW HYDE PARK | NY | 11040-8926 | |
| AMERIVEST FINANCIAL CORP | | 8900 KEYSTONE CROSSING 1275 | | | INDIANAPOLIS | IN | 46240 | |
| AMERIVEST REALTY | | 11815 WARBLER CT | | | NAPLES | FL | 34119 | |
| AMEROLINA PROPERTIES | | PO BOX 16 | | | BLACKSBURG | SC | 29702 | |
| AMERSON, THOMAS A & AMERSON, CECELIA A | | 35 DEER ROAD | | | RICHMOND HILL | GA | 31324 | |
| AMERSTERDAM CITY CONTROLLERS | | 61 CHURCH ST | CITY HALL | | AMSTERDAM | NY | 12010 | |
| AMERY CITY | | 118 CTR ST W | TREASURER | | AMERY | WI | 54001 | |
| AMERY CITY | | 118 CTR ST | TREASURER | | AMERY | WI | 54001 | |
| AMES AND KENT LLC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| AMES AND YOUNG GENERAL CONTRACTING | | 59 AUBURN ST STE 2 | | | AUBURN | MA | 01501 | |
| AMES STREET LTD | | 1374 E 91 ST | | | CLEVELAND | OH | 44106 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMES VILLAGE | | BOX 185 VILLAGE HALL | | | AMES | NY | 13317 | |
| AMES VILLAGE | | BOX 185 VILLAGE HALL | | | CANAJOHARIE | NY | 13317 | |
| AMES, CAROL | | 6 RAMBLEWOOD BLVD | | | TIJERAS | NM | 87059 | |
| AMESBURY CITY | | 62 FRIEND ST | AMESBURY CITY TAX COLLECTOR | | AMESBURY | MA | 01913 | |
| AMESBURY CITY | | 62 FRIEND ST | CITY OF AMESBURY | | AMESBURY | MA | 01913 | |
| AMESBURY CITY | AMESBURY CITY - TAX COLLECTOR | 62 FRIEND ST | | | AMESBURY | MA | 01913 | |
| AMESBURY CITY | | COLLCTRS OFFC TN HALL 62 FRIEND ST | TAX COLLECTOR | | AMESBURY | MA | 01913 | |
| AMEX ASSURANCE CO | | 70700 AMERIPRISE FNCL CNTR | | | MINNEAPOLIS | MN | 55474 | |
| AMEX ASSURANCE CO | | | | | GREEN BAY | WI | 54307 | |
| AMEX BUILDERS | | 3632 N 56TH AVE | | | PHOENIX | AZ | 85031 | |
| AMEX | | c/o Holbrook, Darren M & Holbrook, Melanie E | 14580 Golden Trail | | Victorville | CA | 92392 | |
| AMEX | | c/o Sparks, Robert | 1068 Graypine Way | | Shasta Lake | CA | 96019 | |
| AMEX | | c/o Wong, Stephen L | 595 Eastbrooke Ln | | Rochester | NY | 14618 | |
| AMEX | | PO BOX 297871 | | | FORT LAUDERDALE | FL | 33329- | |
| AMEYAMMA AND BABY JACOB | | 10013 DEVORE DR | | | OKLAHOMA CITY | OK | 73162 | |
| AMF APPRAISAL GROUP INC | | 402 SIMONTON STE 100 | | | CONROE | TX | 77301 | |
| AMFAC FINANCIAL | | PO BOX 3230 | | | HONOLULU | HI | 96801 | |
| AMFED COMPANIES LLC | | PO BOX 1380 | 576 HIGHLAND COLONY PKWY | | RIDGELAND | MS | 39158-1380 | |
| AMG APPRAISERS | | 13055 WEST CIR | | | BRYANTOWN | MD | 20617-2229 | |
| AMHERST CENTRAL SCHOOL DISTRICT | | 5583 MAIN ST MUNICIPAL BUILDING | TAX COLLECTOR | | BUFFALO | NY | 14221 | |
| AMHERST CENTRAL SCHOOL DISTRICT | | 5583 MAIN ST MUNICIPAL BUILDING | TAX COLLECTOR | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST CITY | | 1011 MAIN | | | AMHERST | TX | 79312 | |
| AMHERST CLERK OF CIRCUIT COURT | | PO BOX 462 | COUNTY COURTHOUSE | | AMHERST | VA | 24521 | |
| AMHERST COMMONS CLUSTER ASSOC | | PO BOX 21260 | | | CANTON | OH | 44701 | |
| AMHERST COUNTY CLERK OF CIRCUIT COU | | 113 TAYLOR ST | | | AMHERST | VA | 24521 | |
| AMHERST COUNTY CLERK OF THE CIRCUIT COURT | | 113 TAYLOR STREET | | | AMHERST | VA | 24521 | |
| AMHERST COUNTY CLERK OF | | 113 TAYLOR ST | PO BOX 462 | | AMHERST | VA | 24521 | |
| AMHERST COUNTY STREET LIGHT | | 100 E GOODWIN ST | TREASURER | | AMHERST | VA | 24521 | |
| AMHERST COUNTY | | 100 GOODWIN ST | PO BOX 449 | | AMHERST | VA | 24521 | |
| AMHERST COUNTY | | 100 GOODWIN ST | TREASURER | | AMHERST | VA | 24521 | |
| AMHERST COUNTY | | PO BOX 449 | TREASURER | | AMHERST | VA | 24521 | |
| AMHERST COUNTY | TREASURER | PO BOX 449 | | | AMHERST | VA | 24521 | |
| AMHERST CS AMHERST TN AM 1 | | 5583 MAIN ST MUNICIPAL BUILDING | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| AMHERST CS AMHERST TN AM 1 | | 5583 MAIN ST | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST FUNDING | | 7801 N CAPITAL OF TEXAS HWY STE 300 B | | | AUSTIN | TX | 78731 | |
| AMHERST JUNCTION VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| AMHERST MUNICIPAL UTIL | | BOX 470 480 PARK AVE | | | AMHERST | OH | 44001 | |
| AMHERST TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| AMHERST TOWN | | 186 S MAIN ST MUNIC BLDG PO BOX 280 | TREASURER TOWN OF AMHERST | | AMHERST | VA | 24521 | |
| AMHERST TOWN | | 186 S MAIN ST | TREASURER TOWN OF AMHERST | | AMHERST | VA | 24521 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMHERST TOWN | | 2 MAIN ST | TOWN OF AMHERST | | AMHERST | NH | 03031 | |
| AMHERST TOWN | | 4 BOLTWOOD AVE | AMHERST TOWN TAXCOLLECTOR | | AMHERST | MA | 01002 | |
| AMHERST TOWN | | 4 BOLTWOOD AVE | | | AMHERST | MA | 01002 | |
| AMHERST TOWN | | 4 BOLTWOOD AVE | TAX COLLECTOR | | AMHERST | MA | 01002 | |
| AMHERST TOWN | | 4 BOLTWOOD AVE | TOWN OF AMHERST | | AMHERST | MA | 01002 | |
| AMHERST TOWN | | 5583 MAIN ST MUNICIPAL BLDG | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| AMHERST TOWN | | 5583 MAIN ST MUNICIPAL BLDG | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST TOWN | | PO BOX 40 | TOWN OF AMHERST | | AURORA | ME | 04408 | |
| AMHERST TOWN | | PO BOX 9695 | C O CITIZENS BANK | | MANCHESTER | NH | 03108 | |
| AMHERST TOWN | | PO BOX 9695 | TAX COLLECTOR C O CITIZENS BANK | | MANCHESTER | NH | 03108 | |
| AMHERST UTILITIES DEPT | | PO BOX 470 | | | AMHERST | OH | 44001 | |
| AMHERST VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASUERE | | STEVENS POINT | WI | 54481 | |
| AMHERST VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| AMHERST VILLAGE | | 1516 CHURCH ST | TREASURER PORTAGE COUNTY | | STEVENS POINT | WI | 54481 | |
| AMHURST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| AMHURST HOMEOWNERS ASSOCIATION | | PO BOX 250246 | | | ATLANTA | GA | 30325 | |
| AMI COMMUNICATIONS, INC. | | PO BOX 539 | | | SAINT CHARLES | IL | 60174-0539 | |
| AMI HOA | | NULL | | | HORSHAM | PA | 19044 | |
| AMI PROPERTY SERVICES | | 2950 EXPRESS WAY DR S STE 140 | | | ISLANDIA | NY | 11749-1412 | |
| AMICA LLOYDS OF TX AMICA MUTUAL GRP | | PO BOX 9128 | | | PROVIDENCE | RI | 02940 | |
| AMICA LLOYDS OF TX AMICA MUTUAL GRP | | | | | PROVIDENCE | RI | 02940 | |
| AMICA MUTUAL INS CO | | PO BOX 9128 | | | PROVIDENCE | RI | 02940 | |
| AMICA MUTUAL INS CO | | | | | PROVIDENCE | RI | 02940 | |
| AMICA MUTUAL INSURANCE COMPANY | | 10 AMICA CTR BLVD | ATTN BILL SCHWAB | | LINCOLN | RI | 02865 | |
| AMICO, A D | | 4453 AVENIDA RIO DEL ORO | | | YORBA LINDA | CA | 92886-3008 | |
| Amie Davie | | 305 W Davis | | | Fairbank | IA | 50629-7726 | |
| AMIGONE SANCHEZ ET AL | | 350 MAIN ST | | | BUFFALO | NY | 14202 | |
| AMIGOS LAW CTR | | AMIGOS LAW CTR 1211 BROADWAY ST | | | SANTA ANA | CA | 92701 | |
| AMIN, HAITHAM | | 1835 W ORANGEWOOD AVE | AL VILLEGAS | | ORANGE | CA | 92868 | |
| Amin, Imtiaz | | 14303 Belleville Avenue | | | Woodbridge | VA | 22193 | |
| AMINTA FERNANDEZ AND JORGE FERNANDEZ | | 10510 SW 119 ST | | | MIAMI | FL | 33176 | |
| AMIR AALAM ATT AT LAW | | 5752 OBERLIN DR STE 106 | | | SAN DIEGO | CA | 92121 | |
| AMIR AND AMIE BEN YOHANAN | | 361 GREEN MOUNTAIN RD | AND SERVICEMASTER METRO AND FL TOWN | | MAHWAH | NJ | 07430 | |
| AMIR AND FIROUZEH MEMARAN DADGAR | | 17770 VIA ROMA | | | YORBA LINDA | CA | 92886-2869 | |
| AMIR NADERPOUR ESQ ATT AT LAW | | 292 S UNIVERSITY DR | | | PLANTATION | FL | 33324 | |
| AMIR NOURI | | 653 SUMMIT ST | | | ENGLEWOOD | NJ | 07632-2046 | |
| AMIR, FARSHID | | 5540 VERBENA ROAD | | | SAN ANTONIO | TX | 78240 | |
| AMIRAULT, DEBRA | | 4100 MASSEY WAY | | | ROUND ROCK | TX | 78681-0000 | |
| AMIRIDIS, SAVVAS | | 12541 LONG LAKE CT | CHRYSOULA AND ROOF PROS USA | | JACKSONVILLE | FL | 32225 | |
| AMISH AID SHARING PLAN PA | | 4417 E MAIN ST 4 | PO BOX 911 | | BELLEVILLE | PA | 17004 | |
| AMISH MUTUAL AID INSURANCE | | 15478 MADISON RD | | | MIDDLEFIELD | OH | 44062 | |
| AMISH MUTUAL AID INSURANCE | | | | | MIDDLEFIELD | OH | 44062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amisha Anderson | | 8060 Bobwhite Dr | | | Frisco | TX | 75034 | |
| Amit Kumar | | 3617 Granbury Drive | | | Dallas | TX | 75287 | |
| Amit Misar | | 28 Danbury Ln | | | Irvine | CA | 92618-3972 | |
| AMITA AND GREGORY AND JUANITA | | 156 PECAN CROSSING CT | CUNNINGHAM AND BIG D ROOFING CO INC | | GUNTER | TX | 75058 | |
| AMITE CLERK OF CHANCERY COURT | | 243 W MAIN ST | PO BOX J | | LIBERTY | MS | 39645 | |
| AMITE COUNTY | | 243 W MAIN STREET PO BOX 356 | AMITE COUNTY TAX COLLECTOR | | LIBERTY | MS | 39645 | |
| AMITE COUNTY | | 243 W MAIN STREET PO BOX 356 | TAX ASSESSOR COLLECTOR | | LIBERTY | MS | 39645 | |
| AMITE TOWN | | 212 E OAK ST | | | AMITE | LA | 70422 | |
| AMITE TOWN | | 212 E OAK ST | TAX COLLECTOR | | AMITE | LA | 70422 | |
| AMITE TOWN | | 212 E OAK | TAX COLLECTOR | | AMITE | LA | 70422 | |
| AMITY LAW GROUP LLC | | 3600 SAINT JOHNS LN STE A | | | ELLICOTT CITY | MD | 21042 | |
| Amity Lew | | 856 Coronado Dr | | | Arcadia | CA | 91007 | |
| AMITY SAFE AND LOCK | | PO BOX 3569 | | | NEW HAVEN | CT | 06525 | |
| AMITY TOWN | | 1 SCHUYLER ST | | | BELMONT | NY | 14813 | |
| AMITY TOWN | | 1 SCHUYLER ST | TAX COLLECTOR | | BELMONT | NY | 14813 | |
| AMITY TOWN | | HC 61 BOX 3A CALAIS RD | TOWN OF AMITY | | NORTH AMITY | ME | 04471 | |
| AMITY TOWN | | HC 61 BOX 3A CALAIS RD | TOWN OF AMITY | | ORIENT | ME | 04471 | |
| AMITY TOWN | | HC61 BOX 3A | CALIAS RD | | NORTH AMITY | ME | 04471 | |
| AMITY TOWNSHIP | | 15276 OLD WATTSBURG RD | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| AMITY TOWNSHIP | | 2004 WEAVERTOWN RD | | | DOUGLASSVILLE | PA | 19518 | |
| AMITY TOWNSHIP | | 9052 HATCH HOLLOW RD | LOUISE SHINKO TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| AMITY TWP BERKS | | 83 GEIGER RD | TAX COLLECTOR OF AMITY TOWNSHIP | | DOUGLASSVILLE | PA | 19518 | |
| AMITYVILLE VILLAGE | | 21 GREENE AVE | TAX COLLECTOR | | AMITYVILLE | NY | 11701 | |
| AMITYVILLE VILLAGE | | 21 IRELAND PL | TAX COLLECTOR | | AMITYVILLE | NY | 11701 | |
| AMJAD M IBRAHIM ATT AT LAW | | 2900 CHAMBLEE TUCKER RD | | | ATLANTA | GA | 30341 | |
| AMJED LEWIS DAOUD ATT AT LAW | | 32784 RYAN RD | | | WARREN | MI | 48092 | |
| AMLAND REALTY | | 8599 W PT DOUGLAS RD STE 100 | | | COTTAGE GROVE | MN | 55016 | |
| AMLAND, ROD | | 8599 W POINT DOUGLAS DR | | | COTTAGE GROVE | MN | 55016 | |
| AMLAND, ROD | | 8599 W PT DOUGLAS RD 100 | | | COTTAGE GROVE | MN | 55016 | |
| AMLAND, ROD | | 8599 W PT DOUGLAS RD STE 110 | | | COTTAGE GROVE | MN | 55016 | |
| AMLINGS | | 7101 S ADAMS #7 | | | WILLOWBROOK | IL | 60527 | |
| AMMAD ELHIJA INS AGENCY | | PO BOX 570426 | | | HOUSTON | TX | 77257 | |
| AMMC INC | | 3404 PANORAMA DR | | | BAKERSFIELD | CA | 93306-1147 | |
| AMMCOR | | 1062 CALLE NEGOCIO SUITE F | | | SAN CLEMENTE | CA | 92673 | |
| AMMEEN AND ASSOCIATES PC | | 155 E MARKET ST | | | INDIANAPOLIS | IN | 46204 | |
| AMMERMAN AND GOLDBERG | | 1115 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| AMMERMAN, HARRIS S | | 1115 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| AMMERMAN, HARRIS S | | 1115 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20005 | |
| AMMERON ENTERPRISES | | P O BOX 2313 | | | FALLON | NV | 89407 | |
| AMMERSE LAKE PROPERTY OWNERS ASSOC | | 120 MORRES SPRING RD | C O CM GENDRON | | MONTEVALLO | AL | 35115 | |
| AMMIE AND BENJAMIN BAUER AND | RALPH YEAGER CONSTRUCTION | 802 CHEYENNE AVE | | | ALLIANCE | NE | 69301-2946 | |
| AMMIRATI LAW | | 7988 W MARIGOLD ST STE 110 | | | GARDEN CITY | ID | 83714-5121 | |
| AMMONS PITTMAN GMAC RE | | 5821 B FALLS OF THE NEUSE RD | | | RALEIGH | NC | 27609 | |
| AMN FUNDING | | 3811 13TH AVE | | | BROOKLYN | NY | 11218 | |
| AMNA CAPITAL CORPORATION | | 1548 EUREKA RD STE 102 | | | ROSEVILLE | CA | 95661 | |
| AMNICON TOWN | | 1313 BELKNAP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMNICON TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| AMODIO ASSOCIATES | | 36 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| AMON REAL ESTATE APPRAISERS INC | | 2477 STICKNEY POINT RD STE 221B | | | SARASOTA | FL | 34231 | |
| AMON REAL ESTATE APPRAISERS, INC. | | 2477 STICKNEY POINT ROAD | #221B | | SARASOTA | FL | 34231 | |
| AMONETTE, BILLY T & AMONETTE, JANICE H | | 5231 MT PLEASANT DR S | | | GREENWOOD | IN | 46142 | |
| AMOR, LARRY T & AMOR, LILA C | | 1875 WREN CIR | | | COSTA MESA | CA | 92626-4743 | |
| AMORE REALTY | | 356 RT 103 | | | SUNAPEE | NH | 03782 | |
| AMORET | | BOX 143 | CITY TAX COLLECTOR | | AMORET | MO | 64722 | |
| AMORET | | PO BOX 105 | AMORET CITY COLLECTOR | | AMORET | MO | 64722 | |
| AMORI AND ASSOCIATES LLC | | 513 SARAH ST | | | STROUDSBURG | PA | 18360 | |
| AMORI AND RIEGEL LLC | | 513 SARAH ST | | | STROUDSBURG | PA | 18360 | |
| AMORI FALCONE AND RIEGEL LLC | | 717 SARAH ST | | | STROUDSBURG | PA | 18360 | |
| Amornkiatipisan, Boukham | | 3721 Austin Blvd S | | | Cicero | IL | 60804 | |
| AMORY CITY | | 109 S FRONT ST PO DRAWER 457 | | | AMORY | MS | 38821 | |
| AMORY CITY | | 109 S FRONT ST PO DRAWER 457 | TAX COLLECTOR | | AMORY | MS | 38821 | |
| AMORY CITY | | PO BOX 457 | TAX COLLECTOR | | AMORY | MS | 38821 | |
| AMOS AND ASSOCIATES | | 14092 CUSTOMS BLVD STE 101 B | | | GULFPORT | MS | 39503 | |
| AMOS AND ASSOCIATES | | 700 28TH ST S STE 100 | | | BIRMINGHAM | AL | 35233 | |
| AMOS AND CINNIE EASLEY AND | | 2605 N KATE AVE | CAPITOL ROOFING CO | | OKLAHOMA CITY | OK | 73111 | |
| AMOS AND LINDA SIMPSON AND AMOS JR | | 1319 CLEAR VALLEY DR | | | HOUSTON | TX | 77014 | |
| AMOS SPIKES LORIS SPIKES AND | | 3013 VANCOUVER DR | SIMS ROOFING LLC | | BATON ROUGE | LA | 70819 | |
| AMOS, DEMETRIA | | 6112 MADDOX RD | | | MORROW | GA | 30260 | |
| AMOS, HEATHER | | 12662 NELSON STREET UNIT L | | | GARDEN GROVE | CA | 92840-0000 | |
| AMPAC RESTORATION AND CONSTRUCTION | | 425 SANTA FE DL | | | DENVER | CO | 80204 | |
| AMPAC RESTORATION AND CONSTRUCTION | | 425 SANTA FE | | | DENVER | CO | 80204 | |
| AMPARO AND JUAN HERRERA AND | | 300 S SECOND ST | MP REMODELING AND REPAIR | | WARNER ROBINS | GA | 31088 | |
| Ampco System Parking Encino Terrace | Gustavo Cabrera | 15821 Ventura Blvd. Suite 470 | | | Encino | CA | 91436 | |
| Ampco System Parking Pacific Arts Plaza, LLC | Rafael Martinez | 3200 Park Center Drive, Suite 30 | | | Costa Mesa, | CA | 92626 | |
| AMPCO SYSTEM PARKING | | 156 1ST STREET | #700 | | SAN FRANCISCO | CA | 94105 | |
| AMPCO SYSTEM PARKING | | 15821 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| AMPCO SYSTEM PARKING | | 841 BISHOP STREET | SUITE 1050 | | HONOLULU | HI | 96813 | |
| AMPCO SYSTEM PARKING | | C/O OPERA PLAZA COMMERCIAL M | 601 VAN NESS AVE, SUITE 2043 | | SAN FRANCISCO | CA | 94102-0000 | |
| AMPIL GATBUNTON LAW OFFICES | | 181 N PRAIRIE DR | | | ADDISON | IL | 60101 | |
| AMPIL GATBUNTON LAW OFFICES | | 443 S CHERRY ST | | | ITASCA | IL | 60143 | |
| AMPLUS LLC | | 2191 LINDA FLORA DR | | | LOS ANGELES | CA | 90077 | |
| AMPRO MORTGAGE | | 2133 W PEORIA AVE | | | PHOENIX | AZ | 85029 | |
| Amra Husic | | 1125 Byron Ave | | | Waterloo | IA | 50702 | |
| AMRADA CONSTRUCTION INC | | 100 WESLAN WAY | | | OXFORD | GA | 30054 | |
| AMREALTY | | 227 MAIN ST | | | ORDWAY | CO | 81063 | |
| AMRHEIN, CARL | | 61 MARHILL CT | COLLECTOR | | WESTMINSTER | MD | 21158 | |
| AMRHEIN, CARL | | 61 MARHILL CT | COLLECTOR | | WESTMINSTER | MD | 21158 | |
| Amrish Shah | | 2701 Harvard Drive | | | North Wales | PA | 19454 | |
| AMRO, ABN | | 135 S LASALLE ST STE 1625 | | | CHICAGO | IL | 60603 | |
| AMRO, ABN | | 135 S LASALLE STR STE 1625 | | | CHICAGO | IL | 60603 | |
| AMS INC | | 1400 RIVERSIDE DR STE C | | | MT VERNON | WA | 98273 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMS REALTY | | 4820 MCGRATH ST | | | VENTURA | CA | 93003 | |
| AMS RESTORATION AND ENVIRONMENTAL | | 561 ACORN ST STE M | | | DEER PARK | NY | 11729 | |
| AMS SERVICES, INC. | | PO BOX 27167 | | | NEW YORK | NY | 10087-7167 | |
| AMS SERVICING LLC | | 3374 WALDEN AVE STE 120 | | | DEPEW | NY | 14043 | |
| AMS SERVICING LLC | | 3374 WALDEN AVE | | | DEPEW | NY | 14043-2437 | |
| AMS TIES COMPANY | | PO BOX 271 | | | BEACHWOOD | NJ | 08722 | |
| AMS | | 1600 NE LPPO 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| AMSDEN, JOAN & WORMHOOD, JOHN H | | 11 FAIRBANKS ST | | | CONCORD | NH | 03301 | |
| AMSHEL, BOBBIE | | 4622 BLACKFAIR RD | TAX COLLECTOR | | WOODLAND HILLS | CA | 91364 | |
| AMSOUTH BANK | | 2050 PKWY OFFICE CIR | | | HOOVER | AL | 35244 | |
| AMSTATS INS LINCOLN NATL GROUP | | 500 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| AMSTATS INS LINCOLN NATL GROUP | | | | | INDIANAPOLIS | IN | 46204 | |
| AMSTERDAM CITY COLLECTOR | | PO BOX 86 | | | AMSTERDAM | MO | 64723 | |
| AMSTERDAM CITY MONTGOMERY CO TAX | | 61 CHURCH ST CITY HALL | AMSTERDAM CITY TREASURER | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY MONTGOMERY CO TAX | | 61 CHURCH ST CITY HALL | CITY TREASURER | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY MONTGOMERY CO TAX | | 61 CHURCH ST | CITY HALL | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY S D COMBINED TWNS | | 11 LIBERTY ST | AMSTERDAM CITY SCHOOL DIST | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY S D COMBINED TWNS | | 11 LIBERTY ST | AMSTERDAM CSD TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY SCHOOL CITY OF AMST | | 11 LIBERTY ST | AMSTERDAM CITY SCH TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY SCHOOL CITY OF AMST | | 11 LIBERTY ST | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY SCHOOL DIST CMBD TN | | 11 LIBERTY ST | AMSTERDAM CITY SCHOOL DISTRICT | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY SCHOOL FLORDA TN | | PO BOX 700 | | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY | | 61 CHURCH ST | AMSTERDAM CITY CONTROLLERS O | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY | | 61 CHURCH ST | CONTROLLERS OFFICE | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CITY | | 61 CHURCH STREET PO BOX 769 | CONTROLLERS OFFICE | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CTY SCH TOWN OF CHARLTON | | 11 LIBERTY ST | AMSTERDAM CITY SCHOOL DIST | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM CTY SCH TOWN OF CHARLTON | | 11 LIBERTY ST | AMSTERDAM CITY SD TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| AMSTERDAM TOWN | | 283 MANNYS CORNERS RD | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| AMT BUILDING INVESTORS | | 6835 BIDDY LN | | | JACKSONVILLE | FL | 32210 | |
| AMTEC FUNDING GROUP LLC | | 3330 HARBOR BLVD | | | COSTA MESA | CA | 92626 | |
| AMTEC FUNDING GROUP LLC | | 3330 HARBOR BLVD | SUITE 301 | | COSTA MESA | CA | 92626 | |
| AMTHOR, ADOLFO L | | 9642 DORRINGTON AVE | | | ARETA | CA | 91331-5250 | |
| AMTRUST BANK | | 1111 CHESTER AVE | | | CLEVELAND | OH | 44114 | |
| AMTRUST INSURANCE CO OF KANSAS INC | | PO BOX 318004 | | | CLEVELAND | OH | 44131 | |
| AMTRUST MORTGAGE CORPORATION | | 100 GLENRIDGE POINT PKWY STE 400 | | | ATLANTA | GA | 30342 | |
| AMTRUST | | 17311 DALLAS PKWY | ATTN CLOSING | | DALLAS | TX | 75248 | |
| AMUNEKE, EDDIE | | 3331 AND 3333 RIO LINDA BLVD | HOME NOVELTY | | SACRAMENTO | CA | 95838 | |
| AMV ROOFING | | 4917 HOT SPRINGS | | | FTWORTH | TX | 76137 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMWELL TOWNSHIP WASHTN | | 885 AMITY RIDGE RD | TAX COLLECTOR OF AMWELL TOWNSHIP | | AMITY | PA | 15311 | |
| AMWEST PROPERTY HOLDINGS LLC | | PO BOX 557 | | | RANCHO SANTA FE | CA | 92067-0557 | |
| AMWEST SURETY INS CO AMWEST GROUP | | 2500 NW 79TH AVE | | | MIAMI | FL | 33122 | |
| AMWEST SURETY INS CO AMWEST GROUP | | 2500 NW 79TH AVE | | | MIAMI | FL | 33122 | |
| AMY & BRYANT D DUKES | | 13705 BOND STREET | | | OVERLAND PARK | KS | 66221 | |
| AMY A EVANS | | AARON D EVANS | 41451 FOULWEATHER BLUFF RD NE | | HANSVILLE | WI | 98340 | |
| AMY A JARECKI ATT AT LAW | | 527 W MAIN ST | | | RICHMOND | IN | 47374 | |
| AMY AND DOUGLAS MARSILIO | | 17415 N 73RD AVE | AND AZ TECH ROOFING LLC | | GLENDALE | AZ | 85308 | |
| AMY AND DWAYNE BERGERON | | 38 PEARL ST | | | OXFORD | MI | 48371 | |
| AMY AND ERIC EBY AND | | 803 THELMA AVE | GREATER DAYTON CONST GROUP INC | | MIAMISBURG | OH | 45342 | |
| AMY AND JOSEPH FOSS | | 20721 GREYSTONE AVE N | | | FOREST LAKE | MN | 55025 | |
| AMY AND KURT SCHRADER AND JET | | 3775 LONGFELLOW RD | BUILDERS INC | | TALLAHSSEE | FL | 32311 | |
| AMY AND MATTHEW STRONG | | 1217 SW 100TH TERRACE | | | OKLAHOMA CITY | OK | 73139 | |
| AMY AND MICHAEL BELL | | 3055 13TH ST | | | CUYAHOGA FALLS | OH | 44223-2218 | |
| AMY AND RUSSELL WEST | | 5856 HALLRIDGE CIR | | | COLUMBUS | OH | 43232 | |
| AMY AND SEAN FITZPATRICK | | 8542 PECONIC DR | | | ORLANDO | FL | 32835 | |
| AMY ANDREAS AND AMERICAN | | 378 COLONIAL CIR | DREAM HOME IMPROVEMENT | | GENEVA | IL | 60134 | |
| AMY ANDREWS | | 605 WINTERFIELD DR APT 3432 | | | HUTTO | TX | 78634-5648 | |
| AMY B SUNNERGREN ATT AT LAW | | 216 HADDON AVE STE 106 | | | WESTMONT | NJ | 08108 | |
| Amy Bastion | | 21641 Mainway Drive | | | Rossmoor | CA | 90720 | |
| AMY BATES AMES ATT AT LAW | | PO BOX 2009 | | | TYLER | TX | 75710 | |
| AMY BATES AMES ATT AT LAW | | PO BOX 3929 | | | LONGVIEW | TX | 75606 | |
| AMY BERKOWITZ ORTIZ ATT AT LAW | | 1491 MOFFITT AVE | | | HEWLETT | NY | 11557-1515 | |
| Amy Betts | | 617 Hope Ave | | | Waterloo | IA | 50703 | |
| AMY BODINE | Coldwell Banker Roth Wehrly Graber | 1539 N. Ironwood Dr | | | South Bend | IN | 46635 | |
| Amy Breazeale | | 8992 Preston Road | Suite #110-402 | | Frisco | TX | 75034 | |
| AMY BROCATO | Buelow-Miller Real Estate | 4020 Parliament Drive | | | Alexandria | LA | 71303-3017 | |
| AMY C ELLIS | | 1552 VENICE ST | | | SIMI VALLEY | CA | 93065-3043 | |
| AMY C LANNERD ATT AT LAW | | 435 HAMPSHIRE ST | | | QUINCY | IL | 62301 | |
| AMY CARPENTER | | 805 PINECREST ST | | | ESCONDIDO | CA | 92025-3848 | |
| Amy Casey | | 1710 BERTCH AVE | | | WATERLOO | IA | 50702-1710 | |
| Amy Castro | | 2541 N 11TH ST | | | PHOENIX | AZ | 85006-1057 | |
| AMY CEARNAL | | 5607 FIRESIDE DRIVE | | | ARLINGTON | TX | 76016 | |
| AMY CEBALLOS AND LARA ROOFING CO | | 5205 WHITEHAVEN DR | | | GARLAND | TX | 75043 | |
| AMY CROOKS | | 1433 SKYRIDGE DR APT D | | | CRYSTAL LAKE | IL | 60014 | |
| AMY CUNNINGHAM | | 3909 HERITAGE HILLS DR APT 118 | | | MINNEAPOLIS | MN | 55437-2627 | |
| Amy D. Shield, PA | DANNY L. HARDY, KERRY E. HARDY A/K/A KARRY HARDY V. BANK OF AMERICA, NA, ETC. | 20245 Back Nine Drive | | | Boca Raton | FL | 33498-4712 | |
| AMY DIX DBA REALTY EXECUTIVES | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| Amy Duchnowski | | 1115 Pin Oak Drive | | | Perkiomenville | PA | 18074 | |
| AMY DUNN | | 213 SUMMERWIND LANE | | | HARLEYSVILLE | PA | 19438 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY DYER | Professional Realtors of Escanaba | 110 NO 13TH ST | | | ESCANABA | MI | 49829 | |
| AMY E ALLISON | | 8118 WEST OSBORN ROAD | | | PHOENIX | AZ | 85033 | |
| AMY E GOODBLATT PA | | 831 IRMA AVE | | | ORLANDO | FL | 32803 | |
| AMY E RUARK ATT AT LAW | | 1233 RAHN ST | | | WESTLAND | MI | 48186 | |
| AMY E STONER ATT AT LAW | | 520 MADISON AVE 545 | | | TOLEDO | OH | 43604 | |
| AMY EVANS | Intero Real Estate | 5541 Lone Tree Way | | | Brentwood | CA | 94513 | |
| Amy Fisher | | 1818 Hawthorne Dr. | | | Cedar Falls | IA | 50613 | |
| Amy Fleitas | | 812 Burbank Ave | | | Waterloo | IA | 50702 | |
| AMY FLINT | | PO BOX 882733 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| AMY GANSS | | 3645 REGENT DR | | | DALLAS | TX | 75229 | |
| AMY GOINS AND ROB BROWN | | 5015 CHESTNUT DR | | | SYLVANIA | OH | 43560 | |
| AMY GROSSE | | 9632 LABETTE DRIVE | | | ST LOUIS | MO | 63123 | |
| AMY GUTH GTTORNEY AT LAW PC | | 408 MAIN ST | | | LIBBY | MT | 59923 | |
| Amy Haley | | 1828 Roberta Avenue | | | Abington | PA | 19001 | |
| AMY HARRIS | | 697 MIDDLETOWN LINCROFT RD | | | LINCROFT | NJ | 07738-1121 | |
| Amy Hartshorn | | 500 East Lancaster Avenue | Unit 110 C | | Wayne | PA | 19087 | |
| AMY HEALEY APPRAISALS | | 3811 CHAMPIONSHIP DR | | | GLENWOOD | MD | 21738 | |
| Amy Hoepker | | 7327 Casa Loma Ave. | | | Dallas | TX | 75214 | |
| AMY HOPKINS | | 894 ALMSHOUSE RD | | | IVYLAND | PA | 18974 | |
| Amy Huseman | | 1470 44th Street | Apt 15 | | Marion | IA | 52302-6529 | |
| AMY IRVIN | | 31 E WISSAHICKON AVE | | | FLOURTOWN | PA | 19031 | |
| AMY JACOBS | | 13823 NATHAN RIDGE LN | | | CYPRESS | TX | 77429 | |
| AMY JANE SIMONS ATT AT LAW | | 8142 S MOBILE WAY | | | ENGLEWOOD | CO | 80112 | |
| Amy Jo Jochumsen | | 107 Walnut Street | | | Hudson | IA | 50643 | |
| AMY JOHNSON | | 26025 BIRCH BLUFF RD | | | SHOREWOOD | MN | 55331 | |
| AMY JOHNSON | | 9025 HOMETOWN DRIVE | | | RALEIGH | NC | 27615 | |
| AMY K KENYON ATT AT LAW | | 7345 INTERNATIONAL PL STE 108 | | | SARASOTA | FL | 34240 | |
| AMY K TANNER BOND BOTES SYSKSTUS | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| AMY KAMON LAGARDE ATT AT LAW | | 593 WASHINGTON ST | | | SOUTH EASTON | MA | 02375 | |
| AMY KAPOLKA AMY AND NATHAN | | 2161 RIVERYWAY DR | QUALLS | | OLD HICKORY | TN | 37138 | |
| AMY KERNS BIDWELL ATT AT LAW | | 4699 N HIGH ST | | | COLUMBUS | OH | 43214 | |
| AMY KERNS BIDWELL ATT AT LAW | | 6797 N HIGH ST STE 325 | | | WORTHINGTON | OH | 43085 | |
| AMY KUESTER | | 105 COLFAX STREET | PO BOX 85 | | HOLLAND | IA | 50642 | |
| AMY L BUTTERS ATT AT LAW | | 4025 PORTE DE PALMAS UNIT 75 | | | SAN DIEGO | CA | 92122 | |
| AMY L HARBECK | | 159 EATON LANE | | | BREWSTER | MA | 02631 | |
| AMY L HOLLENBACH AND AGM ASSOC | | 316 LYONS RD | INC | | LYONS | PA | 19536 | |
| AMY L LAWRENCE | | 4114 W PALM AIRE DR APT 142A | | | POMPANO BEACH | FL | 33069-4100 | |
| AMY L LISKA ATT AT LAW | | 80 1 SANDUNE DR | | | PITTSBURGH | PA | 15239 | |
| AMY L SPENCER MARTYN ATT AT LAW | | 3460 BECHELLI LN STE E | | | REDDING | CA | 96002 | |
| AMY L SPENCER MARTYN | | 983 MISSION DE ORO ST F | | | REDDING | CA | 96003-3850 | |
| AMY L WELLS ATTORNEY INC | | TALBOTT TOWER | 131 N LUDLOW STREET, STE 840 | | DAYTON | OH | 45402-1113 | |
| AMY LASSETER PEAKE ATT AT LAW | | 1572 MONTGOMERY HWY STE 106 | | | BIRMINGHAM | AL | 35216 | |
| AMY LASSETER PEAKE ATT AT LAW | | 1572 MONTGOMERY HWY STE 107 | | | BIRMINGHAM | AL | 35216 | |
| AMY LIVINGSTON AND JEFFREY GILMER | | 4801 BAKER GROVE RD NW APT 1406 | | | ACWORTH | GA | 30101-6344 | |
| Amy Lombardo | | 1945 Beech Lane | | | Bensalem | PA | 19020 | |
| AMY LONG-HOLLY | | 3207 MISSISSIPPI ST | | | SAINT PAUL | MN | 55112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY M GOLDEN HOLLAND AND STATEWIDE | ROFING | 409 EMBER GLOW | | | MOORE | OK | 73160-5705 | |
| AMY M LEVINE ATT AT LAW | | 85 W GAY ST STE 1006 | | | COLUMBUS | OH | 43215 | |
| AMY M LEVINE ATTORNEY AT LAW | | 1330 COMMERCE AVE STE 1 | | | HUNTINGTON | WV | 25701 | |
| AMY M LOGAN ATT AT LAW | | 500 MADISON AVE STE 525 | | | TOLEDO | OH | 43604 | |
| AMY M SCHARF ESQ ATT AT LAW | | 700 W HILLSBORO BLVD STE 107 | | | DEERFIELD BEACH | FL | 33441 | |
| Amy Mangrich | | 725 Fletcher Ave. | | | Waterloo | IA | 50701 | |
| AMY MCCALL | | 2705 IKELEA ST | | | WAHIAWA | HI | 96786-7002 | |
| Amy Minikus | | 1321 Lilac Lane | | | Cedar Falls | IA | 50613 | |
| AMY MURPHY AND BOULDER CREEK BUILDERS | | 1021 120TH AVE | | | MILACA | MN | 56353 | |
| Amy Naylor Sandy | | 345 Fir Street | | | Warminster | PA | 18974 | |
| AMY NIESEN | | 5086 DIETER CT | | | SANTA ROSA | CA | 95409 | |
| Amy Oh | | 16116 Crestline Drive | | | La Mirada | CA | 90638 | |
| AMY P HEALEY | | 3811 CHAMPIONSHIP DRIVE | | | GLENWOOD | MD | 21738 | |
| AMY PEDULLA AND AMY HARTER | | 44 WOODLAND RD | | | PLEASANTVILLE | NY | 10570 | |
| Amy Penrod | | 1319 W 5th Street | | | Cedar Falls | IA | 50613 | |
| Amy Peters | | 248 Derbyshire Rd | | | Waterloo | IA | 50701 | |
| AMY PIERPONT | | 850 102ND AVE NE | | | MINNEAPOLIS | MN | 55434 | |
| AMY PRASOL AND JOSEPH PRASOL | | 72 LINDERHOF | | | BARTLETT | NH | 03812 | |
| AMY RAMIREZ | | 7234 CASA LOMA AVENUE | | | DALLAS | TX | 75214 | |
| AMY REUSCHER | | 2012 BENNINGTON CIR | | | FORT COLLINS | CO | 80526 | |
| Amy Rich | | 161 7TH ST | | | NEWINGTON | CT | 06111-3315 | |
| AMY RISTROM AND CARL RISTROM AND | CLAYTON ROSS CONSTRUCTION | 2551 4TH ST | | | SAINT PAUL | MN | 55110-5754 | |
| AMY S ACKER ATT AT LAW | | 1535 E RACINE AVE | | | WAUKESHA | WI | 53186 | |
| AMY SCHWARTZ MCDONALD | | 2957 CANTERBURY DR | | | NORTHBROOK | IL | 60062-6957 | |
| AMY SGRIGNOLL | | 2714 PARRISH ST | | | PHILADELPHIA | PA | 19130 | |
| AMY SKIDMORE | | 269 ELM STREET | | | HANSON | MA | 02341 | |
| Amy Smith | | 907 Hulmeville Road | | | Langhorne | PA | 19047 | |
| AMY STUART | | 531 PENN STREET | | | NEWTOWN | PA | 18940-2125 | |
| AMY TRAN | | 1698 BERNA STREET | | | SANTA CLARA | CA | 95050 | |
| AMY TRIBENDIS | | 1783 MUSTANG TRAIL | | | FRISCO | TX | 75033-1470 | |
| AMY TRURAN ATT AT LAW | | 500 W SILVER SPRING DR STE K200 | | | GLENDALE | WI | 53217 | |
| AMY W SKINNER ATT AT LAW | | 138 W JAMES ST | | | WILLS POINT | TX | 75169 | |
| AMY W SKINNER ATT AT LAW | | 3613 FAIRMOUNT ST | | | DALLAS | TX | 75219 | |
| AMY W SKINNER ATT AT LAW | | PO BOX 272 | | | EDGEWOOD | TX | 75117 | |
| AMY WALLACE | | 446 RIDGEMONT DR | | | FORNEY | TX | 75126-5313 | |
| Amy Walton | | 1134 Farmhouse Lane | | | Quakertown | PA | 18951 | |
| AMY WARNER AND SCOTT WARNER | | 189 HICKORY CIR | HUSBAND AND WIFE | | MIDDLETOWN | CT | 06457 | |
| AMY WESTLING AND | | JOSHUA WESTLING | 12098 ERATO CIRCLE | | RANCHO CORDOVA | CA | 95742 | |
| Amy Williams | | 240 Hamel Ave | | | Glenside | PA | 19038 | |
| AMY WOOD | | 914 AUTUMN RIDGE DRIVE | | | MCKINNEY | TX | 75070 | |
| AmyJo Trueg | | 623 Reber Ave | | | Waterloo | IA | 50701 | |
| Amys Kitchen Inc. | Andy Kopral, CFO Maria Carrillo, APS | 1650 Corporate Circle Suite 200 2nd Floor | | | Petaluma | CA | 94954 | |
| Amys Kitchen Inc. | Andy Kopral, CFO | 1650 Corporate Circle Suite 200 | | | Petaluma | CA | 94954 | |
| Amys Kitchen Inc. | Attn Andy Kopral | 1650 Corporate Circle | 2nd Floor, Suite 200 | | Petaluma | CA | 94954 | |
| AMYS PIPES CLEANING SERVICE | | PO BOX 816 | | | PAONIA | CO | 81428 | |
| AN, IN S | | 11311 AUDELIA RD #111 | | | DALLAS | TX | 75243 | |
| AN, SHANYING & YU, JIANG | | 139 SPRUCE TRAIL | | | WOOLWICH | NJ | 08085 | |
| ANA ALAMIA AND KRAMER SMITH TORRES | | 10 BRADEN PL | AND VALVANO LLC | | KEANSBURG BORO | NJ | 07734 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA AND EDWARD LERNER | | 6758 NEWPORT LAKE CR | AND WACHOVIA BANK | | BOCA RATON | FL | 33496 | |
| ANA ANDRES INVESTMENT LLC | | 930 S 4TH ST SUITE 202 | | | LAS VEGAS | NV | 89101 | |
| ANA CLAUDIA SLIWA | | PO BOX 402 | | | CENTERVILLE | MA | 02632 | |
| ANA DEZA INSURANCE SRVCS | | 1366 N GAREY AVE | | | POMONA | CA | 91767-3808 | |
| ANA G MORALES | | 13660 MAYFLOWER ST | | | VICTORVILLE | CA | 92392 | |
| ANA H BASORA ATT AT LAW | | 525 SW C AVE | | | LAWTON | OK | 73501 | |
| ANA H BASORA ATT AT LAW | | 601 SW C AVE STE 103 | | | LAWTON | OK | 73501 | |
| ANA HERNANDEZ YANKS ESQ ATT AT L | | 14115 S DIXIE HWY STE H | | | MIAMI | FL | 33176 | |
| ANA HERNANDEZ YANKS ESQ ATT AT L | | 1531 NW 15TH ST RD | | | MIAMI | FL | 33125 | |
| ANA HERNANDEZ YANKS ESQ ATT AT L | | 21230 SW 97 CT | | | MIAMI | FL | 33189 | |
| ANA IRAHETA | | 874 ISABELLA ST #3 | | | OAKLAND | CA | 94607-3417 | |
| ANA JIMENEZ | | 20270 GREEN HILL LN | | | YORBA LINDA | CA | 92886-6810 | |
| ANA L CASTRO | | 826 CASTLETON ST | | | SALINAS | CA | 93906 | |
| ANA M ARRECHEA ATT AT LAW | | 675 E 18TH ST | | | PATERSON | NJ | 07501 | |
| ANA MARIA DESCOUBET ATT AT LAW | | 1801 SW 3RD AVE FL 6 | | | MIAMI | FL | 33129 | |
| ANA MARIBET SANCHEZ ATT AT LAW | | 323 W ROOSEVELT ST STE 200 | | | PHOENIX | AZ | 85003 | |
| ANA MARTINEZ AND INDEPENDENCE | | 91 GENEVA AVE | CONSTRUCTION AND DELEADING | | DORCHESTER | MA | 02121 | |
| ANA MATHEUSSEN | | 1346 WEST MCKINLEY AVENUE | | | POMONA | CA | 91768 | |
| ANA ORELLANA AND BALMORI ROOFING | | 3201 W ST | | | OMAHA | NE | 68107 | |
| Ana Porto | | 3114 Fairwood Dr | | | Garland | TX | 75040 | |
| ANA RUIZ PEREZ AND | | 312 OSBORNE ST | PACIFIC PUBLIC | | VISTA | CA | 92084 | |
| ANA TOLEDO AND ARCADIO | | 24 HOBSON AVE | MALDONADO INTERIOR & EXTERIOR DESIGN CONSTRUCTION | | WAYNE | NJ | 07470 | |
| ANA V DEVILLIERS ATT AT LAW | | PO BOX 533041 | | | ORLANDO | FL | 32853 | |
| ANA VARGAS | | 4 KRYSTA CT | | | BRIDGETON | NJ | 08302-6080 | |
| ANA VELASCO AND ATLANTIC CLAIM | | 12501 SW 195 TERRACE | CONSULTANTS | | MIAMI | FL | 33177 | |
| Ana VERDUZCO | | 4141 Pleasant Run Rd #133 | | | Irving | TX | 75038 | |
| ANA ZARIA AND CONTINENTAL | | 3593 EVERGLADES RD | PUBLIC ADJUSTERS | | PALM BEACH GARDENS | FL | 33410 | |
| ANABA AND ADA ANANI AND FIVE STAR | | 3150 GARMON OAK TRAIL | ROOFING | | LAWRENCEVILLE | GA | 30044 | |
| ANABEL GARCIA AND CLAIMSERVE | | 3470 NW 208 TERRACE | INSURANCE APPRAISAL | | MIAMI | FL | 33056 | |
| ANACAPA VIEW HOMEOWNERS ASSOCIATION | | 2323 PORTOLA ROADSUITE 150 | | | VENTURA | CA | 93003 | |
| ANACONDA DEER LODGE COUNTY | | 800 S MAIN ST | | | ANACONDA | MT | 59711 | |
| ANACONDA DEER LODGE COUNTY | | 800 S MAIN ST | DEER LODGE COUNTY TREASURER | | ANACONDA | MT | 59711 | |
| ANADEL CANALE ATT AT LAW | | 1111 ROUTE 110 | | | FARMINGDALE | NY | 11735 | |
| ANAGNOS, ANGELO J & ANAGNOS, ANASTASIA G | | 10223 MATTOCK AVE | | | DOWNEY | CA | 90241 | |
| ANAHEIM SHORES OWNERS ASSOC | | PO BOX 4498 | | | SANTA ANA | CA | 92702 | |
| ANAHEL AND SUZZETTE HERNANDEZ | | 2525 NW 49 ST | | | BOCA RATON | FL | 33434-2528 | |
| ANALISA REINOSO | Reinoso Properties | 1146 N. Central Avenue #435 | | | Glendale | CA | 91202 | |
| Analysis Group | | 111 Huntington Ave | 10th Floor | | Boston | MA | 02199 | |
| ANALYTICAL ENGINEERING INC | | 49 S ST | | | GRANBY | MA | 01033 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANALYTICAL ENGINEERING INC | | 49 S ST | | | GRANDBY | MA | 01033 | |
| ANAND AND PREETHI RAJAGOPALAN | | | INTERSTATE ADJUST SVCS | | HAZEL PARK | MI | 48030 | |
| ANAND LAXMINARAYAN AND | | 1011 E GEORGE AVE | | | | | | |
| | | DEEPA LAXMINARAYAN | 109 PEGASUS CT | | BEAR | DE | 19701 | |
| ANANDA AND KRAUSE | | 4165 E THOUSAND OAKS BLVD STE 29 | | | WESTLAKE VILLAGE | CA | 91362 | |
| ANANIA, ANGELA R | | 8000 EAST 29TH AVENUE | | | DENVER | CO | 80238 | |
| ANAPEE TOWN | | | | | | | 00000 | |
| ANASAZI HOME OWNERS ASSOCIATION | | 12220 N PARADISE VILLAGE PKWY S | C O ROSSMAR AND GRAHAM | | PHOENIX | AZ | 85032 | |
| ANASTACIO FUERTE AND | | MARIA FUERTE | 4783 HAMMEL ST | | LOS ANGELES | CA | 90022 | |
| ANASTACIO PUGA | | 1136 SOUTH CALATA ST. | | | LOS ANGELES | CA | 90023 | |
| ANASTASIA SOBEL | | 334 E. 6TH ST. | | | FLORENCE | NJ | 08518 | |
| ANASTASIA WILEY ATT AT LAW | | PO BOX 132 | | | WINNFIELD | LA | 71483 | |
| ANASTASIA, PETER | | 458 MAIN ST | RYAN AND SONS ROOFING | | SAUGUS | MA | 01906 | |
| ANAVERDE MASTER ASSOCIATION | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT | | ALISO VIEJO | CA | 92656 | |
| ANAVERDE MASTER ASSOCIATION | | 27413 TOURNEY RD STE 100 | | | VALENCIA | CA | 91355 | |
| ANAWAN INS AGY INC | | 4 ANAWAN AVE | | | WEST ROXBURY | MA | 02132 | |
| ANAYA, JOSE A | | 2432 21ST STREET | | | SANTA MONICA | CA | 90405 | |
| ANAYANCY HOUSMAN ATT AT LAW | | 453 WESTMINSTER AVE | | | ELIZABETH | NJ | 07208 | |
| ANB FINANCIAL NA | | 3605 SOUTHERN HILLS BLVD | | | ROGERS | AR | 72758 | |
| ANB FINANCIAL | | 12410 CANTRELL RD STE 200 | | | LITTLE ROCK | AR | 72223 | |
| ANCALA HOA | | PO BOX 62465 | | | PHOENIX | AZ | 85082 | |
| ANCELL, RONALD L | | 2573 N 1ST AVE STE A | | | TUCSON | AZ | 85719 | |
| ANCELL, RONALD | | 1721 W KLAMATH DR | | | TUCSON | AZ | 85704-1620 | |
| ANCELL, RONALD | | PO BOX 77880 | | | TUCSON | AZ | 85703 | |
| ANCHIA, IBRAHIM & ANCHIA, LINDA | | 1248 CRESCENT DR | | | GLENDALE | CA | 91205 | |
| ANCHOR BANK HERITAGE NA | | 1920 DONEGAL DRIVE | | | WOODBURY | MN | 55125 | |
| ANCHOR BANK | | 9202 202ND ST W | | | LAKEVILLE | MN | 55044-7916 | |
| ANCHOR GENERAL INSURANCE CO | | PO BOX 509020 | | | SAN DIEGO | CA | 92150 | |
| ANCHOR INSURANCE AGENCY INC | | PO BOX 215 | | | RIO GRANDE | NJ | 08242 | |
| ANCHOR PACIFIC RESEARCH INC | | 2450 MISSION ST | | | SAN MARINO | CA | 91108 | |
| ANCHOR REAL ESTATE COLDWELL BANKER | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| ANCHOR REALTY | | RR 1 BOX 270 | | | WALDOBORO | ME | 04572 | |
| ANCHOR RESORT CO OWNERS ASSN | | 14300 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78418 | |
| ANCHOR RESORT CO OWNERS ASSOCIATION | | 14300 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78418 | |
| ANCHOR ROOFING INC | | 3511 BERING | | | HOUSTON | TX | 77057 | |
| ANCHOR TITLE AND ASSOCIATES | | 3817 W HUMPHREY STE 205 | | | TAMPA | FL | 33614 | |
| ANCHORAGE APPRAISAL SERVICE | | 3041 AMBER BAY LOOP | | | ANCHORAGE | AK | 99515 | |
| ANCHORAGE CITY TREASURER | | PO BOX 23266 | CITY OF ANCHORAGE | | ANCHORAGE | KY | 40223 | |
| ANCHORAGE CITY | | PO BOX 23266 | TAX COLLECTOR | | LOUISVILLE | KY | 40223 | |
| ANCHORAGE DISTRICT RECORDER | | 550 W 7TH AVE STE 1200 | | | ANCHORAGE | AK | 99501 | |
| ANCHORAGE SCHOOL DISTRICT | | 11400 RIDGE RD | ANCHORAGE BOARD OF EDUCATION | | ANCHORAGE | KY | 40223 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANCHORAGE SCHOOL DISTRICT | | 11400 RIDGE RD | ANCHORAGE SD COLLECTOR | | LOUISVILLE | KY | 40223 | |
| ANCHORAGE WATER AND WASTEWATER | | PO BOX 196626 | | | ANCHORAGE | AK | 99519 | |
| ANCHORAGE WATER | | 3000 ARTIC BLVD | | | ANCHORAGE | AK | 99503 | |
| ANCHORAGEJYC, COMMODORE | | 600 SANDTREE DR STE 109 | | | PALM BEACH GARDENS | FL | 33403 | |
| ANCRAM TOWN | | 1359 COUNTY RT 7 | TAX COLLECTOR | | ANCRAM | NY | 12502 | |
| ANCRAM TOWN | | 1416 COUNTY RTE 7 | TAX COLLECTOR | | ANCRAM | NY | 12502 | |
| Ancy Varghese | | 1146 Chesworth Road | | | Philadelphia | PA | 19115 | |
| ANDALUCIA TOWNHOMES COMMUNITY | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| ANDALUSIA COMMUNITY ASSN | | PO BOX 19530 | C O EMMONCO PROF MGMT ASSOC | | FREMONT | CA | 92713 | |
| ANDALUSIA COMMUNITY ASSN | | PO BOX 19530 | C O EMMONCO PROF MGMT ASSOC | | TRIVINE | CA | 92713 | |
| ANDARZA DECOSS AND HOFFMAN PC | | 500 W 16TH ST STE 103 | | | AUSTIN | TX | 78701 | |
| ANDER AND NICOLE KNUDSEN | AND KAISER HOME IMPROVEMENTS | 2401 30TH ST | | | ROCK ISLAND | IL | 61201-5518 | |
| ANDERER, DOUGLAS & ANDERER, JILL M | | 2300 W DENIS AVE | | | MILWAUKEE | WI | 53221-4224 | |
| ANDERIA, THAER & NAMATALLAH, SILVA | | 9510 PARK LANE | | | DES PLAINES | IL | 60016-0000 | |
| ANDERLEY, ROGER J | | 30024 381ST LANE | | | HENDERSON | MN | 56044 | |
| ANDERLIK, JEFFREY & ANDERLIK, LEANN | | 4214 NW 4TH ST | | | ANKENY | IA | 50023-6813 | |
| ANDERS AND DIANA PIZARRO AND GAR FAMILY | | 73535 NW 68TH WAY | ENTINCDBA ALL FL STATE ADJUSTERS | | PARKLAND | FL | 33067 | |
| ANDERS AND MASINGTON LLC | | PO BOX 910 | | | BRODHEADSVILLE | PA | 18322 | |
| ANDERS APPRAISAL ASSOCIATES INC | | 9414 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| ANDERS BOYETT & BRADY | | 3800 AIRPORT BLVD STE 203 | | | MOBILE | AL | 36608 | |
| ANDERS RIEGEL AND MASINGTON LLC | | 18 N 8TH ST | | | STROUDSBURG | PA | 18360 | |
| ANDERS SALAZAR AND PRUTCHS GARAGE | DOOR CO & A & K ROOFING & GUTTERS & KRISTI LUCERO | 3316 LIONS PRIDE LN | | | PUEBLO | CO | 81005-4037 | |
| ANDERS, CAROL S | | 449 LOCK HOUSE ROAD | | | FALLING WATERS | WV | 25419 | |
| ANDERS, CLIFTON | | PO BOX 141 | | | FLAT ROCK | NC | 28731-0000 | |
| ANDERS, SARA M & BARNES, CASE S | | 4743 TEJON STREET | | | DENVER | CO | 80211 | |
| ANDERS, THERESA | | 706 LOCUST ST | | | CAMBRIDGE | MD | 21613 | |
| ANDERSEN APPRAISALS | | 545 ASHMUN ST STE 9 | | | SAULT STE MARIE | MI | 49783 | |
| ANDERSEN BRASHER AND PITTS LLC | | 3893 E MEMORIAL RD | | | EDMOND | OK | 73013 | |
| ANDERSEN MANN HILBERT AND PARKER LLP | | 1230 COLUMBIA STREET, SUITE 1050 | | | SAN DIEGO | CA | 92101-8575 | |
| ANDERSEN SPRINGS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| ANDERSEN, CHRISTINA M & ANDERSEN, CARL F | | 1599 NORTH NEEL STREET | | | RAPID CITY | SD | 57703 | |
| ANDERSEN, DAVID W & BRAND, BARBARA A | | 6760 N PERSHING AVE | | | STOCKTON | CA | 95207 | |
| ANDERSEN, ELLEN K | | 16 HILL COURT | | | SOUTH ELGIN | IL | 60177-2321 | |
| ANDERSEN, SHERRY L | | 1727 AMELIA CT | | | NAPERVILLE | IL | 60565-1407 | |
| ANDERSEN, THERESA & ANDERSEN, BENJAMIN | | 5131 NORTH MASON AVENUE | | | CHICAGO | IL | 60630 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON AGENCY | | 2 BROAD ST | PO BOX 327 | | KINDERHOOK | NY | 12106 | |
| ANDERSON AGOSTINO AND KELLER PC | | 131 S TAYLOR ST | | | SOUTH BEND | IN | 46601 | |
| ANDERSON ALRENITA, DEANS | | 4685 NORMAN DR | ANDERSON AND ALL ODD JOBS | | KENNESAW | GA | 30144 | |
| ANDERSON AND ANDERSON | | 508 W 2ND N ST | | | MORRISTOWN | TN | 37814 | |
| ANDERSON AND ANDERSON | | PO BOX 1061 | ANTWON D DUDLEY | | FLORISSANT | MO | 63031 | |
| ANDERSON AND ASSOC PC | | 2492 N LANDING RD STE 104 | | | VIRGINIA BEACH | VA | 23456 | |
| ANDERSON AND ASSOCIATES LLC | | 505 20TH ST N STE 1450 | | | BIRMINGHAM | AL | 35203 | |
| ANDERSON AND ASSOCIATES PA | | 1339 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| ANDERSON AND ASSOCIATES PC | | 1701 E WOODFIELD 1050 | | | SCHAUMBURG | IL | 60173 | |
| ANDERSON AND ASSOCIATES PC | | 1701 E WOODFIELD RD STE 1050 | | | SCHAUMBURG | IL | 60173 | |
| ANDERSON AND ASSOCIATES | | 1235 SUGAR HILL RD | | | MARION | NC | 28752 | |
| ANDERSON AND ASSOCIATES | | 8900 AKEYSTONE CROSSING STE 11 | | | INDIANAPOLIS | IN | 46240 | |
| ANDERSON AND BADGLEY PL | | PO BOX 2164 | | | WINTER PARK | FL | 32790-2164 | |
| ANDERSON AND BARBA PC ATTORNEYS | | 3308 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| ANDERSON AND CARR INC | | 521 S OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| ANDERSON AND FITZJARRALD | | 501 W UNIVERSITY AVE STE 1 | | | CHAMPAIGN | IL | 61820 | |
| ANDERSON AND JUNE BLACKWELL | | 450 EARLE ST | AND KUHN CONSTRUCTION | | CENTRAL ISLIP | NY | 11722 | |
| ANDERSON AND KIME REALTY | | PO BOX 507 | 212 MAIN ST | | RIDGWAY | PA | 15853 | |
| ANDERSON AND NORMA MORRIS | AND SI RESTORATION | 5954 TURNABOUT LN APT 7 | | | COLUMBIA | MD | 21044-3010 | |
| ANDERSON AND SON RE APPRAISAL AND | | 4113 BALLANTREE ST | | | LAKE ELSINORE | CA | 92530-2015 | |
| ANDERSON AND SUNDELL | | 115 E 4TH ST STE 8 | | | MARYVILLE | MO | 64468 | |
| ANDERSON AND WENDY BRUNSON | | 3675 AL HWY 199 | | | TUSKEGEE | AL | 36083 | |
| ANDERSON ANDERSON BRIGHT AND CRO | | 1533 N LEE TREVINO DR STE 205 | | | EL PASO | TX | 79936 | |
| ANDERSON APPRAISAL CONSULTANTS INC | | 1517 LAKEVIEW WAY | | | OGDEN | UT | 84403-1427 | |
| ANDERSON APPRAISAL SERVICE INC | | 219 S 4TH ST | | | GRAND FORKS | ND | 58201 | |
| ANDERSON APPRAISAL SERVICE | | 1404 SPRINGFIELD RD | | | EAST PEORIA | IL | 61611 | |
| ANDERSON APPRAISAL SERVICE | | 2423 WILLOW ST | | | PEKIN | IL | 61554 | |
| ANDERSON APPRAISAL SERVICE | | PO BOX 98079 | | | SEATTLE | WA | 98198 | |
| ANDERSON APPRAISAL SERVICES, INC. | | 2180 GARNET AVENUE | SUITE 3A | | SAN DIEGO | CA | 92109 | |
| ANDERSON APPRAISAL | | PO BOX 474 | | | NEWTON | KS | 67114-0474 | |
| ANDERSON APPRAISALS INC | | 439 S RINGOLD ST | | | JANESVILLE | WI | 53545 | |
| ANDERSON AQUINO LLP | | 240 LEWIS WHARF | | | BOSTON | MA | 02110 | |
| ANDERSON BROS STEAMATIC | | 9950 PORTAGE RD | | | PORTAGE | MI | 49002 | |
| ANDERSON BUILDING COMPANY LLC | | 135 CHESTER AVE | | | ST LOUIS | MO | 63122 | |
| ANDERSON CITY UTILITIES | | 120E 8TH ST | | | ANDERSON | IN | 46016 | |
| ANDERSON CITY UTILITIES | | PO BOX 2100 | | | ANDERSON | IN | 46018 | |
| ANDERSON CITY | | 401 S MAIN ST | TREASURER | | ANDERSON | SC | 29624 | |
| ANDERSON CITY | TREASURER | 601 S MAIN ST | | | ANDERSON | SC | 29624-2305 | |
| ANDERSON CONSTRUCTION | | 4338 LOWER RZY LAKE ROAD | PO BOX 259 | | NISSWA | MN | 56468 | |
| ANDERSON CONTRACTORS | | 3088 PARK AVE | | | MEMPHIS | TN | 38111 | |
| ANDERSON CONVERSE AND FENNICK PC | | 1423 E MARKET ST | | | YORK | PA | 17403 | |
| ANDERSON CONVERSE AND FENNICK | | 1423 E MARKET ST | | | YORK | PA | 17403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON COUNTY CLERK OF COURT | | 500 NCHURCH ST RM18 | | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY CLERK | | 151 S MAIN ST | | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY CLERK | | 151 S MAIN | | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY CLERK | | 500 N CHURCH ST RM 10 | | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY CLERK | | 500 N CHURCH ST | | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY MOBILE HOMES | | 100 S MAIN ST PO BOX 8002 | COUNTY TREASURER | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY MOBILE HOMES | | 100 S MAIN ST | COUNTY TREASURER | | ANDERSON | SC | 29624-1619 | |
| ANDERSON COUNTY REGISTER OF DEE | | 100 N MAIN ST | RM 205 | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY REGISTER OF DEEDS | | 100 E FOURTH AVE | | | GARNETT | KS | 66032 | |
| ANDERSON COUNTY REGISTER OF DEEDS | | 100 N MAIN ST RM 205 | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY REGISTER OF DEEDS | | 401 E RIVER ST COURTHOUSE | | | ANDERSON | SC | 29624 | |
| ANDERSON COUNTY RMC | | 100 S MAIN ST | COURTHOUSE | | ANDERSON | SC | 29624 | |
| ANDERSON COUNTY RWD 5 | | PO BOX 301 | | | COLONY | KS | 66015 | |
| ANDERSON COUNTY SHERIFF | | 141 S MAIN ST | ANDERSON COUNTY COUNTY CLERK | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY SHERIFF | | 208 S MAIN ST | ANDERSON COUNTY SHERIFF | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY SHERIFF | | 208 SOUTH MAIN STREET | | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY TREASURER | | 151 S MAIN | | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY | | 100 E 4TH AVE RM 2 | ANDERSON COUNTY TREASURER | | GARNETT | KS | 66032 | |
| ANDERSON COUNTY | | 100 E 4TH AVE | | | GARNETT | KS | 66032 | |
| ANDERSON COUNTY | | 100 E 4TH | DENA MCDANIAL TREASURER | | GARNETT | KS | 66032 | |
| ANDERSON COUNTY | | 100 N MAIN ST RM 203 | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY | | 100 N MAIN ST RM 203 | TRUSTEE | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY | | 100 S MAIN ST | | | ANDERSON | SC | 29624-1619 | |
| ANDERSON COUNTY | | 100 S MAIN ST | TAX COLLECTOR MOBILE HOMES | | ANDERSON | SC | 29624-1619 | |
| ANDERSON COUNTY | | 100 S MAIN ST | TAX COLLECTOR | | ANDERSON | SC | 29624-1619 | |
| ANDERSON COUNTY | | 141 S MAIN ST | ANDERSON COUNTY SHERIFF | | LAWRENCEBURG | KY | 40342 | |
| ANDERSON COUNTY | | 703 N MALLARD STE 104 | ASSESSOR COLLECTOR | | PALESTINE | TX | 75801 | |
| ANDERSON COUNTY | ASSESSOR COLLECTOR | PO BOX 1990 | 500 N CHURCH 75802 | | PALESTINE | TX | 75802-1990 | |
| ANDERSON COUNTY | COUNTY TREASURER | P O BOX 8002 | | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY | | PO BOX 1990 | 500 N CHURCH 75802 | | PALESTINE | TX | 75802-1990 | |
| ANDERSON COUNTY | | PO BOX 8002 | COUNTY TREASURER | | ANDERSON | SC | 29622 | |
| ANDERSON CREAGER AND WITTSTRUCK | | 1630 K ST | | | LINCOLN | NE | 68508 | |
| ANDERSON CZERKAS, KERRI & CZERKAS, SHANE | | 14202 WOLFCREEK PLACE #9 | | | SILVER SPRING | MD | 20906 | |
| ANDERSON ENTERPRISE | | 3088 PARK AVE | | | MEMPHIS | TN | 38111 | |
| ANDERSON FELIX AND JENNIFER | | 555 PERRY ST | ACOSTA AND BUILDER CONSTRUCTION | | READING | PA | 19601 | |
| ANDERSON GIBBONS AND METRO PUBLIC | | 207 PARK LN | ADJUSTMENT INC | | HAMILTON | NJ | 08609-1843 | |
| ANDERSON HILLS NORTH HOMEOWNERS | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON HUNTER LAW FIRM P S | | 2707 COLBY AVENUE SUITE 1001 | C MICHAEL KAVISTAD | | EVERETT | WA | 98201-3528 | |
| ANDERSON HUNTER LAW FIRM PS | | 2707 COLBY AVE STE 1001 | | | EVERETT | WA | 98201-3566 | |
| ANDERSON HUNTER LAW FIRM | | 2707 COLBY AVE STE 1001 | | | EVERETT | WA | 98201-3566 | |
| ANDERSON INS AGENCY INC | | 295 RT 72 E | | | MANAHAWKIN | NJ | 08050 | |
| ANDERSON INS ASSOCS LLC | | PO BOX 30667 | | | CHARLESTON | SC | 29417 | |
| ANDERSON INS ASSOCS | | PO BOX 1858 | PAWLEYS ISLAND LLC | | PAWLEYS ISLAND | SC | 29585 | |
| ANDERSON INSURANCE LLC | | PO BOX 40 | | | LITTLE RIVER | SC | 29566-0040 | |
| ANDERSON JR, DOUGLAS | | 4536 HARTFORD PL | | | CARLSBAD | CA | 92010 | |
| ANDERSON JR, JOHN H & ANDERSON, DENISE M | | 130 SHERWOOD CT | | | VACAVILLE | CA | 95687 | |
| ANDERSON JR, NORTHERN A & ANDERSON, KRISTY C | | 904 A TREVOR LN | | | STATESBORO | GA | 30461 | |
| Anderson Kill & Olick, P.C. | | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| ANDERSON LAND TITLE CO INC | | 212 W WALNUT ST | | | KOKOMO | IN | 46901 | |
| ANDERSON LAW OFFICES PC | | PO BOX 2680 | | | MESA | AZ | 85214 | |
| ANDERSON LAW OFFICES | | 2400 HWY 95 STE 10 | | | BULLHEAD CITY | AZ | 86442 | |
| ANDERSON LEMMER AND WILSON REALTORS | | 2825 BAY RD STE 400 | | | SAGINAW | MI | 48603-3338 | |
| ANDERSON PEST SOLUTIONS | | 501 W. LAKE STREET | SUITE 204 | | ELMHURST | IL | 60126-1103 | |
| ANDERSON REAL ESTATE SERVICES | | 125 N 70TH ST | | | MILWAUKEE | WI | 53213 | |
| ANDERSON REALTY | | 113 E OLIVE | | | LAMAR | CO | 81052 | |
| ANDERSON REALTY | | 2600 BALLS FERRY RD 4 | | | ANDERSON | CA | 96007 | |
| ANDERSON REGISTER OF DEEDS | | 100 E 4TH ST | ANDERSON COUNTY COURTHOUSE | | GARNETT | KS | 66032 | |
| ANDERSON STULL AND ASSOCIATES PL | | 320 W OTTAWA ST | | | LANSING | MI | 48933 | |
| ANDERSON TOBIN PLLC | | 13355 NOEL RD STE 1900 | | | DALLAS | TX | 75240 | |
| ANDERSON TOWN | | 10902N HWY 122 | ANDERSON TOWN TREASURER | | UPSON | WI | 54565 | |
| ANDERSON TOWN | | 2200 COUNTY RD Y | | | GRANTSBURG | WI | 54840 | |
| ANDERSON TOWN | | 2200 COUNTY RD Y | TREASURER TOWN OF ANDERSON | | GRANTSBURG | WI | 54840 | |
| ANDERSON TOWN | | RT 2 | | | GRANTSBURG | WI | 54840 | |
| ANDERSON TOWN | | TOWN HALL | TREASURER | | UPSON | WI | 54565 | |
| ANDERSON TOWN | TREASURER TOWN OF ANDERSON | 2200 COUNTY ROAD Y | | | GRANTSBURG | WI | 54840 | |
| ANDERSON YOUNG | | 6500 FALCON RIDGE LN | | | MCKINNEY | TX | 75071 | |
| ANDERSON, ALVIN | | 27153 CASTLE ARCH CT | DORIS W RANDOLPH ANDERSON AND DORIS RANDOLPH | | KINGWOOD | TX | 77339 | |
| ANDERSON, ANDREE | | PO BOX 1291 | HUBERT KING | | ANGIER | NC | 27501 | |
| ANDERSON, ANDREW J | | 29830 CORRAL DR | | | COARSEGOLD | CA | 93614 | |
| ANDERSON, BENEDICT R | | 248 WINTERCAMP TRAIL | | | HEDGESVILLE | WV | 25427 | |
| ANDERSON, BENEDICT R | | 248 WINTERCAMP TRAIL | | | HEDGESVILLE | WV | 25427-0000 | |
| ANDERSON, BILL | | 4939 BUFFALO RD | | | ERIE | PA | 16510 | |
| ANDERSON, BILLY W & ANDERSON, DEBRA | | 1802 DOSS CIRCLE | | | ARLINGTON | TX | 76013 | |
| ANDERSON, BOB | | 2110 HORSHOE LN | | | LONGVIEW | TX | 75605-5628 | |
| ANDERSON, BOB | | 911 LOOP 281 CENTURY PLZ STE 412 | | | LONGVIEW | TX | 75606 | |
| ANDERSON, BOB | | PO BOX 3343 | | | LONGVIEW | TX | 75606 | |
| ANDERSON, BRIAN N | | 2672 BOBOLINK RD | | | LONG LAKE | MN | 55356-9266 | |
| ANDERSON, BRIGETTE | | 1102 E 31ST AVENUE | | | TAMPA | FL | 33603-0000 | |
| ANDERSON, BRUCE G | | 284 ORLANDO BLVD | | | PT CHARLOTTE | FL | 33954-3501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, CAROL R | | 18 KEY STREET UNIT 18 | | | MILLIS | MA | 02054 | |
| ANDERSON, CHAD J & ANDERSON, CHARLES L | | 29484 BRANWIN ST | | | MURRIETA | CA | 92563-0000 | |
| ANDERSON, CLIFTON | | 12848 PAWNEE RD | HENRY YEE | | APPLE VALLEY | CA | 92308 | |
| ANDERSON, CRAIG H | | 1605 W OLYMPIC BLVD STE 9011 | | | LOS ANGELES | CA | 90015 | |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | PHILADELPHIA | PA | 19144 | |
| ANDERSON, DAVID J & ANDERSON, DONNA L | | 61 SANDHILL RD | | | GILFORD | NH | 03249 | |
| ANDERSON, DAVID P & ANDERSON, J L | | 1515 OLD HIGHWAY 99 | | | CHAPEL HILL | TN | 37034-2050 | |
| ANDERSON, DAVID W | | 3222 N COUNTY RD E | | | JANESVILLE | WI | 53548 | |
| ANDERSON, DINA | | 21001 N TATUM BLVD 1630 608 | | | PHOENIX | AZ | 85050 | |
| ANDERSON, DONALD L | | 3832 PELONA VISTA DR | | | LANCASTER | CA | 93536 | |
| ANDERSON, DOROTHY L | | P.O. BOX 972 | | | GAUTIER | MS | 39553 | |
| ANDERSON, DOUGLAS | | 1034 FLANDERS ST | ANDERSON CONSTRUCTION LLC | | NEW ORLEANS | LA | 70114 | |
| ANDERSON, EDMUND P | | 1073 MAIN AVE | | | DURANGO | CO | 81301 | |
| ANDERSON, EDWARD E & ANDERSON, CAROL F | | PO BOX 14 | | | CENTER VALLEY | PA | 18034 | |
| ANDERSON, ELLEN D | | 12681 LONESOME OAK WAY | | | VALLEY CENTER | CA | 92082 | |
| ANDERSON, ERIK L | | 32 FOX HOLLOW DR. | | | NEWMARKET | NH | 03857 | |
| ANDERSON, FLOYD D & ANDERSON, SHARON L | | 8718 SE FOSTER RD | | | PORTLAND | OR | 97266-4747 | |
| ANDERSON, FRANCINE M | | 3202 3RD AVE | | | RICHMOND | VA | 23222-3314 | |
| ANDERSON, GEORGE J | | 2280 4 1/2 ST | | | CUMBERLAND | WI | 54829-8874 | |
| ANDERSON, GERALD R | | 7209 FAY AVENUE | | | LA JOLLA | CA | 92037 | |
| ANDERSON, GERALD | | 1804 BITTERROOT DR | | | BILLINGS | MT | 59105 | |
| ANDERSON, GLORIA | | PO BOX 8187 | | | PHOENIX | AZ | 85066 | |
| ANDERSON, GREGORY S & ANDERSON, DEBRA A | | 34509 HWY 200 | | | SIDNEY | MT | 59270 | |
| ANDERSON, GRETCHEN M | | 1831 AMBERIDGE WAY | | | PALMDALE | CA | 93551 | |
| ANDERSON, JAMES G | | 12101 E 2ND AVE STE 202 | | | AURORA | CO | 80011 | |
| ANDERSON, JANE | | PO BOX 31716 | | | CHARLESTON | SC | 29417 | |
| ANDERSON, JEANNETTE A & ANDERSON, KEVIN M | | 608 CHARTER STREET | | | DE KALB | IL | 60115 | |
| ANDERSON, JENNIFER | | 48515 WILLOW RD | RESTORATION SERVICE | | BELLEVILLE | MI | 48111 | |
| ANDERSON, JILL | | 142 RIVER CREST RD | | | TROY | VA | 22974-0000 | |
| ANDERSON, JOYCE | | 11035 HEARTLAND GROVE DR | | | RICHMOND | TX | 77406-4356 | |
| ANDERSON, JUSTIN M | | 2107 PINE TREE DRIVE | | | HOUSTON | TX | 77093-4133 | |
| ANDERSON, KARL G & ANDERSON, MICHELLE L | | 135 BITTER BRUSH ST. | SUITE D | | MOUNTAIN HOME | ID | 83647 | |
| ANDERSON, KARL T | | 700 E TAHQUITZ CANYON WAY STE H | | | PALM SPRINGS | CA | 92262 | |
| ANDERSON, KEN | | 11707 FAIR OAKS BLVD STE 300 | | | FAIR OAKS | CA | 95628 | |
| ANDERSON, KENNETH W & SHATZOFF, VICKIE M | | 3911 SCOTT ST | | | PORTSMOUTH | VA | 23707-0000 | |
| ANDERSON, KEVEN | | | | | SALT LAKE CITY | UT | 00000 | |
| ANDERSON, KEVIN B & ANDERSON, DEBRA J | | 5350 EDGEVIEW DR | | | DISCOVERY BAY | CA | 94505-9276 | |
| ANDERSON, KEVIN R | | 32 EXCHANGE PL STE 600 | | | SALT LAKE CITY | UT | 84111 | |
| ANDERSON, KEVIN | | 1651 OLD HWY 14 SOUTH | | | GREER | SC | 29651 | |
| ANDERSON, LANDON A | | 4806 18TH AVE | | | KENOSHA | WI | 53140-3216 | |
| ANDERSON, LAWRENCE J | | 4833 RUGBY AVE | | | BETHESDA | MD | 20814 | |
| ANDERSON, LINDA B | | 1206 TUCKAHOE TRAIL | | | HEDGESVILLE | WV | 25427 | |
| ANDERSON, LINDA F | | 1603 YERKES ST | | | PHILADELPHIA | PA | 19150-3316 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, LINDA G | | 13407 FARMINGTON RD STE 102 | | | LIVONIA | MI | 48150 | |
| ANDERSON, LUANNE | | 2519 BLOSSOM ST | | | DOS PALOS | CA | 93620 | |
| ANDERSON, LYNWOOD & HILL, TONNETTE | | 703 EAST 43RD STREET | | | LOS ANGELES | CA | 90011-0000 | |
| ANDERSON, MARTY & ANDERSON, ROSEMARY | | 5842 KAREN AVENUE | | | CYPRESS | CA | 90630 | |
| ANDERSON, MARVIN J & FRANCO, ANN M | | 2115 AVENUE E | | | SCOTTSBLUFF | NE | 69361-1967 | |
| ANDERSON, MARY K | | 5461 MASHOES RD | | | MANNS HARBOR | NC | 27953-9521 | |
| ANDERSON, MICAH | | PO BOX 90773 | | | SAN DIEGO | CA | 92169 | |
| ANDERSON, MICHAEL E | | 2415 W 1000 N | | | WESTPORT | IN | 47283 | |
| ANDERSON, MICHAEL T & PATTERSON, STEPHANIE E | | 23910 PLAZA GAVILAN | | | VALENCIA (AREA) | CA | 91355-2807 | |
| ANDERSON, MIKE | | 29 WYNDHAM KNOB | | | PARKERSBURG | WV | 26104 | |
| ANDERSON, NATHANIEL D & MCDONNOUGH, LATRICE N | | 601 MAGGIE WALKER AVE | | | RICHMOND | VA | 23222-1134 | |
| ANDERSON, NORDYN | | 3711 LONE TREE WAY | | | ANTIOCH | CA | 94509 | |
| ANDERSON, PAIGE L & CAUDLE, MARLA | | PO BOX 2235 | | | CRESTLINE | CA | 92325-2235 | |
| ANDERSON, PATRICIA | | 910 BOW CREEK DR | SOWELLS BUILDERS | | DUNCANVILLE | TX | 75116 | |
| ANDERSON, PATRICK M & ANDERSON, CECEILIA | | 918 W MOUNTAIN STREET | | | GLENDALE | CA | 91202 | |
| ANDERSON, PETER C | | 6055 E WASHINGTON BLVD STE 608 | | | LOS ANGELES | CA | 90040 | |
| ANDERSON, PHILIP R | | 250 NW FRANKLIN AVE NO 250 | | | BEND | OR | 97701 | |
| ANDERSON, REBECCA R | | 18417 118TH AVENUE COURT EAST | | | PUYALLUP | WA | 98374 | |
| Anderson, Rebecca | | 10310 East 13th Avenue | | | Aurora | CO | 80010 | |
| Anderson, Rebecca | | 4490 Saulsbury St | | | Wheat Ridge | CO | 80033 | |
| ANDERSON, RHONDA | | 312 HAVEN AVE APT E | | | GREEN CV SPGS | FL | 32043-4469 | |
| ANDERSON, RICHARD | | 62 GRANDE PASEO | | | SAN RAFAEL | CA | 94903-1549 | |
| ANDERSON, ROBERT F | | PO BOX 76 | | | COLUMBIA | SC | 29202 | |
| ANDERSON, ROBERT J | | 321 N FRONT ST | | | WILMINGTON | NC | 28401 | |
| ANDERSON, ROBERT M | | PO BOX 1276 | | | HUNTINGTON BEACH | CA | 92647 | |
| ANDERSON, ROBERT | | 904 MCKINLEY AVE | | | CHESOPEAKE | VA | 23324-0000 | |
| ANDERSON, ROBERT | ROBERT J. ANDERSON V. CLEVELAND E. JOHNSON GMAC MORTGAGE SERVICER AND U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE | 1211 E. 95th Street | | | Chicago | IL | 60619 | |
| ANDERSON, ROBIN | | 400 S STEELE ST | | | DENVER | CO | 80209 | |
| ANDERSON, ROD | | 218 CLIFF VIEW CIR | | | BLTMT MESA | CO | 81635 | |
| ANDERSON, ROY M & ANDERSON, BETTY A | | 2558 JENNIFER DR | | | LIVE OAK | CA | 95953-2147 | |
| ANDERSON, ROY | | 10110 S OAKLEY AVE | ROY ANDERSON JR | | CHICAGO | IL | 60643 | |
| ANDERSON, SHANE | | 5822 W 80TH CIR | | | ARVADA | CO | 80003-1847 | |
| ANDERSON, SHANNON | | 1118 PATERSON COURT | | | BELLEVILLE | IL | 62220 | |
| ANDERSON, SHELLEY | | 6912 STATE HWY 7W | | | JEWETT | TX | 75846 | |
| ANDERSON, SHELLY R & ANDERSON, NATHAN E | | 1013 BLUE QUAIL DRIVE | | | WHITEHOUSE | TX | 75791 | |
| ANDERSON, STEPHANIE | | 34 SECOND AVE | GERALD ANDERSON | | DENVILLE | NJ | 07834 | |
| ANDERSON, STEPHEN D & ANDERSON, DAWN M | | 104 W VINE ST | | | LE ROY | IL | 61752-1751 | |
| ANDERSON, SUSAN M | | 7102 EMILY ANN LN | | | CRESTWOOD | KY | 40014-6764 | |
| ANDERSON, THADDEOUS & ANDERSON, GREGORY M | | 3110 RUST ST | | | SAGINAW | MI | 48601-3170 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, TIMOTHY S | | 439 S RINGOLD ST | | | JANESVILLE | WI | 53545 | |
| ANDERSON, TODD & ANDERSON, KRISTINE | | 1082 1/2 GRANITE ST | | | GRANITE FALLS | MN | 56241-1355 | |
| ANDERSON, VIRGINIA L | | 115 E VERMIJO STE 204 | | | COLORADO SPRINGS | CO | 80903 | |
| ANDERSON, W P & ANDERSON, NICOLE S | | 29978 69TH ST N | | | CLEARWATER | FL | 33761-1003 | |
| ANDERSON, WALTER | | 1909 HWY 171 S | | | CLEBURNE | TX | 76031 | |
| ANDERSON, WAYNE D | | 282 MARKET ST # 2 | | | ROCKLAND | MA | 02370-1933 | |
| ANDERSON, WILLARD G & ANDERSON, GRACE P | | 1304 S GERTRUDA AVE | | | REDONDO BEACH | CA | 90277 | |
| ANDERSON, WILLIAM M & ANDERSON, ANNE H | | PO BOX 724 | | | KELLER | TX | 76244-0724 | |
| ANDERSON, WILLIAM P | | 2301 INDIAN TRAIL | | | SALADO | TX | 76571 | |
| ANDERSON, WILLIAM T | | PO BOX 1179 | | | CHANHASSEN | MN | 55317 | |
| ANDERSON | | HWY 59 S BOX 397 | CITY COLLECTOR | | ANDERSON | MO | 64831 | |
| ANDERSON-ODOM, TIFFANY M | | PO BOX 161 | | | PURVIS | MS | 39475 | |
| ANDERSON | | PO BOX 397 | CITY OF ANDERSON | | ANDERSON | MO | 64831 | |
| ANDES C S TN OF MIDDLETOWN | | TAX COLLECTOR | | | ANDES | NY | 13731 | |
| ANDES CS CMBD TNS | | PO BOX 478 | SCHOOL TAX COLLECTOR | | ANDES | NY | 13731 | |
| ANDES TOWN | | PO BOX 356 | TAX COLLECTOR | | ANDES | NY | 13731 | |
| ANDES VILLAGE | | PO BOX 85 | VILLAGE CLERK | | ANDES | NY | 13731 | |
| ANDI LEA DAVIS ATT AT LAW | | 534 OUACHITA AVE STE 2 | | | HOT SPRINGS | AR | 71901 | |
| ANDINO, IRIS M | | 408 KENLEY ROAD | | | VIRGINIA BEACH | VA | 23462-0000 | |
| ANDOVER BORO | | 137 MAIN ST | ANDOVER BORO TAXCOLLECTOR | | ANDOVER | NJ | 07821 | |
| ANDOVER BORO | | 137 MAIN ST | TAX COLLECTOR | | ANDOVER | NJ | 07821 | |
| ANDOVER C S TN OF GREENWOOD | | TAX COLLECTOR | | | ANDOVER | NY | 14806 | |
| ANDOVER CEN SCH CMBND TWNS | SCHOOL TAX COLLECTOR | PO BOX G | 38 S MAIN ST | | ANDOVER | NY | 14806 | |
| ANDOVER CEN SCH TN OF ANDOVER | | 31035 ELM ST | | | ANDOVER | NY | 14806 | |
| ANDOVER GROUP | | 95 OLD RIVER RD | | | ANDOVER | MA | 01810 | |
| ANDOVER GROUP | | | | | ANDOVER | MA | 01810 | |
| ANDOVER HOMEOWNERS ASSOC INC | | 1463 OAKFIELD DR STE 129 | | | BRANDON | FL | 33511 | |
| ANDOVER PRINTING SERVICES LTD | | 339 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ANDOVER SQUARE HOA | | 2900 ADAMS ST STE C200 | | | RIVERSIDE | CA | 92504 | |
| ANDOVER SQUARE HOA | | 9231 ARCHIBALD AVE | HAVEN MANAGEMENT LLC | | RANCHO CUCAMONGA | CA | 91730 | |
| ANDOVER TERRACE CONDOMINIUM TRUST | | PO BOX 488 | C O PROPERTY MGMT OF ANDOVER | | ANDOVER | MA | 01810 | |
| ANDOVER TOWN CLERK | | 17 SCHOOL RD | | | ANDOVER | CT | 06232 | |
| ANDOVER TOWN CLERK | | 953 WESTON ANDOVER RD | ATTN REAL ESTATE RECORDING | | CHESTER | VT | 05143 | |
| ANDOVER TOWN CLERK | | SCHOOL RD | | | ANDOVER | CT | 06232 | |
| ANDOVER TOWN | | 17 SCHOOL RD | TAX COLLECTOR OF ANDOVER TOWN | | ANDOVER | CT | 06232 | |
| ANDOVER TOWN | | 17 SCHOOL ROAD PO BOX 328 | TAX COLLECTOR OF ANDOVER TOWN | | ANDOVER | CT | 06232 | |
| ANDOVER TOWN | | 36 BARTLETT ST | ANDOVER TOWN TAX COLLECTOR | | ANDOVER | MA | 01810 | |
| ANDOVER TOWN | | 36 BARTLETT ST | DAVID J REILLY TAX COLLECTOR | | ANDOVER | MA | 01810 | |
| ANDOVER TOWN | | 36 BARTLETT ST | TOWN OF ANDOVER | | ANDOVER | MA | 01810 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDOVER TOWN | | 953 WESTON ANDOVER RD | ANDOVER TOWN | | ANDOVER | VT | 05143 | |
| ANDOVER TOWN | | 953 WESTON ANDOVER RD | PAUL DISNEY T C | | CHESTER | VT | 05143 | |
| ANDOVER TOWN | | BOX 61 | ANDOVER TOWN | | ANDOVER | NH | 03216 | |
| ANDOVER TOWN | | MAIN AND W CTR STREETS | | | ANDOVER | NY | 14806 | |
| ANDOVER TOWN | | PO BOX 219 | TOWN OF ANDOVER | | ANDOVER | ME | 04216 | |
| ANDOVER TOWN | | PO BOX 61 | ANDOVER TOWN | | ANDOVER | NH | 03216 | |
| ANDOVER TOWN | | PO BOX 777 | TAX COLLECTOR | | ANDOVER | NY | 14806 | |
| ANDOVER TOWNSHIP | | 134 NEWTON SPARTA RD | ANDOVER TWP COLLECTOR | | NEWTON | NJ | 07860 | |
| ANDOVER TOWNSHIP | | 134 NEWTON SPARTA RD | | | NEWTON | NJ | 07860 | |
| ANDOVER TOWNSHIP | | 134 NEWTON SPARTA RD | TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| ANDOVER TOWNSHIP | ANDOVER TWP - COLLECTOR | 134 NEWTON - SPARTA ROAD | | | NEWTON | NJ | 07860 | |
| ANDOVER TOWN | | STILLMAN RD BOX 219 | TOWN OF ANDOVER | | ANDOVER | ME | 04216 | |
| ANDOVER VILLAGE | | 4 MAIN ST | VILLAGE HALL | | ANDOVER | NY | 14806 | |
| ANDOVER VILLAGE | VILLAGE CLERK | PO BOX 721 | 4 MAIN ST | | ANDOVER | NY | 14806 | |
| ANDOVER WOODS CONDOMINIUMS | | PO BOX 901 | | | FENTON | MI | 48430 | |
| ANDOVERS COLONIAL DRIVE | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| ANDOVERS COLONIAL DRIVE | | PO BOX 808 | | | ANDOVER | MA | 01810 | |
| ANDRA A SEJERA | | 4325 S WALNUT PL | | | BROKEN ARROW | OK | 74011-3939 | |
| Andra Adams | | 2522 El Cerrito Drive | | | Dallas | TX | 75228 | |
| ANDRA T WELLS | | 2220 WEST DORA STREET UNIT 223 | | | MESA | AZ | 85201 | |
| ANDRADA PROPERTY OWNERS ASSOC | | 16916 S OMPIRE VIEW PL | | | VAIL | AZ | 85641 | |
| ANDRADE FINANCIAL INC | | 2060 E ROUTE 66 101 | | | GLENDORA | CA | 91740 | |
| ANDRADE MELENDEZ PA | | 151 WYMORE RD STE 5250 | | | ALTAMONTE SPG | FL | 32714 | |
| ANDRADE, ERICA | | 2303 AYRES AVENUE | | | LOS ANGELES | CA | 90040 | |
| ANDRANIK ISSAGHOLIAN | | 1515 W GLEN OAKS BLVD | | | GLENDALE | CA | 91201 | |
| ANDRANIK ISSAGHOLIAN | | 956 PEBBLESHIRE RD | | | GLENDALE | CA | 91207 | |
| Andraya Munson | | 5513 Belmar Terrace | | | Philadelphia | PA | 19143 | |
| ANDRE AND ANNE MARIE SHAW | | 36 HORSESHOE DR | | | SCARBOROUGH | ME | 04074 | |
| ANDRE AND CAROLYN ROSALES AND | | MCPHERSONMONKHUGHESBRADLEY | WIMBERLYSTEELE LLP ATTORNEYS | | BEAUMONT | TX | 77702 | |
| ANDRE C DASENT ATT AT LAW | | 21 S 5TH ST | | | PHILADELPHIA | PA | 19106 | |
| ANDRE D WILSON AND REMODELING AND | NEW CONSTRUCTION | 118 SOUTHERNWOOD PL | | | SAVANNAH | GA | 31405-8104 | |
| ANDRE DANDURAND ATT AT LAW | | 1400 MAIN ST STE 200 | | | LOUISVILLE | CO | 80027 | |
| ANDRE DURHAM | | 120 CONNECTOR RD | | | GRANITEVILLE | GA | 29829 | |
| ANDRE FARIA AND | | TINA FARIA | 508 VALLEJO AVE | | RODEO | CA | 94572 | |
| ANDRE G ACOSTA AND | | YVETTE M ACOSTA | 1940 COBBLEFIELD WAY | | GLENDORA | CA | 91740 | |
| ANDRE GHARIBIAN ATT AT LAW | | PO BOX 216 | | | TUJUNGA | CA | 91043 | |
| ANDRE KEITH SANDERS ATT AT LAW | | 6702 GULF BLVD | | | SAINT PETE BEACH | FL | 33706 | |
| ANDRE L AND EBONY M SHELLY | | 1227 PARK DR | | | THIBODAUZ | LA | 70301 | |
| ANDRE L KYDALA ATT AT LAW | | 12 LOWER CTR ST | | | CLINTON | NJ | 08809 | |
| ANDRE SHELLY AND TROY BROWN | | 1227 PARK DR | CONSTRUCTION LLC | | THIBODAUX | LA | 70301 | |
| ANDRE STEINKE ATT AT LAW | | 2704 E TREMONT AVE | | | BRONX | NY | 10461 | |
| ANDRE TOUMA | | HUDA TOUMA | 1360 ESTELLE CT | | SEAFORD | NY | 11783-0000 | |
| ANDRE WILLIAMS AND TAMEKA WILLIAMS | | 19475 MAGNOLIA ST | | | CITRONELLE | AL | 36522 | |
| Andre, Paul | | 23204 E highway 40 | | | Ioranger | LA | 70446 | |
| ANDREA A RUFF PROFESSIONAL ASSOC | | 1205 MOUNT VERNON ST | | | ORLANDO | FL | 32803 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA ABERNATHEY AND HOT SHOTS | | 1112 1 AVE NW | CONSTRUCTION | | CEDAR RAPIDS | IA | 52405 | |
| ANDREA ADAMS | | 3 PETERSON RD | | | PALMER | MA | 01069-9801 | |
| ANDREA AND DAVE JOHNSON AND | | 4815 RICHMOND DR | RANDAL T FREEFREE UNFLOOD SERVICES | | MIDLAND | TX | 79705 | |
| ANDREA AND DWAYNE TURNER AND | | 2545 E CATAWBA DR | AMERICAN RESTORATORS | | HARVEY | LA | 70058 | |
| ANDREA AND GARRICK MCCLEAD AND | | 2914 W 1550 N | D AND J PROPERTY MANAGEMENT | | SUMMITVILLE | IN | 46070 | |
| ANDREA AND JORGE CANENTO | | 124 EDDY LN | | | NEWINGTON | CT | 06111 | |
| ANDREA AND MATTHEW LEHMAN AND | JAMES STEVENSON CARPENTRY | 3 S JARRETT AVE # 2 | | | JENKINTOWN | PA | 19046-4400 | |
| ANDREA AND ROBERT MARSHALL AND | | 5 OLYMPIC DR | PRECISION BUILDERS | | VOORHEES | NJ | 08043 | |
| Andrea Antolino | | 4 Aldgate Court | | | Princeton | NJ | 08540 | |
| Andrea Ashley | | 13935 E Smokehouse Trail | | | Scottsdale | AZ | 85262 | |
| ANDREA B ANDERSON ATT AT LAW | | 883 MERIDEN RD | | | WATERBURY | CT | 06705 | |
| Andrea Bane | | 14902 Preston Road | #404-532 | | Dallas | TX | 75254 | |
| ANDREA BISHOP DALTON ATT AT LAW | | 16430 N SCOTTSDALE RD STE 120 | | | SCOTTSDALE | AZ | 85254 | |
| ANDREA BRANTON | | 7909 VISTA RIDGE DR. S | | | FT WORTH | TX | 76132 | |
| ANDREA BROOKS AND NEWTON BUILDERS | | 1340 HALL DR | | | BAKER | LA | 70714 | |
| ANDREA C SAUNDERS AND HEAVENLY | | 4755 NW 169 ST | GROUNDS INC | | MIAMI | FL | 33055 | |
| ANDREA CHAVIS VANIAS ATT AT LAW | | PO BOX 9612 | | | COLUMBIA | SC | 29290 | |
| ANDREA CRESPO AND USA HOME | | 63 CARTER HILL | IMPROVEMENT | | MATOAKA | WV | 24736 | |
| ANDREA D CARTWRIGHT ATT AT LAW | | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033-6044 | |
| ANDREA D LOTT AND BARRY W | | 2170 SHADOW LAKE RD | LOTT AND VERMONT STATE EMPLOYERS CREDIT UNION | | SAINT JOHNSBURY | VT | 05819 | |
| ANDREA DANIELS AND ZINZ | | 330 BRADLEY LN | CONSTRUCTION AND RESTORATION | | YOUNGSTOWN | OH | 44504 | |
| ANDREA DAVID VEGA ATT AT LAW | | 242 CULVER ST STE 204 | | | LAWRENCEVILLE | GA | 30046 | |
| ANDREA FIANDACH | | 1320 COURTNEY DRIVE | | | VICTOR | NY | 14564-9552 | |
| Andrea Fisher | | 306 N ROOSEVELT RD | | | EVANSDALE | IA | 50707-1250 | |
| ANDREA FRITZ AND TIMOTHY FRITZ | | 6500 FAWN LN | | | LINO LAKES | MN | 55014 | |
| ANDREA GARSON LYNCH | | 61 WOODLAKE CT | | | LAGRANGE | GA | 30240-8990 | |
| Andrea Gregory | | 113 Lynbrook Rd | | | Paoli | PA | 19301 | |
| ANDREA HEBDON | Edge Real Estate | 38 SOUTH 2ND EAST | | | REXBURG | ID | 83440 | |
| ANDREA HORSEY | | 1711 MEADOW VIEW CIRCLE | | | CEDAR FALLS | IA | 50613 | |
| ANDREA HOWARD ATT AT LAW | | 53 S MONROE ST | | | MONROE | MI | 48161 | |
| Andrea Jenkins | | 3431 Vinton Road | | | Philadelphia | PA | 19154 | |
| ANDREA JOHNSON P.C. BROKER | RE/MAX EQUITY GROUP REALTORS INC. | 17933 NW EVERGREEN PKWY #200 | | | BEAVERTON | OR | 97006 | |
| ANDREA JORDAN AND GERALD B HOGAN AND | | 103 KELLY DR | SERVPRO OF CENTRAL CHESTER COUNTY | | CHADDS FORD | PA | 19317 | |
| ANDREA KING | | 8040 WALT WAY | | | CORRYTON | TN | 37721-4747 | |
| ANDREA Kopanaiko | | 812 BIRCH CT | | | Bensalem | PA | 19020 | |
| ANDREA KRISTOVICH | | 21555 PROSPECT ROAD | | | SARATOGA | CA | 95070 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA L BURDELL WARE ATT AT LA | | 6487 RIDGE RD | | | WADSWORTH | OH | 44281 | |
| ANDREA L BURDELL WARE ATT AT LA | | 75 PUBLIC SQ STE 714 | | | CLEVELAND | OH | 44113 | |
| ANDREA L BURDELL WARE ATT AT LAW | | 60 PUBLIC SQ STE 202 | | | MEDINA | OH | 44256 | |
| ANDREA L BURDELL WARE ATT AT LAW | | 6487 RIDGE RD | | | WADSWORTH | OH | 44281 | |
| ANDREA L PALMER | | 387 ARNOLD STREET NE | | | ATLANTA | GA | 30308 | |
| ANDREA L PIETRASZAK ATT AT LAW | | PO BOX 353128 | | | TOLEDO | OH | 43635-3128 | |
| ANDREA L POLING | Landmark Real Estate of Champaign-Urbana, Inc. | ONE E MAIN STREET | | | CHAMPAIGN | IL | 61820 | |
| ANDREA L PRIEST AND THOMAS A | | 5607 HIGHLAND BLVD | YOUNGBLOOD AND AMY P YOUNGBLOOD | | MIDLAND | TX | 79707 | |
| ANDREA L. DAVIS | | 741 SPRING CREEK PARKWAY | | | SPRING CREEK | NV | 89815 | |
| ANDREA LYNN HECKLER ATT AT LAW | | PO BOX 664 | | | WAIANAE | HI | 96792 | |
| ANDREA MADRID | | 21991 BIRCHWOOD | | | MISSION VIEJO | CA | 92692 | |
| ANDREA MALLET | | 128 BIRCHWOOD LN | | | ALISO VIEJO | CA | 92656 | |
| ANDREA MANN | | 13 SKUNK ROAD | | | MERRIMAC | MA | 01860 | |
| ANDREA MCDANNALD AND IQ | RENOVATION | PO BOX 1631 | | | DES MOINES | IA | 50305-1631 | |
| Andrea Mease | | 1308 W 11th Street | | | Waterloo | IA | 50702-2449 | |
| ANDREA MITCHELL | | 10304 OUT ISLAND DR | | | TAMPA | FL | 33615-2513 | |
| ANDREA N MOSLEY ATT AT LAW | | 1631 E VINE ST STE J | | | KISSIMMEE | FL | 34744 | |
| ANDREA NELSON V ATT AT LAW | | 251 E HARRISON ST STE 300 | | | TALLAHASSEE | FL | 32301 | |
| Andrea Nosko | | 1655 E. Ridgeway | | | Waterloo | IA | 50702 | |
| ANDREA OBRIEN | | 620 SE 11TH CIRCLE | | | TROUTDALE | OR | 97060-0000 | |
| Andrea Olson | | 704 Englewood | | | Waterloo | IA | 50701 | |
| Andrea Palmersheim | | 1126 Tiffany Place | Apt 10 | | waterloo | IA | 50701 | |
| ANDREA PAVLOS | | 2401 ERICKSON CT | | | SANTA ROSA | CA | 95401 | |
| ANDREA PEEBLES | | PO BOX 3854 | | | CHERRY HILL | NJ | 08034-0596 | |
| ANDREA R JACOBS ESQ ATT AT LAW | | 3300 N UNIVERSITY DR STE 711 | | | CORAL SPRINGS | FL | 33065 | |
| ANDREA R ROBERTSON AND | | 3035 W 60TH ST | ANDREA R MOCK | | INDIANAPOLIS | IN | 46228 | |
| ANDREA RASHEED ANDREA CHANDERBALI | | 1010 NW 79TH AVE 106 | AND VISHWANAUTH CHANDERBALI | | PLANTATION | FL | 33322 | |
| ANDREA RENEE BARNES ATT AT LAW | | PO BOX 13714 | | | JACKSON | MS | 39236 | |
| ANDREA RENISOFF | | 1080 INVITATIONAL DRIVE | | | METAMORA | MI | 48455 | |
| ANDREA S ANDERSON ATT AT LAW | | 901 DELTA RD | | | RED LION | PA | 17356 | |
| ANDREA SCHERER | | 1631 MAKEFIELD | | | YARDLEY | PA | 19067 | |
| Andrea Schildgen | | 668 LUNAR LN | | | WATERLOO | IA | 50701-2462 | |
| ANDREA SILVERMAN PC | | 55 MADISON AVE STE 400 | | | MORRISTOWN | NJ | 07960 | |
| ANDREA SKOPEC | | 11036 S OXFORD | | | CHICAGO RIDGE | IL | 60415 | |
| ANDREA STAHL | | 3853 GATE DRIVE | | | TROY | MI | 48083-0000 | |
| ANDREA STEPPA | | 19371 HIGHRIDGE WAY | | | TRABUCO CANYON | CA | 92679 | |
| ANDREA SUTTON | | 4272 HARTFORD | | | ST LOUIS | MO | 63116 | |
| ANDREA SWIRKA | | 27 CLAIRMONT STREET | | | LYNN | MA | 01904 | |
| Andrea Twombley | | 21110 RIDGE PARK DR | | | YORBA LINDA | CA | 92886-7809 | |
| ANDREA UNDERWOOD WALLACE AND | N ALABAMA ROOFING AND RESTORATION INC | 352 ROBINS ST | | | LAWRENCEBURG | TN | 38464-2395 | |
| ANDREA W FANCHER ATT AT LAW | | 1 MACDONALD | | | MESA | AZ | 85201 | |
| ANDREA WHITEHILL ATT AT LAW | | 530 U S 41 BY PASS S STE 5A | | | VENICE | FL | 34292 | |
| ANDREA WIMMER ATT AT LAW | | 60 E RIO SALADO PKWY STE 900 | | | TEMPE | AZ | 85281 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA YOUNG BEBBER ATT AT LAW | | PO BOX 220464 | | | CHARLOTTE | NC | 28222 | |
| ANDREAS M GETSCHMANN ATT AT LAW | | 33067 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| ANDREAS M GETSCHMANN ATT AT LAW | | 33680 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| ANDREASEN, CHERYL W | | 1386 TUCKER WOODS RD | | | NORCROSS | GA | 30093 | |
| ANDREAZZI, GIANFRANCO & ANDREAZZI, MARIA G | | 2600 HEATHER LANE | | | SAN BRUNO | CA | 94066 | |
| ANDREE D TAYLOR ATT AT LAW | | 24301 SOUTHLAND DR STE 214 | | | HAYWARD | CA | 94545 | |
| ANDREI V LEBEDEV ATT AT LAW | | 8525 EDINBROOK XING STE 209 | | | BROOKLYN PARK | MN | 55443 | |
| ANDREIS REAL ESTATE APPRAISER | | 516 EVENTIDE DR | | | GULF BREEZE | FL | 32561 | |
| ANDREIS REAL ESTATE APPRAISER | | 689 BRENT LN | | | PENSACOLA | FL | 32503 | |
| ANDRELLOS MITCHELL ATT AT LAW | | 717 D ST NW STE 300 | | | WASHINGTON | DC | 20004 | |
| ANDREOTTI, MARTHA | | 1101 US HIGHWAY 77 | | | ROSEBED | TX | 76570 | |
| ANDREOTTI, SILVA G | | 1615 SHAW AVE 1 | | | CLOVIS | CA | 93611 | |
| ANDRES AMOEDO III ATT AT LAW | | PO BOX 566711 | | | MIAMI | FL | 33256 | |
| ANDRES AND CYNTHIA PEREZ | | 11880 SW 47TH ST | | | MIAMI | FL | 33175 | |
| ANDRES AND FABIOLA TORRES | | 7919 NORTHLINE DR | | | HOUSTON | TX | 77037 | |
| ANDRES AND KRISTI SALAZAR AND PRUTCHS | | 62 BRIARWOOD | GARAGE DOOR CO INC AND A AND K ROOFING AND GUTTERS | | PUEBLO | CO | 81005 | |
| ANDRES AND MONICA GONZALEZ | | 10910 SW 40 TERR | AND LAW OFFICES OF DIEGO DAVID VALDES PA | | MIAMI | FL | 33165 | |
| ANDRES CHAMBERS, MAC | | 212 E MAIN ST | | | SALEM | VA | 24153 | |
| ANDRES DE LA FUENTA OCONNOR | | SERRANO 301 | 28001 MADRID SPAIN | | DE | DE | 12345 | |
| ANDRES DIAZ AND | | KYMBERLIE R DIAZ | 621 VIEWTOP LANE | | CORONA | CA | 92881 | |
| ANDRES DIAZCHAPTER 13 STANDING | | 9 EXCHANGE PLACESUITE 313 | CHAPTER 13 STANDING TRUSTEE | | SALT LAKE CITY | UT | 84111 | |
| ANDRES ESTOPINAN AND OZZYS | | 975 E 24TH ST | GOLDEN CONSTRUCTION | | HIALEAH | FL | 33013 | |
| ANDRES FERNANDEZ | BAY SHORE REAL ESTATE, INC. | 14 MAPLE ST #D | | | SALINAS | CA | 93901 | |
| ANDRES G FUENTES AND GILMONDS | | 45876 SAN LUIS REY | CONSTRUCTION | | PALM DESERT | CA | 92260 | |
| ANDRES L & SARA S CARLOS | | 13705 HAWES ST | | | WHITTIER | CA | 90605 | |
| ANDRES M CASTRO AND EDNA VIVIANA | | 1711 LAKE EDEN DR | GUZMAN | | EULESS | TX | 76039 | |
| ANDRES MARTINEZ AND SHAWN WHITE | | 612 WALTON ST | | | HOUSTON | TX | 77009 | |
| ANDRES MONTEJO ESQ ATT AT LAW | | 6157 NW 167TH ST STE F21 | | | MIAMI | FL | 33015 | |
| ANDRES N OLIVEROS ATT AT LAW | | 4200 W CYPRESS ST STE 144 | | | TAMPA | FL | 33607 | |
| ANDRES SERRANO | | 1541 SE FLINTLOCK ROAD | | | PORT SAINT LUCIE | FL | 34952 | |
| ANDRES, EVA | | 2 E OAK ST | | | ARCADIA | FL | 34266 | |
| ANDRESEN COMPANY | | 822 MARIMBA | | | EL PASO | TX | 79912 | |
| ANDRESS, DAVID | | 10537 KENTSHIRE CT STE A | | | BATON ROUGE | LA | 70810 | |
| ANDREW & GILLIAN TEIXEIRA | | 103 LOCUST STREET | | | WINTHROP | MA | 02152 | |
| ANDREW & THERESA KASMER | | 434 GOWELI TRAIL | | | VONORE | TN | 37885 | |
| ANDREW 2 DUDLEY PHILLIPS AND | | 20 E THOMAS RD STE 2600 | | | PHOENIX | AZ | 85012 | |
| ANDREW A CHEN ATT AT LAW | | 932 GERMAN SCHOOL RD | | | RICHMOND | VA | 23225 | |
| ANDREW A FLAKE ATT AT LAW | | 319 N 8TH ST | | | FORT SMITH | AR | 72901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW A FLAKE ATT AT LAW | | PO BOX 66 | | | FORT SMITH | AR | 72902 | |
| ANDREW A GOODMAN ATT AT LAW | | 200 N WESTLAKE BLVD STE 202 | | | WESTLAKE VILLAGE | CA | 91362 | |
| ANDREW A GOODMAN ATT AT LAW | | 21550 OXNARD ST STE 830 | | | WOODLAND HILLS | CA | 91367 | |
| ANDREW A PRICE | | | | | 1207, GENEVA | | 1207 | Switzerland |
| ANDREW A PRICE | | 36 A VENUE WILLIAM FA VRE | | | 1207 GENEVA | | 1207 | Switzerland |
| ANDREW A TAYLOR ATT AT LAW | | PO BOX 5010 | | | SAINT MARYS | GA | 31558 | |
| ANDREW A VAN SICKLE ATT AT LAW | | PO BOX 107 | | | PULASKI | WI | 54162 | |
| Andrew Akin | | 1425 West 11th St | | | Waterloo | IA | 50702 | |
| ANDREW ALLEN AND SNELLS ROOFING | | 58776 MERIAM ST | | | PLAQUEMINE | LA | 70764-2948 | |
| ANDREW AND ANGIE WHITE | | 14 ASHFORD PL CT | | | OFALLON | MO | 63366 | |
| ANDREW AND BETH CALDER AND | | 2101 N PERKINS ST | AFFORDABLE ROOFING | | APPLETON | WI | 54914 | |
| ANDREW AND BETHANY KIELEY | | 127 MAPLEWOOD AVE | | | MAPLEWOOD | NJ | 07040 | |
| ANDREW AND BRENDA LITTERAL AND | KAPE ROOFING AND GUTTERS | 817 OVERHILL CT | | | HURST | TX | 76053-3822 | |
| ANDREW AND CAROL JOHNSON AND | | 3217 COUNTRY MEADOW RD | MASTER CARPENTERS | | ANTIOCH | TN | 37013 | |
| ANDREW AND CHARMAIN ANDERSON | | 7849 COPPERFIELD CT | EDITH BROWN AND DANNYS HOME REPAIR | | ORLANDO | FL | 32825 | |
| ANDREW AND CHERYL KIM AND | | 2416 A PARKER PL | AMERICAN CARPET ONE | | HONOLULU | HI | 96822 | |
| ANDREW AND DAVID DAY | | 819 CAMBRIA WY | | | SANTA BARBARA | CA | 93105 | |
| ANDREW AND DAWN DANVILLE | | 154 WILSON AVE | | | MIDDLETOWN TOWNSHIP | NJ | 07758 | |
| ANDREW AND IRENE KOSSMAN AND | | 6360 CONGRESS CT | SUNSET GENERAL CONTRACTING | | BENSALEM | PA | 19020 | |
| ANDREW AND JAIME PRZYTARSKI | | PO BOX 3761 | | | GALVESTON | TX | 77552-0761 | |
| ANDREW AND JAN DROPTINI | | 6725 GLADYS AVE | MOBILE OIL FEDERAL CU | | BEAUMONT | TX | 77706 | |
| ANDREW AND JILL DUROT AND | | 604 JACOB CT | ANDY DUROT | | LEESBURG | VA | 20175 | |
| ANDREW AND JULIE JESTICE AND | | 850 DAYSPRING CT | ALS LAWN SERVICES | | TRENTON | OH | 45067 | |
| ANDREW AND KAREN BAKER | | 6691 LANA LN | | | JACKSONVILLE | FL | 32244 | |
| ANDREW AND KATHLEEN FURTAK | | 6230 W INDIANTOWN RD STE 7 | | | JUPITER | FL | 33458-7917 | |
| ANDREW AND KELLY MIKLAS AND | | 4 BENTLY CT | GARDEN STATE PUBLIC ADJ INC | | MARLTON | NJ | 08053 | |
| ANDREW AND LAUREL GUNN AND GUNN | | 2380 2386 W RIALTO AVE | | | SAN BERNARDINO | CA | 92404 | |
| ANDREW AND LAUREL GUNN AND TOP | | 2380 2386 W RIALTO AVE | GUNN ENTERPRISES LLC | | SAN BERNARDINO | CA | 92410 | |
| ANDREW AND LAUREN TISCHLER AND | AMERICAN TECHNOLOGIES INC | PSC 103 BOX 5104 | | | APO | AE | 09603-0052 | |
| ANDREW AND LEILA GROOM AND | | 125 ARLISS ALBERTSON RD | BREANNA GROOM | | BEULAVILLE | NC | 28518 | |
| ANDREW AND LISA MONKS | | 22973 MORNING LIGHT DR | | | RAPID CITY | SD | 57703 | |
| ANDREW AND MAMIE ROBINSON AND | | 1405 ST TERESA CT | PACES CONTRACTING SERVICES LLC | | LOCUST GROVE | GA | 30248 | |
| ANDREW AND MEGAN HENDELA | | 8133 PRESCOTT DR APT 103 | | | VIENNA | VA | 22180-7439 | |
| ANDREW AND MINNIE ROBERTS | | 1609 MEADOW LN NE | DAVID SPRY | | WINTER HAVEN | FL | 33881 | |
| ANDREW AND NANETTE BUTTS | | 2441 GREENVIEW DR | | | GULFPORT | MS | 39507 | |
| ANDREW AND PRICE ATTORNEYS | | 1500 ARDMORE BLVD | | | PITTSBURGH | PA | 15221 | |
| ANDREW AND PRICE ATTORNEYS | | 1500 ARDNIRE BLVD STE 506 | | | PITTSBURGH | PA | 15221 | |
| ANDREW AND PRICE | | 1500 ARDMORE BLVD STE 506 | | | PITTSBURGH | PA | 15221 | |
| ANDREW AND SHANNON POPE AND | | 390 S MAHER DR | COLORADO RESCON | | PUEBLO WEST | CO | 81007 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW AND SHERLITA BOWER | | 4514 LINSTROM DR | D AND R PRECISION HEATING AND AIR | | BATON ROUGE | LA | 70814 | |
| ANDREW AND SHERRY LORING AND | CARRIE LORING | 501 WASHINGTON ST | | | LYNCHBURG | VA | 24504-2619 | |
| ANDREW AND VIRGINIA BIELECKI | | 152 RIDGE MILL LN | AND MARKET READY SOLUTIONSLLC | | COMMERCE | GA | 30529 | |
| ANDREW AND WANDA THOMAS | | 4543 SHAMROCK CT | | | MONTGOMERY | AL | 36106 | |
| ANDREW AND WENDEE BODNAR AND | | 4620 LANSING LN | ANDREW BODNAR II | | PASCO | WA | 99301 | |
| ANDREW ANTONELLI | | 13 HEATHER LN | | | HORSHAM | PA | 19044 | |
| ANDREW APPRAISAL ASSOCIATES INC | | PO BOX 116 | | | SOUTH LYON | MI | 48178 | |
| ANDREW ARTEBURN | | 8220 MEADOWFIELD RD | | | WATERLOO | IL | 62298 | |
| ANDREW ASHTON | | 16230 WINECREEK RD. | | | SAN DIEGO | CA | 92127 | |
| ANDREW B ALTENBURG JR ESQ PC | | 12000 LINCOLN DR W STE 208 | | | MARLTON | NJ | 08053 | |
| ANDREW B CLEVELAND | | PO BOX 10767 | | | RENO | NV | 89510 | |
| ANDREW B DILLIN | | 712 N 81ST ST | | | SEATTLE | WA | 98103 | |
| ANDREW B HARRIS ATT AT LAW | | 327 NW GREENWOOD AVE STE 101 | | | BEND | OR | 97701 | |
| ANDREW B HARRIS ATT AT LAW | | 45 NW PARK PL | | | BEND | OR | 97701 | |
| ANDREW B MEAD ATT AT LAW | | PO BOX 384 | | | BUFFALO | MO | 65622 | |
| ANDREW B NELSON C O LAW OFFICES OF | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| ANDREW B NICHOLS ATT AT LAW | | 3948 CENTRAL AVE NE STE 103 | | | COLUMBIA HEIGHTS | MN | 55421 | |
| Andrew Bachman | | 35 Bluff Cove Drive | | | Aliso Viejo | CA | 92656 | |
| ANDREW BARON ATT AT LAW | | 1803 E KALEY AVE | | | ORLANDO | FL | 32806 | |
| ANDREW BAUMBACH | | PO BOX 970 | | | GALT | CA | 95632-0970 | |
| ANDREW BELLINSON ATT AT LAW | | 11098 BISCAYNE BLVD STE 206 | | | MIAMI | FL | 33161 | |
| ANDREW BELLINSON ESQ ATT AT LAW | | 11098 BISCAYNE BLVD STE 206 | | | MIAMI | FL | 33161 | |
| ANDREW BINNS | | 125 ESPERANZA AVE APT 9 | | | SIERRA MADRE | CA | 91024-2444 | |
| ANDREW BOBOWSKI AND AMANDA | BERNT AND NATIONAL RESTORATION SERV OF NORTHERN IL | 1174 63RD AVE | | | KENOSHA | WI | 53144-1118 | |
| ANDREW BORDEN AND TAMMY BORDEN | | 3721 E MARKLE AVE | AND PAITSON ROOFING | | TERRE HAUTE | IN | 47805 | |
| ANDREW BRAMMER AND | | MICHELE BRAMMER | 2005 PACCARD DRIVE | | ROCKVILLE | MD | 20850 | |
| Andrew Brooks | | 3035 Delray Court | | | Little Elm | TX | 75068 | |
| ANDREW BROWN | | 544 OPAL CT | | | BOULDER CITY | NV | 89005 | |
| ANDREW BROWN | | 723 BRIANNA WAY | | | CORONA | CA | 92879 | |
| ANDREW BUTTERFIELD | | 106 SUN MEADOW RD | | | GREER | SC | 29650 | |
| ANDREW C MARINE ATT AT LAW | | PO BOX 1488 | | | AIKEN | SC | 29802 | |
| ANDREW C MURPHY AND SHAWNA USHER | | 726 BRAEBURN LN | AND THE INSURANCE ADJ BUREAU INC | | NARBERTH | PA | 19072 | |
| ANDREW C PALUMBO AND KRISTEN L | | W11538 ENTERPRISE LAKE RD | OLSEN PALUMBO | | ELCHO | WI | 54428 | |
| ANDREW C WEBB ATT AT LAW | | 410 S OHIO AVE | | | SEDALIA | MO | 65301 | |
| ANDREW CADIZ AND DEBRA CADIZ AND TOP | | 5173 LUPINE ST | NOTCH BUILDERS AND INTERIORS | | YORBA LINDA | CA | 92886 | |
| ANDREW CANTER | | 600 W BROADWAY SUITE 1530 | | | SAN DIEGO | CA | 92101 | |
| ANDREW CARTER | | 510 E MADGE | | | HAZEL PARK | MI | 48030 | |
| ANDREW CHEN ATTORNEY AT LAW | | 932 GERMAN SCHOOL RD | | | RICHMOND | VA | 23225 | |
| ANDREW CHEN | | 135 STRATFORD DR | | | NUTLEY | NJ | 07110 | |
| Andrew Clayton | | 807 W BREMER AVE | | | WAVERLY | IA | 50677-2927 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW COUNTY MUTUAL INSURANCE | | 422 CT ST | | | SAVANNAH | MO | 64485 | |
| ANDREW COUNTY MUTUAL INSURANCE | | | | | SAVANNAH | MO | 64485 | |
| ANDREW COUNTY RECORDER OF DEEDS | | PO BOX 208 | | | SAVANNAH | MO | 64485 | |
| ANDREW COUNTY RECORDER | | PO BOX 208 | | | SAVANNAH | MO | 64485 | |
| ANDREW COUNTY | | 411 CT ST | ANDREW COUNTY COLLECTOR | | SAVANNAH | MO | 64485 | |
| ANDREW COUNTY | RON WAMPLER COUNTY COLLECTOR | PO BOX 47 | 411 CT ST | | SAVANNAH | MO | 64485 | |
| ANDREW CURTIS | | 24 ROWE LANE | | | OAKLAND | ME | 04963 | |
| ANDREW D HENRY | | 329 SUNNYSIDE ROAD | | | TAMPA | FL | 33617 | |
| ANDREW D THOMAS ATT AT LAW | | 2906 N 1ST AVE | | | EVANSVILLE | IN | 47710 | |
| ANDREW D.PELOT | | 7359 TULAN AVE | | | ST.LOUIS | MO | 63130 | |
| ANDREW DAVID SMITH ATT AT LAW | | 115 W WALNUT ST 3 | | | LODI | CA | 95240 | |
| ANDREW DAVIDSON & CO, INC | | 65 BLEECKER ST.,5TH FLOOR | | | NEW YORK | NY | 10012 | |
| Andrew Davidson & Co Inc | | 65 BLEECKER ST 5th Fl | | | NEW YORK | NY | 10012 | |
| Andrew Davidson & Co Inc | | 65 BLEECKER ST FL 5 | | | NEW YORK | NY | 10012-2420 | |
| Andrew Davidson & Co Inc | | 65 Bleecker St, Floor 5 | | | New York | NY | 10012 | |
| Andrew Davidson & Co., Inc. | | 65 BLEECKER ST 5th Fl | | | NEW YORK | NY | 10012 | |
| Andrew Davidson & Co., Inc. | | 65 BLEECKER ST FL 5 | | | NEW YORK | NY | 10012-2420 | |
| ANDREW DAVIDSON AND | AMANDA BLOMSTROM | 1201 24TH ST NW | | | WASHINGTON | DC | 20037-1104 | |
| ANDREW DAVIS | | 125 FLOOD RD | | | MARLBOROUGH | CT | 06447 | |
| ANDREW DEGROFF JR AND | | 2511 RIVER RIDGE | ATM CONTRACTORS | | CONROE | TX | 77385 | |
| ANDREW DENNIS THOMAS ATT AT LAW | | 123 NW 4TH ST STE 614 | | | EVANSVILLE | IN | 47708 | |
| ANDREW DICKSON | | 11336 PALM ISLAND AVENUE | | | RIVERVIEW | FL | 33569 | |
| ANDREW DOSCH | | 9622 E SELLAROLE ROAD | | | TUCSON | AZ | 85730 | |
| ANDREW E AND SHARON L TYRELL AND | | 3610 73RD ST | BLAZE RESTORATION INC | | MOLINE | IL | 61265 | |
| ANDREW E INGRAM J ATT AT LAW | | 1812 FRONT ST | | | SCOTCH PLAINS | NJ | 07076 | |
| ANDREW E SALMON ATT AT LAW | | 505 W RIVERSIDE AVE STE 500 | | | SPOKANE | WA | 99201 | |
| ANDREW ECCLES | | 444 E GENTRY DR | | | PUEBLO WEST | CO | 81007 | |
| ANDREW EDWARD BENDER ATT AT LAW | | 382 WASHINGTON AVE | | | MEMPHIS | TN | 38105 | |
| ANDREW EDWARD MACFARLANE ATT AT LAW | | 803 W BROAD ST STE 720 | | | FALLS CHURCH | VA | 22046 | |
| ANDREW ERB | | 4154 S ONEIDA ST | | | DENVER | CO | 80237-2048 | |
| ANDREW ERNEST AND JODI LEE | | 823 W ALICE AVE | | | KINGSVILLE | TX | 78363 | |
| ANDREW F KERSCHER AND | TARA N KERSCHER | 2922 LONDONBURY ST NW | | | UNIONTOWN | OH | 44685-5775 | |
| ANDREW F MCKENNA ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| ANDREW FELDMAN | | 1916 N SHEFFIELD #3F | | | CHICAGO | IL | 60614 | |
| Andrew Ferris | | 1034 W 6TH ST | | | WATERLOO | IA | 50702-2812 | |
| ANDREW FOORT | | 5120 BLACKBIRD DR | | | PLEASANTON | CA | 94566 | |
| ANDREW FRANCIS LOPEZ ATT AT LAW | | 14100 PARKE LONG CT STE A | | | CHANTILLY | VA | 20151 | |
| ANDREW FULTON IV ESQ ATT AT LAW | | 4420 BEACON CIR STE 100 | | | WEST PALM BEACH | FL | 33407 | |
| ANDREW G GREENBERG ATT AT LAW | | 15 S MAIN ST | | | MARLBORO | NJ | 07746 | |
| ANDREW G KLOPCHIN JR ATT AT L | | 9510 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | |
| ANDREW G NATELSON ATT AT LAW | | 412 S CENTRAL AVE | | | FLAGLER BEACH | FL | 32136 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW G PETERSON ATT AT LAW | | 1475 W BIG BEAVER RD STE 214 | | | TROY | MI | 48084 | |
| ANDREW G SIMPSON ATT AT LAW | | 111 ORONOCO ST | | | ALEXANDRIA | VA | 22314 | |
| ANDREW G WILSON II ATT AT LAW | | 4000 MITCHELLVILLE RD STE 216 | | | ANNAPOLIS | MD | 21401 | |
| ANDREW G WILSON II | | 275 W ST STE 216 | | | ANNAPOLIS | MD | 21401 | |
| ANDREW GAGE INC | | 39 MOORE ST | | | ASHEVILLE | NC | 28804 | |
| ANDREW GAGE INC | | 521 COLLEGE ST | | | ASHEVILLE | NC | 28801 | |
| ANDREW GALE BATES | | 335 TURN PIKE DR | | | FOLSOM | CA | 95630-8091 | |
| ANDREW GLOVER MARY HARRIS GLOVER | | 23508 TWIN OAKS DR | AND MARIO CARLIN MANAGEMENT LLC | | SPRING | TX | 77389 | |
| ANDREW GRANT PETERSON LLC | | 2000 WEBBER ST | | | SARASOTA | FL | 34239 | |
| ANDREW GRANT PETERSON LLC | | 5049 FABERGE PL | | | SARASOTA | FL | 34233 | |
| ANDREW H MORGAN ATT AT LAW | | 840 N OLD WORLD 3RD ST | | | MILWAUKEE | WI | 53203 | |
| ANDREW H WIEBELT II ATT AT LAW | | 2475 CANAL ST STE 302 | | | NEW ORLEANS | LA | 70119 | |
| ANDREW H WIEBELT II ATT AT LAW | | 4702 PARK DR S | | | METAIRIE | LA | 70001 | |
| ANDREW HAMILTON, JAMES | | 2310 SILVERSIDE LOOP | RONNIE JANE HAMILTON | | PENSACOLA | FL | 32526 | |
| ANDREW HEACOOK | | 1809 AUSTIN DRIVE | | | LEBANON | IN | 46052 | |
| ANDREW HOWARD | | 6263 NANCY LN | | | DERBY | KS | 67037 | |
| ANDREW HOYT GERRI HOYT AND | | 8 BARNETT DR | KEVIN PROVENCHER BUILDING AND REMODELING | | CONCORD | NH | 03303 | |
| ANDREW I FURY LLC | | 6931 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| ANDREW J AND MARY A WINCKLER | | 1269 SANDPIPER LANE | | | NAPERVILLE | IL | 60540 | |
| ANDREW J BUZZI JR | | 64 LAKE AVE | | | DANBURY | CT | 06810 | |
| ANDREW J CRITES ATT AT LAW | | 1370 ONTARIO ST STE 2000 | | | CLEVELAND | OH | 44113 | |
| ANDREW J DECKER III ATT AT LAW | | PO BOX 1288 | | | LIVE OAK | FL | 32064 | |
| ANDREW J FELDMAN LEGAL HELPERS | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| ANDREW J GERDES P LC | | 411 W LAKE LANSING RD STE C50 | | | EAST LANSING | MI | 48823 | |
| ANDREW J KATSOCK III ATT AT LAW | | 15 SUNRISE DR | | | WILKES BARRE | PA | 18705 | |
| ANDREW J KULL ESQ | | 86 MAIN ST STE 203 | | | AUBURN | ME | 04210-5853 | |
| ANDREW J LYBARGER AND PAUL DAVIS | | 7036 BLACKHAWK LN | RESTORATION | | FORT WAYNE | IN | 46815 | |
| ANDREW J MAKAR ATT AT LAW | | 1404 54TH AVE E | | | FIFE | WA | 98424 | |
| ANDREW J MILLER ATT AT LAW | | 964 5TH AVE STE 400 | | | SAN DIEGO | CA | 92101 | |
| ANDREW J MIOFSKY ATT AT LAW | | 2249 PONTOON RD | | | GRANITE CITY | IL | 62040 | |
| ANDREW J NAIDECK ATT AT LAW | | 640 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| ANDREW J OPPMANN & EMILY E OPPMANN | | 5425 CAVENDISH DR | | | MURFREESBORO | TN | 37128-3792 | |
| ANDREW J PRENDIVILLE ATT AT LAW | | 16480 HARBOR BLVD STE 102 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ANDREW J ROMSTAD AND | | 707 339TH AVE NE | LIBERTY ROOFING AND CONSTRUCTION | | CAMBRIDGE | MN | 55008 | |
| ANDREW J SLEE ATT AT LAW | | PO BOX 729 | | | MONTROSE | CO | 81402 | |
| ANDREW J STROM AND JACOB | | 1091 N COUNTRY 340 W RD | AND LISA STORM | | ROCKPORT | IN | 47635 | |
| Andrew J. Camerota | WASHINGTON MUTUAL BANK, FA V. EDWIN KANWAL AKA KANWAL E. EDWIN | Two Penn Center Suite1850 | | | Philadelphia | PA | 19102 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew J. Katsock, III | WILLIAM R. WHITE, JR. & EILEEN N. WHITE VS GMAC MORTGAGE, LLC, GMAC MORTGAGE CORPORATION, ALLY FINANCIAL, INC. & FRANK RUHL | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 | |
| Andrew Jacobson | | 1364 WENTWORTH DR | | | LEWISVILLE | TX | 75067-5549 | |
| ANDREW JOHNSON | | 1926 SARGENT AVE | | | ST PAUL | MN | 55105 | |
| ANDREW JOLLEY | | 2863 ST ROSE PKWY | | | HENDERSON | NV | 89052 | |
| ANDREW JOSEPH THOMPSON AND | JENIFER THOMPSON | 19925 HIGHWAY 113 | | | BIGELOW | AR | 72016-9620 | |
| ANDREW K MAUTHE ATT AT LAW | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| ANDREW K WEISS ATT AT LAW | | 233 WACKER DR | | | CHICAGO | IL | 60606 | |
| Andrew Kiriloff | | 1680 Mayfield Circle | | | Jamison | PA | 18929 | |
| ANDREW KIT JACKSON AND AK JACKSON | | 31 PROMONTORY LN | | | TELLURIDE | CO | 81435 | |
| ANDREW KOSSMAN | | 6360 CONGRESS COURT | | | BENSALEM | PA | 19020 | |
| Andrew Kovacs | | 406 Chestnut St | | | Brooklawn | NJ | 08030 | |
| ANDREW L BRONDEL | | 1908 WHITNEY WOODS DR | | | JEFFERSON CITY | MO | 65101-2386 | |
| ANDREW L CAMERON ATT AT LAW | | 1758 EMERSON ST | | | DENVER | CO | 80218 | |
| ANDREW L CAMPBELL ATT AT LAW | | 164 W VIENNA ST STE 2 | | | CLIO | MI | 48420 | |
| ANDREW L CAMPBELL ATT AT LAW | | 653 S SAGINAW ST STE 201 | | | FLINT | MI | 48502 | |
| ANDREW L CAMPBELL ATTORNEY AT LAW | | 653 S SAGINAW STREET | | | FLINT | MI | 48502 | |
| ANDREW L KRAEMER ATT AT LAW | | 506 E 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| ANDREW L KRAEMER ATT AT LAW | | 9191 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| ANDREW L STEFFEN | | 66 RIVER RIDGE RD | | | CEDAR FALLS | IA | 50613-1729 | |
| ANDREW L STEFFEN | | APPRAISAL PROS LLC | 66 RIVER RIDGE RD | | CEDAR FALLS | IA | 50613 | |
| ANDREW L UNTERLACK ATT AT LAW | | 121 JOHNSON RD | | | TURNERSVILLE | NJ | 08012 | |
| Andrew Lamb | | 408 N Johnson St | | | Parkersburg | IA | 50665 | |
| ANDREW LANE | | LEAH ALPIN | 435 W. ERIE #1506 | | CHICAGO | IL | 60654 | |
| ANDREW LARSON ATT AT LAW | | 611 35TH AVE STE 2 | | | MOLINE | IL | 61265 | |
| ANDREW LEE BEVERIDGE | | 316 UNION STREET | | | STEVENS POINT | WI | 54481 | |
| ANDREW LEINBERGER, DAVID | | 18152 SANDY POINTE DR | AND PAUL DAVIS RESTORATION | | TAMPA | FL | 33647 | |
| ANDREW LEVINE | | 19360 RINALDI ST | | | NORTHRIDGE | CA | 91326 | |
| ANDREW LEVY ATT AT LAW ATTORNEY | | 21601 DEVONSHIRE ST | | | CHATSWORTH | CA | 91311 | |
| ANDREW LEVY ATT AT LAW | | 18791 VAN BUREN BLVD STE E | | | RIVERSIDE | CA | 92508 | |
| ANDREW LEVY | | 21601 DEVONSHIRE ST STE 325 | | | CHATSWORTH | CA | 91311-8428 | |
| ANDREW LIM | | 7 MADAGASCAR | | | IRVINE | CA | 92618 | |
| ANDREW LIPPS AND | | EVA SEREGHY | 1620 OAK LANE | | MCLEAN | VA | 22101 | |
| ANDREW LOWELL | | 7630 SIERRA DRIVE | | | GRANITE BAY | CA | 95746 | |
| ANDREW M & HEATHER B SCIBILIA | | 305 HICKORY COURT | | | MEDFORD | NJ | 08055 | |
| ANDREW M BEAL PC | | 1100 PEACHTREE ST NE STE 640 | | | ATLANTA | GA | 30309-4516 | |
| ANDREW M BELLINSON ESQ | | 10800 BISCAYNE BLVD 925 | | | MIAMI | FL | 33161 | |
| ANDREW M CARTER ESQ ATT AT LAW | | 127 W WILLOW AVE | | | WHEATON | IL | 60187 | |
| ANDREW M DOKTOFSKY PC | | 375 COMMACK RD STE 202 | | | DEER PARK | NY | 11729 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW M ELLIS ATT AT LAW | | 4340 E INDIAN SCHOOL RD STE 21 2 | | | PHOENIX | AZ | 85018 | |
| ANDREW M ELLIS PC | | 722 E OSBORN RD STE 220 | | | PHOENIX | AZ | 85014 | |
| ANDREW M FELDMAN PA | | 9155 S DADELAND BLVD STE 1408 | | | MIAMI | FL | 33156 | |
| ANDREW M GEBELT ATT AT LAW | | 6134 NE 203RD ST | | | KENMORE | WA | 98028 | |
| ANDREW M GROSS ATT AT LAW | | 210 GRANT ST STE 401 | | | PITTSBURGH | PA | 15219 | |
| ANDREW M HENDERSON III ATT AT | | 5207 SUNRISE BLVD STE 210 | | | FAIR OAKS | CA | 95628 | |
| ANDREW M JACKSON ATT AT LAW | | 8295 N US 421 HWY | | | CLINTON | NC | 28328 | |
| ANDREW M JACKSON ATT AT LAW | | PO BOX 27 | | | CLINTON | NC | 28329 | |
| ANDREW M JONES JR ATT AT LAW | | PO BOX 9212 | | | GREENVILLE | SC | 29604 | |
| ANDREW M KORDUBA ATT AT LAW | | 46 PUBLIC SQ STE 210 | | | MEDINA | OH | 44256 | |
| ANDREW M LUBIN ATT AT LAW | | 253 E FRONT ST | | | TRENTON | NJ | 08611 | |
| ANDREW M ROSENFELD ATT AT LAW | | 3848 W CARSON ST STE 320 | | | TORRANCE | CA | 90503 | |
| ANDREW M SCHWARTZ ATT AT LAW | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| ANDREW M TEMIN ATT AT LAW | | 246 HIGH ST | | | HAMILTON | OH | 45011 | |
| ANDREW M THALER AND GERTLER | | 900 MERCHANTS CONCOURSE STE 414 | | | WESTBURY | NY | 11590 | |
| ANDREW M WEISS ATT AT LAW | | 126 W COLUMBIA ST STE 3 | | | FORT WAYNE | IN | 46802 | |
| ANDREW M WOLFENSON ATT AT LAW | | 2414 MORRIS AVE | | | UNION | NJ | 07083 | |
| ANDREW MACDONALD | | 5220 CABRILLO AVE | | | ATASCADERO | CA | 93422 | |
| ANDREW MARROQUIN | | 44846 VALLEY CENTRAL WAY | | | LANCASTER | CA | 93536 | |
| ANDREW MEYER | | 8335 STARR ROAD | | | WINDSOR | CA | 95492 | |
| ANDREW N LAPLANTE ATT AT LAW | | 1604 3RD AVE N | | | BESSEMER | AL | 35020 | |
| ANDREW NEIDICH AND ASSOCIATES | | PO BOX 50004 | | | LIGHTHOUSE POINT | FL | 33074 | |
| ANDREW NEWTON | Newton Properties Inc. | 9219 KATY FWY #190 | | | HOUSTON | TX | 77024 | |
| ANDREW NOEL | | 417 NORTH MAIN ST | | | WALLINGFORD | CT | 06492 | |
| ANDREW NOLAN AND ALLISON NOLAN | | 5894 OAKHURT DR | AND GERALD WOODARD AND CAROLEE WOODARD | | SEMINOLE | FL | 33772 | |
| Andrew Nowlin | | 4923 Forest Bend | | | Dallas | TX | 75244 | |
| ANDREW O CARRINGTON ATT AT LAW | | 500 UNION ST STE 520 | | | SEATTLE | WA | 98101 | |
| Andrew Oltrogge | | 406 Independence ave | | | waterloo | IA | 50703 | |
| ANDREW P ALTHOLZ ATT AT LAW | | 100 WILSHIRE BLVD STE 950 | | | SANTA MONICA | CA | 90401 | |
| ANDREW P AND MAGAN A WOUGHTER AND | | 12820 HILLTOP RD | RONEL BULIDERS RENOVATORS | | BURNSVILLE | MN | 55337 | |
| ANDREW P HAMILTON | | 1213 ROXBORO ROAD | | | LONGWOOD | FL | 32750 | |
| ANDREW P MCGUIRE ATT AT LAW | | 1003 K ST NW FL 3 | | | WASHINGTON | DC | 20001 | |
| ANDREW P SARELL AND STEPHANIE | | 19430 ORCHARD HEIGHTS DR | N SARELL | | SOUTH BEND | IN | 46614 | |
| ANDREW P WICKEY AND | MARY G NOTARO | | 278 LONG HILL ROAD EAST | | BRIARCLIFF MANOR | NY | 10510 | |
| ANDREW PALMER AND AMBIENCE | | 44 MORELAND ST | CONSTRUCTION CORP | | ROXBURY | MA | 02119 | |
| ANDREW PARSLEY AND ASSOC | | 207 N RACE ST | | | GLASGOW | KY | 42141 | |
| ANDREW PERKINS TRUSTEE | | 133 UNION ST | ANDREW PERKINS TRUSTEE | | LYNN | MA | 01902 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW PERRIN | | 207 GLADE ST | | | CHAPEL HILL | NC | 27516-4438 | |
| ANDREW PHAN AND | | DOAN V PHAN | 3106 WHITE ZINFANDEL PLACE | | SAN JOSE | CA | 95135 | |
| ANDREW R DE LA FLOR ATT AT LAW | | 3111 N TUSTIN ST STE 140 | | | ORANGE | CA | 92865 | |
| ANDREW R GRIGGS ATT AT LAW | | 136 HOSPITAL DR | | | WATERTOWN | WI | 53098 | |
| ANDREW R LOCARD ATT AT LAW | | 249 E HURON AVE STE 2 | | | BAD AXE | MI | 48413 | |
| ANDREW R MAGDY ATT AT LAW | | 515 OLIVE ST STE 702 | | | SAINT LOUIS | MO | 63101 | |
| ANDREW R RUTZ ATT AT LAW | | 532 WARREN ST | | | HUNTINGTON | IN | 46750 | |
| ANDREW R WOLK ATT AT LAW | | 5014 EXPRESS DR S | | | RONKONKOMA | NY | 11779-5551 | |
| ANDREW RAGLAND ATT AT LAW | | 1621 NE 41ST AVE | | | PORTLAND | OR | 97232 | |
| ANDREW REALTY | | 4600 W US 223 | | | ADRIAN | MI | 49221 | |
| ANDREW RECORDER OF DEEDS | | PO BOX 208 | | | SAVANNAH | MO | 64485 | |
| ANDREW REMUS APPRAISALS | | 19525 S BROOKRIDGE FRIVE | | | TINLEY PARK | IL | 60487-7098 | |
| ANDREW RICHARD BUCHER ATT AT LAW | | 1728 ALLENTOWN RD | | | LIMA | OH | 45805 | |
| ANDREW ROLF AND PADGETTS | | 18200 CHERIMOYA RD A B C AND D | CLEANING AND RESTORATION INC | | ADELANTO | CA | 92301-3086 | |
| ANDREW ROSA AND SERVICEMASTER | | PO BOX 252 | | | TULSA | OK | 74101-0252 | |
| ANDREW S BRESALIER ESQ ATT AT LAW | | 1920 E HALLANDALE BCH BLVD 803 | | | HALLANDALE BCH | FL | 33009 | |
| ANDREW S BRESALIER ESQ | | 1920 E HALLANDALE BCH BLVD 803 | | | HALLANDALE BCH | FL | 33009 | |
| ANDREW S FORMAN ATT AT LAW | | 400 N PINE ISLAND RD NO 200 | | | PLANTATION | FL | 33324 | |
| ANDREW S GOLDSTEIN ESQ | | 3355 W BEARSS AVE | | | TAMPA | FL | 33618 | |
| ANDREW S KRUTZSCH A PC | | PO BOX 404 | | | ROANOKE | VA | 24003 | |
| ANDREW S MATHERS ATT AT LAW | | 104 W I ST | | | BRAWLEY | CA | 92227 | |
| ANDREW S TREHARNE ATT AT LAW | | 250 NW FRANKLIN AVE STE 401 | | | BEND | OR | 97701 | |
| ANDREW S WENTWORTH ATT AT LAW | | 720 N ROCHESTER ST | | | MUKWONAGO | WI | 53149 | |
| ANDREW SAFT | RE/MAX Realty Assoc. Inc. | 2000 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| ANDREW SCHICK ET AL | | 3425 MARKET STREET | | | CAMP HILL | PA | 17011 | |
| Andrew Scibilia | | 11705 BERRY RD STE 202 | | | WALDORF | MD | 20603 | |
| Andrew Seeba | | 305 Hickory Court | | | Medford | NJ | 08055 | |
| ANDREW SIRKIS | | 4825 Algonquin Dr. #2 | | | Cedar Falls | IA | 50613 | |
| ANDREW SISCO | | 6860 RADBOURNE RD | | | UPPER DARBY | PA | 19082 | |
| Andrew Skilton | | 6075 US HIGHWAY 1 | | | GRANT | FL | 32949 | |
| ANDREW SKOV | | 2601 Blair Mill Road | Apt #B-11 | | Willow Grove | PA | 19090 | |
| Andrew Smith | | 4975 QUINWOOD LANE N | | | PLYMOUTH | MN | 55442 | |
| ANDREW SNYDER ATT AT LAW | | 437 Belle Lane | | | Harleysville | PA | 19438 | |
| ANDREW SNYDER ATT AT LAW | | 8400 E PRENTICE AVE STE 600 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ANDREW SORYAL | | 8400 E PRENTICE AVE | | | GREENWOOD VILLAGE | CO | 80111 | |
| ANDREW SPIEGEL ATT AT LAW | | 32 BRINDISI | | | MISSION VIEJO | CA | 92692 | |
| ANDREW SPIVACK ATT AT LAW | | 1113 SPRUCE ST | | | BOULDER | CO | 80302 | |
| ANDREW STAPLES ATT AT LAW | | ONE PENN CTR AT SUBURBAN STAT | | | PHILADELPHIA | PA | 19103 | |
| ANDREW STAPLES ATT AT LAW | | 12605 E EUCLID DR | | | CENTENNIAL | CO | 80111 | |
| ANDREW STAPLES ATT AT LAW | | 6841 S YOSEMITE ST STE 3C | | | CENTENNIAL | CO | 80112 | |
| ANDREW STONE ATT AT LAW | | 8480 E ORCHARD RD STE 310 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ANDREW T AND GARY A WRIGHT AND | | 237 E MAIN ST | | | WESTMINSTER | MD | 21157 | |
| ANDREW T LYNCH | | 15706 W 128TH ST | JODI WRIGHT | | OLATHE | KS | 66062 | |
| | | KRISTIN A LYNCH | 3103 CASTLE PEAK AVENUE | | SUPERIOR | CO | 80027 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW T SAPINSKI ATT AT LAW | | 933 N MAYFAIR RD STE 206 | | | WAUWATOSA | WI | 53226 | |
| ANDREW T SHAW ATT AT LAW | | 301 DOVER CHESTER RD | | | RANDOLPH | NJ | 07869 | |
| Andrew Tarr, Esq. | BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CAMPANY NA AS SUCCESSOR TO JP MORGAN CHASE B ET AL | Millennium Plaza, Suite 106, 18660 Collins Ave | | | Sunny Isles Beach | FL | 33160 | |
| ANDREW TOCZEK | | 820 PENDLETON AVENUE | | | CHICOPEE | MA | 01020 | |
| ANDREW TOLBIRD ATT AT LAW | | PO BOX 546 | | | MURFREESBORO | TN | 37133 | |
| ANDREW TRIOLA | | 24 BROOKS ST 3 | | | WORCESTER | MA | 01606 | |
| ANDREW V JABLON ESQUIRE | | C/O RESCH POLSTER & BERGER LLP | 9200 SUNSET BLVD, NINTH FL. | | LOS ANGELES | CA | 90069-3604 | |
| ANDREW V SANTANGINI JR MAI | | 1109 NW 23RD AVE | | | GAINESVILLE | FL | 32609 | |
| Andrew Vidos | | 2801 Live Oak St. #6209 | | | Dallas | TX | 75204 | |
| ANDREW VIZZI, TARAS | | 6065 HARFORD RD | | | BALTIMORE | MD | 21214 | |
| ANDREW W PIERCE MORGAN PIERCE PLLP | | PO BOX 1690 | | | MISSOULA | MT | 59806 | |
| ANDREW W SHALABY ATT AT LAW | | 7525 LEVISTON AVE | | | EL CERRITO | CA | 94530 | |
| ANDREW W SUHAR ATT AT LAW | | PO BOX 1497 | | | YOUNGSTOWN | OH | 44501 | |
| ANDREW WALLACE STUART II | | 218 N SPRING ST | PO BOX 1362 | | TUPELO | MS | 38802 | |
| ANDREW WARBURTON INC | | 38330 SHOAL CREEK DR | | | MURRIETTA | CA | 92562 | |
| ANDREW YACIUK | | 1750 LORENE STREET | | | KINGSTON | OK | 73439 | |
| ANDREW ZEYTUNTSYAN ATT AT LAW | | 3330 CAHUENGA BLVD W STE 304 | | | LOS ANGELES | CA | 90068-1309 | |
| ANDREW, MOLLO | | 7 PLOVER LN | | | LEVITTOWN | NY | 11756 | |
| ANDREWS AFFORDABLE CONCRETE AND | | 3872 MICKEY DR | | | MEMPHIS | TN | 38116 | |
| ANDREWS AGENCY | | 18333 EGERT BAY STE 300 | | | HOUSTON | TX | 77058 | |
| ANDREWS AND ASSOCIATES, | | 1469 S. LIMA STREET | | | AURORA | CO | 80012 | |
| ANDREWS AND DAVIS | | 814 MANVEL AVE | | | CHANDLER | OK | 74834-3858 | |
| ANDREWS AND PRICE | | 1500 ARDMORE BLVD STE 506 | | | PITTSBURGH | PA | 15221 | |
| ANDREWS AND SHEVLIN | | 1315 WINCHESTER RD 345 | | | LEXINGTON | KY | 40505-4129 | |
| ANDREWS AND SHEVLIN | | PO BOX 55567 | | | LEXINGTON | KY | 40555 | |
| ANDREWS APPRAISAL ASSOCIATES | | 300 OFFICE PARK DR STE 105 | | | BIRMINGHAM | AL | 35223 | |
| ANDREWS APPRAISAL GROUP | | 14 MEADOW LAKES LN | | | CEDARTOWN | GA | 30125 | |
| ANDREWS APPRAISAL LLC | | 89 HAYDEN RD | | | AUGUSTA | ME | 04330 | |
| ANDREWS APPRAISALS ASSOCIATES | | 10 OFFICE PARK CIR STE 100 | | | BIRMINGHAM | AL | 35223 | |
| ANDREWS BONGAR STARKEY AND CLAGETT | | 11705 BERRY RD STE 202 | | | WALDORF | MD | 20603 | |
| ANDREWS BOTT AND GAULT | | 333 W VINE ST 16TH FL | PO BOX 2220 | | LEXINGTON | KY | 40588 | |
| ANDREWS BURDETTE ATT AT LAW | | 600 STEWART ST STE 620 | | | SEATTLE | WA | 98101 | |
| ANDREWS CITY AND ISD | | 600 N MAIN | ASSESSOR C0LLECTOR | | ANDREWS | TX | 79714 | |
| ANDREWS CITY ISD TAX OFFICE | | 600 N MAIN ST | ASSESSOR COLLECTOR | | ANDREWS | TX | 79714 | |
| ANDREWS CITY ISD TAX OFFICE | | 600 N MAIN | | | ANDREWS | TX | 79714 | |
| ANDREWS CITY ISD TAX OFFICE | | 600 N MAIN | ASSESSOR COLLECTOR | | ANDREWS | TX | 79714 | |
| ANDREWS COUNTY CLERK | | PO BOX 727 | | | ANDREWS | TX | 79714 | |
| ANDREWS COUNTY | | 201 N MAIN ST RM 101 | ASSESSOR COLLECTOR | | ANDREWS | TX | 79714 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS COUNTY | | COUNTY COURTHOUSE RM 101 | | | ANDREWS | TX | 79714 | |
| ANDREWS COUNTY | | COUNTY COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | ANDREWS | TX | 79714 | |
| ANDREWS DAVIS LEGG BIXLER MILSTE | | 100 N BROADWAY AVE STE 3300 | | | OKLAHOMA CITY | OK | 73102 | |
| ANDREWS DAVIS LEGG BIXLER MILSTEN AND | | 500 W MAIN ST STE 500 | | | OKLAHOMA CITY | OK | 73102 | |
| ANDREWS FIRE TECH SERVICES | | 355 EAST LIBERTY STREET | SUITE 202 | | LANCASTER | PA | 17602 | |
| ANDREWS HOMEOWNERS ASSOCIATION | | 1465 NORTHSIDE DR STE 128 | | | ATLANTA | GA | 30318 | |
| ANDREWS INSURANCE | | PO BOX 558 | | | ANDREWS | SC | 29510 | |
| ANDREWS LAW GROUP LLC | | 12800 MIDDLEBROOK RD NO 410 | | | DICKERSON | MD | 20842 | |
| ANDREWS LAW PLC | | 2625 E RIGGS RD 8 201 | | | CHANDLER | AZ | 85249 | |
| ANDREWS TOWN | | PO BOX 1210 | TREASURER | | ANDREWS | NC | 28901 | |
| ANDREWS, ALLAN R | | 1117 PORT COURT | | | MCFARLAND | CA | 93250-0000 | |
| ANDREWS, CEDRIC | | 2406 ORCHARD RUNWAY DRIVE | | | FRESNO | TX | 77545-0000 | |
| ANDREWS, CRYSTAL | | 7848 WILLOW WALK DRIVE | | | CHESTERFEILD | VA | 23832 | |
| ANDREWS, DEXTER L & ANDREWS, JACQUELINE S | | 1002 BELVEDERE DR | | | SLIDELL | LA | 70458-2022 | |
| ANDREWS, DUSTIN & ANDREWS, KIRSTIN E | | 6824 LONDONDERRY LN | | | FORT WAYNE | IN | 46835 | |
| ANDREWS, EUGENE & ANDREWS, DEBRA E | | 10381 SW 145TH STREET | | | MIAMI | FL | 33176 | |
| ANDREWS, JAMES & ANDREWS, BONNIE J | | 8796 DUNSTABLE LP | | | BRISTOW | VA | 20136 | |
| ANDREWS, JAN | | 6430 E BAY BLVD | | | GULF BREEZE | FL | 32563-9734 | |
| ANDREWS, JEWERLEAN | | 7354 MALLARD CREEK DRIVE | | | HORN LAKE | MS | 38637 | |
| ANDREWS, JULIA H | | 111 OVERBROOK RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21212 | |
| ANDREWS, KENNETH & ANDREWS, VICKIE | | PO BOX 1956 | | | TULARE | CA | 93275 | |
| ANDREWS, LAURA | | 6708 WALLIS RD | | | LAKE WORTH | TX | 76135-2216 | |
| ANDREWS, MARY | | 3811 W VERDE LN | LAUREN VALENCIA | | PHOENIX | AZ | 85019 | |
| ANDREWS, RAE M & ANDREWS, ROGER L | | 33 OAK ST APT 4 | | | BRATTLEBORO | VT | 05301-6714 | |
| ANDREWS, ROBERT R | | 1581 S MAIN ST | | | GREENVILLE | MS | 38701 | |
| ANDREWS, ROBERTA W | | 38545 FORD RD STE 104 | | | WESTLAND | MI | 48185 | |
| ANDREWS, TIM | | 1700 NW GILMAN BLVD STE 300 | | | ISSAQUAH | WA | 98027 | |
| ANDREWSEN, ERIC P | | 15455 SAN FERNANDO MISSION BLVD 205 | | | MISSION HILLS | CA | 91345 | |
| ANDRIANE TUCKER | | 150 S ROOSEVELT RD APT 2093 | | | MESA | AZ | 85202-1192 | |
| ANDRIAS, LEWIS J & ANDRIAS, MELISSA A | | 2465 TUCKAHOE COURT | | | WALDORF | MD | 20601-0000 | |
| ANDRIEU, PAUL R & ANDRIEU, PATRICIA D | | 183 ARLETA AVE | | | SAN FRANCISCO | CA | 94134-2305 | |
| ANDRINA RINGQUIST | | 2863 - 30TH STREET SE | | | BUFFALO | MN | 55313 | |
| ANDROS, CHARLES & ANDROS, KAREN | | 5240 KENBROOK WAY | | | ATLANTA | GA | 30327 | |
| ANDROSCOGGIN APPRAISAL ASSOCIATES | | 43 MAIN ST | | | BERLIN | NH | 03570 | |
| ANDROSCOGGIN COUNTY RECORDER | | 2 TURNER ST | | | AUBURN | ME | 04210 | |
| ANDROSCOGGIN COUNTY REGISTER | | 2 TURNER ST UNIT 4 | | | AUBURN | ME | 04210 | |
| ANDROSCOGGIN REGISTER OF DEEDS | | 2 TURNER ST UNIT 4 | | | AUBURN | ME | 04210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDROSCOGGIN REGISTRY OF DEEDS | | 2 TURNER ST | | | AUBURN | ME | 04210 | |
| ANDROSCOGGIN SAVINGS BANK | | 30 LISBON ST | | | LEWISTON | ME | 04240 | |
| Androscoggin Savings Bank | | 30 Lisbon Street | | | Lewiston | ME | 04240 | |
| ANDROSCOGGIN SAVINGS BANK | ANITA HAMEL | 30 LISBON STREET | | | LEWISTON | ME | 04240 | |
| ANDRRES ESTOPINAN AND PRIME | | 975 E 24TH ST | STATE PUBLIC ADJUSTER | | HIALEAH | FL | 33013 | |
| ANDRUS AND LEELA BAKSH | | 851 SE 4TH ST | | | HIALEAH | FL | 33010 | |
| ANDRUS BROTHERS ROOFING INC | | 302 THOMAS BLVD | AND DAURICE AND SAMMIE NARON | | PLAINVIEW | TX | 79072 | |
| ANDRUS, ELIZABETH G | | 345 DOUCET RD STE 233 | | | LAFAYETTE | LA | 70503 | |
| ANDRYS S GOMEZ ESQ | | 6024 BERGENLINE AVE | | | WEST NEW YORK | NJ | 07093 | |
| ANDY A REYES APPRAISER | | 390 E ADOUE STREET | | | ALVIN | TX | 77511 | |
| ANDY AND BEVERLY | | 1094 LAUREL CT | CHINCHILLA | | MANSFIELD | TX | 76063 | |
| ANDY AND CHRISTINE WILKINS | AND SIGNAL BUILDING COMPANY | 1984 HADLEY RD | | | LAPEER | MI | 48446-9708 | |
| ANDY AND GRACE NWAGIDI AND M | | 6849 POWERS ST | JUAN QUALITY ROOF | | RIVERDALE | GA | 30274 | |
| ANDY BLANTON AGENCY INC | | PO DRAWER 67 | | | FOREST CITY | NC | 28043 | |
| ANDY CEBERIO APPRAISAL SERVICES | | 17 ARBUTUS DR | | | KEY WEST | FL | 33040 | |
| ANDY CORBIN CONSTRUCTION | | 5 HWY 55 W | | | BUFFALO | MN | 55313 | |
| ANDY D NGUYEN AND | LINDA M NGUYEN | 12100 N MOUNTAIN CENTRE RD APT 10204 | | | MARANA | AZ | 85658-5026 | |
| ANDY ESTOPINAL | | 2210 CEMO CIRCLE | | | GOLD RIVER | CA | 95670 | |
| ANDY FOX AND FOX PROPERTIES LLC | | PO BOX 3343 | | | OLATHE | KS | 66063-3343 | |
| ANDY GILINAS REALTY ASSOC | | 68 A BROWN RD | | | GROVTON | NH | 03582 | |
| ANDY GUTIERREZ | | 9599 SIERRA MADRE CT. | | | SOLEDAD | CA | 93960 | |
| ANDY J EPSTEIN ATT AT LAW | | 1215 SPECTRUM | | | IRVINE | CA | 92618 | |
| ANDY NWAGIDI AND GRACE NWAGIDI | | 6849 POWERS ST | | | RIVERDALE | GA | 30274 | |
| ANDY SCHNELKE | | 1959 CALHOUN WAY | | | STOCKTON | CA | 95207-4003 | |
| ANDY WILEY WARD AND CRUZ | | 6960 SODA HILL DR | ROOFING AND REPAIRS | | SHREVEPORT | LA | 71107 | |
| ANDY WINCHELL ATT AT LAW | | 332 SPRINGFIELD AVE STE 203 | | | SUMMIT | NJ | 07901 | |
| ANDYS HANDY HELPERS | | PO BOX 115 | | | BISMARCK | ND | 58502 | |
| ANDYS LOCKSMITH INC | | 511 N THORNTON | | | ABERDEEN | WA | 98520 | |
| ANDYS ROOFING | | 5472 FENTON RD | | | FLINT | MI | 48507 | |
| ANEETA D MAHESHWARI ATT AT LAW | | 545 N MOUNTAIN AVE STE 204A | | | UPLAND | CA | 91786 | |
| ANELE AND ASSOCIATES | | 33 MAIN ST STE 2 | | | HEMPSTEAD | NY | 11550 | |
| ANELISE HERMAN ATT AT LAW | | 1157 S BUNDY DR APT 1 | | | LOS ANGELES | CA | 90049 | |
| ANELLO, JOSEPH V | | 3383 FALCON CREST DRIVE | | | BRIDGETON | MO | 63044-3174 | |
| ANERS, JERRY | | 23579 PARK BELMONTE | | | CALABASAS | CA | 91302 | |
| Anesa Kajtazovic | | 1225 E. Ridgeway Ave | | | Waterloo | IA | 50702 | |
| ANEST, JAMES T | | 11020 S PIKES PEAK DR STE 210 | | | VICTORIAN PEAKS PARKE | CO | 80138 | |
| ANETAKIS COLANTONIO, FRANKOVICH | | 337 PENCO RD | | | WEIRTON | WV | 26062 | |
| ANETT LOPEZ AND ASSOCIATES INC | | 3140 W KENNEDY BLVD STE 107 | | | TAMPA | FL | 33609 | |
| ANETT LOPEZ ESQ ATT AT LAW | | 15225 NW 77TH AVE STE 201 | | | MIAMI LAKES | FL | 33014 | |
| ANETT LOPEZ PA ATT AT LAW | | 3140 W KENNEDY BLVD # 107 | | | TAMPA | FL | 33609-3175 | |
| ANEW TELECOMMUNICATIONS CORPORATION | | PO BOX 3310 | | | SAN LUIS OBISPO | CA | 93403-3310 | |
| ANFETOUAK, MOHAMED & ANFETOUAK, AMY S | | 282 BOYSCOUT ROAD | | | EVANS CITY | PA | 16033 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANFINSON AND LUCE | | 726 W FOURTH ST | | | WATERLOO | IA | 50702 | |
| ANFINSON, REED & ANFINSON, SHELLY | | 609 12TH ST S | | | BENSON | MN | 56215 | |
| ANG CONSTRUCTION | | 3217 VINTON | | | CLOVIS | NM | 88101 | |
| ANG, LIRIO P & BAUTISTA-RAMOS, CLEOTILDE | | 7313 SE 72ND AVENUE | | | PORTLAND | OR | 97206 | |
| ANGEL AND DENSON MALONE | | 1212 OAK ST | | | FARMINGTON | MN | 55024-1778 | |
| ANGEL AND ESTEBAN MORALES | | 3002 COLFAX AVE N | | | MINNEAPOLIS | MN | 55411-1463 | |
| ANGEL AND HORTENCIA BRITO AND | | 15 MIDWAY CT | EMERGENCY RESTORATION SERV & MUSIK LOSS MANAGEMENT | | BENSENVILLE | IL | 60106 | |
| ANGEL AND LORI PENA | | 19 TEKENING WAY | | | TRENTON | NJ | 08690 | |
| ANGEL AND TAMAH PAGAN AND | | 19 CUTTING ST | E COAST CONSTRUCTION OF LONG ISLAND INC | | HUNTINGTON | NY | 11743 | |
| Angel Anglin | | 7877 Whitehart St | | | Frisco | TX | 75035 | |
| ANGEL B CONTY & ELIZABETH ANDUJAR CONTY | | 6845 BAYBERRY CROSSING | | | OWINGS | MD | 20736 | |
| ANGEL B GALLEGO | | 517 SMITH STREET | | | PEEKSKILL | NY | 10566 | |
| ANGEL BARBER AND GEORGIA ROOFTOPS | | 2909 IVY GLEN CT | | | BUFORD | GA | 30519 | |
| ANGEL CONSTRUCTION INC | | 812 PLAINFIELD AVE | | | PLAINFIELD | NJ | 07060 | |
| ANGEL GARCIA AND ALEXANDER | | 380 SEMINARY AVE | MACIAS AND ENRIQUE CONSTRUCTION | | RAHWAY | NJ | 07065 | |
| ANGEL HALVERSON | | 143 E END AVE | | | EVANSDALE | IA | 50707 | |
| ANGEL HO | | 5 GLADWYNNE TERRACE | | | MOORESTOWN | NJ | 08057 | |
| ANGEL J RODRIGUEZ AND JUANA | | 6006 DE PALMA ST | RODRIGUEZ AND BIG W RESTORATION | | SOUTH GATE | CA | 90280 | |
| ANGEL JOHNSON | | PO BOX 1236 | | | DARLINGTON | SC | 29540-1236 | |
| ANGEL M EGOZCUE ATT AT LAW | | PO BOX 366087 | | | SAN JUAN | PR | 00936 | |
| ANGEL M TEDESCO AND | | 2310 SILVER LAKE RD | STATEWIDE DISASTER RESTORATION | | WATERFORD | MI | 48328 | |
| ANGEL MACEDO AND ANGELICA MACEDO | | 7218 MILEY ST | | | HOUSTON | TX | 77028 | |
| ANGEL NARANJO ALINA AND ALFREDO | | 6321 SW 106TH AVE | GONZALEZ AND MERICK ROOFING | | MIAMI | FL | 33173 | |
| ANGEL WASHINGTON | | 4171 Rhapsody St apt 5305 | | | Grand Prarie | TX | 75052 | |
| ANGEL, JORGE | | 1015 CARL AVE | | | LEHIGH ACRES | FL | 33971-0000 | |
| ANGEL, JOSE C | | 1402 HARNESS LN | | | NORCO | CA | 92860-3867 | |
| ANGEL, RAMON | | 5309 REX AVE | | | SAN DIEGO | CA | 92105 | |
| ANGEL, TABITHA E & ANGEL, MICHAEL E | | 1572 MORNINGSIDE DRIVE | | | SEYMOUR | IN | 47274-0000 | |
| ANGEL, YOLANDA | | 109 SPARKS COURT | | | WINSTON-SALEM | NC | 27103 | |
| ANGELA A GOIDES | | 57 DIAMOND RD | | | DANVILLE | NH | 03819 | |
| Angela Aguinaga | | 3819 East Ave. S-12 | | | Palmdale | CA | 93550 | |
| Angela Alvarado | | 1308 Oakhill Drive | | | Plano | TX | 75075 | |
| ANGELA AND ANIELLO COZZOLINO | | 10 FERRY ST | AND H AND F GENERAL CONTRACTOR | | EVERETT | MA | 02149 | |
| ANGELA AND ANTHONY STENDLAND | | 15492 YELLO PINE ST NW | | | ANDOVER | MN | 55304 | |
| ANGELA AND BRANDON LYNN AND | | 4606 BELMOUNT DR | WICHITA COUNTY ROOFING | | WICHITA FALLS | TX | 76308 | |
| ANGELA AND CARL JONES AND | | 2423 FREEPORT RD | PROSSER LAW FIRM PA | | PAMPLICO | SC | 29583 | |
| ANGELA AND ERIC KLEHR | | 304 WOOLRIDGE AVENUE | | | PEWEE VALLEY | KY | 40056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela and Evan Buchanan | ANGELA AND EVAN BUCHANAN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AND GMAC MORTGAGE | 4717 E SAINT JOHN RD | | | PHOENIX | AZ | 85032-2358 | |
| ANGELA AND GEORGE PARKS | | 465 LYNMEADE RD | | | GRETNA | LA | 70056 | |
| ANGELA AND JORGE SOSA AND DARWIN | | 402 S ELICE AVE | AND JOYCE EDIE | | MATTAWA | WA | 99349 | |
| ANGELA AND KEITH BALBOSA AND | | 2275 HOFFMAN AVE | MURRAYS CONTRACTOR | | ELMONT | NY | 11003 | |
| ANGELA AND LAZARUS SAMUEL | | 8170 SW 24TH PL | | | MIRAMAR | FL | 33025 | |
| ANGELA AND LUKE SCHERRER | | 873 AVENUE H | | | SAINT LOUIS | MO | 63125-1762 | |
| ANGELA AND MIKE FLETCHER | | 4725 DUSTIN PL DR | | | SOUTHAVEN | MS | 38671 | |
| ANGELA AND PANAGIOTIS MILIOTIS | | 50 SUSSEX LN | & SERVICEMASTERS MARK S BILLINGS HOME IMPROVEMENTS | | WORCESTER | MA | 01602 | |
| ANGELA AND RANDY LINES AND | | 1814 WENLOCK | ANGELA HOWELL | | MARION | IN | 46952 | |
| ANGELA AND ROBERT WELLS | | 105 GREEN MEADOW WELLS | | | GALLATIN | TN | 37066 | |
| ANGELA AND WILLIAM COSTLEIGH | | 4637 SUNGATE DR | & MICHAEL RUNIB & ASSOC & SAWYER CONSTR & ASSOC | | PALMDALE | CA | 93551 | |
| Angela Bates | | 10930 322nd Ave NE | | | Carnation | WA | 98014 | |
| Angela Bates | | 173 Sabrina Cir | | | Waterloo | IA | 50703 | |
| ANGELA BEEMAN | | 3204 APPIAN WAY | | | EL DORADO HILLS | CA | 95762-5653 | |
| ANGELA BELL AND OMNI CONSTRUCTION | | 16152 FM 1716 E | | | HENDERSON | TX | 75652 | |
| Angela Benavides | | 3703 Hawick lane | | | Dallas | TX | 75220 | |
| ANGELA BLACK AND MATTHEW BLACK | | 17940 NW 6TH CT | | | MIAMI | FL | 33169 | |
| ANGELA BLUNT AND RICHARD | | 1329 CONCORD RD | BLUNT JR | | CLOVIS | NM | 88101 | |
| ANGELA BOWDEN | | 2805 N TATNALL STREET | | | WILMINGTON | DE | 19802 | |
| Angela Boyd | | 21622 Marguerite Pkwy #10 | | | Mission Viejo | CA | 92692-4402 | |
| ANGELA BOYKINS ATT AT LAW | | 1325 S IDALIA ST | | | AURORA | CO | 80017 | |
| ANGELA BUCCI ATT AT LAW | | 2600 N ANDREWS AVE | | | WILTON MANORS | FL | 33311 | |
| ANGELA C STRAYHORN | | 6731 GUESS ROAD | | | HILLSBOROUGH | NC | 27278 | |
| Angela Cheeseboro | | 1306 W. McFerran Street | | | Philadelphia | PA | 19140 | |
| ANGELA CORBETT | | 40218 EVERETT WAY | | | TEMECULA | CA | 92591-4419 | |
| ANGELA D ACREE ATT AT LAW | | 1736 E SUNSHINE ST STE 509 | | | SPRINGFIELD | MO | 65804 | |
| ANGELA D HARDY | | MICHAEL C HARDY | 6684 VINSON RD | | MACON | GA | 31216 | |
| ANGELA D PETITT AND | | ADAM W PETITT | 2809 NW 159TH ST | | EDMOND | OK | 73013 | |
| ANGELA DAVIS AND CAROLINA | | 3727 GLEN LYON DR | ROOFING AND REMODELING | | MATTHEWS | NC | 28105 | |
| ANGELA DAVIS MORRIS ATT AT LAW | | PO BOX 1553 | | | HATTIESBURG | MS | 39403 | |
| ANGELA DENISE COLEMAN FOR THE | | 3430 NW 7TH ST | ESTATE OF BETTY M CRONEY | | FT LAUDERDALE | FL | 33311 | |
| ANGELA DENISE PORTER ATT AT LAW | | 2600 S SHORE BLVD STE 300 | | | LEAGUE CITY | TX | 77573 | |
| ANGELA DENNY | CHINOWTH and COHEN REALTORS | 1441 E 41ST STREET | | | TULSA | OK | 74105 | |
| ANGELA DIERCKS | | 3035 BRUSH CREEK DR | | | PITTSBURG | CA | 94565-6826 | |
| Angela Duplantier | | 1669 S HERITAGE CIR UNIT C | | | ANAHEIM | CA | 92804-6545 | |
| ANGELA E RUSSO ATTORNEY AT LAW | | 108 N MAIN ST STE 625 | | | SOUTH BEND | IN | 46601 | |
| ANGELA E WIGGINS ATT AT LAW | | 2307 MOUNT VERNON ST | | | ORLANDO | FL | 32803 | |
| ANGELA FISHER | | 629 LIOYD RD | | | MATAWAN | NJ | 07747 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA FORD | | 10504 EAGLE ST NW | | | MINNEAPOLIS | MN | 55433 | |
| ANGELA G TESE MILNER | | 1 MINETTA LN | | | NEW YORK | NY | 10012 | |
| ANGELA G TESE MILNER | | 410 PARK AVE | 10 TH FL | | NEW YORK | NY | 10022 | |
| Angela Galindo | | 403 Fowler Street | | | Waterloo | IA | 50703 | |
| ANGELA GARDNER | Seashore Real Estate | P.O. BOX 1416 | | | BROOKINGS | OR | 97415 | |
| ANGELA GILLESPIE AND HEAVENS HANDS | INTERIOR AND EXTERIOR HOME REPAIR | 315 N MARATHON WAY | | | STAFFORD | TX | 77477-5819 | |
| ANGELA GLORIOSO | | 364 HEMLOCK AVENUE | | | CARLSBAD | CA | 92008 | |
| ANGELA GRABLE-GARCIA | Grable and Associates Realty | 10502 KENTFIELD PLACE | | | FORT WAYNE | IN | 46818 | |
| ANGELA GRAY MARSHALL ATT AT LAW | | PO BOX 6971 | | | JACKSON | MS | 39282 | |
| ANGELA GRUBER GARDNER | | 2580 S 90TH ST | | | OMAHA | NE | 68124 | |
| ANGELA GULLY AND ANGELA MARCHBANKS GULLY & | | 1528 MERRIMAN AVE | CHARLOTTE CONSTRUCTION MANAGEMENT | | CHARLOTTE | NC | 28203 | |
| ANGELA H SMITH AND | | 7444 NW 34TH ST | WHYTE WAY CONSTRUCTION INC | | LAUDERHILL | FL | 33319 | |
| ANGELA HABEEBULLAH ATT AT LAW | | 1125 GRAND BLVD STE 915 | | | KANSAS CITY | MO | 64106 | |
| ANGELA HARGROVE AND JENKINS | | 5512 MALLARD TRAIL | SERVICES | | LITHONIA | GA | 30058 | |
| ANGELA HATTON MULLINS ATT AT LAW | | 21 N WEBB ST | | | WHITESBURG | KY | 41858 | |
| ANGELA HATTON MULLINS ATT AT LAW | | 52 BROADWAY ST STE A | | | WHITESBURG | KY | 41858 | |
| ANGELA IVY AND DANIEL IVY | | 1724 W MAIN ST | | | WOODVILLE | OH | 43469 | |
| ANGELA J REICH AND JORDAN M | | 10 LYONS CIR | STEVENSON AND EVERDAY EXTERIORS INC | | MADISON | WI | 53704 | |
| ANGELA JAMES | | 620 MAPLE HILL DRIVE | | | BLUE BELL | PA | 19422 | |
| ANGELA JESSE AND RUBEN VARGAS | | 3808 W 41 AVE | | | GARY | IN | 46408 | |
| ANGELA JONES AND HICKSON | | 1401 LAFAYETTE AVE | AND SONS HOME IMPROVEMENT | | BALTIMORE | MD | 21207 | |
| ANGELA K COOK ARCHER | | 616 NE HANS DR | | | BLUE SPRINGS | MO | 64014 | |
| ANGELA K MAY BARNES | | 1510 LAFAYETTE PKWY STE C 3 | | | LAGRANGE | GA | 30241 | |
| ANGELA KALU AND S AS | | 399 LINWOOD ST | CONSTRUCTION AND PAINTING | | LYNN | MA | 01905 | |
| ANGELA KELLOGG | | 19105 ASH ST | | | EASTPOINTE | MI | 48021 | |
| ANGELA KRISTINA HERMOSILLO ATT AT L | | 3234 N JONES PL | | | BOISE | ID | 83704 | |
| ANGELA L HUGO | | 927 E 3RD STREET | | | CHERRYVALE | KS | 67335 | |
| ANGELA L MAUL AND | | 1015 PLEASANT VIEW RD | BURTS CONSTRUCTION CO | | BESSEMER | AL | 35020 | |
| ANGELA L WELCH ESPOSITO | | PO BOX 549 | | | ODESSA | FL | 33556 | |
| ANGELA L WILL AND DANIEL WILL | | 9657 HINGSTON DOWNS | | | COLUMBIA | MD | 21046 | |
| ANGELA LARSON | Houses Plus Realty LLC | 1705 MARION STREET | | | ROSEVILLE | MN | 55113 | |
| ANGELA LEDESMA | | 28358 SAFFRON AVENUE | | | HIGHLAND | CA | 92346 | |
| ANGELA LEE OYA | | 41 CHESTNUT ST | | | MIDLAN D PARK | NJ | 07432 | |
| ANGELA LITTLE HAMILTON ATT AT LA | | 543 E LANIER AVE | | | FAYETTEVILLE | GA | 30214 | |
| ANGELA LITTLE | | 303 S SARATOGA ST | | | ST PAUL | MN | 55105 | |
| ANGELA LOW ATT AT LAW | | 1700 7TH AVE STE 2100 | | | SEATTLE | WA | 98101 | |
| ANGELA M ARMSTRONG ATT AT LAW | | 34738 US HWY 19 N | | | PALM HARBOR | FL | 34684 | |
| ANGELA M BALL ATT AT LAW | | 615 N JEFFERSON ST | | | PERRY | FL | 32347 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA M BARLOW ATT AT LAW | | 258 E DAVIS ST | | | CULPEPER | VA | 22701 | |
| ANGELA M COLEMAN AND | IGOE CONSTRUCTION CORP | 1280 SW 101ST TER APT 310 | | | PEMBROKE PINES | FL | 33025-5045 | |
| ANGELA M COOPER ATT AT LAW | | 2151 GOVERNMENT ST | | | MOBILE | AL | 36606 | |
| ANGELA M COOPER ATT AT LAW | | 3103 AIRPORT BLVD STE 610 | | | MOBILE | AL | 36606 | |
| ANGELA M DELIBERO AND MICHAEL | | 10799 NW 19 DR | J DELIBERO AND UNITED STATES PUBLIC ADJUSTERS | | CORAL SPRINGS | FL | 33071 | |
| ANGELA M JONES AND | | 1401 LAFAYETTE AVE | HICKSON AND SONS LLC | | BALTIMORE | MD | 21207 | |
| ANGELA M OLSON AND | NICHOLAS G OLSON | 1131 HEARD AVENUE | | | CHAMPLIN | MN | 55316 | |
| ANGELA M REESE PHILLIPS | | 3942 SHELTER GLEN WAY | | | SANTA ROSA | CA | 95404-7674 | |
| ANGELA M SMITH ATT AT LAW | | 4050 LINWOOD AVE | | | SHREVEPORT | LA | 71108 | |
| ANGELA M. COSTELLO | NRT New England Inc | 136 DWIGHT ROAD | | | LONGMEADOW | MA | 01106 | |
| ANGELA MARIE NELSON AND | | 5685 156TH LN NW | ANGELA NELSON | | RAMSEY | MN | 55303 | |
| ANGELA MAY-BARNES | Real Estate of LaGrange | 833 New Franklin Road | | | LAGRANGE | GA | 30240 | |
| ANGELA MCELROY ATT AT LAW | | 512 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| ANGELA MCGILL AND HOUSTON | | 12254 BEAMER RD | COMMUNITY MANAGEMENT SERVICES | | HOUSTON | TX | 77089 | |
| ANGELA MCNAIR AND SPENCER ROOFING | AND CONSTRUCTION | 1201 HARVEST GROVE LN SE | | | CONYERS | GA | 30013-1852 | |
| ANGELA MILLER | | 7412-9TH ST SE | | | BUFFALO | MN | 55313 | |
| Angela Molina | | 4777 MEMORIAL DR APT 1083 | | | THE COLONY | TX | 75056-2821 | |
| ANGELA N LACEY AND | | MITCHELL I LACEY | 2640 LEDGESTONE DR | | WEST HARRISON | IN | 47060 | |
| ANGELA POINTER AND RODGERS | | 1331 OTAY ST | AND RODGERS GENERAL CONTRACTORS | | NASHVILLE | TN | 37216 | |
| ANGELA R BUCKNER AND STATEWIDE | PUBLIC ADJUSTORS | 7862 BANDERO DR APT A | | | SAINT LOUIS | MO | 63111-3916 | |
| ANGELA R HALL | | 4852 S CHAMPLAIN AVE | | | CHICAGO | IL | 60615 | |
| ANGELA RAMIREZ AND JC CONTRACTORS | | 17510 MOSSFOREST DR | | | HOUSTON | TX | 77090 | |
| ANGELA RAZO | | 21045 SUSAN CAROLE DR | | | SAUGUS | CA | 91350 | |
| ANGELA REDDEN JANSEN ATT AT LAW | | 3350 GREENWOOD BLVD | | | MAPLEWOOD | MO | 63143 | |
| ANGELA REDDEN JANSEN ATT AT LAW | | 7530 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |
| ANGELA S BOECK ATT AT LAW | | 1413 POTTER DR STE 205 | | | COLORADO SPRINGS | CO | 80909 | |
| ANGELA S BOECK ATT AT LAW | | 2130 ACADEMY BLVD | | | COLORADO SPGS | CO | 80916 | |
| ANGELA SHAFER AND OWEN | | 2212 BLUE BELL TERACE | HOMES LLC | | KEARNEY | MO | 64060 | |
| ANGELA SHANKS SMITH AND | | 7033 THISTLE HILL WAY | ANGELA C SMITH | | AUSTIN | TX | 78754 | |
| ANGELA SHIAU | | 2440 S HACIENDA BLVD | #205 | | HACIENDA HEIGHTS | CA | 91745 | |
| ANGELA SHUTES | | 740 FAIRWAY POINTE | | | TEGA CAY | SC | 29708 | |
| ANGELA SIMS | | PO BOX885 | | | RINGGOLD | GA | 30736 | |
| ANGELA SPALDING JD ATT AT LAW | | 233 WACKER DR | | | CHICAGO | IL | 60606 | |
| ANGELA STEELE | | 1230 HILLCREST DR | | | POMONA | CA | 91768-1426 | |
| Angela Stirm | | 1857 easton ave. | | | waterloo | IA | 50702 | |
| Angela Taylor | | 892 S CHAMBERS RD APT 307 | | | AURORA | CO | 80017-3040 | |
| ANGELA THIELE | | 2887 BIRCH RD | | | SUAMICO | WI | 54173 | |
| Angela Timko | | 179 Dawson Road | | | Langhorne | PA | 19047 | |
| Angela Van Wey | | 209 Shirley Avenue | | | Elk Run Heights | IA | 50707 | |
| Angela Vanarsdale | | 203 Unity Square | | | Waterloo | IA | 50703 | |
| ANGELA W SAMMONS ATT AT LAW | | 127 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31088 | |
| Angela Wagner | | 505 North Olive Street | | | Media | PA | 19063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA WEATHERHEAD ATT AT LAW | | PO BOX 457 | | | COUNCIL BLUFFS | IA | 51502 | |
| ANGELA WEEKS ATT AT LAW | | 1 E BROWARD BLVD STE 609 | | | FT LAUDERDALE | FL | 33301 | |
| Angela Weise | | 9071 Mill Creek Rd | Apt 2714 | | Levittown | PA | 19054 | |
| Angela Wilkerson | | 2022 S. Bonsall Street | | | Philadelphia | PA | 19145 | |
| ANGELA WILT COX ATT AT LAW | | 534 FREMAUX AVE | | | SLIDELL | LA | 70458 | |
| ANGELA Y ELIZONDO | | P O BOX 1261 | | | NOVATO | CA | 94948-1261 | |
| ANGELA, PREO PONTE | Classic Homes Real Estate | 12 Beach Street | | | Quincy | MA | 02170 | |
| ANGELEE WRAY | | 21886 BUTLER MARKET RD | | | BEND | OR | 97701 | |
| ANGELEE WRAY | | PO BOX 5413 | | | BEND | OR | 97708 | |
| ANGELES AND ASSOCIATES | | 2610 CENTRAL AVE STE 130 | | | UNION CITY | CA | 94587 | |
| ANGELES M RODRIGUEZ AND JOSE L RODRIGUEZ | | 191 KETTEN DRIVE | | | NAPERVILLE | IL | 60563 | |
| ANGELETTA BROWN | | 4084 CEDAR CREEK RANCH CIRCLE | | | LAKEWORTH | FL | 33467 | |
| ANGELHOPE LLC | | 1519 E CHAPMAN AVENUE #327 | | | FULLERTON | CA | 92831 | |
| ANGELI FOLEY, DEANNA | | 2531 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| ANGELIA AND AMES BLAIR AND | | 1210 CRESTWOOD CT | LIFETIME ROOFING OF AMERICA INC | | ALLEN | TX | 75002 | |
| ANGELIA AND KENRIC MCNEAL AND | | 4935 QUAILGATE DR | PROFESSIONAL DESIGNS AND REMODELING | | SPRING | TX | 77373 | |
| ANGELIA SMITH | | 24090 WHISTLING SWAN RD | | | MURRIETA | CA | 92562 | |
| ANGELIA V KELLY AND | | WAYNE C KELLY | 3715 LITTLE RIVER DRIVE | | FREDERICKSBURG | VA | 22408 | |
| ANGELICA AGUILAR AND CAMELBACK | | 8160 W HIGHLAND AVE | CONTRACTORS INC AND TOLIVERS CARPET ONE SUPRISE | | PHOENIX | AZ | 85033 | |
| ANGELICA AND EMMANUEL | | 17218 134TH AVE CT | RAMIREZ & EMMANUEL RAMIREZ JR & MCBRIDE CONSTR RES | | E PUYALLUP | WA | 98374 | |
| ANGELICA AVINA AND JOSE AVINA AND | | 404 AVE F | ICM ROOFING | | SOUTH HOUSTON | TX | 77587-4311 | |
| ANGELICA M SOMERS | | 3400 N ALMA SCHOOL RD APT 2064 | | | CHANDLER | AZ | 85224-8017 | |
| ANGELICA RODRIGUEZ | | 82 944 AVE 44 B | | | INDIO | CA | 92201 | |
| ANGELICA TOWN | | 9 WHITE ST | | | ANGELICA | NY | 14709 | |
| ANGELICA TOWNHOMES IV HOA | | 9020 RESEDA BLVD NO 206 | | | NORTHRIDGE | CA | 91324 | |
| ANGELICA TOWN | | N 2981 GREEN VALLEY RD | TREASURER ANGELICA TWP | | PULASKI | WI | 54162 | |
| ANGELICA TOWN | | N2981 GREEN VALLEY RD | | | PULASKI | WI | 54162 | |
| ANGELICA TOWN | | RT 1 | | | PULASKI | WI | 54162 | |
| ANGELICA TOWN | TAX COLLECTOR | PO BOX 338 | 49 PARK CIR | | ANGELICA | NY | 14709 | |
| ANGELICA VILLAGE | | PO BOX 158 | VILLAGE CLERK | | ANGELICA | NY | 14709 | |
| ANGELICA VILLAGE | | WHITE ST | | | ANGELICA | NY | 14709 | |
| ANGELINA A BRUCE FLO ATT AT LAW | | PO BOX 870120 | | | MILTON VILLAGE | MA | 02187 | |
| Angelina Anderson | | 1811 Citadel | | | Glenn Heights | TX | 75154 | |
| ANGELINA COUNTY CLERK | | 215 E LUFKIN AVE RM 101 | | | LUFKIN | TX | 75901 | |
| ANGELINA COUNTY CLERK | | 215 E LUFKIN AVE | | | LUFKIN | TX | 75901 | |
| ANGELINA COUNTY | | 606 E LUFKIN AVE PO BOX 1344 | ASSESSOR COLLECTOR | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY | | 606 E LUFKIN AVE | | | LUFKIN | TX | 75901-0434 | |
| ANGELINA COUNTY | | 606 E LUFKIN AVE | PO BOX 1344 | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY | | PO BOX 1344 | ASSESSOR COLLECTOR | | LUFKIN | TX | 75902 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELINA E GUAJARDO INS | | 406 S COMMERCIAL | | | ARANSAS PASS | TX | 78336 | |
| ANGELINA FERCO | | 48 POTTER HILL ROAD | | | GRAFTON | MA | 01519 | |
| Angeline Kruger | | 2719 Butler Avenue | | | Shell Rock | IA | 50670 | |
| ANGELINI, DANTE J & ANGELINI, BRENDA S | | 1592 WINEBERRY LN | | | WEST CHESTER | PA | 19380-5500 | |
| ANGELIQUE & JAMES ANDERSON | | 32418 7TH AVE SW | | | FEDERAL WAY | WA | 98023-4931 | |
| ANGELIQUE BARNES | | 221 STIRLING BRIDGE DRIVE | | | WARNER ROBINS | GA | 31088 | |
| ANGELIQUE CHILDRESS AND DARRICK | | 2442 COLLINS ST | ROBINSON AND PAYNES REHAB AND REPAIR | | BLUE ISLAND | IL | 60406 | |
| ANGELIQUE L M CLARK | | PO BOX 50070 | | | SPARKS | NV | 89435 | |
| Angelique Sterna | | 116 Westminster | | | Lewisville | TX | 75056 | |
| ANGELITA A GUERRERO AND SECURITY | | 312 E HARDING BLVD | SERVICE FCU | | SAN ANTONIO | TX | 78214 | |
| ANGELITA AND ARLEN VON ALBERT | | 5516 CASTANIA DRIVE | | | SEBRING | FL | 33872 | |
| ANGELITA AND HARLEN VON ALBERT | | 5512 CASTANIA DRIVE | | | SEBRING | FL | 33872 | |
| ANGELITA DEJESUS | | 207 CHURCH RD | | | CHERRY HILL | NJ | 08002 | |
| ANGELL, BRIAN K & ANGELL, JULIE J | | 1198 CORDELIA AVENUE | | | SAN JOSE | CA | 95129 | |
| ANGELL, JAMES B | | PO BOX 12347 | | | RALEIGH | NC | 27605 | |
| ANGELL, KENDALL | | 4468 MUSTANG RD | | | CHINO | CA | 91710 | |
| ANGELLA AND TERRY WALKER | | 2714 SPAULDING CIR | | | MURFREESBORO | TN | 37128 | |
| ANGELLAND REAL ESTATE | | 1205 W HWY 277 | | | NINNEKAH | OK | 73067 | |
| ANGELO A GASPARRI ATT AT LAW | | 1616 NW BOCA RATON BLVD | | | BOCA RATON | FL | 33432 | |
| ANGELO A GASPARRI ESQ ATT AT LAW | | 199 W PALMETTO PARK RD STE 5 | | | BOCA RATON | FL | 33432 | |
| ANGELO AND MARIE GIRLANDO | | 4208 HARVARD AVE | | | METAIRIE | LA | 70006 | |
| ANGELO AND SUSAN LAPAGLIA AND | | 5 ARTHUR ST | CLAUDIO DAIDONE | | BRAINTREE | MA | 02184 | |
| ANGELO DELFIN, DAVID | | 60 LILAC ST | | | BERGENFIELD | NJ | 07621 | |
| ANGELO GENO PARLOVE JR ATT AT L | | 164 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| ANGELO HAREAS AND SHERRY | ELKHALDY | 9494 TERRACE PL | | | DES PLAINES | IL | 60016-3908 | |
| ANGELO K OZOA | | NATIVIDAD F OZOA | 3321 CLEARVIEW TERRA | | FREMONT | CA | 94539 | |
| ANGELO KOUTSOGIANNIS | | HEATHER KOUTSOGIANNIS | 984 NORTH BUCKAROO LANE | | GILBERT | AZ | 85234-0000 | |
| ANGELO LAVON DECARLO OBRIANT | | 6821 LOCKWOOD DR | AND SHEBA TURNER | | DURHAM | NC | 27712 | |
| ANGELO RIVERA | | 37 STROUND AVE | | | STATEN ISLAND | NY | 10312 | |
| ANGELO TOMEI AND JOSEPH PACHOTA | | 33471 KRAUTER ST | | | WESTLAND | MI | 48185 | |
| ANGELO TOWN | | 10196 STATE HWY 21 | ANGELO TOWN TREASURER | | SPARTA | WI | 54656 | |
| ANGELO TOWN | | 10196 STATE HWY 21 | TREASURER ANGELO TWP | | SPARTA | WI | 54656 | |
| ANGELO TOWN | | 10196 STATE HWY 21 | TREASURER | | SPARTA | WI | 54656 | |
| ANGELO, JOHN | | 103 MAPLE ST | KEEFE BUILT HOME IMPROVEMENT | | HOLLISTON | MA | 01746 | |
| ANGELO, MARCO | | 2206 KLAMATH DR | | | CAMARILLO | CA | 93010 | |
| ANGELO, PERCY | | 15 SPYGLASS ALLEY | MARVIN MEDINTZ & TRUSTEES OF MARVIN MEDINTZ TRUST | | PLACIDA | FL | 33946 | |
| ANGELS BY THE BAY | | 710 FOURTH ST | | | SAN RAFAEL | CA | 94901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELUS, LOUKAS M | | 6424 JOSEPLINE AVE S | | | EDINA | MN | 55439-1423 | |
| ANGELYN KRAMER | | 325 IVANHOE ROAD | | | WATERLOO | IA | 50701 | |
| Anger Jr, Wallace & Anger , Winifred H | | 5982 Valley Way | | | Trussville | AL | 35173-2876 | |
| ANGIE ANGELIS PA | | 6401 SW 87TH AVE STE 114 | | | MIAMI | FL | 33173 | |
| ANGIE J TAFOYA | | P O BOX 5192 | | | LA QUINTA | CA | 92248 | |
| ANGIE M WALTON PC | | PO BOX 780 | | | RED OAK | GA | 30272 | |
| ANGIE PIAZZOLA | Inland Northwest Realty, Inc. | 120 E Lake #204 | | | Sandpoint | ID | 83864 | |
| ANGIE PORTER | Century 21 Hometown Realtors | 100 Century Plaza, Ste 8 H | | | Seneca | SC | 29678 | |
| Angie Rodela | | 4615 cedar path dr | | | Dallas | TX | 75211 | |
| ANGIE SMITH AND MILLIGAN HURRI CLEAN | | 109 ST JOSEPH AVE | | | BREWTON | AL | 36426 | |
| ANGIE STRAWN | Resource Realtors | 11832 Sunland | | | Dallas | TX | 75218 | |
| ANGIE VILLAGE | | 64475 CHERRY ST | | | ANGIE | LA | 70426 | |
| ANGIE VILLAGE | | 64475 CHERRY ST | TAX COLLECTOR | | ANGIE | LA | 70426 | |
| ANGIE WILSON | Keller Williams Grand Junction Realty, LLC | 2350 S TOWNSEND AVENUE | | | MONTROSE | CO | 81401 | |
| ANGIER SCHOOL | | 1697 BEACON ST | | | WABAN | MA | 02468 | |
| ANGIER TOWN | | PO BOX 278 | TAX OFFICE | | ANGIER | NC | 27501 | |
| ANGIUS AND TERRY COLLECTIONS LLC | | 1120 N TOWN CTR DR STE 260 | | | LAS VEGAS | NV | 89144 | |
| ANGIUS AND TERRY COLLECTIONS LLC | | 1451 RIVER PARK DR STE 125 | C O THE WATERFORD ASSOCIATION | | SACRAMENTO | CA | 95815 | |
| ANGIUS AND TERRY LLP | | 9580 W SAHARA AVE STE 180 | | | LAS VEGAS | NV | 89117 | |
| ANGIUS AND TERRY | | 1451 RIVER PARK DR STE 125 | | | SACRAMENTO | CA | 95815 | |
| ANGLE JANSEVICS INSURANCE | | PO BOX 670 | | | SHELTON | WA | 98584 | |
| ANGLER CONSTRUCTION SERVICES | | 1524 E 2ND ST | | | DAYTON | OH | 45403 | |
| ANGLER CONSTRUCTION SERVICES | | 1524 E SECOND ST | | | DAYTON | OH | 45403 | |
| ANGLERS COVE CONDOMINIUM OF MARTIN | | 1456 NE OCEAN BLVD | | | STUART | FL | 34996 | |
| ANGLIM OWEN, LINDA J | | 880 W. MINISTER LANE | | | VIRGINIA BEACH | VA | 23454 | |
| ANGLIN INC REALTORS | | PO BOX 1082 | | | HIXSON | TN | 37343 | |
| ANGLIN, BRETT D | | 55 FALCON LANE | | | PORT LUDLOW | WA | 98365 | |
| ANGLIN, TIMOTHY D & ANGLIN, GAIL | | 10904 N COUNTY LINE RD E | | | SPENCERVILLE | IN | 46788-9665 | |
| ANGLO AMERICAN INS CO LTD US | | 201 BLOOMFIELD AVE | BRANCH | | VERONA | NJ | 07044 | |
| ANGLO AMERICAN LTD | | 1 INTERNATIONAL BLVD STE 350 | | | MAHWAH | NJ | 07495-0025 | |
| ANGLUS AND TERRY COLLECTIONS LLC | | 1120 N TOWN CTR DR STE 260 | | | LAS VEGAS | NV | 89144 | |
| Angna Kaul | | 6 Goldstar Drive | | | Princeton | NJ | 08540 | |
| ANGOLA VILLAGE | | 41 COMMERCIAL ST | VILLAGE CLERK | | ANGOLA | NY | 14006 | |
| ANGST AND ANGST PC | | 37 S CLINTON ST | | | DOYLESTOWN | PA | 18901 | |
| ANGST AND ANGST PC | | 878 MAIN ST | | | HARLEYSVILLE | PA | 19438 | |
| ANGUEIRA, ANNETTE V | | 28 ALSTON LN | | | SEWANEE | TN | 37375-2416 | |
| ANGUEIRA, ROBERT A | | 6495 CORAL WAY | | | MIAMI | FL | 33155 | |
| ANGUIANO, ANNA | | 1246 W LATHROP RD | | | MANTECA | CA | 95336 | |
| ANGULARSTONE LLC | | 10270 NW 46 ST | | | DOROL | FL | 33178 | |
| ANGULO, MARGARITA | | 1334 IDLEWILD LN | | | HOMEWOOD | IL | 60430-4033 | |
| ANGUS AND TERRY COLLECTIONS LLC | | 1120 N TOWN CTR DR STE 260 | | | LAS VEGAS | NV | 89144-6304 | |
| Anh Nguyen | | P.O Box 1986 | | | Elk Grove | CA | 95759-1986 | |
| ANH V NGUYEN ATT AT LAW | | 1608 ROSE GARDEN CT | | | MODESTO | CA | 95356 | |
| ANH V NGUYEN ATT AT LAW | | 1608 ROSE GARDEN CT | | | MODESTO | CA | 95356-9368 | |
| ANH V TRINH ATT AT LAW | | 15 N MARKET ST | | | SAN JOSE | CA | 95113 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anh V. Nguyen | LEYNE R FERNANDEZ, PLAINTIFF V MRTGIT INC, BAC FUNDING CORP DBA BAC FUNDING, MRTG ELECTRONIC REGISTRATION SYS INC, EXEC ET AL | PO Box 1986 | | | Elk Grove | CA | 95759 | |
| ANHEIER, JASON J | | 5300 NORTH PEACHTREE ROAD #1310 | | | ATLANTA | GA | 30341-2438 | |
| ANI G CHARCHIAN ATT AT LAW | | 144 N GLENDALE AVE STE 202 | | | GLENDALE | CA | 91206 | |
| ANI GRUIA | | 4706 UTOPIA PKWY | | | FLUSHING | NY | 11358-3858 | |
| ANIA AND ORLANDO SILVERIO | | 340 SW 120 AVE | | | MIAMI | FL | 33184 | |
| ANIA COSTA AND G AND R ADJUSTERS | | 281 N MELROSE DR | | | MIAMI SPRINGS | FL | 33166 | |
| ANICA A MUELLER | | PO BOX 354 | | | DAYTON | OH | 45404 | |
| ANICA LOCKMAN | | 3620 PONY TRACKS DRIVE | | | COLORADO SPRING | CO | 80922 | |
| ANICIA M OGONOSKY ATT AT LAW | | 15 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| ANICIA M OGONOSKY ATT AT LAW | | 42982 TEALBRIAR PL | | | BROADLANDS | VA | 20148-4121 | |
| ANIL ALAVILLI | | 3986 IRON GATE WAY | | | RANCHO CORDOVA | CA | 95742 | |
| ANIL BHARTIA ATT AT LAW | | 6303 OWENSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367 | |
| Anil Patel | | 2216 Oak Park Dr | | | Bedford | TX | 76021 | |
| Aninda Biswas | | 950 Brandt Avenue | | | Eau Claire | WI | 54703 | |
| ANINOS, PAULETTE N | | 7151 N MAIN ST | | | CLARKSTON | MI | 48346 | |
| ANINOS, PAULETTE | | 7151 N MAIN ST | | | CLARKSTON | MI | 48346 | |
| ANIOLKOWSKA, DORIS E | | 1038 TRUDY LN | | | FOX LAKE | IL | 60020-1056 | |
| ANIOLOWSKI, DIANE A | | 233 WACKER DR | | | CHICAGO | IL | 60606 | |
| ANIRBAN AND ALAKANANDA | | 5615 FALLING WATER DR | CHAKRAVARTTI | | FORT COLLINS | CO | 80528 | |
| ANIRUDH SINGH AND SILAR SINGH | | 7600 SW 10TH CT | | | NORTH LAUDERDALE | FL | 33068 | |
| ANIS NURUDIN DAMANI ATT AT LAW | | 7322 SW FWY STE 1090 | | | HOUSTON | TX | 77074 | |
| Anisa Lakuriqi | | 3342 Guilford Street | | | Philadelphia | PA | 19136 | |
| ANISA SIRUR COLLECTIONS | | C/O BURKE CENTER CONSERVANCY | 19158 DEHAVILLAND DR | | SARATOGA | CA | 95070 | |
| ANISE OWENS | | 18003 KENTUCKY | | | DETROIT | MI | 48221 | |
| ANISKO, DONNA | | 81 HAZEL ST | DEPIANO AND TODISCO ADJUSTERS INC | | METHUEN | MA | 01844 | |
| ANISSA AND RODNEY SMITH AND | WINDSOR PRO LP | 216 DAVIS DR | | | DESOTO | TX | 75115-4457 | |
| ANISSA L MINATRA AND STEVE KNIGHT | | 3348 FM HWY 1092 | CONSTRUCTION | | HAWLEY | TX | 79525 | |
| ANITA AND JAMES GUILLORY | | 107 QUAIL HOLLOW RD | | | RAGLEY | LA | 70657 | |
| ANITA AND JUAN IBARRA AND WL | | 3207 PINOT AVE | CONSTRUCTION CORP | | SPRINGDALE | AR | 72764 | |
| ANITA AND MATTHEW STAVER AND | | 117 HAINES POINT TERRACE | KIDDS RESTORATION LYNCHBURG | | ALTAMONTE SPRINGS | FL | 32714 | |
| ANITA ANKENBAUER | | 1360 VENICE | | | DEARBORN | MI | 48124 | |
| ANITA BAJAJ | | 4615 ROCKINGHAM CT | | | OAKLAND | CA | 94619 | |
| Anita Below | | 1103 Maine Avenue | | | Hainesport | NJ | 08036-2916 | |
| ANITA BOSWELL, OLLIE | | PO BOX 242584 | | | MONTGOMERY | AL | 36124-2584 | |
| ANITA BREWER | | 1425 W 5TH ST | | | WATERLOO | IA | 50702 | |
| ANITA CAROLE SHINN VAGLE | | 120 QUAKER LN N | | | PLYMOUTH | MN | 55441 | |
| ANITA CONTRERAS | Westco Real Estate & Financing, Inc. | 11623 RYERSON AVENUE | | | DOWNEY | CA | 90241 | |
| Anita Conwell | | 712 Susquehanna Road | | | Philadelphia | PA | 19111 | |
| ANITA D ROSIN ATT AT LAW | | 27201 TOURNEY RD STE 200C | | | VALENCIA | CA | 91355 | |
| ANITA F DEHARDE ATT AT LAW | | 29777 TELEGRAPH RD STE 2425 | | | SOUTHFIELD | MI | 48034 | |
| Anita Friday | | 3320 Swan Lake Drive | | | Midlothian | TX | 76065 | |
| ANITA G MANISHAN ATT AT LAW | | 215 SW WASHINGTON ST STE 201 | | | PORTLAND | OR | 97204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANITA HEAD | | 80 HARRIET STREET | | | SAN FRANCISCO | CA | 94103 | |
| ANITA HENDRZAK | | 119 SUMMER RIDGE DRIVE | | | LANSDALE | PA | 19446 | |
| Anita Herker | | 622 First Street | | | Traer | IA | 50675 | |
| ANITA HILL | | 195 HAMPSTEAD STREET | | | METHUEN | MA | 01844 | |
| ANITA J LEMMON | Homeland Real Estate Services | 8700 Parson Rd | | | ERIE | PA | 16509 | |
| ANITA JO KINLAW TROXLER | | 500 W FRIENDLY AVE STE 200 | PO BOX 1720 | | GREENSBORO | NC | 27402 | |
| ANITA JO KINLAW TROXLER | | 500 W FRIENDLY AVE | | | GREENSBORO | NC | 27401 | |
| ANITA JO KINLAW TROXLER | | PO BOX 1720 | | | GREENSBORO | NC | 27402 | |
| ANITA K GLOYESKI ATT AT LAW | | 119 E CTR ST STE B6 | | | WARSAW | IN | 46580 | |
| ANITA KERSSEN | | 1604B CLEMSON DR | | | EAGAN | MN | 55122 | |
| ANITA KHACHIKYAN MACEY BANKRUPTCY | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| ANITA L MIDDLETON ATT AT LAW | | 3535 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| ANITA L SHODEEN ATT AT LAW | | 321 E WALNUT ST STE 200 | | | DES MOINES | IA | 50309 | |
| ANITA LI CHUNG | | PO BOX 1612 | | | FREEMONT | CA | 94538 | |
| ANITA M SOSA | | 504 S Marguerita Ave | | | Alhambra | CA | 91803 | |
| ANITA PIERATT ATT AT LAW | | 7921 PROFESSIONAL CIR | | | HUNTINGTON BEACH | CA | 92648 | |
| ANITA POTTA | | 51 BUNTS DR | | | PITTSBURGH | PA | 15236 | |
| ANITA RAO ATT AT LAW | | 2000 TOWN CTR STE 1900 | | | SOUTHFIELD | MI | 48075 | |
| ANITA RICE | | 606 SMOKETREE DRIVE | | | LA VERNE | CA | 91750 | |
| ANITA ROSS AND BOTTOM DOLLAR CARPET | | 125 PAPAYA DR | INC | | LAKE JACKSON | TX | 77566 | |
| ANITA SANTOS ATT AT LAW | | 1424 CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| ANITA SHU | | 4465 PALMERO DR | | | LOS ANGELES | CA | 90065 | |
| ANITA SUDAK | | 2410 TEABERRY GLEN | | | ESCONDIDO | CA | 92027-0000 | |
| ANITA TERRY TYE ATT AT LAW | | 319 17TH ST N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| ANITA THIEL WHOLE EXCAVATION LLC | | 2920 VALLEY HIGH DR | FUTURE TECHNOLOGY | | CEDAR FALLS | IA | 50613 | |
| ANITA TOMASCAK | | 8180 CRANES WATCH CIRCLE | | | BALDWINSVILLE | NY | 13027 | |
| ANITA WANN FOR DESERT RESORT | | 1325 E SUNNY DUNES RD | | | PALM SPRINGS | CA | 92264 | |
| Anita Warren | | 13 Yellowpine Lane | | | Trabuco Canyon | CA | 92679 | |
| ANITA WHITLINGER | | 436 TOURNAMENT CIRCLE | | | HARLEYSVILLE | PA | 19438 | |
| ANITA/JANE HANDY/WILCOX | Poole Realty, Inc. | 127 E. HOWARD ST. | | | LIVE OAK | FL | 32064 | |
| ANIWA TOWN | | N 11961 SUMMER ST | | | ANIWA | WI | 54408 | |
| ANIWA TOWN | | N 11961 SUMMER ST | TREASURER ANIWA TWP | | ANIWA | WI | 54408 | |
| ANIWA VILLAGE | | PO BOX 15 | TREASURER | | ANIWA | WI | 54408 | |
| ANIWA VILLAGE | | VILLAGE HALL | | | ANIWA | WI | 54408 | |
| ANJ STATEWIDE REAL ESTATE | | 430 S US 23 | | | HARRISVILLE | MI | 48740 | |
| ANJANA SAINI | | 7665 WINNETKA AVE. | | | WINNETKA | CA | 91306 | |
| ANJANETTE SMITH EVANS AND CJ | | 480 LINWOOD AVE | PROPERTY MANAGEMENT AND RENOVATIONS | | COLUMBUS | OH | 43205 | |
| ANJILA D SANEHI | | 629 TEN MILE DRIVE | | | DESOTO | TX | 75115 | |
| ANKENY APPRAISAL SERVICE LLC | | 3708 SW GOODWIN ST | | | ANKENY | IA | 50023 | |
| ANKERMAN, ROSEMARY | | 367 TURNBERRY WAY | | | HOLLAND | MI | 49423 | |
| ANKNEY, GEORGE | | 4073 STATE RTE 123 | AUTHORIZED GENERAL CONTRACTORS | | FRANKLIN | OH | 45005 | |
| ANKNEY, LINDA | | 1013 MILLERTON DR | AE FICKERT | | CENTERVILLE | OH | 45459 | |
| ANM 09 LLC | | 996 DOLORES ST | | | SPRING VALLEY | CA | 91977 | |
| ANM09 LLC | | 9898 AVENIDA RICARDO | | | SPRING VALLEY | CA | 91977 | |
| ANN ABBRUZZESE | | 506 BROWN STREET | | | SANTA ROSA | CA | 95404 | |
| ANN ALEXANDER, SHIRLEY | | 645 DELLROSE DR | AND ROYAL KINGDOM BUILDERS | | MEMPHIS | TN | 38116 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN AND ALLAN PENNINGTON AND | | 1511 SW 106TH TERRACE | QUINOA AND ASSOCIATES | | DAVIE | FL | 33324 | |
| ANN AND CHARLES ALTSTATT AND | | 9004 FM 2393 | ASSOCIATED RESTORATION | | WICHITA FALLS | TX | 76305 | |
| ANN AND DECLAN BLACKMORE | | 176 BRIDIES PATH | | | SOUTH HAMPTON | NY | 11968 | |
| ANN AND DENNY BISHOP REALTOR GROUP | | 1916 N ELMWOOD AVE | | | WICHITA FALLS | TX | 76308 | |
| ANN AND MARK JORDAN | | 206 FOX HOLLOW WAY | | | DOTHAN | AL | 36305 | |
| ANN AND WILLIAM OCONNOR | | 15 WOODSIDE RD | | | TOPSFIELD | MA | 01983 | |
| ANN ARBOR CITY HALL WATER DEPT | | PO BOX 7014 | | | ANN ARBOR | MI | 48107 | |
| ANN ARBOR CITY | | 100 N FIFTH AVE PO BOX 8647 | | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR CITY | | 100 N FIFTH AVE PO BOX 8647 | TREASURER | | ANN ARBOR | MI | 48107 | |
| ANN ARBOR CITY | | 100 N FIFTH AVE | PO BOX 8647 | | ANN ARBOR | MI | 48107 | |
| ANN ARBOR CITY | | 301 E HURON ST | TREASURER | | ANN ARBOR | MI | 48104-1908 | |
| ANN ARBOR CITY | TREASURER | 301 E HURON ST | | | ANN ARBOR | MI | 48104-1908 | |
| ANN ARBOR TOWNSHIP | | 3792 PONTIAC TRAIL | | | ANN ARBOR | MI | 48105 | |
| ANN ARBOR TOWNSHIP | | 3792 PONTIAC TRAIL | TREASURER ANN ARBOR TWP | | ANN ARBOR | MI | 48105 | |
| ANN ARRAS WILLIAMSON ATT AT LAW | | 305 RAILROAD AVE | | | BAY SAINT LOUIS | MS | 39520 | |
| ANN AUBRY APPRAISAL INC | | 1136 NE PINE ISLAND RD 12 | | | CAPE CORAL | FL | 33909 | |
| ANN BALL REALTORS | | 9535 FOREST LN STE 119 | | | DALLAS | TX | 75243 | |
| ANN BARRY | | RR1 BOX 505A | | | CANADENCIS | PA | 18325 | |
| Ann Baumgartner | | 109 Wood Smoke Road | | | Denver | IA | 50622 | |
| ANN BISH, CAROLYN | | 2229 BAUERNSCHMIDT DR | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21221 | |
| ANN BISH, CAROLYN | | 2229 BAUERNSCHMIDT DR | COLLECTOR OF GROUND RENT | | ESSEX | MD | 21221 | |
| ANN BLADES | | 717 WESTBROOKE TERRACE | | | BALLWIN | MO | 63021 | |
| Ann Bowen | | 36 Meghan Court | | | Glassboro | NJ | 08028 | |
| ANN BRENNAN LAW OFFICES | | 800 HINGHAM ST STE 200N | | | ROCKLAND | MA | 02370 | |
| ANN BROWN, ELLEN | | 744 S FAWCETT AVE | | | TACOMA | WA | 98402 | |
| ANN BROWN, PATRICIA | | 1857 DOGWOOD DR | | | JOPLIN | MO | 64801 | |
| ANN BURKE | | 610 E 4TH ST APT 34 | | | WATERLOO | IA | 50703-3934 | |
| ANN BURNS | | 1638 BOONE WAY | | | LANSDALE | PA | 19446 | |
| ANN C GRANTHAM APPRAISER | | PO BOX 7584 | | | COLUMBUS | GA | 31908 | |
| ANN C MANLEY ATT AT LAW | | 2107 ELLIOTT AVE STE 306 | | | SEATTLE | WA | 98121 | |
| ANN CARR | | 2260 WARSON RD | | | SPRINGFIELD | IL | 62704 | |
| ANN CINQUEMANI | | 135 VIEW CT | | | SAYLORSBURG | PA | 18353 | |
| ANN CLARK LAZZARA ATT AT LAW | | PO BOX 300 | | | WAVELAND | MS | 39576 | |
| Ann Clements | | 3617 LANARK ROAD | | | COOPERSBURG | PA | 18036 | |
| ANN COUCH, SARAH | | 2701 PENFIELD RD | GROUND RENT COLLECTOR | | FAIRPORT | NY | 14450 | |
| ANN COWAN | Ann Cowan Realty | 108 Tanglewood Dr. | | | Hattiesburg | MS | 39402 | |
| ANN CUNNINGHAM | | 6621 FRANCONIA DRIVE | | | ORLANDO | FL | 32812 | |
| ANN DAVIS AND PHYLLIS A AND | | 101 SYLVAN | WILLIAM D DAVIS | | LAPORTE | TX | 77571 | |
| ANN DEE GAMBOE HALL ATT AT LAW | | 1660 E MAIN ST STE A | | | OWOSSO | MI | 48867 | |
| ANN DEVLIN | | 415 SHEAR RD | | | SAUGERTIES | NY | 12477 | |
| ANN DUNN APPRAISAL SERVICES | | 18 N THIRD ST | PO BOX 6100 | | TEMPLE | TX | 76503 | |
| ANN E BECK ATT AT LAW | | 709 N MAIN ST | | | BELLEFONTAINE | OH | 43311 | |
| ANN E BUTLER ESTATE AND REGINA | ENCLOSURES INC | MAPIGANO AND HOME IMPROVEMENTS | BY JOSEPH MITCHELL AND PATIO | | COLUMBUS | OH | 43211 | |
| ANN E PARMAN ATT AT LAW | | 201 2ND ST STE 530 | PO BOX 8012 | | MACON | GA | 31201 | |
| ANN E SCHWARTZ ATT AT LAW | | 1 W 6TH ST | | | MADISON | IN | 47250 | |
| Ann Eilers | | 131 North Roosevelt | | | Evansdale | IA | 50707 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN ENIS, MARY | | 16 NUTTING | | | WESTFORD | MA | 01886 | |
| ANN FEAR REAL ESTATE APPRAISALS | | PO BOX 979 | | | PINEDALE | WY | 82941 | |
| Ann Friedline | | 2959 Idaho Ave N | | | Crystal | MN | 55427 | |
| ANN GEARINGER, CAROL | | PO BOX 4409 | | | BRICKTOWN | NJ | 08723 | |
| ANN GEORGE, PRISCILLIA | | 904 CAMELOT DR | AND PRICELESS CONSTRUCTION | | COLLEGE PARK | GA | 30349 | |
| ANN GOODMAN GROUND RENTS | | 4113 AQUARIUM PL | | | BALTIMORE | MD | 21215 | |
| ANN GOUGLER BOYD | | 329 GUYS RUN RD | | | CHESWICK | PA | 15024 | |
| ANN GREENBERG, MARIE | | 30 TWO BRIDGES RD STE 230 | CH 13 TRUSTEE | | FAIRFIELD | NJ | 07004 | |
| ANN GREENBERG, MARIE | | 30 TWO BRIDGES RD STE 230 | | | FAIRFIELD | NJ | 07004 | |
| ANN GRIEGO, LORYNDA | | 333 HILLANDALE AVE | M AND M CONSTRUCTION | | BELEN | NM | 87002 | |
| ANN GUTMAN AND PONTICELLO | | 310 NE 30TH ST | BUILDERS | | BOCA RATON | FL | 33431 | |
| ANN GUY, CASSANDRA | | 120 N WASHINGTON SQUARE STE 805 | | | LANSING | MI | 48933 | |
| ANN HALLAHAN REAL ESTATE | | PO BOX 515 | | | BRADFORD | NH | 03221-0515 | |
| Ann Heine | | 1675- 61 Golf Course Blvd. | | | Independence | IA | 50644 | |
| ANN HONN AND GARY HONN AND | | 1152 DEVORE RD | KINGDOM CONSTRUCTION | | SAN BERNARDINO | CA | 92407 | |
| ANN HONN AND KINGDOM CONSTRUCTION | | 1152 DEVORE RD | | | SAN BERNARDINO | CA | 92407 | |
| ANN HOOK BELKNAP ATT AT LAW | | 4214 HULMEVILLE RD | | | BENSALEM | PA | 19020 | |
| ANN K CHAPMAN ATT AT LAW | | 319 SW WASHINGTON ST STE 520 | | | PORTLAND | OR | 97204 | |
| ANN KAISER | | 610 LOCUST STREET | | | LA PORTE CITY | IA | 50651 | |
| ANN KEILLOR AND CRYSTAL CORWIN AND | LINDSEY CORWIN | 627 PERRY CREEK DR | | | GRAND BLANC | MI | 48439-1479 | |
| ANN KETTMAN | | 5826 BLUE SAGE ROAD | | | WATERLOO | IA | 50701 | |
| ANN KNACK | | 3384 OXFORD DR | | | WOODBURY | MN | 55125 | |
| Ann Ko | | 1531 Bluff Place | | | North Tustin | CA | 92705 | |
| ANN KULENKAMP | | 8214-166TH CT W | | | LAKEVILLE | MN | 55044 | |
| ANN L PEARSON AND MUSICK LOSS | | 3201 N RAVENSWOOD 101 | MGMNT INCORPORATED | | CHICAGO | IL | 60657 | |
| ANN L SUKRAW LUTZ ANN SUKRAW | | 7037 W SCHULTZ RD | LUTZ AND PRAIRIE HOME BUILDERS | | ALDA | NE | 68810 | |
| ANN LAM ANH PHAM AND TUY VAN | | 14706 TRANJA BLVD | TRAN AND SONNY VU | | ORLANDO | FL | 32828 | |
| Ann Langerhans | | 83 Westbrook Drive | | | Moorestown | NJ | 08057 | |
| ANN LEE ZERCHER AND A ROOFING AND | HOME REMODELING | 6051 W MATSON AVE | | | CHICAGO | IL | 60646-3823 | |
| ANN LYBARGER, MARY | | 107 LAKE HICKORY CIR | | | BELLVILLE | IL | 62223 | |
| ANN M BERG FAMILY TRUST | | 276 EAST ESSEX STREET | | | STOCKTON | CA | 95204 | |
| ANN M CALLAWAY PC | | 15 GARRETT ST | | | WARRENTON | VA | 20186 | |
| ANN M GAEGLER ATT AT LAW | | 6309 BALTIMORE AVE STE 201 | | | RIVERDALE | MD | 20737 | |
| ANN M PERRY ATT AT LAW | | PO BOX 211 | | | CALIFORNIA | MO | 65018 | |
| ANN M PRATER ATT AT LAW | | PO BOX 333 | | | CHARLOTTE | MI | 48813 | |
| ANN M RUSSETT AND PHILLIP | | 1363 PANTON RD | RUSSETT AND JACQUELINE RUSSETT | | PANTON | VT | 05491 | |
| ANN M THENOT SIEGEL | | 2829 N MILLER RD | AND PACE ROOFING INC | | PALM BEACH GARDENS | FL | 33410 | |
| Ann Macheak | | 433 Ardmore St | | | Waterloo | IA | 50701 | |
| ANN MANUELE | | 3300 Ludlow Ave | | | Bridgeton | MO | 63044 | |
| Ann Marie Armstrong | | 5443 Foulk Road | | | Waterloo | IA | 50702 | |
| ANN MARIE DIRSA OFFICE OF US | | 1000 ELM ST STE 605 | | | MANCHESTER | NH | 03101 | |
| ANN MARIE FRIEND ATT AT LAW | | 1301 K ST | | | MODESTO | CA | 95354 | |
| ANN MARIE MANFREDI | | 7 STONEHEDGE DRIVE | | | WEST NYACK | NY | 10994 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN MARIE MILLER ATT AT LAW | | 30 BATTLEFIELD WOODS CT APT D | | | CHESAPEAKE | VA | 23322 | |
| ANN MARIE NICOSIA & JEFFREY E GREENLEAF | | 50 WHITTIER ROAD | | | MERRIMACK | NH | 03054 | |
| Ann Marie Owens | | P. O Box 6 | | | Ft. Washington | PA | 19034 | |
| ANN MARIE TREPKOWSKI | | 5674 TIMBERLY LANE | | | PIPERSVILLE | PA | 18947 | |
| ANN MARIE YAMZON | | 12943 JOLETTE AVE | | | GRANADA HILLS | CA | 91344 | |
| ANN MARIE ZIMMERMAN ATTORNEY AT LA | | 380 N 8TH ST STE 2 | | | EL CENTRO | CA | 92243-2336 | |
| ANN MARIE ZIMMERMAN ATTORNEY AT | | 380 N 8TH ST STE 2 | | | EL CENTRO | CA | 92243-2336 | |
| Ann McCahen | | 1755 Huntington Rd | | | Waterloo | IA | 50701 | |
| ANN MCLAIN | | 7308 SVL BOX | | | VICTORVILLE | CA | 92395 | |
| ANN MELGES | | 2420 OVERLOOK CT N | | | STILLWATER | MN | 55082-1565 | |
| ANN MIKKELSEN, JO | | 9010 CORBIN AVE STE1 | | | NORTH RIDGE | CA | 91324 | |
| ANN MORRISON | | 40380 DESERT CREEK LANE | | | RANCHO MIRAGE | CA | 92270 | |
| ANN MOSTOLLER ATT AT LAW | | 136 S ILLINOIS AVE STE 104 | | | OAK RIDGE | TN | 37830 | |
| ANN MOTZ REALTORS AG 118477 | | 3122 BRIDGEMOORE | | | NESBIT | MS | 38651 | |
| ANN MOTZ REALTORS | | 3122 BRIDGEMOORE DR | | | HORN LAKE | MS | 38651 | |
| ANN OELSCHLAGER | | 15 CRABAPPLE LN | | | TONKA BAY | MN | 55331 | |
| ANN OSBORN AND CEDAR | | 2211 CASHION PL | VALLEY EXTERIORS | | EDMOND | OK | 73013 | |
| ANN P HAYNES AND | | 217 THORNBURG RD | WL CARSWELL | | DALLAS | NC | 28034 | |
| ANN PEDREIRA, LESLIE | | 2175 4TH LN SW | | | VERO BEACH | FL | 32962 | |
| ANN PIERCE, LEE | | PO BOX 524 | | | BROOKINGS | SD | 57006 | |
| ANN PORGES DODSON ATT AT LAW | | PO BOX 1001 | | | MACON | GA | 31202 | |
| ANN PREWITT AND ASSOCIATES | | 805 S WHEATLEY STE 180 | | | RIDGELAND | MS | 39157 | |
| ANN PRICE MCCARTHY ATT AT LAW | | 777 E WILLIAM ST STE 201 | | | CARSON CITY | NV | 89701 | |
| ANN PUGLIA AND BILL JOHNSON | | 835 ROUTE 145 | | | CLARKSVILLE | NH | 03592 | |
| ANN PURCELL, LAURA | | 2085 PITNER RD | | | ACHWORTH | GA | 30101 | |
| ANN Q TRAN | | 1040 LASSEN TERRACE | | | SUNNYVALE | CA | 94086 | |
| ANN R SMITH | | 237 HARRIS DR | | | FRONT ROYAL | VA | 22630 | |
| ANN RABIN, MARY | | 55 PUBLIC SQUARE STE 2000 | | | CLEVELAND | OH | 44113 | |
| ANN RESOP, CLAIRE | | PO BOX 1148 | | | JANESVILLE | WI | 53547-1148 | |
| ANN ROESS | | 4247 WOODDALE AVE S | | | MINNEAPOLIS | MN | 55416-3242 | |
| ANN ROGERS, LOU | | PO BOX 21 | | | KINGSTON | NH | 03848 | |
| ANN RUUD | | 4027 42ND AVENUE SOUTH | FIRST FLOOR | | MINNEAPOLIS | MN | 55406 | |
| ANN S GIESLER ATT AT LAW | | 8 HARBOUR PKWY | | | SANDUSKY | OH | 44870 | |
| ANN S PELLEGRINO ESQ PLC | | 2215 W VINSDEL MAR BLVD | | | ST PETERSBURG | FL | 33706 | |
| Ann Schrader | | 2115 W. Washburn Rd. | | | Waterloo | IA | 50701 | |
| ANN SCHRADER | | 259 RUNNER STREET | | | JENKINTOWN | PA | 19046 | |
| ANN SHEAFFER | | 301 MAPLE AVE | | | MARYSVILLE | PA | 17053 | |
| ANN SIMPSON | | 1392 FOREMAN ROAD | | | DUPONT | WA | 98327 | |
| ANN SLOAN, BETTY | | 6939 BENT CREEK DR | | | GERMANTOWN | TN | 38138 | |
| ANN STOFFAN, CHERYL | | 29 BEECH TREE HILL RD | | | SHELTON | CT | 06484 | |
| ANN STRAIN, SHERYL | | BOX 28353 | | | FRESNO | CA | 93729 | |
| ANN STRAIN, SHERYL | | PO BOX 25190 | | | FRESNO | CA | 93729 | |
| ANN STUART, SHAREN | | PO BOX 5 | | | MT POCONO | PA | 18344 | |
| Ann Sweeney | | 914 Second Street Pk | | | Southampton | PA | 18966 | |
| ANN SWIFT | | 4318 OAKDALE AVENUE SOUTH | | | EDINA | MN | 55424 | |
| ANN TAYLOR, CAROL | | 920 13TH AVE SE | | | SAINT CLOUD | MN | 56304-1550 | |
| ANN TEAL, SHARON | | 1005 DEES DR | | | OVIEDO | FL | 32765 | |
| ANN V BROUSSARD PC ATT AT LAW | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| ANN W ALLISON REALTORS | | 1752 DECHERD BLVD | | | DECHERD | TN | 37324 | |
| ANN W LOPEZ ATT AT LAW | | PO BOX 382 | | | WINNETKA | IL | 60093 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN W MANION ATT AT LAW | | 1750 GENESEE ST | | | UTICA | NY | 13502 | |
| ANN W ROGERS ATT AT LAW | | 595 N NOVA RD STE 115 | | | ORMOND BEACH | FL | 32174 | |
| ANN WEEMS, GLORIA | | PO BOX 401339 | | | REDFORD | MI | 48240-9339 | |
| Ann Weitzenkamp | | 1135 6th St | | | Jesup | IA | 50648 | |
| ANN WOODS, LISA | | 6504 ECTOR RD | | | JACKSONVILLE | FL | 32211 | |
| ANN ZAVORA, LEIGH | | 412 HOLLY FERN DR | | | LEAGUE CITY | TX | 77573 | |
| ANNA AND DENNIS LUND AND ALL ABOUT | | 16502 BOSTON ST | REMODELING | | CYPRESS | TX | 77429 | |
| ANNA AND JOSEPH DOOLIN AND | | 830 DIAMOND DR | TRISKELL RESTORATION | | CHULA VISTA | CA | 91911 | |
| ANNA AND MICHAEL HORNSBY | | 2600 MORGAN RD | | | JOELTON | TN | 37080 | |
| ANNA AND ROY COSTA AND BETTER | | 434 W 14TH ST | BUILDING CONSTRUCTION INC | | SAN PEDRO | CA | 90731 | |
| ANNA AND SOUKKHY VILAY | | 920 HARRISON DR | | | BIG LAKE | MN | 55309 | |
| ANNA ANGUIANO | Century 21 MandM and Associates | 1246 W Lathrop Rd. | | | Manteca | CA | 95336 | |
| Anna Baker | | 2221 Chamberlain Dr | | | Plano | TX | 75023 | |
| ANNA BALINOSKY ESTATE AND | | 25 HICKORY ST | C AND Z CONSTRUCTION | | STEELTON | PA | 17113 | |
| Anna Beck | | 1327 Vine St. | | | Waterloo | IA | 50703 | |
| ANNA BENEDICTOS AND SERVPRO OF THE | | 45 BEACON HILL RD | DUTCH FORK | | COLUMBIA | SC | 29210 | |
| Anna Bruch | | 202 Campbell Ave | | | Waterloo | IA | 50701 | |
| ANNA C JOHNSON ATT AT LAW | | 417 HIGH ST | | | PARIS | KY | 40361 | |
| ANNA CORNETTO | | 1033 6TH STREET | | | WEST BABYLON | NY | 11704 | |
| ANNA COSTA AND COSTA TILE | | 434 W 14TH ST | | | SAN PEDRO | CA | 90731 | |
| Anna Garza | | 4300Horizon North Parkway | APT # 912 | | Dallas | TX | 75287 | |
| Anna Golic | | 610 Hogeland Lane | | | Bensalem | PA | 19020 | |
| ANNA GOODMAN GROUND RENTS | | 4113 AQUARIUM PL | ANNA GOODMAN GROUND RENTS | | BALTIMORE | MD | 21215 | |
| Anna Goombi | | 925 Hemlock Trail | | | Saginaw | TX | 76131 | |
| ANNA HALL APPRAISALS LLC | | PO BOX 12952 | | | JACKSONVILLE | NC | 28546 | |
| Anna Hauge | | 309 North East Main St | | | Grimes | IA | 50111 | |
| ANNA HINSON GROUND RENT | | 717 WHITEHALL PLAINS RD | | | ANNAPOLIS | MD | 21409-6141 | |
| ANNA KOCH | | 2272 CROSS RD | | | GLENSIDE | PA | 19038-5002 | |
| ANNA LORI AMICK | | 11 MOUNTAIN VIEW DRIVE | | | CHESTER | NJ | 07930 | |
| ANNA LOSEY | | 759 ANNA HOPE LN | | | OSPREY | FL | 34229-8866 | |
| ANNA M BALINOSKY ESTATE AND | | 25 HICKORY ST | C AND Z CONSTRUCTION | | STEELTON | PA | 17113 | |
| ANNA M LIUZZO ATT AT LAW | | 80 POMPTON AVE | | | VERONA | NJ | 07044 | |
| ANNA M LOKEY ATT AT LAW | | 115 S ELM ST | | | ADEL | GA | 31620 | |
| ANNA MANTEGNA, MARIA | | 1521 WEYBURN RD | | | BALTIMORE | MD | 21237 | |
| ANNA MANTEGNA, MARIA | | 1521 WEYBURN RD | | | ROSEDALE | MD | 21237 | |
| ANNA MARIE AND ALAN FERBER | | 8443 GULF BLVD A5 | | | NAVARRE BEACH | FL | 32566 | |
| ANNA MARIE BRATKO AMATO | | 13628 S LONG AVE | AND WEATHERGUARD | | CRESTWOOD | IL | 60445 | |
| ANNA MARIE SCHAEPPI AND 21ST | | 819 10TH AVE SE | CENTURY EXTERIORS | | FOREST LAKE | MN | 55025 | |
| ANNA MCCLOSKEY | | 455 CLEARVIEW ST | | | POTTSTOWN | PA | 19464 | |
| ANNA MONDELLO | | 9400 S 79TH AVE APT 3A | | | HICKORY HILLS | IL | 60457-2396 | |
| ANNA MONTREUIL | | 19907 BALMORAL | | | MACOMB | MI | 48044 | |
| Anna Nieman | | 320 Eldora Rd. | | | Hudson | IA | 50643 | |
| ANNA ONEIL DENNIS ONEIL AND | CNI CONSTRUCTION | 6296 LOUISIANA CT N UNIT F | | | MINNEAPOLIS | MN | 55428-2587 | |
| Anna Ronin | | 1190 Deer Run Ct | | | Southhampton | PA | 18966 | |
| ANNA SANBORN | | 5310 E WHITEHALL LANE | | | COLBERT | WA | 99005 | |
| ANNA SANDOVAL | | 1204 CREEK ROAD | | | SAN DIMAS | CA | 91773 | |
| Anna Schneider | | 6363 Oriole Drive | | | Dallas | TX | 75209 | |
| ANNA SHAPIRO ESQ PC | | STE 2950 | | | WOBURN | MA | 01801 | |
| ANNA SIMONETTI | | 4524 VALLACHER AVE | | | ST LOUIS PARK | MN | 55416 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA THOMAS-CANDRILLI | | 227 MULBERRY PL | | | RIDGEWOOD | NJ | 07450 | |
| ANNA V TORRES | | 80 DARIN ROAD | | | WARWICK | NY | 10990 | |
| ANNA V TUMPOVSKIY ATT AT LAW | | 6910 MAIN ST APT 353 | | | MIAMI LAKES | FL | 33014 | |
| ANNA W DRAKE ATT AT LAW | | 215 S STATE ST STE 500 | | | SALT LAKE CITY | UT | 84111 | |
| ANNA WATSON, GEORGE | | 109 E ELM ST | | | ROCKMART | GA | 30153 | |
| ANNA WOOLDRIDGE | | 76 MAITLAND DR | | | ALAMEDA | CA | 94502-6724 | |
| ANNABLE, RICHARD | | 3351 SHOSHONE DRIVE SW | | | GRANDVILLE | MI | 49418-1978 | |
| ANNADA CITY | | PO BOX 8 | TAX COLLECTOR | | ANNADA | MO | 63330 | |
| ANNAKAYE P WILLIAMS ATT AT LAW | | 49 NW 17TH ST | | | HOMESTEAD | FL | 33030 | |
| ANNALANE CONDO ASSOC | | 1899 E 4500 S | | | SALT LAKE CITY | UT | 84117 | |
| ANNALEA KINGSPARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ANNALEE HOFFMAN SHIVES AND | | 435 FISHPOND RD | STEVE SHIVES | | KELSO | WA | 98626 | |
| ANNALEE L HOFFMAN SHIVES AND | | 435 FISHPOND RD | STEVE SHIVES | | KELSO | WA | 98626 | |
| Annalee Scott | | 132 E Washington Lane | | | Philadelphia | PA | 19144 | |
| ANNALEES REALTY | | RICHARD WILLIAMS | | | EAST LIVERPOOL | OH | 43920 | |
| ANNAMARIE FOLEY | | 123 BROOKSIDE DRIVE | | | FEASTERVILLE | PA | 19053 | |
| ANNAPOLIS CITY | | 160 DUKE OF GLOUCESTER ST | FINANCE OFFICE | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS CITY | | MUNICIPAL BLDG | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS CITY | | MUNICIPAL BLDG | GROUND RENT | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS | | 204 SCHOOL STREET PO BOX 111 | ANGIE SUTTON CLERK COLLECTOR | | ANNAPOLIS | MO | 63620 | |
| ANNE A STEPHANS | | 820 CHESTNUT ST | | | WABAN | MA | 02468 | |
| ANNE ALLEN AND BRYAN LYSZAZ AND | | 5627 ATASCOCITA TIMBERS N | EMILY EKSTROM AND BAM SERVICES | | HUMBLE | TX | 77346 | |
| ANNE AND ELAINE ADELSON | | 1923 PINE RIDGE LN | | | BLOOMFIELD | MI | 48302 | |
| ANNE AND GARY MARTIN AND | | 4628 HOLLOW RD | ARS FLOOD AND FIRE CLEANUP | | NIBLEY | UT | 84321 | |
| ANNE AND JOHN LACOUR | | 2541 W PALISADES DR | | | APPLETON | WI | 54915 | |
| ANNE AND RALPH PAUSTIAN INC | | 111 CHARLIE LN | | | ALBANY | GA | 31707 | |
| ANNE AND RONALD CRUZ | | 6 FRANCA DR | AND JMCB CONSTRUCTION LLC | | BRISTOL | RI | 02809 | |
| ANNE APOLD | | 249 CHERRYWOOD DRIVE | | | NORTH WALES | PA | 19454 | |
| ANNE ARUNDEL CLERK OF CIRCUIT COURT | | 7 CHURCH CIR ST RM 101 | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL CLERK OF CIRCUIT C | | PO BOX 71 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL CO SPECIAL ASSESSMENT | | PO BOX 427 | OFFICE OF BUDGET AND FINANCE | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY SEMIANNUAL | | 44 CALVERT ST RM 110 MS1103 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY UTILITIES CORP | | PO BOX 32690 | | | BALTIMORE | MD | 21282 | |
| ANNE ARUNDEL COUNTY | | 44 CALVERT ST RM 110 MS 1101 | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | 44 CALVERT ST RM 110 MS 1101 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | 44 CALVERT ST RM 110 MS 1103 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | ARUNDEL CTR RM 110 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | PO BOX 1950 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | GROUND RENT | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL FRONT FOOT BENEFIT | | 44 CALVERT ST RM 110 MS1103 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL SEWER AND WATER UTIL CO | | 1829 REISTERSTOWN RD | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE ARUNDEL SEWER AND WATER UTIL CO | | 1829 REISTERSTOWN RD | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ANNE ARUNDEL UTILITIES INC | | 10176 BALTIMORE NATIONAL PIKE | FRONT FOOT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| ANNE AUBRY APPRAISAL, INC | | 1136 NE PINE ISLAND ROAD | SUITE 12 | | CAPE CORAL | FL | 33909 | |
| ANNE AUBRY APPRAISAL | | 1136 NE PINE ISLAND RD 12 | | | CAPE CORAL | FL | 33909 | |
| ANNE AYENI | | P.O. BOX 740033 | | | DALLAS | TX | 75374 | |
| Anne Baker | | 1002 Colusa Ave | | | Sunnyvale | CA | 94085 | |
| ANNE BAKER | | 19 HADLEY STREET | | | SOUTH HADLEY | MA | 01075 | |
| ANNE BLATZ | | 54 MATES WAY | | | BREWSTER | MA | 02631 | |
| ANNE BLEECKER | | 4706 BLAYLOCK WAY | | | INVER GROVE HEIGHTS | MN | 55076 | |
| ANNE BODNAR | | P.O. BOX 1008 | 4985 HAWKS SPUR | | BELLAIRE | MI | 49615 | |
| ANNE BOILEAU | | 48 SARAH J. CIRCLE | | | HAVERHILL | MA | 01832-1296 | |
| ANNE BOURDON, JO | | 5425 MTVIEW PKWY STE E | | | ANITOCH | TN | 37013 | |
| Anne Burke | | 301 Simpson Ave | | | National Park | NJ | 08063 | |
| ANNE C ADAMS ATT AT LAW | | 7041 OWENSMOUTH AVE STE 103 | | | CANOGA PARK | CA | 91303 | |
| ANNE C TALBOT ESTATE | | 653 WHAYS CREEK | KIRK BRAMMER | | REEDSVILLE | VA | 22539 | |
| ANNE CAMPANA | | 3010 STATE STREET #106 | | | DALLAS | TX | 75204 | |
| ANNE CHANEY AND ASSOCIATES | | 2936 SHADY LAKE CIR | | | CARROLLTON | TX | 75006-4745 | |
| ANNE CLARK | | 3000 RIVERSIDE DR | #111 | | CORAL SPRINGS | FL | 33065 | |
| Anne Clemente | | 3706 Hope Commons Circle | | | Frederick | MD | 21704 | |
| Anne Corcoran | | P.O. Box 113 | 113 E. Washington St. | | Shell Rock | IA | 50670 | |
| ANNE CROWE | | PO BOX 423 | | | MAHWAH | NJ | 07430-0423 | |
| Anne Danaher | | 8650 Southwestern Blvd. | #3919 | | Dallas | TX | 75206 | |
| ANNE E PARMLEY ATT AT LAW | | PO BOX 4549 | | | DILLON | CO | 80435 | |
| ANNE FARRINGTON, ELIZABETH | | 33400 MEADOW HILL LN | AND BETSY WILSON AND RONALD COX | | ELIZABETH | CO | 80107 | |
| ANNE FESTA | | 10 BINGHAM DRIVE | | | MARLBORO | NJ | 07746 | |
| Anne Fetter | | 817 Church Street | | | North Wales | PA | 19454 | |
| ANNE FORD AND | | JOHN FORD | 9 MEETING HOUSE SQUARE | | MIDDLETON | MA | 01949-2381 | |
| ANNE FOSTER APPRAISAL COMPANY LLC | | P.O. BOX 207 | | | MARSHFIELD | MO | 65706 | |
| ANNE FOSTER | | 33 INTREPID CIR APT 104 | | | MARBLEHEAD | MA | 01945-2591 | |
| ANNE GRAYBEAL, LEE | | PO BOX 68 | | | SACO | ME | 04072 | |
| ANNE HACKER | | 5525 NEWTON AVE S | | | MINNEAPOLIS | MN | 55419 | |
| ANNE HOPKINS AND WAVERLY | | 2335 WALNUT RIDGE DR | NOLLEY ATTORNEY AT LAW | | MISSOURI CITY | TX | 77489 | |
| ANNE ISAAC ATT AT LAW | | 437 W FRIENDLY AVE STE 209 | | | GREENSBORO | NC | 27401 | |
| ANNE J PENACHIO ATT AT LAW | | 575 WHITE PLAINS RD | | | EASTCHESTER | NY | 10709 | |
| Anne Janiczek | | 1110 Stone House Road | | | Lower Gwynedd | PA | 19002 | |
| ANNE K WILSON ATT AT LAW | | PO BOX 488 | | | MARION | IA | 52302 | |
| Anne Kasper | | 17 Jennifer Drive | | | Chalfont | PA | 18914 | |
| ANNE KEENAN | | 12 SCHOOLSIDE COURT | | | ROYERSFORD | PA | 19468-2670 | |
| ANNE KNAPP | | 4305 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55409 | |
| ANNE LANDIN | Wright & Associates Real Estate | 6423 McPherson Rd | | | Laredo | TX | 78041 | |
| ANNE M DUBOSQUE | | 5399 CASANOVA RD | | | WARRENTON | VA | 20187 | |
| ANNE M FRAYNE ATT AT LAW | | 18 W 1ST ST STE 200 | | | DAYTON | OH | 45402 | |
| Anne M. Gannon, Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| Anne M. Nelson | ANNE M. NELSON VS. GMAC AND ASSIGNS, PAUL N. PAPAS II, ATTORNEY LAWRENCE OBRIEN, FANNIE MAE | 71 Settlers Lane | | | Marlboro | MA | 01752-6443 | |
| ANNE MARIE BILYEU DIRKS AND | | 5825 LAMAS ST | MARIE DIRKS | | SAN DIEGO | CA | 92122 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE MARIE HOWELLS ATT AT LAW | | 307 W MARKET ST STE 1 | | | SCRANTON | PA | 18508 | |
| ANNE MARIE L BOWEN ATT AT LAW | | 816 N THORNTON AVE | | | ORLANDO | FL | 32803-4003 | |
| ANNE MARIE LITCHKO | | 5 NAOMI LANE | | | CHALFONT | PA | 18914 | |
| ANNE MARIE MILLER AND | | 6511 SE HORSESHOE DR | NORTHLAND ROOFING | | HOLT | MO | 64048 | |
| Anne Palmer | | 229 VIRDEN ST | | | WATERLOO | IA | 50701-2547 | |
| ANNE PEACOCK | | 14801 BLAKENEY RD | | | EDEN PRAIRIE | MN | 55347-5311 | |
| ANNE PIERO SILAGY ESQ ATT AT LAW | | 220 MARKET AVE S STE 300 | | | CANTON | OH | 44702 | |
| ANNE ROGGOW HADDAD | | 4210 N MEADE AVE | | | CHICAGO | IL | 60634 | |
| ANNE SCHACHTER | | 2449 W BALL RD APT 17 | | | ANAHEIM | CA | 92804 | |
| ANNE SHAFFNER | | 29 BARTON STREET | | | WALTHAM | MA | 02453 | |
| ANNE SMITH | | 134 PRINCIPE DE PAZ | | | SANTA FE | NM | 87508 | |
| ANNE STEPHANS | | 820 CHESTNUT STREET | | | WABAN | MA | 02468 | |
| ANNE SWEENY | | 2119 BENT LN | | | ASTON | PA | 19014 | |
| ANNE TESKE | | 4023 JODI DRIVE | | | WATERLOO | IA | 50701 | |
| ANNE THERIAULT | | 155 MIDDLE ROAD | | | FALMOUTH | ME | 04105 | |
| ANNE TUCKER | | 517 LESHER LANE | | | HATBORO | PA | 19040 | |
| ANNE WELCH | | 2374 OLD PINE TRAIL | | | ORANGE PARK | FL | 32003 | |
| ANNE WHITELEY ATT AT LAW | | 1735 SW CHANDLER AVE 3 | | | BEND | OR | 97702 | |
| ANNE WHITELEY ATT AT LAW | | 545 NE 7TH ST | | | PRINEVILLE | OR | 97754 | |
| ANNE WILLIAMS, MELINDA | | 4540 WHITE FEATHER TRAIL | AND NEW LOOK CONTRACTING | | BOYNTON BEACH | FL | 33436 | |
| ANNE WILSON GUTHRIE C O WILSON AND | | 1 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| ANNE WINSLOW ATT AT LAW | | 4465 KIPLING ST STE 200 | | | WHEAT RIDGE | CO | 80033 | |
| ANNE ZOLTANI ATT AT LAW | | PO BOX 775565 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ANNE, SALLY | | 93 SAINT JAMES PL | ROBERT MONTROY WILLIAMS | | BUFFALO | NY | 14222 | |
| ANNECIA NORWOOD JONES AND | | 2146 OLD WILSON RD | LRL COMMERCIAL AND RESIDENTIAL CONSTRUCTION | | ROCKY MOUNT | NC | 27801 | |
| ANNECIA NORWOOD JONES AND | | 2416 OLD WILSON RD | LRL COMMERCIAL AND RESIDENTIAL | | ROCKEY MOUNT | NC | 27801 | |
| ANN-ELYSE M BARKLEY | | 34 LAKE TRAIL | | | GREENWOOD LAKE | NY | 10925 | |
| AnneMarie Pepe | | 5904 Baltimore Drive | | | Marlton | NJ | 08053 | |
| ANNEMARIE S HANER ATT AT LAW | | 803C E MAIN ST | | | HAVELOCK | NC | 28532 | |
| ANNERIS M PENA ATT AT LAW | | 18 CEDAR LN | | | SETAUKET | NY | 11733-3102 | |
| ANNERIS M PENA ATT AT LAW | | 500 N BROADWAY STE 129 | | | JERICHO | NY | 11753 | |
| ANNETTA AVERY-BUTLER | | 524 EDMONDS WAY | | | DESOTO | TX | 75115 | |
| ANNETTE A BAZIAN | | 22448 HEATHERSETT CRES | | | FARMINGTON HILLS | MI | 48335 | |
| ANNETTE AND HARDING AND | | 511 OHIO ST | PAMELIA ASHLER | | SAINT JOSEPH | MO | 64504 | |
| ANNETTE B CRAIN ATT AT LAW | | 1320 22ND AVE | | | TUSCALOOSA | AL | 35401 | |
| ANNETTE CHAPMAN | Prudential NW Properties | 17700 SE Mill Plain Blvd #100 | | | Vancouver | WA | 98683 | |
| ANNETTE CLAYTON CRAWFORD | | 8778 GOODWOOD BLVD PO BOX 64868 | | | BATON ROUGE | LA | 70806 | |
| ANNETTE CORGIAT | | 2258 14TH AVENUE | | | NORTH RIVERSIDE | IL | 60546 | |
| ANNETTE DEDEN | | 14820 CREDIT VIEW DRIVE | | | SAVAGE | MN | 55378 | |
| ANNETTE DEMORY AND JOHN | | 1905 GINGER JAR CT | BARKLEY AND MASTERCRAFT EXTERIORS OF MARYLAND INC | | ACCKEEK | MD | 20607 | |
| ANNETTE F RUSH ATT AT LAW | | 217 E SOUTHWAY BLVD STE 106 | | | KOKOMO | IN | 46902 | |
| Annette Ingles | | 1212 265th Street | | | Jesup | IA | 50648 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNETTE KING HAMMOND ATT AT LAW | | 2100 PARKLAKE DR NE STE D | | | ATLANTA | GA | 30345 | |
| ANNETTE KUNZMAN | | 12363 YUCCA ST NW | | | COON RAPIDS | MN | 55433 | |
| ANNETTE L GERHARDT ATT AT LAW | | 77 CALLE PORTAL STE B260 | | | SIERRA VISTA | AZ | 85635 | |
| ANNETTE M COOPER AND ANTHONY THOMAS | | 809 N PRIEUR ST | | | NEW ORLEANS | LA | 70116 | |
| ANNETTE M COOPER AND | | 809 N PRIEUR ST | A AND T CONSTRUCTION | | NEW ORLEANS | LA | 70116 | |
| ANNETTE M LOKINBILL ATT AT LAW | | 5115 N PEARL ST | | | RUSTON | WA | 98407 | |
| ANNETTE MARTIN | | GENERAL DELIVERY | | | RIVERVIEW | FL | 33569-9999 | |
| ANNETTE R STELLICK AND RODNEY GIBSON | | 14093 93RD PL N | AND KIERANS CONTRACTING LLC | | MAPLE GROVE | MN | 55369 | |
| ANNETTE SANDULOWICH | | 40788 LENOX PARK DRIVE | | | NOVI | MI | 48377 | |
| ANNETTE VELA | | 1444 CHATSWORTH LN | | | PLANO | TX | 75075 | |
| ANNETTE WILLIAMS AND IJK HOME | | 6526 SUTTON MEADOWS DR | CONSTRUCTION | | HOUSTON | TX | 77086 | |
| ANNETTE WILLIS INSURANCE | | 18401 NW 27 AVE | | | MIAMI | FL | 33056 | |
| ANNGEL, BENOUN | | 13369 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| ANNIE AND CLARENCE DIXON AND | | 4531 SW 20TH ST | ROBERTSON GEORGE | | HOLLYWOOD | FL | 33023 | |
| ANNIE AND FRANK BYRD | | 551 E REDWOOD DR | | | LAKEPARK | FL | 33403 | |
| ANNIE AND FRANK WATSON AND | | 2005 CEDAR AVE | G L REPAIR SERVICE | | MACON | GA | 31204 | |
| ANNIE AND TITUS WILLIAMS AND | | 5473 KINCAID ST | US LUMBER REMODELING CO | | PITTSBURGH | PA | 15206 | |
| ANNIE BONNER | | 7734 CURRIE HILL CT | | | FORT WAYNE | IN | 46804 | |
| ANNIE ELLIOTT DISTRICT CLERK | | 301 JACKSON ST | ANNIE ELLIOTT DISTRICT CLERK | | RICHMOND | TX | 77469 | |
| ANNIE FERNANDEZ AND HICKS | | 2007 ENCINO VALLEY | CARPET ONE | | SAN ANTONIO | TX | 78259 | |
| ANNIE FULLER | | 41 BRITTANIA CIR | | | SALEM | MA | 01970 | |
| ANNIE LUREE DAWSON WARD AND | | 117 KENSINGTON DR | ARNELL HARDEE CONTRACTOR | | BRUNSWICK | GA | 31525 | |
| ANNIE MAE MEEKINS AND NORTHSIDE | | 4670 N 18TH ST | MAINTENANCE AND DECORATING | | MILWAUKEE | WI | 53209 | |
| ANNIE MANN AND MICHAEL J MULLEN | | 12 CLINTON CIR | DBA THE FL GUY | | HAMPTON | VA | 23666 | |
| ANNIE MANN AND MICHAEL MULLEN | | 12 CLINTON CIR | DBA THE FL GUY | | HAMPTON | VA | 23666 | |
| Annie Moulton | | 1534 Lakeland Park Drive | | | Garland | TX | 75043 | |
| ANNIE PEARL WALKER AND | | 5552 COTTONWOOD RD | DAVIS CONTRACTING SERVICES LLC | | MEMPHIS | TN | 38115 | |
| ANNIE R CRAWFORD | | 2060 S. RIVER PLATE DR. | | | PAHRUMP | NV | 89048 | |
| ANNIE R PARENZAN ATT AT LAW | | 18090 BEACH BLVD STE 8 | | | HUNTINGTON BEACH | CA | 92648 | |
| ANNIE SMITH COLES AND | | 308 DUBERRY DR | MID ATLANTIC MAINTENANCE | | RICHMOND | VA | 23223 | |
| ANNIE VERDRIES ATT AT LAW | | 650 TOWN CTR DR STE 1400 | | | COSTA MESA | CA | 92626 | |
| ANNIE WRUCKE | Rose Country Realty | 2050 Beavercreek Road, Ste 101 | | | Oregon City | OR | 97045 | |
| ANNIEMACE HOME MORTGAGEDBA AMERICAN | | 700 E GATE DR STE 400 | NEIGHBORHOOD MORTGAGE ACCEPTANCE CO | | MT LAUREL | NJ | 08054 | |
| ANNIN TWP | | RD 2 BOX 252 | | | PORT ALLEGANY | PA | 16743 | |
| ANNIN TWP | | RD 2 BOX 252 | | | PORT ALLEGHENY | PA | 16743 | |
| ANNIS PETROLEUM PRODUCTS INC. | | P.O. BOX 66 | | | WATERLOO | IA | 50704 | |
| ANN-MARIE BERNITT | | 7922 BURGUNDY CIR | | | CHATTANOOGA | TN | 37421-1287 | |
| ANNMARIE HEBERT | | 300 NE 20TH AVE #301 | | | BOCA RATON | FL | 33431 | |
| ANN-MARIE MORAN | | 45 FLINT POND ROAD | | | HOLLIS | NH | 03049 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN-MARIE TRICKEY | | 3975 ADAMS RD | | | MILTON | FL | 32571-9328 | |
| ANNSVILLE TOWN | | 9358 TABERG FLORENCE RD | TAX COLLECTOR | | TABERG | NY | 13471 | |
| ANNSVILLE TOWN | | PO BOX 264 | TAX COLLECTOR | | TABERG | NY | 13471 | |
| ANNUAL WASTE FEE FOR COVINGTON CITY | | 205 MUNICIPAL BLDG | TAX COLLECTOR | | COVINGTON | KY | 41011 | |
| ANNVILLE CLEONA S D CLEONA BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| ANNVILLE CLEONA S D CLEONA BORO | | 547 S 10TH ST | LEBANON COUNTY EIT BUREAU | | LEBANON | PA | 17042 | |
| ANNVILLE CLEONA S D NORTH ANNVILLE | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| ANNVILLE CLEONA S D NORTH ANNVILLE | | 547 S 10TH ST | LEBANON COUNTY E I T | | LEBANON | PA | 17042 | |
| ANNVILLE CLEONA SD ANNVILLE TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| ANNVILLE CLEONA SD ANNVILLE TWP | | 547 S 10TH ST | LEBANON COUNTY EIT BUREAU | | LEBANON | PA | 17042 | |
| ANNVILLE CLEONA SD SOUTH ANNVILLE | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| ANNVILLE CLEONA SD SOUTH ANNVILLE | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| ANNVILLE TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| ANNVILLE TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| ANNVILLE TOWNSHIP LEBNON | | 829 E QUEEN ST | TAX COLLECTOR OF ANNVILLE TOWNSHIP | | ANNVILLE | PA | 17003 | |
| ANOKA COUNTY RECORDER | | 2100 3RD AVE RM 165 | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY RECORDER | | 2100 3RD AVE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY RECORDER | | 2100 THIRD AVE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY RECORDERS OFFICE | | 2100 THIRD AVE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY | | 2100 3RD AVE | ANOKA CO PROPERTY TAX ADMIN | | ANOKA | MN | 55303 | |
| ANOKA COUNTY | ANOKA CO PROPERTY TAX ADMIN | GOVERNMENT CENTER - 2100 3RD AVE | | | ANOKA | MN | 55303 | |
| ANOKA COUNTY | | GOVERNMENT CTR 2100 3RD AVE | ANOKA CO PROPERTY TAX ADMIN | | ANOKA | MN | 55303 | |
| ANOKA COUNTY | | GOVERNMENT CTR 2100 3RD AVE | | | ANOKA | MN | 55303 | |
| ANONTAXAY, BOBBY | | 2401 58TH STREET NORTH | | | SAINT PETERSBURG | FL | 33710 | |
| ANOTHER BEAUTIFUL JOB LLC | | 823 CATHEDRAL DR | | | VIRGINIA BEACH | VA | 23455 | |
| ANOTHER CREATION HOMES INC | | 1701 SW 82ND TERRACE | | | MIRAMAR | FL | 33025 | |
| ANOTHER CREATION HOMESINC | | 1701 SW 82ND TERRACED | | | MIRAMAR | FL | 33025 | |
| ANPAC LA INSURANCE | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| ANPAC LA INSURANCE | | | | | SPRINGFIELD | MO | 65899 | |
| ANRO, INC | | ATTN BERNIE HAUGHEY | 931 S MATLACK STREET | | WEST CHESTER | PA | 19382 | |
| ANRO | | PO BOX 12858 | | | PHILADELPHIA | PA | 19176-0858 | |
| ANS CONTRACTING LLC | | PO BOX 78 | | | ISLAND PARK | NY | 11558 | |
| ANSAR AHMAD | | 2060 FREEMAN AVE | | | ELMONT | NY | 11003 | |
| ANSARI, SAIFUL | | 46055 EARLE WALLACE CIRCLE | | | STERLING | VA | 20166-0000 | |
| ANSCO APPRAISAL CO | | PO BOX 428 | | | SACO | ME | 04072 | |
| ANSEDONIA | | NULL | | | HORSHAM | PA | 19044 | |
| ANSELL AND LABEN | | 94 BROAD ST | | | NEW LONDON | CT | 06320 | |
| ANSELL ZARO GRIMM AND AARON PC | | 1500 LAWRENCE AVE CN7807 | | | OCEAN | NJ | 07712 | |
| ANSELMO LINDBERG, FREEDMAN | | 1807 W DEIHL RD STE 333 | | | NAPERVILLE | IL | 60563-1890 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANSELMO, LEONEL & ANSELMO, ESPERANZA | | 79 JOSLYN DR | | | ELGIN | IL | 60120 | |
| ANSHUMAN SARKARI | | 8724 - CARRIAGE HILL ROAD | | | SAVAGE | MN | 55378 | |
| ANSIVINO, SONDRA K | | 3816 NW 68 | | | OAKLAHOMA CITY | OK | 73116 | |
| ANSON COUNTY | | 101 S GREEN ST | TAX COLLECTOR | | WADESBORO | NC | 28170 | |
| ANSON COUNTY | | CO COURTHOUSE RM 29 | TAX COLLECTOR | | WADESBORO | NC | 28170 | |
| ANSON COUNTY | | CO COURTHOUSE RM 29 | | | WADESBORO | NC | 28170 | |
| ANSON MADISON SANITARY DISTRICT SEW | | 73 MAIN ST | | | MADISON | ME | 04950 | |
| ANSON MADISON WATER DISTRICT | | 73 MAIN ST | | | MADISON | ME | 04950 | |
| ANSON REAL ESTATE AND INSURANCE | | PO BOX 326 | | | WADESBORO | NC | 28170 | |
| Anson Reed | | 2823 ECTOR DR | | | GRAND PRAIRIE | TX | 75052-8516 | |
| ANSON REGISTER OF DEEDS | | PO BOX 352 | | | WADESBORO | NC | 28170 | |
| ANSON TOWN | | 13966 CTY HWY S S | | | JIM FALLS | WI | 54748 | |
| ANSON TOWN | | 13966 CTY HWY S SOUTH PO BOX 82 | TAX COLLECTOR | | JIM FALLS | WI | 54748 | |
| ANSON TOWN | | 19853 125TH AVE | TREASURER ANSON TOWN | | JIM FALLS | WI | 54748 | |
| ANSON TOWN | | BOX 297 | TOWN OF ANSON | | ANSON | ME | 04911 | |
| ANSON TOWN | | BOX 82 | | | JIM FALLS | WI | 54748 | |
| ANSON TOWN | | PO BOX 297 | TOWN OF ANSON | | ANSOM | ME | 04911 | |
| Anson, Rebecca | | 5274 E SAWMILL WAY | | | BOISE | ID | 83716-5073 | |
| ANSON, VIVIAN | | 3834 RIO BLANCO PL | | | LAS VEGAS | NV | 89121 | |
| ANSONIA CITY CLERK | | 253 MAIN ST CITY HALL | | | ANSONIA | CT | 06401 | |
| ANSONIA CITY TAX COLLECTOR | | 253 MAIN ST | RM 10 | | ANSONIA | CT | 06401 | |
| ANSONIA CITY | | 253 MAIN ST RM 10 | TAX COLLECTOR OF ANSONIA CITY | | ANSONIA | CT | 06401 | |
| ANSONIA CITY | TAX COLLECTOR OF ANSONIA CITY | 253 MAIN ST-RM 10 | | | ANSONIA | CT | 06401 | |
| ANSONIA CITY | TOWN HALL | 253 MAIN ST | TAX COLLECTOR OF ANSONIA CITY | | ANSONIA | CT | 06401 | |
| ANSONIA TOWN CLERK | | 253 MAIN ST | | | ANSONIA | CT | 06401 | |
| ANSTEY, BRIAN M & ANSTEY, PAMELA A | | 9895 WINDWARD SLOPE DR | | | LAKELAND | TN | 38002-8149 | |
| ANSTINE, GLEN | | 7400 WADSWORTH BLVD STE 101 | | | ARVADA | CO | 80003-2767 | |
| ANTARES PROPERTY SERVICES | | | | | | | | |
| ANTARES PROPERTY SERVICES INC DBA | | 14142 DENVER W PKWY STE 350 | COLORADO ASSOCIATION SERVICES | | GOLDEN | CO | 80401 | |
| ANTARES PROPERTY SERVICES | | c/o GUTIERREZ, ENRIQUE | 1955 BIG SANDY PLACE | | LOVELAND | CO | 80538 | |
| ANTARES | | 5050 AVENIDA ENCINAS STE 160 | | | CARLSBAD | CA | 92008-4382 | |
| ANTE CONSTRUCTION | | 7004 POLK ST | | | GUTTENBERG | NJ | 07093 | |
| ANTELOPE COUNTY | | 501 MAIN | ANTELOPE COUNTY TREASURER | | NELIGH | NE | 68756 | |
| ANTELOPE COUNTY | | PO BOX 227 | ANTELOPE COUNTY TREASURER | | NELIGH | NE | 68756 | |
| ANTELOPE HEIGHTS HOMEOWNERS | | PO BOX 1372 | | | PARKER | CO | 80134 | |
| ANTELOPE MEADOWS PROPERTY OWNERS | | 302 W WILLIS ST 105 | | | PRESCOTT | AZ | 86301 | |
| ANTELOPE RECORDER OF DEEDS | | 501 MAIN | | | NELIGH | NE | 68756 | |
| ANTELOPE VALLEY APPRAISAL SERVICE | | PO BOX 503 | | | LANCASTER | CA | 93584 | |
| ANTELOPE VALLEY ARCHES INC | | 42913 CAPITAL DR SUITE 106 | | | LANCASTER | CA | 93535 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTELOPE VALLEY COUNTRY CLUB HOA | | 388 FANTASY ST | | | PALMDALE | CA | 93551 | |
| ANTELOPE VALLEY IMPROVEMENT | | PO BOX 2787 | | | GILETTE | WY | 82717 | |
| ANTETOMASO, ANTOINETTE | | 8323 WYTON RD | | | BALTIMORE | MD | 21286 | |
| ANTETOMASO, ANTOINETTE | | 8323 WYTON RD | | | TOWSON | MD | 21286 | |
| ANTHEM BANK AND TRUST | | 7809 JEFFERSON HWY STE C 6 | FKA FIRST FINANCIAL BANK AND TRUST | | BATON ROUGE | LA | 70809 | |
| ANTHEM COMMUNITY COUNCIL INC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| ANTHEM COMMUNITY COUNCIL INC | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| ANTHEM COMMUNITY COUNCIL INC | | 7740 N 16TH ST | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| ANTHEM COMMUNITY COUNCIL INC | | P.O.BOX 62465 | | | PHOENIX | AZ | 85082 | |
| ANTHEM COUNTRY CLUB COMMUNITY ASSN | | 2655 S RAINBOW STE 200 | | | LAS VEGAS | NV | 89146 | |
| ANTHEM HIGHLANDS COMMUNITY | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| ANTHEM HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ANTHEM PARKSIDE COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| ANTHON, BETH | | PO BOX 387 | | | CONNEAUT LAKE | PA | 16316 | |
| ANTHON, KELLY A | | PO BOX 396 | | | RUPERT | ID | 83350 | |
| ANTHONY & BRENDA MITCHELL | | 3911 FOX VALLEY DRIVE | | | ROCKVILLE | MD | 20853 | |
| ANTHONY & JANIEE AMMENDOLIA | | 1415 35TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| ANTHONY ABUEITA ATT AT LAW | | 703 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| ANTHONY ADAMITS TAX COLLECTOR | | 801 BLVD AVE PO BOX 9092 | | | DICKSON CITY | PA | 18519 | |
| ANTHONY ADAMS AND NU IMAGE | | 1524 26 GILBERT AVE S | CLAIMS INC | | LEHIGH ACRES | FL | 33971 | |
| ANTHONY AGRIPPINA ATT AT LAW | | 16204 UNION TPKE | | | FLUSHING | NY | 11366 | |
| ANTHONY AND AMY BELLEW AND | | 316 PINE ST | ROUSSEAUS ROOFING | | DENHAM SPRINGS | LA | 70726 | |
| ANTHONY AND ANN PESCARINO AND | | 10 SYLVESTER ST | FUTURE CONTRACTING AND ESTIMATORS LLC | | BARRINGTON | RI | 02806-1129 | |
| ANTHONY AND ANN | | 10 SYLVESTER ST | PESCARINO AND FUTURE CONTRACTING AND ESTIMATORS | | BARRINGTON | RI | 02806 | |
| ANTHONY AND ANTONETTE | | 2933 DEBECK AVE | STEVENSON AND GARY ST CLAIR ROOFING | | CINCINNATI | OH | 45211 | |
| ANTHONY AND BRIDGET ARNOLD AND | | 910 BROOK GREEN DR | BRUCE N RICE BLDG CO & ST EMPS CREDIT UNION COLLAT | | CARY | NC | 27511 | |
| ANTHONY AND CAROLYN HALL | | 116 VAN HORNE ST | | | JERSEY CITY | NJ | 07304 | |
| ANTHONY AND CATHY | | 1473 NW 105TH AVE | TATTERSFIELD | | PLANTATION | FL | 33322 | |
| ANTHONY AND CHARLOTTE MOLETERNO | | 2046 W PASADENA AVE | AND GORDON ALLENS HANDYMAN | | PHOENIX | AZ | 85015 | |
| ANTHONY AND CHERYL WEIR | | 873 COVEY COURT | | | HOLLISTER | CA | 95023 | |
| ANTHONY AND COLLEEN HERBERT | | 5808 CAMELOT CT | | | PORT ORANGE | FL | 32127 | |
| ANTHONY AND DEANNA BRODSKY AND | JAMES SNYDERS APPLIANCE REPAIR | 4924 NW FORLANO ST | | | PORT SAINT LUCIE | FL | 34983-2312 | |
| ANTHONY AND ELSA BELL | | 5403 WESTERHAM PL | | | HOUSTON | TX | 77069 | |
| ANTHONY AND GEORGINA MANGIONE | | 6398 NW 72ND PL | AND PAUL DAVIS RESTORATION | | PARKLAND | FL | 33067 | |
| ANTHONY AND JANICE VITELLO | | 4867 RIVERCHASE DR | | | TROY | MI | 48098 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY AND JEANETTE WILSON | | 4501 NW 13TH CT | HARPER AND SONS CONSTRUCTION | | LAUDERHILL | FL | 33313 | |
| ANTHONY AND JESSICA WOOLLEN | | 14204 W 158TH ST | | | OLATHE | KS | 66062 | |
| ANTHONY AND JOSEPHINE WILSON | AND WINGARD CONSTRUCTION | AND DOROTHY TINKER AND CATHERINE | BEVERAGE AND DIRECT SALES FL | | FREMONT | CA | 94555 | |
| ANTHONY AND JUDY COOPER AND | | 310 BRANDON MILL CIR | PINNACLE ROOFING | | FAYETTEVILLE | GA | 30214 | |
| ANTHONY AND KARAL BECKLER | | 11650 N COPPER MOUNTAIN DR | AND SERVPRO | | TUCSON | AZ | 85737 | |
| ANTHONY AND KATHLEEN LOPICCOLO | | 113 NE 6TH | BRENTON GROUT CONSULTING | | CAPE CORAL | FL | 33909 | |
| ANTHONY AND KATHLEEN WEBER | | 263 LANGTON LN | AND LAURENS RESTORATION | | BLOOMINGDALE | IL | 60108 | |
| ANTHONY AND KATHRYN BILL | | 496 RIVER OAKS N | | | INDIANLANTIC | FL | 32903 | |
| ANTHONY AND KIMBERLY FRANKS | | 4208 FLORA PL | | | ST LOUIS | MO | 63110 | |
| ANTHONY AND KRISTIN TUCKER AND | | 10130 SOMERSBY DR | J AND B RESIDENTIAL SERVICES | | RIVERVIEW | FL | 33569 | |
| ANTHONY AND LAURA BURGI AND | | 16118 MUSKET DR | RESTORATION SERVICES PLUS | | MACOMB | MI | 48044-5645 | |
| ANTHONY AND LAURIE BONAVITA | | 24 CAMELOT LN | AND ANTHONY BONAVITA JR | | WESTFIELD | MA | 01085 | |
| ANTHONY AND LILLIAN DELSIGNORE | | 20127 DAIRY LANE | | | STERLING | VA | 20165 | |
| ANTHONY AND LISA GARRISON AND IDIA | | 3248 TOLLCROSS DR | | | HILLIARD | OH | 43026 | |
| ANTHONY AND LYNN FINO | | 41 TERRANCE DR | | | MOUNTAINTOP | PA | 18707-1814 | |
| ANTHONY AND MARIA MARIANI | | 18 BEECHWOOD DR | | | KEY WEST | FL | 33040 | |
| ANTHONY AND MARIE VENEGAS | | 1124 E PERRY ST | AND MARIA VENEGAS | | INDIANAPOLIS | IN | 46227 | |
| ANTHONY AND MARTHA GUISE | | 1425 N WOOD ST | AND CORICK CONSTRUCTION COMPANY | | GRIFFITH | IN | 46319 | |
| ANTHONY AND MICHELLE FICARRA | | 7781 PLEASANT VALLEY RD | AND PNC BANK | | FLORENCE | KY | 41042 | |
| ANTHONY AND MILDRED JAMES | | 3330 CHANUTE RD | SERVPRO OF WINSTON SALEM N | | WINSTON  SALEM | NC | 27106 | |
| ANTHONY AND NANCY ACOSTA AND | | 8420 PICNIC CT | SERV STAR RESTORATION | | NEW PORT RICHEY | FL | 34653 | |
| ANTHONY AND NICOLE CAMINITA | | 235 BAMBOO DR | ASI FEDERAL CREDIT UNION | | COVINGTON | LA | 70433 | |
| ANTHONY AND NICOLE DEMERA | | 1212 E SAGINAW WAY | | | FRESO | CA | 93704 | |
| ANTHONY AND PAMELA MCLILLY AND | | 732 NE 83RD ST | MODERN IMAGE CONSTRUCTION LLC | | OKLAHOMA CITY | OK | 73114 | |
| ANTHONY AND PATRICE BRYANT AND | | 11425 FLAMINGO DR | RELIABLE ROOFING LLC | | BATON ROUGE | LA | 70814 | |
| ANTHONY AND PATRICIA DRUMHEISER | | 43 GAULT RD | | | W WAREHAM | MA | 02576 | |
| ANTHONY AND REBECCA ZAMIK AND | | 1819 SE 36TH TERRACE | D AND D GARAGE DOORS AND A Z ROOFING | | CAPE CORAL | FL | 33904 | |
| ANTHONY AND SHARON HARRIS | | 9044 GORMAN RD | AND FIRWORKS CLEANING | | LAUREL | MD | 20723 | |
| ANTHONY AND TAMMY KAISER | | 4302 N RAILROAD AVE | AND TAMMY PATERNOSTRO AND SONNIER CONSTRUCTION | | FORDOCHE | LA | 70732 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY AND TARSHA STOKES AND | | 263 SYDNEY LN | GAYS CONTRACTING | | UNION SPRINGS | AL | 36089 | |
| ANTHONY AND TEMORA GRIMES | | 6228 GLENROSE DR | | | SUFFOLK | VA | 23435 | |
| ANTHONY AND TERESA SCHELLY | | 3528 MEADE LAKE RD | AND EASY LIVING HOMES LLC | | AKOTA | TN | 38004 | |
| ANTHONY AND TONI TAYLOR AND | | 1006 E CIR MOUNTAIN RD | KMW ENTERPRISES | | NEW RIVER | AZ | 85087 | |
| ANTHONY AND TRACY ACUNA AND | | 5829 SE CARLTON ST | SERVICEMASTER OF PORTL& & 33 RESTORATION & CLASSIQ | | PORTLAND | OR | 97206 | |
| ANTHONY AND VALERIE LEONE | | 905 UNITY ST | AND G AND Z CONSTRUCTION | | LATROBE | PA | 15650 | |
| ANTHONY AND VALERIE LEONE | | 905 UNITY ST | AND G AND Z ROOFING | | LATROBE | PA | 15650 | |
| ANTHONY AND VANESSA GOMEZ AND | | 9948 E QUARTERLINE RD | E BUILT CONTRACTING | | MESA | AZ | 85207 | |
| ANTHONY AND VETRA STEPHENS | | 340 W TORRINGTON DR | | | CANTON | MI | 48188 | |
| ANTHONY AND ZOMOIDA LLC | | 40 S MAIN ST | | | POLAND | OH | 44514 | |
| ANTHONY AND | | 10109 W HASKELL ST | ELIZABETH ROBLES | | WICHITA | KS | 67209 | |
| ANTHONY ANDERSON AND STAGGS | | 4718 W GRIFFITH WAY | COMPLETE FLOORING SVCS | | FRESNO | CA | 93722 | |
| ANTHONY APPRAISAL FIRM | | PO BOX 31335 | | | MYRTLE BEACH | SC | 29588 | |
| ANTHONY APPRAISAL | | PO BOX 31335 | | | MYRTLE BEACH | SC | 29588 | |
| ANTHONY ASEBEDO ATT AT LAW | | 555 CAPITOL MALL STE 640 | | | SACRAMENTO | CA | 95814 | |
| ANTHONY ASKOWITZ PA | | 11010 SW 88TH ST STE 200 | | | MIAMI | FL | 33176 | |
| ANTHONY ASKOWITZ | Advance Realty II, Inc. | 11010 SOUTHWEST 88 STREET SUITE 200 | | | MIAMI | FL | 33176 | |
| Anthony Aubry | | 9125 Newmont Drive | | | San Diego | CA | 92129 | |
| ANTHONY B PENNINGTON ATT AT LAW | | 1107 UPPER VALLEY PIKE | | | SPRINGFIELD | OH | 45504 | |
| ANTHONY BELMARES ANTHONY G | | 1706 BIG HORN DR | BELMARES ELSIE M VERA BELMARES AND ELSIE BELMARES | | HOUSTON | TX | 77090 | |
| ANTHONY BIANCHINI AND REROOF | | 511 WILLOW LN | AMERICA CONTRACTORS | | ELK GROVE VILLAGE | IL | 60007 | |
| ANTHONY BILICH | | 107 TRIPOLI CT | | | SAN RAMON | CA | 94583 | |
| ANTHONY BLACKMON, RICHARD | | 3 LAW RANGE | PO BOX 2427 | | SUMTER | SC | 29150 | |
| ANTHONY BUSZKA AND CONTINENTAL | | 102 KAUFFMAN CIR | ROOFING COMPANY LLC | | MADISON | AL | 35758 | |
| Anthony C Benedetto | PHILLIP D SPEARS VS GMAC MORTGAGE LLC | 1314 E Sonterra Blvd, Ste 401 | | | San Antonio | TX | 78258 | |
| ANTHONY C KRAUJALIS ATT AT LAW | | 115 E CT ST STE 150 | | | JANESVILLE | WI | 53545 | |
| ANTHONY CACCIPUOTI ESTATE | | 33 LOCKWOOD AVE | | | FARMINGDALE | NY | 11735 | |
| ANTHONY CALKINS AND QUALITY | | 584 ADAM LN | CRAFT INC | | CAROL STREAM | IL | 60188 | |
| ANTHONY CASEY | | 1906 MOUNT VERNON ST | | | PHILADELPHIA | PA | 19130 | |
| Anthony Cerminara | | 3 Sterling Drive | | | Horsham | PA | 19044 | |
| Anthony Chiarello | | 6235 Fairway Ave. | | | Dallas | TX | 75227 | |
| ANTHONY CILIBERTI JR ATT AT LAW | | PO BOX 621 | | | FAYETTEVILLE | WV | 25840 | |
| ANTHONY CLARK HALL ATT AT LAW | | 807 CHESTNUT ST | | | GADSDEN | AL | 35901 | |
| ANTHONY COURSER, TODD | | 455 S MAIN ST | | | LAPEER | MI | 48446 | |
| ANTHONY D PEREZ ATT AT LAW | | PO BOX 347855 | | | CORAL GABLES | FL | 33234 | |
| ANTHONY D SNABLE ATT AT LAW | | 2112 11TH AVE S STE 528 | | | BIRMINGHAM | AL | 35205-2847 | |
| ANTHONY DALE BALLARD | | 500 9TH AVENUE | | | LONGMONT | CO | 80501 | |
| ANTHONY DALE JOHNSON | | P.O. BOX 281 | | | ROZET | WY | 82727 | |
| ANTHONY DE BIVAR AND NATALIE | | 2206 NEELY AVE | BRANCO | | MIDLAND | TX | 79705 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY DE MEOLA | | 62 DAVENPORT AVE | | | ROSELAND | NJ | 07068 | |
| ANTHONY DELUCA ATT AT LAW | | 7580 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| ANTHONY DIGREGORIO | | 763 RIVELY AVENUE | | | GLENOLDEN | PA | 19036 | |
| ANTHONY DITOCCO ATT AT LAW | | 1451 W CYPRESS CREEK RD STE 300 | | | FT LAUDERDALE | FL | 33309 | |
| ANTHONY DREW ROWE ATT AT LAW | | 1300 H ST STE 300 | | | MODESTO | CA | 95354 | |
| Anthony Dunn | | 1808 Heritage Drive | | | Jamison | PA | 18929 | |
| ANTHONY DURSO AND | | MARGARET DURSO | 19 TUTTLE ST | | EAST HAVEN | CT | 06512 | |
| ANTHONY E KOHLER ATT AT LAW | | 210 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45504 | |
| ANTHONY EGBASE ATT AT LAW | | 800 1ST ST | | | LOS ANGELES | CA | 90012 | |
| ANTHONY EGBASE ATT AT LAW | | 800 W 1ST ST STE 40010 | | | LOS ANGELES | CA | 90012 | |
| ANTHONY F CALZARETTA ATT AT LAW | | 1701 E WOODFIELD RD STE 646 | | | SCHAUMBURG | IL | 60173 | |
| ANTHONY F LLOYD ATT AT LAW | | 617 MARKET ST | | | METROPOLIS | IL | 62960 | |
| ANTHONY F SALERNO JR AND | | 64 WOODBINE ST | MICHELL SALERNO | | WATERBURY | CT | 06705 | |
| ANTHONY F SARSANO ATT AT LAW | | 4500 COTTAGE PL | | | UNION CITY | NJ | 07087 | |
| ANTHONY FALZARANO | | 690 WHITTIER DRIVE | | | WARMINSTER | PA | 18974 | |
| Anthony Faso | | 237 harrison rd | | | brookhaven | PA | 19015 | |
| ANTHONY FOREST BOONE AND | | 187 N BELLAIRE AVE | MATTINGLY CONSTRUCTION INC | | LOUISVILLE | KY | 40206 | |
| ANTHONY FOSS | | 3205 SAMUEL CT SW UNIT 2 | | | CEDAR RAPIDS | IA | 52404 | |
| ANTHONY FRY AND NAVA | | 2831 OXFORD DR | RESTORATION INC | | MARKHAM | IL | 60428 | |
| ANTHONY G CARMONA ESQ ATT AT LA | | 15225 NW 77TH AVE STE 201 | | | HIALEAH | FL | 33014-7804 | |
| ANTHONY G LAGOMARSINO ATT AT LAW | | 1440 N HARBOR BLVD STE 800 | | | FULLERTON | CA | 92835 | |
| ANTHONY G LAGOMARSINO ATT AT LAW | | 2260 N STATE COLLEGE BLVD | | | FULLERTON | CA | 92831 | |
| ANTHONY G MILNER AND KAREN | | 27 CAMBRIDGE DR | NOCHIM | | GRAYSLAKE | IL | 60030 | |
| ANTHONY G MULLINS AND ELIZABETH | | 268 TARAVIEW RD | MULLINS AND MCCABE CONSTRUCTION | | COLLIERVILLE | TN | 38017 | |
| ANTHONY GAMBLE AND GEORGIA | | 2930 BRANCHWOOD DR | WATER AND FIRE RESTORATION | | ATLANTA | GA | 30342-3821 | |
| ANTHONY GARCIA | | 1990 NATUREWOOD DRIVE | | | MEADOW VISTA | CA | 95722 | |
| ANTHONY GARZA AND FAITHWORKS | | 1707 WOODWAY CIR | | | DICKINSON | TX | 77539 | |
| ANTHONY GENERAL, MICHAEL | | 140 UNION AVE | CONTRACTORLLC AND MICHAEL GROSSMAN | | BALA CYNWYD | PA | 19004 | |
| ANTHONY GIRAUD | | 5297 OLDE SAYBROOKE CT | | | GRAND BLANC | MI | 48439 | |
| ANTHONY GIZZI REAL ESTATE | | 2002 DEL PRADO BLVD S 100 | | | CAPE CORAL | FL | 33990 | |
| ANTHONY GOLDEN | | 14427 CATSKILLS COURT | | | CANYON COUNTRY | CA | 91387 | |
| ANTHONY GOODE | | 37622 LARKIN AVE | | | PALMDALE | CA | 93550 | |
| ANTHONY GRAHAM AND NE | | 108 110 PARK AVE | ADJUSTMENT COMPANY | | MERIDEN | CT | 06450 | |
| ANTHONY GRAHAM, MICHAEL | | 169 WENDELL DR | | | ATLANTA | GA | 30315 | |
| ANTHONY GRIFFIN | | 4007 ALAMO DR | | | MANSFIELD | TX | 76063 | |
| ANTHONY HAMILTON GREEN ATT AT LAW | | 933 W WEATHERFORD ST STE 200 | | | FORT WORTH | TX | 76102 | |
| ANTHONY HANAS, C | | 1926 N SAWYER | | | CHICAGO | IL | 60647 | |
| Anthony Harney | | 2619 Valley Road | | | Jamison | PA | 18929 | |
| ANTHONY HELM ATT AT LAW | | 5705 STAGE RD STE 110 | | | BARTLETT | TN | 38134 | |
| ANTHONY HENRIQUEZ | | 62 LYCEUM COURT | | | STATEN ISLAND | NY | 10310 | |
| ANTHONY HESTER | TNT REALTY & ASSOCIATES | 2491 SE DIXIE HWY | | | STUART | FL | 34996 | |
| Anthony Hoffman | | 921 W 11th street | | | Cedar Falls | IA | 50613 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY HUGHES, C | | 1395 GARDEN HWY STE 150 | | | SACRAMENTO | CA | 95833 | |
| ANTHONY HUGHES, C | | 1395 GARDEN HWY STE 150 | | | SACRAMENTON | CA | 95833 | |
| Anthony Hurd | | 5848 Firethron Drive | | | Dallas | TX | 75249 | |
| ANTHONY IANNI | | 1155 THUNDERHILL ROAD | | | LINCOLN UNIVERSITY | PA | 19352 | |
| ANTHONY INSERRA ATT AT LAW | | 533 WASHINGTON ST STE 3401 | | | WATERTOWN | NY | 13601 | |
| ANTHONY J AND DOLORES SORCE | | 10747 CHARLESTON PL | | | COOPER CITY | FL | 33026 | |
| ANTHONY J BLACKWELL ATT AT LAW | | 11811 N TATUM BLVD STE 3031 | | | PHOENIX | AZ | 85028 | |
| ANTHONY J CASTOR ATT AT LAW | | 320 WALNUT ST | | | MADISON | IN | 47250 | |
| ANTHONY J COMPARETTO ATT AT LAW | | 5340 CENTRAL AVE | | | SAINT PETERSBURG | FL | 33707 | |
| ANTHONY J COSTELLO ATT AT LAW | | 2666 S ARLINGTON RD | | | AKRON | OH | 44319 | |
| ANTHONY J CRIVELLO AND FEDCO | | 4168 ASIMUTH CIR | | | UNION CITY | CA | 94587 | |
| ANTHONY J DEGIROLAMO ATT AT LAW | | 116 CLEVELAND AVE NW STE 625 | | | CANTON | OH | 44702 | |
| ANTHONY J DIEDERICH AND | PAMELA M DIEDERICH | 1624 W THISTLE DR | | | READING | PA | 19610-1273 | |
| ANTHONY J FASSIOTTO AND JANICE | | 215 ALICANTE CT | FASSIOTTO | | DANVILLE | CA | 94526 | |
| ANTHONY J KASSAS ATT AT LAW | | 21100 SUNWOOD DR | | | WALNUT | CA | 91789 | |
| ANTHONY J KASSAS ATT AT LAW | | 3151 AIRWAY AVE STE P1 | | | COSTA MESA | CA | 92626 | |
| ANTHONY J KAWA AND STACY L KAWA | | 3970 TROUT CREEK LN | | | OAKLAND | MI | 48363 | |
| ANTHONY J MURRAY ATT AT LAW | | 9039 N LACROSSE | | | SKOKIE | IL | 60077-1743 | |
| ANTHONY J PALIK ATT AT LAW | | 1107 9TH ST STE 705 | | | SACRAMENTO | CA | 95814 | |
| ANTHONY J PARISIO | | 1113 SOUTH STREET UNIT A | | | PHILADELPHIA | PA | 19147 | |
| ANTHONY J PASQUARIELLO AND ASSO | | 21 BURTON LN | | | ROCKAWAY | NJ | 07866 | |
| ANTHONY J PERAICA AND ASSOCIATES | | 5130 S ARCHER AVE | | | CHICAGO | IL | 60632 | |
| ANTHONY J PERANO ATT AT LAW | | 188 MONTAGUE ST STE 500 | | | BROOKLYN | NY | 11201 | |
| ANTHONY J RISTA ATT AT LAW | | 1000 BUSINESS CTR CIR STE 210 | | | NEWBURY PARK | CA | 91320 | |
| ANTHONY J ROYS | | 30571 RYAN LANE | | | ELKHART | IN | 46516-7000 | |
| ANTHONY J SALZARULO ATT AT LAW | | 558 MAIN ST | | | CROMWELL | CT | 06416 | |
| ANTHONY J SALZARULO ATT AT LAW | | 750 OLD MAIN ST STE 201A | | | ROCKY HILL | CT | 06067 | |
| ANTHONY J SANTOSUSSO AND | | JEAN H DAILY-SANTOSUSSO | 404 WATERS EDGE DR. | | NEWARK | DE | 19702 | |
| ANTHONY J STURNIOLO ATT AT LAW | | 5353 W DARTMOUTH AVE STE 307 | | | DENVER | CO | 80227 | |
| ANTHONY J TRIPODI ATT AT LAW | | 40 TRIANGLE CTR STE 211 | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ANTHONY J TURNER ATT AT LAW | | 10801 NATIONAL BLVD STE 545 | | | LOS ANGELES | CA | 90064 | |
| ANTHONY J TURNER ATT AT LAW | | 1818 W BEVERLY BLVD STE 103 | | | MONTEBELLO | CA | 90640 | |
| ANTHONY J VENTRELLA AND | | 111 BAYBERRY DR | VENTRELLA CONSTRUCTION LLC | | BRISTOL | CT | 06010 | |
| ANTHONY J VIDOVCICH | | PO BOX 3604 | | | CLOVIS | CA | 93613 | |
| ANTHONY J VITULLI ATT AT LAW | | 22365 BARTON RD STE 206 | | | GRAND TERRACE | CA | 92313 | |
| ANTHONY J VITULLI ATT AT LAW | | 3763 ARLINGTON AVE STE 104 | | | RIVERSIDE | CA | 92506 | |
| ANTHONY J VRSECKY ATT AT LAW | | 2000 FRONTIS PLZ BLVD STE 100 | | | WINSTON SALEM | NC | 27103 | |
| ANTHONY J WALLINGFORD ATT AT LAW | | 430 W 1ST ST | | | NEW ALBANY | IN | 47150 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY JEFFRIES AND N C | | 501 E DAYTON AVE | ROOFING REPLACEMENT SPECIALIST | | HIGH POINT | NC | 27262 | |
| ANTHONY JONES AND KELLY JONES | | 4617 MORNINGSTAR DR | | | FLOWER MOUND | TX | 75028-3058 | |
| ANTHONY JOSEPH SY | | 1200 S 4TH ST #102 | | | LAS VEGAS | NV | 89104-1046 | |
| ANTHONY K AND SONYA L MILEY AND | | 204 DISCOVERY LN | PURECLEAN | | RINCON | GA | 31326 | |
| ANTHONY K AND SONYA L MILEY AND | | 204 DISCOVERY LN | THE RUG SHOPPE | | RINCON | GA | 31326-5652 | |
| ANTHONY KAISER AND TAMMY PATERINOSTRO | | 4302 N RAILROAD AVE | AND OR KAISER | | FORDOCHE | LA | 70732 | |
| ANTHONY KELLER LAW OFFICE | | PO BOX 6454 | | | MAYAGUEZ | PR | 00681 | |
| ANTHONY KYLE BELLEW AND | | 316 PINE ST | ROUSSEAUS ROOFING | | DENHAM SPRINGS | LA | 70726 | |
| ANTHONY L PORTEE | | 2409 S 15TH | | | BRUAVIEW | IL | 60155 | |
| ANTHONY L YOUNG AND | | 3495 SHADY WOODS CIR | ACADEMY ROOFING | | LAWRENCEVILLE | GA | 30044 | |
| ANTHONY LELAND | | 25 SUNNY RIDGE DRIVE | | | FAIR HAVEN | NJ | 07704 | |
| Anthony Lioi | | 6110 Flemish Blue Court | | | Eldersburg | MD | 21784 | |
| Anthony Love | | 2183 Franklin Ave | | | Morton | PA | 19070 | |
| Anthony Lumbis | | 433 Old Forge Xing | | | Devon | PA | 19333 | |
| ANTHONY LUNA AND BARBARA | | 1735 W DIXIE PL | GUTIERREZ AND SUNNY ROOFING AND GUTTERS | | DENVER | CO | 80221 | |
| ANTHONY M CRANE ATT AT LAW | | 6650 TULIP ST | | | PHILADELPHIA | PA | 19135 | |
| ANTHONY M PIAZZA ATT AT LAW | | 1370 ONTARIO ST STANDARD BLDG 20 | | | CLEVELAND | OH | 44113 | |
| ANTHONY MARSHALL ADELIA MARSHALL | | 8407 N SEYMOUR | AND BH AND M CONSTRUCTION | | FLUSHING | MI | 48433 | |
| ANTHONY MARTINEZ | | JUDY MARTINEZ | 5535 S 1025 E | | OGDEN | UT | 84405 | |
| ANTHONY MCGUINNESS ATT AT LAW | | 84 STATE ST STE 820 | | | BOSTON | MA | 02109 | |
| Anthony McLaughlin | | 1121 E. Dorset Street | | | Philadelphia | PA | 19150 | |
| Anthony Mendicino | | 61 Harker Road | | | Chesterfield | NJ | 08515 | |
| Anthony Morelli | | 2024 Country Club Drive | | | Doylestown | PA | 18901 | |
| ANTHONY MORETTI AND ANNA MARIA | CORELLI | 3940 POST RD APT 15 | | | WARWICK | RI | 02886-9217 | |
| ANTHONY NGUYEN | | 13221 LA PATA ST | | | WESTMINSTER | CA | 92683 | |
| ANTHONY NICHOLS | | 1125 CYMRY DR | | | BERWYN | PA | 19312 | |
| ANTHONY O CROWELL ATT AT LAW | | 119 OAK FOREST DR | | | BLUFFTON | IN | 46714 | |
| ANTHONY O MIKHAIL ATT AT LAW | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| ANTHONY ONOFRIO AND NEW WAY | | 2280 COTTONWOOD CT | ROOFING INC | | ELGIN | IL | 60123 | |
| ANTHONY P ALESSI ATT AT LAW | | 475 FURNACE ST | | | MARSHFIELD | MA | 02050 | |
| ANTHONY P CIPRIANO JR | | 325 HIGHLAND AVE STE 101B | PO BOX 1089 | | CHESHIRE | CT | 06410 | |
| ANTHONY P FACCHINI ATT AT LAW | | 824 LIBERTY ST | | | SPRINGFIELD | MA | 01104 | |
| Anthony Parisi | | 1495 Oakdale Street | | | Pasadena | CA | 91106 | |
| Anthony Patton | | 1103 Canton Ct | | | Allen | TX | 75013 | |
| ANTHONY PAUL ADORANTE ATT AT LAW | | 5111 W GENESEE ST | | | CAMILLUS | NY | 13031 | |
| ANTHONY PENICK AND CHAD STELLY AND | | 2335 37 URGUHART ST | HELENE GREGORICH | | NEW ORLEANS | LA | 70017 | |
| ANTHONY PENICK AND CHAD STELLY | | 3924 PEOPLES ST | | | METAIRIE | LA | 70002 | |
| ANTHONY PENICK AND INTEGRITY | | 2009 11 SAINT ANN ST | BUSINESS INC | | NEW ORLEANS | LA | 70116 | |
| ANTHONY PRESTON | | 8092 TASMAN DR | | | AVON | IN | 46123 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY R AND SUSAN BIANCHINI AND | | 511 WILLOW LN | JESUS MORALES | | ELK GROVE VILLAGE | IL | 60007 | |
| ANTHONY R ASHBAUGH | | 1615 NORTH C STREET | | | ELWARD | IN | 46036 | |
| ANTHONY R CICERO ATT AT LAW | | 500 E 5TH ST STE 100 | | | DAYTON | OH | 45402 | |
| ANTHONY R DAVIS AGCY INC | | PO BOX P | | | WESTFIELD | NJ | 07091 | |
| ANTHONY R DONOHUE | | 9105 SHADOW POND CT | | | ODESSA | FL | 33556-3148 | |
| ANTHONY R FANE AND | | SHIRAL D FANE | 5855 E HAMILTON AVE | | FRESNO | CA | 93727 | |
| ANTHONY R GIRGIS ATT AT LAW | | 15915 VENTURA BLVD STE 303 | | | ENCINO | CA | 91436 | |
| ANTHONY R GIRGIS ATT AT LAW | | 6320 CANOGA AVE STE 1500 | | | WOODLAND HILLS | CA | 91367 | |
| ANTHONY R MONTOYA ATTORNEY AT LAW | | 2627 N 3RD ST STE 102 | | | PHOENIX | AZ | 85004 | |
| ANTHONY R MORDENTE PC | | 160 29 UNION TURNPIKE | | | FRESH MEADOWS | NY | 11366 | |
| ANTHONY R SALES ATT AT LAW | | 2133 BENNETS MILL WAY | | | STOCKTON | CA | 95212 | |
| ANTHONY RANIERI ATT AT LAW | | 15303 VENTURA BLVD | 9TH FLR | | SHERMAN OAKS | CA | 91403 | |
| ANTHONY RAYKOVITZ | | MARY RAYKOVITZ | PO BOX 1562 | | SAINT JOHNS | AZ | 85936 | |
| ANTHONY RENZI | | 41 SIENNA CIRCLE | | | IVYLAND | PA | 18974 | |
| ANTHONY RICHARD SMYKLA ATT AT LAW | | 2000 TOWN CTR STE 1900 | | | SOUTHFIELD | MI | 48075 | |
| Anthony Rizzello | | 34 Eaton Ct. | | | Newtown | PA | 18940 | |
| ANTHONY ROMEO | Turn Key Property Solutions | 8925 S. Pecos Rd. | | | Henderson | NV | 89074 | |
| ANTHONY RONGO AND BARBARA RONGO | | 4118 NW 69TH TERRACE | | | POMPANO BEACH | FL | 33065 | |
| ANTHONY RYAN AND LISA BOFFA | | 61148 W LASALLE | GARTH MITCHELL | | MONTROSE | CO | 81403-8127 | |
| ANTHONY S OGLETRE AND | | 372 DRY BRANCH RD | EDITH M HICKS | | AIKEN | SC | 29803 | |
| ANTHONY S WILARAS ATT AT LAW | | 6117 BROCKTON AVE STE 211 | | | RIVERSIDE | CA | 92506 | |
| ANTHONY SALERNO | | 480 LAKEVIEW CT | | | OSWEGO | IL | 60543 | |
| ANTHONY SANDERS | | 11713 EAGLES GLEN DR | | | AUSTIN | TX | 78732-2090 | |
| Anthony Santucci, Esq. | ALTON - PATRICIA ALTON VS GMAC MRTG, LLC, DANNY SOTO, GREENPOINT MRTG FUNDING INC , MERS INC , ALLIANCE TITLE CO, LISA TRAN | 1459 18th Street, #210 | | | San Francisco | CA | 94107 | |
| ANTHONY SAUNCHEZ | Summit Realty Group | 15218 Summit Ave | | | Fontana | CA | 92336 | |
| ANTHONY SAVINO AND HP ENTERPRISES | | 9923 W CHEROKEE AVE | INC | | LAS VEGAS | NV | 89147 | |
| ANTHONY SCOTT AND MELISSA | | 4415 CAMP ROOSEVELT DR | MILLER & C & C COMPLETE SVCS & GRIFFINS FLOORING A | | CHESAPEAKE BEACH | MD | 20732 | |
| ANTHONY SERRANO | Serrano Properties, LLC | 4000 PONCE DE LEON BLVD. SUITE 470 | | | CORAL GABLES | FL | 33146 | |
| ANTHONY SHEPHERD ATT AT LAW | | 3807 BELLFORT ST | | | HOUSTON | TX | 77051 | |
| ANTHONY SILVA, DAVID | | 1540 E SHAW AVE 107 | | | FRESNO | CA | 93710 | |
| ANTHONY SILVI | | 9 CAMEO DRIVE | | | RICHBORO | PA | 18954 | |
| ANTHONY SOMMA | | 202 RAYBURN LN | | | CHALFONT | PA | 18914 | |
| ANTHONY SPECHT AND | | LISA SPECHT | 14612 ROSECRANS AVE | | LA MIRADA | CA | 90638 | |
| ANTHONY SR AND GLORIA MARTINO | | 123 EISNHOWER BOULE | ANTHONY J MARTINO HSH MASONRY | | BANGOR | PA | 18013 | |
| ANTHONY STONE | | 1036 SE ACADEMY STREET | | | DALLAS | OR | 97338 | |
| ANTHONY SUAREZ ATT AT LAW | | 517 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| ANTHONY T ADOLF | | 1027 PASADENA DR | | | FORT WAYNE | IN | 46807-2508 | |
| ANTHONY T COLASANTI LLC | | 4 YORK AVE | | | WEST CALDWELL | NJ | 07006 | |
| ANTHONY T MCBETH ATT AT LAW | | 407 N FRONT ST | | | HARRISBURG | PA | 17101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY TANSIMORE | | 3700 VILLAGE TERRACE APT 280 | | | FEMONT | CA | 94536 | |
| ANTHONY TELLIARD | | 6898 CHARTWELL DR | | | RIVERSIDE | CA | 92506 | |
| ANTHONY TERRELL MARSHALL ATT AT | | 2010 S BURNSIDE AVE | | | GONZALES | LA | 70737 | |
| ANTHONY THERIOT AND MEYERS | | 12604 OLLIE RD | GENERAL CONTRACTOR INC | | ERATH | LA | 70533 | |
| ANTHONY THOMAS ATT AT LAW | | 2825 NE EXPY NE APT A3 | | | ATLANTA | GA | 30345 | |
| ANTHONY THOMASON | | 12406 DANBY CT | | | TAMPA | FL | 33626 | |
| Anthony Tobia | | 105 THIRD AVE | | | NORMANDY BEACH | NJ | 08739 | |
| ANTHONY TOWNSHIP LYCOMG | | 190 PAULHAMUS RD | CORINNE PAULHAMUS TAX COLLECTOR | | LINDEN | PA | 17744 | |
| ANTHONY TOWNSHIP MONTUR | | 495 PP AND L RD | T C OF ANTHONY TOWNSHIP | | DANNVILLE | PA | 17821 | |
| ANTHONY TOWNSHIP | | 495 PP AND L RD | TAX COLLECTOR | | DANVILLE | PA | 17821 | |
| ANTHONY TUASON | | 5704 MAMMOTH MOUNTAIN ST | | | NORTH LAS VEGAS | NV | 89081-2420 | |
| ANTHONY TWP SCHOOL DISTRICT | | 190 PAULHAMUS RD RR 2 BOX 241 | T C OF ANTHONY TWP SCH DIST | | LINDEN | PA | 17744 | |
| ANTHONY TWP SCHOOL DISTRICT | | R D 8 BOX 66 | | | DANVILLE | PA | 17821 | |
| ANTHONY TYLER AND BANNER | CONSTRUCTION COMPANY | 31780 PARTRIDGE LN APT 4 | | | FARMINGTON HILLS | MI | 48334-1373 | |
| Anthony Tyson | | 34 Via Sovana | | | Santee | CA | 92071 | |
| ANTHONY V ALBERTAZZI ATT AT LAW | | 1070 NW BOND ST STE 202 | | | BEND | OR | 97701 | |
| ANTHONY V COON ATT AT LAW | | 10 N GALENA AVE STE 210 | | | FREEPORT | IL | 61032 | |
| ANTHONY V ROZZI ATT AT LAW | | 356 MAIN ST | | | HAVERHILL | MA | 01830 | |
| ANTHONY V ROZZI ATT AT LAW | | 6 LYNDE ST | | | SALEM | MA | 01970 | |
| ANTHONY V RUGGIERO | | 240 WISTERIA CT | | | ROSEVILLE | CA | 95678 | |
| ANTHONY VESSA | | 7513 SOUTHWIND DR APT 202 | | | CHESTERFIELD | VA | 23832-2902 | |
| ANTHONY VILLANI | | 9030 DEVONSHIRE DRIVE | | | DALLAS | TX | 75209 | |
| ANTHONY VIRGILIO | | 738 SW DEL RIO BLVD | | | PORT SAINT LUCIE | FL | 34953 | |
| ANTHONY VITIELLO MERI STINSON AND | | 25938 NPOPE PL | VOGE CONSTR & REMODELING & EFRAIN LEON FLOORING | | STEVENSON RANCH | CA | 91381 | |
| ANTHONY W AND ANGEL C BROWN | | 28 GERALD DR | JT TURNER CONSTRUCTION | | SAVANNAH | GA | 31406 | |
| ANTHONY W BLACKBURN ATT AT LAW | | PO BOX 37488 | | | JACKSONVILLE | FL | 32236 | |
| ANTHONY W SULLIVAN ATT AT LAW | | 130 W 2ND ST STE 2050 | | | DAYTON | OH | 45402 | |
| ANTHONY WEICK | | 378 MITCHELL RD | | | HUDSON | WI | 54016 | |
| ANTHONY WILARAS ATT AT LAW | | 6117 BROCKTON AVE STE 101 | | | RIVERSIDE | CA | 92506 | |
| ANTHONY WILARAS ATT AT LAW | | 8780 VALLEY BLVD STE S | | | ROSEMEAD | CA | 91770 | |
| ANTHONY XIDIS AND MARY | | 7030 WILSON TERRACE | CUNNINGHAM AND RESTORE CONST | | MORTON GROVE | IL | 60053 | |
| ANTHONY, CELLI | | 5211 DEL SUR CIR | | | LA PALMA | CA | 90623 | |
| ANTHONY, DANA M | | 4701 NOTTINGHAMSHIRE DR | | | LOUISVILLE | KY | 40299-1030 | |
| ANTHONY, DIGIOVANNI | | PO BOX 1878 | | | SAN GABRIEL | CA | 91778 | |
| ANTHONY, LUBERTA | | 1825 S PARK STREET | | | LITTLE ROCK | AR | 72202 | |
| ANTHONY, MARY | | 3574 STRATHMOOR DR | | | KETTERING | OH | 45429 | |
| ANTHRACITE CAPITAL INC | | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| ANTHRACITE REAL ESTATE | | 18 S 17TH ST | | | ASHLAND | PA | 17921 | |
| ANTICO BARRETT BURKE AND KORNITSKY | | ONE ESSEX GREEN DR | | | PEABODY | MA | 01960 | |
| ANTIETAM SD LOWER ALSACE TWP | | 100 ANTIETAM RD | T C OF ANTIETAM SCHOOL DIST | | READING | PA | 19606 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTIETAM SD LOWER ALSACE TWP | | PO BOX 4514 | C O FULTOM BANK GVD | | LANCASTER | PA | 17604 | |
| ANTIETAM SD MT PENN BORO | | 100 ANTIETAM RD | TC OF ANTIETAM SCH DIST | | READING | PA | 19606 | |
| ANTIETAM SD MT PENN BORO | | 200 N 25TH ST | TC OF ANTIETAM SCH DIST | | READING | PA | 19606 | |
| ANTIGO CITY | | 700 EDISON ST | TREASURER ANTIGO CITY | | ANTIGO | WI | 54409 | |
| ANTIGO CITY | | 700 EDISON ST | TREASURER | | ANTIGO | WI | 54409 | |
| ANTIGO TOWN | | RT 1 BOX 81 | | | ANTIGO | WI | 54409 | |
| ANTIGO TOWN | | W9504 N AVE | ANTIGO TOWN TREASURER | | ANTIGO | WI | 54409 | |
| ANTIGO TOWN | | W9504 N AVE | TREASURER ANTIGO TOWNSHIP | | ANTIGO | WI | 54409 | |
| ANTIGUA AT EASTLAKE HOMEOWNERS | | 1 POLARIS WAY SU 100 | | | ALISO VIEJO | CA | 92656 | |
| ANTIGUA AT EASTLAKE | | 5966 LA PL CT 170 | | | CARLSBAD | CA | 92008 | |
| ANTIMITE | | PO BOX 369 | | | SAN BERNARDINO | CA | 92402-0369 | |
| ANTIMO AND TINA MARIE MARTEDI | | 2210 BOSNA PL | AND CHOICE GENERAL CONSTRUCTION | | VISTA | CA | 92084 | |
| Antinejuane Banks | | 3550 TIMBERGLEN RD 85 | | | DALLAS | TX | 75287 | |
| ANTIOCH HILLCREST HOA | | 3478 BUSKIRK AVE STE 342 | C O HOMEOWNERS MANAGEMENT COMPANY | | PLEASANT HILL | CA | 94523 | |
| ANTIOCH TOWNSHIP | | 5905 N 23 RD | TAX COLLECTOR | | MESICK | MI | 49668 | |
| ANTIOCH TOWNSHIP | | PO BOX 594 | TREASURER ANTIOCH TWP | | MESICK | MI | 49668 | |
| ANTIOCH TOWNSHIP | | PO BOX 690 | | | MESICK | MI | 49668 | |
| ANTIOCH TOWNSHIP | | PO BOX 690 | TREASURER ANTIOCH TWP | | MESICK | MI | 49668 | |
| Antione Banks | | 700 W. Ridgeway #238 | | | Cedar Falls | IA | 50613 | |
| ANTIPHON LAW OFFICES | | 2221 S WEBSTER AVE STE A | | | GREEN BAY | WI | 54301 | |
| ANTIS TOWNSHIP BLAIR | | 909 N 2ND ST | SUSAN KENSINGER | | BELLWOOD | PA | 16617 | |
| ANTIS TOWNSHIP BLAIR | | PO BOX 178 | SUSAN KENSINGER | | BELLWOOD | PA | 16617 | |
| ANTIS TOWNSHIP BLAIR | SUSAN KENSINGER | 909 N 2ND ST | | | BELLWOOD | PA | 16617 | |
| ANTOCCI, MARIA F | | 960 OLD COLEMAN HWY | | | ABILENE | TX | 79602 | |
| ANTOINE PRICE AND STEPHANIE COE | | 8810 CARROLLWOOD LN | AND SHAWS GENERAL ENVIRONMENTAL | | CORDOVA | TN | 38016 | |
| ANTOINE TRAN | | 14941 STENGAL STREET | | | WESTMINSTER | CA | 92683-5816 | |
| ANTOINETTE A WYNTER AND | | 20731 NE 2ND AVE | ATLANTIC COAST CONSULTANTS LLC | | MIAMI | FL | 33179 | |
| ANTOINETTE E FREEBURG ATT AT LAW | | 1370 ONTARIO ST STE 600 | | | CLEVELAND | OH | 44113 | |
| ANTOINETTE M J BENTIVEGNA ATT AT | | PO BOX 942 | | | DOYLESTOWN | PA | 18901 | |
| ANTOINETTE M WOOTEN ATT AT LAW | | 233 BROADWAY | | | NEW YORK | NY | 10279 | |
| Antoinette Moore | | 7404 Rugby Street | | | Philadelphia | PA | 19138 | |
| ANTOINETTE OSBOURNE ATT AT LAW | | 16202 JAMAICA AVE STE 5 | | | JAMAICA | NY | 11432 | |
| ANTON CITY | | PO BOX 127 | | | ANTON | TX | 79313 | |
| ANTON ISD | | PO BOX 885 | | | ANTON | TX | 79313 | |
| ANTON SACA | | 1415 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| ANTONACCI AND RUSSO PC | | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| ANTONAKOS, GEORGE | | 15 SOUTH VALLEY ROAD | | | WEST ORANGE | NJ | 07052 | |
| ANTONELLI LAW FIRM | | 2220 SEDWICK RD | | | DURHAM | NC | 27713 | |
| ANTONELLI, THOMAS | | 6122 N 8TH ST | | | PHILADELPHIA | PA | 19120-1325 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONELLIS, BRIAN M & DAIGLE, KELLY | | 57 FRANCESCA WAY | | | NOTTINGHAM | NH | 03290-0280 | |
| ANTONETTE COLON | | 237 RIDGE CREST CIRCLE | | | WETHERSFIELD | CT | 06109 | |
| ANTONI APPRAISAL SERVICES INC | | 9227 HAVEN AVE STE 275 | | | RANCHO CUCAMONGA | CA | 91730-5450 | |
| ANTONI APPRAISAL SERVICES | | 7365 CAMELIAN ST #118 | | | RANCHO CUCAMANGE | CA | 91730-1158 | |
| ANTONIA AND KEITH MOORE | | 58 ELM ST | | | GOFFSTOWN | NH | 03045 | |
| ANTONIA RAMIREZ | | 123 HEDGEROW DRIVE | | | CHERRY HILL | NJ | 08002 | |
| ANTONIAK CONSTRUCTION INC | | 1603 GALVIN RD S | | | BELLEVUE | NE | 68005 | |
| ANTONIAK, JOSEPH | | 7201 S 21ST ST | ANTONIAK CONSTRUCTION | | BELLEVUE | NE | 68147 | |
| ANTONIAK, MICHAEL A | | PO BOX 414 | | | TOPPING | VA | 23169 | |
| ANTONIETTE AND PABLO ROMERO AND | | 345 PIERCE ST | REE CONSTRUCTION | | TWIN FALLS | ID | 83301 | |
| ANTONINO DONATO | | 38 CHAPMAN ST | | | CANTON | MA | 02021 | |
| ANTONIO AND ADELIDA | | 9250 COLENDALE | SEGUNDO | | HOUSTON | TX | 77037 | |
| ANTONIO AND ADRIENNE NIXON | | 1036 ARCADIA CIR | | | HUEYTOWN | AL | 35023 | |
| ANTONIO AND CINDY MARTINEZ AND | | 6044 KALEY DR | PAUL DAVIS RESTORATION AND POLK COUNTY | | WINTER HAVEN | FL | 33880 | |
| ANTONIO AND DONNA CORVO AND | | 432 ASHTON CR | POSSERT CONSTRUCTION | | BEAVERCREEK | OH | 45434 | |
| ANTONIO AND ELIZABETH GOMEZ | | 13431 NW 6 DR | AND ISABEL CABEZAS | | PLANTATION | FL | 33325 | |
| ANTONIO AND IRMA RUIZ | | 5329 W 23RD ST | | | CICERO | IL | 60804 | |
| ANTONIO AND JUANITA GARZA | | 7930 GALAWAY BAY | AND GLENN AND ROSE GRAFF | | SAN ANTONIO | TX | 78240 | |
| ANTONIO AND KELLY ESTREMERA AND NORMS | | 71 PINETREE RD | CLEANING SERVICE DBA BOUCHARD BUILDERS | | BREWER | ME | 04412 | |
| ANTONIO AND LAURA PACHECO AND | ACTION ENVIRONMENTAL MANAGEMENT SERVICES INC | PO BOX 247 | | | MARFA | TX | 79843-0247 | |
| ANTONIO AND LISA GONZALES AND | LAKETOWN PROPERTY SERVICES | 2265 53RD ST | | | FENNVILLE | MI | 49408-9549 | |
| ANTONIO AND LOURDES TOMAS | | 2491 W 71 PL | | | HIALEAH | FL | 33016 | |
| ANTONIO AND MARIA ARRIZON | | 2220 S 35TH ST | AND STEAMATIC TOTAL CLEAN RES | | MILWAUKEE | WI | 53215 | |
| ANTONIO AND NANCY RIVERA | | 1943 RAYBEN DR | AND WR ROHN BUILDERS INC | | JACKSONVILLE | FL | 32246 | |
| ANTONIO AND PAMELA ORLINA | | 12380 BASSWOOD LN | AND TOMES BUILDERS | | VICTORVILLE | CA | 92395 | |
| ANTONIO AND ROSALIE MARTUCCI | | 9520 PATRICIAN DR | AND LRE GROUND SERVICE | | NEW PORT RICHEY | FL | 34655 | |
| ANTONIO AND URSALA FABI | | 2130 NW 12TH ST | | | DELRAY BEACH | FL | 33445 | |
| ANTONIO AND VICKIE GREGORY | | 1500 MOORMAN LN | AND HANDYMAN SVCE OF BOWLING GREEN | | BOWLING GREEN | KY | 42101 | |
| ANTONIO ARIAS AND ODALYS DIAZ | | 5513 BALBOA DR | | | ORLANDO | FL | 32808 | |
| ANTONIO B GORMAN AND PHYLLIS CHAMI | | 6331 NISBET CT | | | SLATINGTON | PA | 18080-3036 | |
| ANTONIO BARRIOS AND ROBERT PUPO | | 12475 SW 186 ST | | | MIAMI | FL | 33177 | |
| Antonio Biedma | | 712 inland ln | | | mckinney | TX | 75070 | |
| Antonio Byrd | | 1140 LOCKE AVE | | | WATERLOO | IA | 50702-4014 | |
| Antonio Castaneda | | 13976 BERRINGTON COURT | | | N. TUSTIN | CA | 92705 | |
| ANTONIO CRAPAROTTA AND RPA | | 6091 MAYBEE RD | CONSTRUCTION INC | | INDEPENDENCE | MI | 48346 | |
| ANTONIO D COLE | | SANDRA L COLE | 531 EAST MOLER STREET | | COLUMBUS | OH | 43207 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO DE BACA | | PO BOX 5898 | | | BOISE | ID | 83705 | |
| Antonio Douglas Tuddles | LINDELL JOE VS. JP MORGAN CHASE BANK AS TRUSTEE, AND GMAC MORTGAGE, CORPORATION | 615 Griswold St., Suite 1509 | | | Detroit | MI | 48226 | |
| ANTONIO E GONZALEZ ATT AT LAW | | 555 BLANDING BLVD STE B | | | ORANGE PARK | FL | 32073 | |
| ANTONIO FLUKER AND WILLIE HOYE | | 209 W PASEDENA AVE | | | FLINT | MI | 48505-4096 | |
| ANTONIO FUENTES AND PRECISION | | 1424 N GROVE AVE | BUILDING AND RESTORATION | | ONTARIO | CA | 91764 | |
| ANTONIO GONZALEZ AND CANDIDA MUNOZ | | 1650 NW 50TH ST | AND MIGUEL MELENDEZ | | LAWTON | OK | 73505 | |
| ANTONIO GRANADOS JR AND | | 170 HORN CT | ANTONIO AND TEODORA GRANADOS | | BAYTOWN | TX | 77523-8799 | |
| ANTONIO J LOPEZ | | ELSA R LOPEZ | 816 OSAGE STREET | | SAN DIEGO | CA | 92114 | |
| ANTONIO J TOTO ATT AT LAW | | 126 OLD BRIDGE TPKE | | | SOUTH RIVER | NJ | 08882 | |
| ANTONIO JOHN IBARRA ATT AT LAW | | 7211 PAINTER AVE | | | WHITTIER | CA | 90602 | |
| ANTONIO JOHNSON ATT AT LAW | | 50 BROADWAY STE 800 | | | NEW YORK | NY | 10004 | |
| ANTONIO JUAN AND ROSARIO RIVAS | | 4107 BALMORHEA AVE | AND R AND R FENCE CO | | HOUSTON | TX | 77039 | |
| ANTONIO LARA | | 14100 NW 20 STREET | | | PEMBROKE PINES | FL | 33028 | |
| ANTONIO LOWE AND AREKA PYLE | | 6011 CARR CIR | | | JEFFERSONVILLE | IN | 47130 | |
| ANTONIO MACK | | 2768 LAKES EDGE LANE | | | NAVARRE | FL | 32566 | |
| Antonio Munoz | | 5835 E. Camino Manzano | | | Anaheim | CA | 92807 | |
| Antonio Olivas | | 575 WEST 19 STREET | APT E241 | | COSTAMESA | CA | 92627 | |
| ANTONIO PLAZO JR | | 179 THUNDER PLAINS WAY | | | FOUNTAIN VALLEY | CA | 92708 | |
| ANTONIO R ARNAO ATT AT LAW | | 28870 US HWY 19 N STE 300 | | | CLEARWATER | FL | 33761 | |
| ANTONIO R ESPINOSA ATT AT LAW | | 534 WESTFIELD AVE | | | ELIZABETH | NJ | 07208 | |
| ANTONIO R LOPEZ AND ANA E LOPEZ | | 5737 HIDDEN OAKS DR | | | BROWNSVILLE | TX | 78526-4352 | |
| ANTONIO RODRIGUEZ-MARTI | | MA EVGENIA HERNANDEZ DE RODRIGUEZ | BELLAVISTA 405 | | MEXICO | AL | 96400 | |
| ANTONIO S SIRVEN ATT AT LAW | | 145 E 49TH ST | | | HIALEAH | FL | 33013 | |
| ANTONIO S SIRVEN ATT AT LAW | | 9560 SW 107TH AVE STE 107 | | | MIAMI | FL | 33176 | |
| ANTONIO SUTERA | | 125 CONCORD STAGE ROAD | | | DUNBARTON | NH | 03046 | |
| ANTONIO VARGAS, JOSE | | PO BOX 502 | | | WESTMINSTER | CO | 80036 | |
| ANTONIO VILLEDA ATT AT LAW | | 5414 N 10TH ST | | | MCALLEN | TX | 78504 | |
| ANTONIO VIRAMONTES AND | | MICHELE L DEJOURNETT | 8311 BELLFLOWER | | RIVERSIDE | CA | 92508 | |
| ANTONIO Z PULIDO | | 1171 SPIRO DRIVE | | | SAN JOSE | CA | 95116 | |
| ANTONIO, JUAN L | | 1266 - 1268 EAST 25TH STREET | | | LOS ANGELES | CA | 90011 | |
| Antonique Brown | | 4204 Norway Lane | | | Grand Prairie | TX | 75052 | |
| ANTONOPOULOS, ANGELINE | | 2194 CHERRYCOVE COURT | | | MARYLAND HEIGHTS | MO | 63043-2160 | |
| Antonovich, John & Antonovich, Maria | | 4068 Monuument Road | | | Casper | WY | 82604 | |
| ANTONSON, JENNIFER R | | 22405 LOAN EAGLE RD | | | APPLE VALLE | CA | 92308 | |
| ANTONUCCI AND DIGIAMMARINO | | 84 COUNTY RD | | | IPSWICH | MA | 01938 | |
| ANTONUCCI LAW FIRM | | 12 PUBLIC SQ | | | WATERTOWN | NY | 13601 | |
| ANTONY SCOTT AND MELISSA | | 4415 CAMP ROOSEVELT DR | MILLER AND C AND C COMPLETE SERVICES | | CHESAPEAKE BEACH | MD | 20732 | |
| ANTREA INVESTMENTS AND TRADING LLC | | 4200 CALIFORNIA ST | STE 116 | | SAN FRANCISCO | CA | 94118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTRIM COUNTY REGISTER OF DEEDS | | PO BOX 376 | | | BELLAIRE | MI | 49615-0376 | |
| ANTRIM COUNTY TREASURER | | PO BOX 544 | | | BELLAIRE | MI | 49615 | |
| ANTRIM COUNTY | | COUNTY COURTHOUSE PO BOX 544 | TREASURER | | BELLAIRE | MI | 49615 | |
| ANTRIM REGISTER OF DEEDS | | PO BOX 376 | | | BELLAIRE | MI | 49615 | |
| ANTRIM TOWN | | 66 MAIN ST | TOWN OF ANTRIM | | ANTRIM | NH | 03440 | |
| ANTRIM TOWN | | BOX 517 66 MAIN ST | MARY R HAMMOND TAX COLLECTOR | | ANTRIM | NH | 03440 | |
| ANTRIM TOWN | | BOX 517 66 MAIN ST | TOWN OF ANTRIM | | ANTRIM | NH | 03440 | |
| ANTRIM TOWNSHIP | | 12014 BANCROFT RD | | | MORRICE | MI | 48857 | |
| ANTRIM TOWNSHIP | | 12014 BANCROFT RD | TREASURER | | MORRICE | MI | 48857 | |
| ANTRIM TOWN | TOWN OF ANTRIM | 66 MAIN ST | | | ANTRIM | NH | 03440 | |
| ANTRIM TWP FRNKLN | | 12 W BALTIMORE ST BOX 206 | T C OF ANTRIM TOWNSHIP | | GREENCASTLE | PA | 17225 | |
| ANTRIM TWP FRNKLN | | 7 SCARLISLE ST | T C OF ANTRIM TOWNSHIP | | GREENCASTLE | PA | 17225 | |
| ANTUNEZ, JACINTO | | 2020 W 18TH PL | SILVESTRE ANTUNEZ AND SUMMER BREEZE EXTERIORS INC | | CHICAGO | IL | 60608 | |
| ANTWAYN PATRICK ATT AT LAW | | 2530 MARCELLA RD | | | BELZONI | MS | 39038 | |
| ANTWERP TOWN | | 31 VAN BUREN ST | TAX COLLECTOR | | ANTWERP | NY | 13608 | |
| ANTWERP TOWNSHIP | | 24821 FRONT AVE | | | MATTAWAN | MI | 49071 | |
| ANTWERP TOWNSHIP | | 24821 FRONT AVE | TREASURER ANTWERP TWP | | MATTAWAN | MI | 49071 | |
| ANTWERP TOWN | TAX COLLECTOR | PO BOX 642 | AMY COLE | | ANTWERP | NY | 13608 | |
| ANTWERP VILLAGE | | 58 MAIN STREET PO BOX 620 | VILLAGE CLERK | | ANTWERP | NY | 13608 | |
| ANU KMT ATT AT LAW | | 4920 NIAGARA RD STE 322 | | | COLLEGE PARK | MD | 20740 | |
| Anuforo, Anastasia | | 2668 Candler Drive | | | Marietta | GA | 30064 | |
| Anupam Tripathi | | 9423 Mitchell Glen Drive | | | Charlotte | NC | 28277 | |
| ANURAG SAKSENA | | 1536 CROWELL RD | | | VIENNA | VA | 22182 | |
| ANWANWAN, COMFORT | | 6321 WOODCREEK DR | AQUA FLO SEAMLESS GUTTER SYSTEMS | | WARR ACRES | OK | 73122 | |
| ANWAR GHOUSHEH AND AMIRA AL FADURI | | 9210 CADDO CT | | | LA PORTE | TX | 77571 | |
| ANWAR WAGDY | | 14528 EMERALD CANYON CT | | | CORONA | CA | 92880 | |
| ANWAR, RIZWANA | | 3436 ROOSEVELT BLVD | MUHAMMAND KHALID | | KENNER | LA | 70065 | |
| ANY TIME PUBLIC ADJUSTERS OF FL LLC | | 14114 SW 160TH CT | PEDRO SUAREZ | | MIAMI | FL | 33196 | |
| ANYANWU AND ASSOCIATES | | 8585 N STEMMONS FWY STE 375S | | | DALLAS | TX | 75247 | |
| ANYANWU, CECIL M | | 10738 CONSTITUTION DR | | | WALDORF | MD | 20603 | |
| ANYBERKIS CABA AND JOSE CANELA AND | | 264 KING ST | GONZALEZ GENERAL CONTRACTING LLC | | PERTH AMBOY | NJ | 08861 | |
| ANYTIME PUBLIC ADJUSTERS OF FLORIDA | | 17421 SW 142ND PL | AND UNIQUE FLOORS INC | | MIAMI | FL | 33177 | |
| ANZAI APPRAISALS | | 1048 KAMAOLE ST | | | HONOLULU | HI | 96825 | |
| ANZUINI, LUCIA | | 6432 CELIA VISTA DR | PACIFIC PUBLIC ADJUSTING | | SAN DIEGO | CA | 92115 | |
| AOAO 155 POHAKU | | 332 N SCHOOL ST | C 0 CADAMUS PROP CORP | | HONOLULU | HI | 96817 | |
| AOAO 155 POHAKU | | C 0 CADAMUS PROP CORP | | | HONOLULU | HI | 96817 | |
| AOAO 965 PROSPECT | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MANAGEMENTCOMPANY | | HONOLULU | HI | 96813 | |
| AOAO HAWAIIAN MONARCH | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| AOAO HOKULANI APARTMENTS | | MAIL CODE 47899 | | | HONOLULU | HI | 96807 | |
| AOAO HOLIDAY LAKE VIEW MGMT | | 3615 HARDING AVE 1303 | | | HONOLULU | HI | 96816 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AOAO MAKAHA SURFSIDE | | 800 BETHEL ST STE 501 | C O HAWAII FIRCT INC | | HONOLULU | HI | 96813 | |
| AOAO MOUNT THOMAS | | 800 BETHEL ST 501 | | | HONOLULU | HI | 96813 | |
| AOAO PALM VILLAS II | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| AOAO PRINCEVILLE PANIOLO | | 800 BETHEL ST NO 501 | | | HONOLULU | HI | 96813 | |
| AOAO ROSE TERRACE | | 332 N SCHOOL ST | C O CADMUS PROP CORP | | HONOLULU | HI | 96817 | |
| AOAO SEASIDE TOWERS | | 711 KAPIOLANI BLVD 700 | HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| AOAO SPINNAKER PLACE TOWNHOMES | | 3179 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| AOAO WAIAU GARDENS KAI D | | 733 BISHOP ST STE2301 | C O NEELEY AND ANDERSON | | HONOLULU | HI | 96813 | |
| AOAO, HOKULOA | | 680 IWILEI RD STE 550 | TOUCHSTONE PROPERTIES LTDAGENT FOR | | HONOLULU | HI | 96817 | |
| AOAO, KEALIA | | 369 HUKU LII PL 202 | | | KIHEI | HI | 96753 | |
| AOKI, KENNETH K & HORI, JANET Y | | 1315 S SPRUCE TREE DR | | | DIAMOND BAR | CA | 91765 | |
| AON RISK SERVICES OF FL | | 1001 BRICKELL BAY DR STE 1100 | | | MIAMI | FL | 33131 | |
| AON RISK SERVICES | | PO BOX 2176 | | | SALINAS | CA | 93902-2176 | |
| AOO WAILANA AT WAIKIKI | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| AOUAD, GHASSAN | RAWYA NASREDDINE | 557 E JANET WAY | | | GILBERT | AZ | 85297-1699 | |
| AOUDOU-PACCO, IBRAHIM | | 5843 THEODORE STREET | | | PHILADELPHIA | PA | 19143 | |
| AP INVESTOR LLC | | 9612 BEACHWOOD DR NW | | | GIG HARBOR | WA | 98332 | |
| AP SIDING AND ROOFING CO | | 7330 N HARLEM AVE E 2 | | | CHICAGO | IL | 60631 | |
| APACHE COUNTY RECORDER | | BOX 425 | | | SAINT JOHNS | AZ | 85936 | |
| APACHE COUNTY RECORDER | | PO BOX 425 | | | ST JOHNS | AZ | 85936 | |
| APACHE COUNTY | | 75 W CLEVELAND | APACHE COUNTY TREASURER | | SAINT JOHNS | AZ | 85936 | |
| APACHE COUNTY | APACHE COUNTY TREASURER | PO BOX 699 | | | ST JOHNS | AZ | 85936 | |
| APACHE COUNTY | | PO BOX 699 | APACHE COUNTY TREASURER | | ST JOHNS | AZ | 85936 | |
| APACHE WELLS HOMEOWNERS ASSN INC | | 2223 N 56TH ST | | | MESA | AZ | 85215 | |
| APACIBLE, MARIVIC | | 735 W HILL ST | | | LONG BEACH | CA | 90806 | |
| APALOO, SIKA A | | 4211 INKBERRY VALLEY LANE | | | HOUSTON | TX | 77045 | |
| APARICIO WALKER SEELING INS AGCY | | 4501 W NAPOLEON AVE | | | METAIRIE | LA | 70001-2491 | |
| APARICIO, DAVID C & APARICIO, MARY C | | 2443 JULIE AVENUE | | | EMMETT | ID | 83617-0000 | |
| APARTMENT CONSULTANTS INC REALTY | | 2635 CAMINO DEL RIO S 300 | | | SAN DIEGO | CA | 92108 | |
| APARTMENTS, WALINA | | 1040 LUNSLILO ST 403 | C O BALI LAND CO | | HONOLULU | HI | 96822 | |
| APECECHEA, DANIEL B | | PO BOX 493411 | | | REDDING | CA | 96049 | |
| APEL CONSTRUCTION | | 616 SNOWBALL RD | | | MONROEVILLE | PA | 15146 | |
| APELL AND DETRICK PC | | 57 JULIUSTOWN RD | | | BROWNS MILLS | NJ | 08015 | |
| APER MAINTENANCE | | PO BOX 352 | | | SPRINGFIELD | OH | 45501 | |
| APEX APPRAISAL SERVICE | | 929 SOUTH 6TH STREET | | | LINDENHURST | NY | 11757 | |
| APEX APPRAISALS INC | | 111 BROOKSIDE WAY | | | WENATCHEE | WA | 98801 | |
| APEX APPRAISALS | | WENATCHEE APPRAISALS INC | 905 BRAIRWOOD DRIVE | | EAST WENATCHEE | WA | 98802 | |
| APEX APPRAISERS INC | | PO BOX 2291 | | | LYNNWOOD | WA | 98036-2291 | |
| APEX CONSTRUCTION | | PO BOX 638 | | | WAXAHACHIE | TX | 75168-0638 | |
| APEX EMERGENCY SERVICES | | 715 ANNIES WAY | AND ALL AROUND CONSTRUCTION AND REMODELING | | SUGARLAND | TX | 77479 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APEX EMERGENCY SERVICES | | PO BOX 691876 | | | HOUSTON | TX | 77269-1876 | |
| APEX LLOYDS INSURNACE COMPANY | | | | | DALLAS | TX | 75370 | |
| APEX LLOYDS INSURNACE COMPANY | | PO BOX 702507 | | | DALLAS | TX | 75370 | |
| APEX REAL ESTATE SOLUTIONS | | 1813 WATERBURY CT | | | TEMPLE | TX | 76502 | |
| APEX REALTY GROUP | | PO BOX 476 | MAT PLZ UNIT 4 | | HUNTINGDON | PA | 16652 | |
| APEX REALTY INC | | 2505 BAYSHORE RD | | | VILLAS | NJ | 08251 | |
| APEX REALTY | | 34 S MAIN | | | BUTTE | MT | 59701 | |
| APEX REALTY | | 521 W GRANITE ST | | | BUTTE | MT | 59701 | |
| APEX ROOFING SIDING AND GUTTERS | | 1343 N HIGH ST | | | COLUMBUS | OH | 43201 | |
| APEX VALUATION INC | | 4575 WESTGROVE DR 200 | | | ADDISON | TX | 75001 | |
| APEX VALUATIONS INC | | 4575 WESTGROVE DRIVE SUITE 200 | | | ADDISON | TX | 75001-5349 | |
| APFELBAUM REALTY INC | | 342 MARKET ST | | | SUNBURG | PA | 17801 | |
| APG PARTNERS LLC C O BLUE LAGOON | | 300 ARAGON AVE STE 210 | | | CORAL GABLES | FL | 33134 | |
| APG PARTNERSLLC | | 300 ARAGON AVE STE 210 | | | MIAMI | FL | 33134 | |
| APICES APPRAISAL GROUP LLC | | PO BOX 60134 | | | CORPUS CHRISIT | TX | 78466 | |
| APIRE ENCORE AT RDR | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| APKING, STEPHEN | | 8613 SANDHURST DR | JCM CONSTRUCTION | | KNOXVILLE | TN | 37923 | |
| APM CAPITAL GROUP | | 3030 AMORUSO WAY | | | ROSEVILLE | CA | 95747-9784 | |
| APODACA, MARK A | | 3919 YATES STREET | | | DENVER | CO | 80212 | |
| APOLACON TOWNSHIP | | RR 1 BOX 1293 | T C OF APOLACON TOWNSHIP | | LITTLE MEADOWS | PA | 18830 | |
| APOLACON TWA SCHOOL DISTRICT | | RR 1 BOX 1293 | | | LITTLE MEADOWS | PA | 18830 | |
| APOLAYA, MIRIAM | | 13260 SW 114 TERRACE | | | MIAMI | FL | 33186-0000 | |
| APOLLO ASSOCIATES INC | | 1077 RALPH DAVID ABERNATHY BLVD SW | | | ATLANTA | GA | 30310-1825 | |
| APOLLO ASSOCIATES REALTY | | 1077 RALPH DAVID ABERNATHY BLVD SW | | | ATLANTA | GA | 30310-1825 | |
| APOLLO ASSOCIATES REALTY | | 1077 RALPH DAVID ABERNATHY BLVD | | | ATLANTA | GA | 30310 | |
| APOLLO ASSOCIATES REALTY | | 1077 RALPH DAVID ABERNATHY BLVD SW | | | ATLANTA | GA | 30310-1825 | |
| APOLLO BORO ARMSTR | | 406 N 4TH ST | TAX COLLECTOR OF APOLLO BORO | | APOLLO | PA | 15613 | |
| APOLLO BORO ARMSTR | | 414 N NINTH ST | TAX COLLECTOR OF APOLLO BORO | | APOLLO | PA | 15613 | |
| APOLLO MUTUAL FIRE INSURANCE CO | | 104 N PLZ | PO BOX 214 | | APOLLO | PA | 15613 | |
| APOLLO RIDGE SCHOOL DISTRICT | | 799 DIXON RD | YOUNG TOWNSHIP TAX COLLECTOR | | CLARKSBURG | PA | 15725 | |
| APOLLO RIDGE SCHOOL DISTRICT | | R D 2 BOX 1575 | | | HOMER CITY | PA | 15748 | |
| APOLLO RIDGE SCHOOL DISTRICT | | RD2 | | | KENT | PA | 15752 | |
| APOLLO RIDGE SD APOLLO BORO | | 406 N 4TH ST | T C OF APOLLO RIDGE SCH DIST | | APOLLO | PA | 15613 | |
| APOLLO RIDGE SD APOLLO BORO | | 414 N NINTH ST | T C OF APOLLO RIDGE SCH DIST | | APOLLO | PA | 15613 | |
| APOLLO RIDGE SD BLACKLICK | | 9782 RT 286 HWY W | T C OF APOLLO RIDGE SD | | HOMER CITY | PA | 15748 | |
| APOLLO RIDGE SD KISKIMINETAS TWP | | 1280 RIDGE RD | MAXINE SAXION | | APOLLO | PA | 15613 | |
| APOLLO RIDGE SD KISKIMINETAS TWP | | 1280 RIDGE RD | T C OF APOLLO RIDGE SCHOOL DIST | | APOLLO | PA | 15613 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APOLLO RIDGE SD KISKIMINETAS TWP | | 600 FIRST ST | T C OF APOLLO RIDGE SCHOOL DIST | | APOLLO | PA | 15613 | |
| APOLLO RIDGE SD NORTH APOLLO BORO | | 352 WEMPLE AVE BOX 28 | CARL L KUHNS T C | | NORTH APOLLO | PA | 15673 | |
| APOLLO RIDGE SD NORTH APOLLO BORO | | PO BOX 419 | T C OF APOLLO RIDGE SD | | NORTH APOLLO | PA | 15673 | |
| APOLLO, ELAINE M | | 2550 HIGHLAND CLIFF DR | | | HENDERSON | NV | 89052 | |
| APOMMETT, JUDITH | | 11 HARRIOT AVE | RESTO CORPORATION | | HARRINGTON | NJ | 07640 | |
| APONTE, EFRAIN | | 450 CROWN OAK CENTRE DR | | | LONGWOOD | FL | 32750 | |
| APONTE, ERNEST A | | 1616 PACIFIC AVE STE 200 | | | ATLANTIC CITY | NJ | 08401 | |
| APONTE, JUAN C & HUERTA, GIBRAN | | 3847 CORRAL CANYON RD | | | BONITA | CA | 91902 | |
| APONTE, JUAN C & HUERTA, GIBRAN | | 8496 PASEO IGLESIA | | | SPRING VALLEY | CA | 91977-6220 | |
| APPALACHIA TOWN | | 508 W MAIN ST | TREASURER APPALACHIA TOWN | | APPALACHIA | VA | 24216 | |
| APPALACHIA TOWN | | PO BOX 112 | | | APPALACHIA | VA | 24216 | |
| APPALACHIAN APPRAISAL | | PO BOX 383 | | | SARDINIA | OH | 45171 | |
| APPALACHIAN CONTRACTORS | | 3C WESTVIEW RD | | | PITTSFIELD | MA | 01201 | |
| APPALACHIAN INSURANCE | | | | | JOHNSTON | RI | 02919 | |
| APPALACHIAN INSURANCE | | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| APPALACHIAN REALTY COINC | | 140 E MAIN ST | | | MARION | VA | 24354 | |
| APPALACHIAN REALTY | | 214 AVIRETT AVENUE | | | CUMBERLAND | MD | 21502 | |
| Appalchian Research & Defense Fund of Kentucky, Inc. | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS1 VS. RUTH R. BRADFORD & LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | 218 W. Main Street, Suite 2, Post Office Box 567 | | | Richmond | KY | 40476-0567 | |
| APPALOOSA CANYON QUARTERHORSE FALLS | | 1451 RIVER PARK DR STE 299 | | | SACRAMENTO | CA | 95815 | |
| APPALOOSA MEADOWS HOA | | PO BOX 3390 | | | CHINO VALLEY | AZ | 86323 | |
| APPALOOSA MEADOWS II HOA | | PO BOX 4438 | | | CHINO VALLEY | AZ | 86323 | |
| APPALUCCIO, ROBERT | | 13 WEATHERHILL RD. BLDG.2 UNI | | | HAMBURG | NJ | 07419 | |
| APPANOOSE COUNTY RECORDER | | 201 N 12TH ST | | | CENTERVILLE | IA | 52544 | |
| APPANOOSE COUNTY | | 201 N 12TH ST | APPANOOSE COUNTY TREASURER | | CENTERVILLE | IA | 52544 | |
| APPANOOSE COUNTY | | 201 N 12TH ST | | | CENTERVILLE | IA | 52544 | |
| APPANOOSE DAVID MUTUAL INSURANCE CO | | 110 N 18TH AVE | PO BOX 755 | | CENTERVILLE | IA | 52544 | |
| APPEL AND ASSOCIATES | | 5559 AVERILL AVE SW | | | WYOMING | MI | 49548 | |
| APPEL, DANIEL J & CHIPANA, ENRIQUETA J | | 1384 N EUCLID AVE | | | UPLAND | CA | 91786-3206 | |
| APPELDOORN, DAVID A & CORBAT-APPELDOORN, LORI | | 18 W 18TH STREET | | | HOLLAND | MI | 49423 | |
| APPELL, BETTY | | 10883 YORK RD | ATTN GROUND RENT COLLECTOR | | COCKEYSVILLE | MD | 21030 | |
| APPELL, BETTY | | 8820 WALTHER BLVD APT 2109 | ATTN GROUND RENT COLLECTOR | | PARKVILLE | MD | 21234 | |
| Appellate Law Office of Mark Miller, P.A. | VIEIRA - JAGRANIE VIERA VS. GMAC MORTGAGE, LLC | 50 SE Ocean Blvd. #202 | | | Stuart | FL | 34994 | |
| APPERSON CRUMP AND MAXWELL PLC | | 6000 POPLAR AVE STE 400 | | | MEMPHIS | TN | 38119 | |
| APPERSON LAW FIRM | | PO BOX 455 | | | REDWOOD VALLEY | CA | 95470 | |
| APPEXTREMES INC | | 2655 WEST MIDDAY BOULEVARD | SUITE 220 | | BROOMFIELD | CO | 80020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPIAH, FELIX | | 7 QUAIL HOLLOW LN | | | SANDY HOOK | CT | 06482 | |
| APPLE CAPITAL APPRAISERS | | 701 POPLAR AVE STE F | | | WENATCHEE | WA | 98801-6832 | |
| APPLE COVE REALTY | | 22011 COSHOCTON AVE | | | HOWARD | OH | 43028 | |
| APPLE CRESS APPRAISAL | | 3260 ALKIRE CT | | | GOLDEN | CO | 80401-1630 | |
| APPLE GREEK REALTY | | 204 MEBANE OAKS RD | | | MEBANE | NC | 27302 | |
| APPLE HILL ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| APPLE LAW FIRM PLLC | | 3733 UNIVERSITY BLVD W STE 212B | | | JACKSONVILLE | FL | 32217 | |
| APPLE REAL ESTATE COMPANY INC | | 124 BRANNER AVE | | | WAYNESVILLE | NC | 28786 | |
| APPLE REAL ESTATE | | 3404 KENILWORTH AVE | | | HYATTSVILLE | MD | 20781 | |
| APPLE REALTY WEST LLC | | 4405 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| APPLE REALTY | | 124 BRANNER AVE | | | WAYNESVILLE | NC | 28786 | |
| APPLE RIVER REALTY | | 316 RIVERSIDE BLVD | | | AMERY | WI | 54001 | |
| APPLE RIVER TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| APPLE RIVER TOWN | | 789 168TH AVE | TREASURER APPLE RIVER TOWNSHIP | | BALSAM LAKE | WI | 54810 | |
| APPLE VALLEY CONDOMINIUM ASSOC | | PO BOX 299 | | | GREENVILLE | RI | 02828 | |
| APPLE VALLEY COUNTY WATER | | 20440 HWY 18 | APPLE VALLEY COUNTY WATER DIST | | APPLE VALLEY | CA | 92307 | |
| APPLE VALLEY RANCHOS WTR CO | | PO BOX 7005 | 21760 OTTAWA RD | | APPLE VALLEY | CA | 92307 | |
| APPLE VALLEY SUBDIVISION | | 1041 HOMESTEAD AVE | | | VILLA RIDGE | MO | 63089 | |
| APPLE, KIBBEY | | 7906 DERONIA AVE | | | LOUISVILLE | KY | 40222-4826 | |
| APPLE, MICHAEL G | | 1763 LAWSON RD | | | JACKSONVILLE | FL | 32246 | |
| APPLEBROOK REALTY INC | | 10039 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| APPLEBROOK REALTY INC | | 10039 S WESTERN | | | CHICAGO | IL | 60643 | |
| APPLEBROOK REALTY | | 10039 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| APPLEBY, MICHAEL R | | 28632 MT SAWTOOTH DR | | | RANCHO PALO | CA | 90275 | |
| APPLEFIELD EXEC PROP | | 406 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| APPLEGATE CONDOMINIUM ASSOCIATION | | 3699 SAUK TRAIL | | | RICHTON PARK | IL | 60471 | |
| APPLEGATE VILLAGE | | 2900 PHIPPS RD | TREASURER | | APPLEGATE | MI | 48401 | |
| APPLEQUIST, THOMAS C | | 135 S DEWEY ST | | | OMONAUK | IL | 60552-3131 | |
| APPLETON CITY HALL | | 200 N APPLETON ST PO BOX 2519 | TREASURER | | APPLETON | WI | 54912-2519 | |
| APPLETON CITY TREASURER | | 100 N APPLETON ST | | | APPLETON | WI | 54911 | |
| APPLETON CITY | | 100 N APPLETON ST BOX 2519 | TREASURER APPLETON CITY | | APPLETON | WI | 54911 | |
| APPLETON CITY | | 100 N APPLETON ST BOX 2519 | TREASURER | | APPLETON | WI | 54911 | |
| APPLETON CITY | | 100 N APPLETON ST PO BOX 2519 | TREASURER APPLETON CITY | | APPLETON | WI | 54912 | |
| APPLETON CITY | | 100 N APPLETON ST | TREASURER APPLETON CITY | | APPLETON | WI | 54911 | |
| APPLETON CITY | | 100 N APPLETON ST | TREASURER CITY OF APPLETON | | APPLETON | WI | 54911 | |
| APPLETON CITY | | 114 E 4TH PO BOX 134 | SANDY FARLEY CITY CLERK | | APPLETON CITY | MO | 64724 | |
| APPLETON CITY | | 114 E 4TH ST | RICK COOK CITY CLERK | | APPLETON CITY | MO | 64724 | |
| APPLETON CITY | TREASURER APPLETON CITY | 100 N APPLETON ST | | | APPLETON | WI | 54911 | |
| APPLETON CITY | TREASURER APPLETON CITY | PO BOX 2519 | 100 N APPLETON ST | | APPLETON | WI | 54912 | |
| APPLETON TOWN | | 2915 SENNEBEC RD RR1 BOX 2965 | TOWN OF APPLETON | | APPLETON | ME | 04862 | |
| APPLETON TOWN | | 2915 SENNEBEC RD RR1 BOX 2965 | TOWN OF APPLETON | | UNION | ME | 04862 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLETON, GLEN J | | 1318 W HUMPHREY ST | | | TAMPA | FL | 33604 | |
| APPLETON, MICHAEL | | 28275 ROBINSON CANYON RD | | | CARMEL | CA | 93923 | |
| APPLETREE CONDO ASSOCIATION | | PO BOX 5237 | | | DENVER | CO | 80217 | |
| APPLETREE HOA | | 6795 E TENNESSEE AVE 601 | | | DENVER | CO | 80224 | |
| APPLEWHITE, HENRY J | | PO BOX 724 | | | ABERDEEN | MS | 39730 | |
| APPLEWOOD BORO ARMSTR | | 237 FRANKLIN AVE | T C OF APPLEWOOD BORO | | KITTANNING | PA | 16201 | |
| APPLEWOOD BORO | | 237 FRANKLINE | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| APPLEWOOD CONDOMINIUM TRUST | | 117 CORTLAND CIR | | | LEOMINSTER | MA | 01453 | |
| APPLEWOOD NEIGHBORHOOD ASSOCIATION | | 780 TEK DR | | | CRYSTAL LAKE | IL | 60014 | |
| APPLEWOOD VILLAGE III CONDOMINIUM | | 1323 LYONS RD | C O TRANSCONTINENTAL PROPERTY MGMT | | POMPANO BEACH | FL | 33063 | |
| Applied Financial Technology, Inc. (LPS Applied Analytics) | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| APPLIED RESTORATION SPECIALIST INC | | 10010 ROSEDALE HWY STE1 | | | BAKERSFIELD | CA | 93312 | |
| APPLIED RESTORATION SPECIALISTS INC | | 10010 ROSEDALE HWY UNIT 1 | | | BAKERSFIELD | CA | 93312 | |
| APPLIED VALUE ASSOCIATES, INC. | | PMB 326 | 420 WAL-MART WAY | | DAHLONEGA | GA | 30533 | |
| APPLING CLERK OF SUPERIOR COURT | | PO BOX 269 | | | BAXLEY | GA | 31515-0269 | |
| APPLING COUNTY | | 69 TIPPIN ST STE 102 | | | BAXLEY | GA | 31513 | |
| APPLING COUNTY | | 69 TIPPIN ST STE 102 | TAX COMMISSIONER | | BAXLEY | GA | 31513 | |
| APPLING COUNTY | | 83 S OAK STE B | TAX COMMISSIONER | | BAXLEY | GA | 31513 | |
| APPOLLO ASSOCIATES REALTY | | 1077 RALPH DAVID ABERNATHY BLVD SW | | | ATLANTA | GA | 30310-1825 | |
| APPOMATTOX CLERK OF CIRCUIT COU | | PO BOX 672 | | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX COUNTY TREASURER | | P.O BOX 689 | | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX COUNTY | | 329A CT ST | APPOMATTOX COUNTY TREASURER | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX COUNTY | APPOMATTOX COUNTY TREASURER | PO BOX 689 | 121 CT ST | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX COUNTY | | PO BOX 689 | 121 CT ST | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX TOWN | | 202 LINDEN STREET PO BOX 705 | TOWN OF APPOMATTOX | | APPOMATTOX | VA | 24522 | |
| APPOMATTOX TOWN | | 210 LINDEN ST | TOWN OF APPOMATTOX | | APPOMATTOX | VA | 24522 | |
| APPR SVCS OF ROCKFORD | | 5301 E STATE ST 313 | | | ROCKFORD | IL | 61108 | |
| APPRAISAL & REAL ESTATE SERVICES | | PO BOX 975 | | | BREWERTON | NY | 13029 | |
| APPRAISAL ALLIANCE OF MERCED | | 860 W 19TH ST | | | MERCED | CA | 95340 | |
| APPRAISAL AND REAL ESTATE SERVICES | | 4257 MIDDLEBROOK LANE | | | ORLANDO | FL | 32812 | |
| APPRAISAL AND REAL ESTATE SERVICES | | 4257 MIDDLEBROOK LN | | | ORLANDO | FL | 32812 | |
| APPRAISAL AND REAL ESTATE | | PO BOX 471GE AVE | | | HOLLY SPRINGS | MS | 38635 | |
| APPRAISAL AND REALTY INC | | 13734 SW 20TH ST | | | FT LAUDERDALE | FL | 33325 | |
| APPRAISAL ASSOCIATE OF METROLINA | | PO BOX 1313 | | | CONCORD | NC | 28026-1313 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL ASSOCIATES CO INC | | 6032 WESTKNOLL DR, APT # 579 | | | GRAND BLANC | MI | 48439 | |
| APPRAISAL ASSOCIATES FRED SURFER | | PO BOX 2261 | | | WHEELING | WV | 26003 | |
| APPRAISAL ASSOCIATES INC | | 1355 32ND AVE PO BOX 942 | | | COLUMBUS | NE | 68602 | |
| APPRAISAL ASSOCIATES INC | | 2156 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| APPRAISAL ASSOCIATES INC | | 914 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 1024 | | | WARRESBURG | MO | 64093 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 35706 | 10043 MIDLOTHIAN TURNPIKE 206 | | RICHMOND | VA | 23235 | |
| APPRAISAL ASSOCIATES L.C. | | PO BOX 535 | | | LOCUST GROVE | VA | 22508 | |
| APPRAISAL ASSOCIATES NC INC | | PO BOX 991 | | | BEMIDJI | MN | 56619 | |
| APPRAISAL ASSOCIATES OF ALASKA | | 750 E FIREWEED LN STE 01 | | | ANCHORAGE | AK | 99503 | |
| APPRAISAL ASSOCIATES OF ALASKA | | 750 E FIREWEED LN STE 101 | | | ANCHORAGE | AK | 99503-2813 | |
| APPRAISAL ASSOCIATES OF COLUMBUS | | PO BOX 848 | | | FORSTON | GA | 31808 | |
| APPRAISAL ASSOCIATES OF GA INC | | 2417 FAIR LN | | | DECATUR | GA | 30032 | |
| APPRAISAL ASSOCIATES OF GEORGIA | | 3250 RONDELAY DR | | | LITHONIA | GA | 30038 | |
| APPRAISAL ASSOCIATES OF METROLINA I | | 128 CHURCH ST NE | | | CONCORD | NC | 28025 | |
| APPRAISAL ASSOCIATES OF METROLINA INC | DAVID W CARTER | 128 CHURCH STREET NE PO BOX 1313 | | | CONCORD | NC | 28025-4733 | |
| APPRAISAL ASSOCIATES OF METROLINA | | PO BOX 1313 | | | CONCORD | NC | 28026-1313 | |
| Appraisal Associates of Mid-Florida, | | 1002 Alpine Drive | | | Deltona | FL | 32725 | |
| APPRAISAL ASSOCIATES OF NEW ENGLAND | | 94R PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | |
| APPRAISAL ASSOCIATES OF PA | | 30 COLLISTER DR | | | NESCOPECK | PA | 18635 | |
| APPRAISAL ASSOCIATES OF PENNSYLVANIA | | 30 COLLISTER DRIVE | | | NESCOPECK | PA | 18635 | |
| APPRAISAL ASSOCIATES OF TAMPA BAY | | 1248 ROGERS ST STE 1 | | | CLEARWATER | FL | 33756 | |
| APPRAISAL ASSOCIATES OF TAMPA BAY | | 12949 74TH AVE N | | | SEMINOLE | FL | 33776 | |
| APPRAISAL ASSOCIATES OF THE SAN | | PO BOX 519 | | | MONTROSE | CO | 81402 | |
| APPRAISAL ASSOCIATES OF | | 30 COLLISTER DR | | | NESCOPECK | PA | 18635 | |
| APPRAISAL ASSOCIATES OF | | WESTERN PA, INC. | P.O. BOX 606 | | CLARION | PA | 16214 | |
| APPRAISAL ASSOCIATES, INC. | | 914 COLUMBIA AVENUE | | | LANCASTER | PA | 17603 | |
| APPRAISAL ASSOCIATES | | 1205 MAIN ST 3 | | | RED BLUFF | CA | 96080 | |
| APPRAISAL ASSOCIATES | | 2207 UNITY DR | | | KNOXVILLE | TN | 37918-3742 | |
| APPRAISAL ASSOCIATES | | 7360 E 22ND ST STE 109 | | | TUCSON | AZ | 85710 | |
| APPRAISAL ASSOCIATES | | PO BOX 17032 | | | TUCSON | AZ | 85731 | |
| APPRAISAL ASSOCIATES | | PO BOX 2261 | | | WHEELING | WV | 26003 | |
| APPRAISAL ASSOCIATES | | PO BOX 2452 | | | SANTA FE | NM | 87504 | |
| APPRAISAL ASSOCIATES | | PO BOX 831557 | | | RICHARDSON | TX | 75083-1557 | |
| APPRAISAL ASSOCIATES | | PO BOX 831557 | S 218 | | RICHARDSON | TX | 75083 | |
| APPRAISAL ASSOCIATES | | PO BOX 8970 | | | TYLER | TX | 75711 | |
| APPRAISAL ASSOCS OF OREGON | | 265 NW FRANKLIN AVE STE 200 | | | BEND | OR | 97701 | |
| APPRAISAL BUILDERS REALTY INC | | 3835 RANCH RD 1869 | | | LIBERTY HILL | TX | 78642 | |
| APPRAISAL CENTER, INC | | 743 W WILLIAM DAVID PKWY | | | METAIRIE | LA | 70005 | |
| APPRAISAL CENTER | | 916 EARL OF CHATHAM LN | | | VIRGINIA BEACH | VA | 23454 | |
| APPRAISAL CENTRAL, INC. | | 820 SOUTH FLORIDA AVE STE 208 | | | LAKELAND | FL | 33801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL COMPANY OF ALASKA | | 3940 ARCTIC BLVD STE 103 | | | ANCHORAGE | AK | 99503 | |
| APPRAISAL CONCEPTS | | 8403 THIRD AVE | | | BROOKLYN | NY | 11209 | |
| APPRAISAL CONNECTION LLC | | 27 STATE ST STE 20 | | | BANGOR | ME | 04401 | |
| APPRAISAL CONSULTANTS CO | | PO BOX 724 | | | BRENTWOOD | TN | 37024-0724 | |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | CLARKSBURG | WV | 26302 | |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | CLARKSBURG | WV | 26302-4008 | |
| APPRAISAL CONSULTANTS | | 2310 BROADWATER AVE 1 | | | BILLINGS | MT | 59102 | |
| APPRAISAL CONSULTANTS | | 3126 NATIONAL CIR | | | GARLAND | TX | 75041 | |
| APPRAISAL CONSULTANTS | | 725 GRAND AVE | | | BILLINGS | MT | 59101-5823 | |
| APPRAISAL CONSULTANTS | | 849 MAIN ST STE 200 | | | SANFORD | ME | 04073 | |
| APPRAISAL CONSULTANTS | | PO BOX 572324 | | | HOUSTON | TX | 77257 | |
| APPRAISAL CONSULTATION GROUP INC | | PO BOX 385 | | | JAMESTOWN | KY | 42629 | |
| APPRAISAL CONSULTING GROUP LLC | | PO BOX 631525 | | | HOUSTON | TX | 77263 | |
| APPRAISAL CORPORATION OF THE SOUTH INC | | 2G DAVID STREET | | | FORT WALTON BEACH | FL | 32547-2557 | |
| APPRAISAL CORPORATION OF THE SOUTH, INC. | | 2 DAVID STREET, SUITE G | | | FORT WALTON BEACH | FL | 32547 | |
| APPRAISAL CORPORATION OF THE SOUTH | | 2G DAVID ST | | | FT WALTON BEACH | FL | 32547 | |
| APPRAISAL DIRECT INC | | 3050 UNION LAKE RD, STE 8F-326 | | | COMMERCE TOWNSHIP | MI | 48382 | |
| APPRAISAL EXCHANGE INC | | PO BOX 4278 | | | TRENTON | NJ | 08610 | |
| APPRAISAL EXCHANGE INC | | PO BOX 4278 | | | TRENTON | NY | 08610 | |
| APPRAISAL EXPRESS INC | | 169 CARRINGTON DR STE A | | | ROCHESTER | NY | 14626 | |
| APPRAISAL EXPRESS LTD | | 5831 MARINE PKWY | | | MENTOR | OH | 44060 | |
| APPRAISAL GROUP OF NW FLORIDA | | 225 MAIN ST STE 19 | | | DESTIN | FL | 32541 | |
| APPRAISAL GROUP OF TEXAS | | PO BOX 6233 | | | ABILENE | TX | 79608 | |
| APPRAISAL GROUP RAINES AND PHILLIPS | | 6810 W KENNEWICK AVE STE A | | | KENNEWICK | WA | 99336 | |
| APPRAISAL GROUP, INC. | | P.O. BOX 2248 | | | CHARLOTTESVILLE | VA | 22902 | |
| APPRAISAL GROUP | | 652 W 20TH ST | | | MERCED | CA | 95340 | |
| APPRAISAL GROUPINC | | 115 N SAN GORGONIO AVE | | | BANNING | CA | 92220 | |
| APPRAISAL GROUP | | PO BOX 1139 | | | WHITNEY | TX | 76692 | |
| Appraisal Home LLC, | | 350 Ward Avenue | | | Honolulu | HI | 96814 | |
| APPRAISAL HOUSE INC | | 16 FERRY RD NE | | | FORT WALTON BEACH | FL | 32548-5133 | |
| APPRAISAL HOUSE INC | | 2325 LAKESHORE DR | | | JACKSONVILLE | TX | 75766 | |
| APPRAISAL INC. | DBA/APPRAISAL, INC. | P.O. BOX 8305 | | GREENVILLE | NC | 27835 | |
| APPRAISAL INC | | 3487 SOUTH EVANS STREET, SUITE C | | | GREENVILLE | NC | 27834-4536 | |
| APPRAISAL INC | | PO BOX 8305 | | | GREENVILLE | NC | 27835 | |
| APPRAISAL INSPECTION SERVICES | | 736 GRAND AVE | | | BILLINGS | MT | 59101 | |
| APPRAISAL INVOICE THOMPSON | | 4009 RANDOLPH ST 301 | | | LINCOLN | NE | 68510 | |
| APPRAISAL MASTER INC. | | PO BOX 650282 | | | STERLING | VA | 20165-0282 | |
| APPRAISAL NET, INC. | | 4915 TATTENHAM COR | | | MIDLAND | TX | 79707-1557 | |
| APPRAISAL NETWORK GROUP LLC | | 69 W SHORES DR | | | CAMDENTON | MO | 65020-4125 | |
| APPRAISAL NETWORK GROUP | | 5545 N OAK TRFWY STE19 | | | KANSAS CITY | MO | 64118 | |
| APPRAISAL NETWORK INC | | 4820 20TH AVE S | | | SALEM | OR | 97302 | |
| APPRAISAL NETWORK OF VIRGINIA | | 9614 RAINBROOK DR | | | RICHMOND | VA | 23238-4424 | |
| APPRAISAL NORTHWEST | | 1515 WRIGHT AVE STE A | | | RICHLAND | WA | 99354-5007 | |
| APPRAISAL OF REAL ESTATE INC | | 189 PARK PL | | | PANAMA CITY BEACH | FL | 32413 | |
| APPRAISAL OFFICE OF NORTH FL | | 565 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL OFFICES | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| APPRAISAL ONE AND REALTY | | 103 E CLAIRBORNE ST | | | ST MARTINSVILL | LA | 70582 | |
| APPRAISAL ONE INC | | 1750 112TH AVE | | | BELLEVUE | WA | 98004 | |
| APPRAISAL ONE INC | | 700 E OGDEN AVE STE 107 | | | WESTMONT | IL | 60559 | |
| APPRAISAL ONE INC | | PO BOX 9385 | | | COLUMBUS | OH | 43209 | |
| APPRAISAL ONE SERVICES | | PO BOX 4742 | | | LYNCHBURG | VA | 24502 | |
| APPRAISAL ONE | | 3208 W LAKE ST 64 | | | MINNEAPOLIS | MN | 55416 | |
| APPRAISAL PARTNERS INC | | 103 W MAIN ST | | | CARTERSVILLE | GA | 30120 | |
| APPRAISAL PLUS LLC | | 23 W KEENAN | | | RHINELANDER | WI | 54501 | |
| APPRAISAL PROFESSIONALS INC | | 1315 W GARDEN ST | | | PENSACOLA | FL | 32502-4504 | |
| APPRAISAL PROFESSIONALS INC | | 15324 ROLLING OAKS PL | | | LEO | IN | 46765 | |
| APPRAISAL PROFESSIONALS OF NW FL | | 1315 W GARDEN ST | | | PENSACOLA | FL | 32502 | |
| APPRAISAL PROFESSIONALS OF NW FL | | PO BOX 34112 | | | PENSACOLA | FL | 32507 | |
| APPRAISAL PROFESSIONALS | | PO BOX 608 | | | GARDNER | MA | 01440-0608 | |
| APPRAISAL PROFFESSIONALS | | PO BOX 170 | 106 FRONT ST | | WINCHENDON | MA | 01475-0170 | |
| APPRAISAL RESEARCH & DEVELOPMENT INC | | PO BOX 81195 | | | LAS VEGAS | NV | 89180-1195 | |
| APPRAISAL RESEARCH AND DEVELOPMENT | | PO BOX 81195 | | | LAS VEGAS | NV | 89180 | |
| APPRAISAL RESOURCE GROUP | | 1503 DENHAM COURT | | | MOUNT LAUREL | NJ | 08054 | |
| APPRAISAL RESOURCE GROUP | | 516 CINNAMINSON AVE | | | PALMYRA | NJ | 08065 | |
| APPRAISAL RESOURCE INC. | | 4707 HIGHWAY 61 #224 | | | WHITE BEAR LAKE | MN | 55110 | |
| APPRAISAL RESOURCE INC | | PO BOX 907099 | | | GAINESVILLE | GA | 30501 | |
| APPRAISAL RESOURCES LLC | | 851 NW 45TH ST 100 | | | GLADSTONE | MO | 64116 | |
| APPRAISAL RESOURCES OF CENTRAL | | 1927 1ST ST | | | BLUE MOUND | IL | 62513-8610 | |
| APPRAISAL RESOURCES | | 1113 NW 50TH | | | OKLAHOMA CITY | OK | 73118 | |
| APPRAISAL RESOURCES | | 1207 HARRIGAN CT | | | MOBILE | AL | 36695 | |
| APPRAISAL RESOURCES | | 207 E MISSISSIPPI | | | LIBERTY | MO | 64068 | |
| APPRAISAL SERVCIES | | 418 S SAN CLEMENTE ST | | | VENTURA | CA | 93001 | |
| APPRAISAL SERVICE COMPANY | | 233 H WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| APPRAISAL SERVICE COMPANY | | 233-H WESTERN BOULEVARD | | | JACKSONVILLE | NC | 28546 | |
| APPRAISAL SERVICE COMPANY | | PO BOX 8235 | | | WILSON | NC | 27893 | |
| APPRAISAL SERVICE INC | | 130 BENEDICT AVE | | | NORWALK | OH | 44857 | |
| APPRAISAL SERVICE OF MID KANSAS | | 55 TOMAHAWK RD | | | HUTCHINSON | KS | 67502 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL CT | | | ROSEVILLE | CA | 95661 | |
| APPRAISAL SERVICE | | 28190 E COUNTY 14TH ST | | | WELLTON | AZ | 85356 | |
| APPRAISAL SERVICES AT EIM LLC | | 75 S MAIN ST UNIT 7 PMB 124 | | | CONCORD | NH | 03301 | |
| APPRAISAL SERVICES CASSON AND CO | | 329 HALE ST | | | OXFORD | AL | 36203 | |
| APPRAISAL SERVICES COMPANY | | 1755 HEALEY FIELDS ROAD | | | ANDREWS | NC | 28901 | |
| APPRAISAL SERVICES INC | | 209 WASHINGTON ST | | | SALEM | MA | 01970 | |
| APPRAISAL SERVICES INC | | 210 N BROADWAY | | | WALTERS | OK | 73572 | |
| APPRAISAL SERVICES INC | | 500 S CYPRESS RD | | | POMPARO BEACH | FL | 33060 | |
| APPRAISAL SERVICES INC | | 52 WEST STREET | | | BANGOR | ME | 04401 | |
| APPRAISAL SERVICES INC | | PO BOX 10236 | | | JACKSON | TN | 38308 | |
| APPRAISAL SERVICES INC | | PO BOX 182 | | | BOISE | ID | 83701 | |
| APPRAISAL SERVICES INC | | PO BOX 4294 | | | FT WALTON BEACH | FL | 32549 | |
| APPRAISAL SERVICES LTD | | 1103 SOURTH 12TH AVE | | | NEWTON | IA | 50208 | |
| APPRAISAL SERVICES NORTHWEST | | PO BOX 1240 | | | DUVALL | WA | 98019 | |
| APPRAISAL SERVICES OF BRANDON INC | | 2505 SR 60 E | | | VALRICO | FL | 33594 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL SERVICES OF FAIRMONT | | PO BOX 388 | | | FAIRMONT | MN | 56031 | |
| APPRAISAL SERVICES OF KANSAS INC | | 1111 N PERRY AVE | | | WICHITA | KS | 67203 | |
| APPRAISAL SERVICES OF KANSAS INC | | 1313 N SUMMIT ST | | | ARKANSAS CITY | KS | 67005-1425 | |
| APPRAISAL SERVICES OF KANSAS INC | | 1313 N SUMMIT | | | ARKANSAS CITY | KS | 67005 | |
| APPRAISAL SERVICES OF MANKATO INC | | 1015 S FRONT ST | | | MANAKATO | MN | 56001 | |
| APPRAISAL SERVICES OF MARYLAND | | PO BOX 5970 | | | BALTIMORE | MD | 21282 | |
| APPRAISAL SERVICES OF NC | | 2315 MARKET ST | | | HUNTSVILLE | AL | 35801 | |
| APPRAISAL SERVICES OF NC | | 3315 S MEMORIAL PKWY STE 504 | | | HUNTSVILLE | AL | 35801 | |
| APPRAISAL SERVICES OF ROCKFORD | | 1535 WINDSOR RD | | | LOVES PARK | IL | 61111-4249 | |
| APPRAISAL SERVICES OF SOUTH FLORIDA | | 12515 N KENDALL DR 222 | | | MIAMI | FL | 33186 | |
| APPRAISAL SERVICES OF SOUTHEAST | | 8245 GLADYS STE 209 | | | BEAUMONT | TX | 77706 | |
| APPRAISAL SERVICES OF SOUTHERN MO | | PO BOX 248 | | | HARTVILLE | MO | 65667 | |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E 3RD AVE | | | LIBERTY LAKE | WA | 99019 | |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E THIRD AVE | | | LIBERTY LAKE | WA | 99019 | |
| APPRAISAL SERVICES OF THE EMERALD | | PO BOX 4294 | | | FT WALTON BEACH | FL | 32549 | |
| APPRAISAL SERVICES REAL ESTATE | | PO BOX 2242 | | | PORT ANGELES | CA | 98362 | |
| APPRAISAL SERVICES RH HANZ ASA | | 635 S HILL AVE STE B | | | NEW BRAUNFELS | TX | 78130 | |
| APPRAISAL SERVICES, INC | | P.O. BOX 927 | | | WAUNA | WA | 98395 | |
| APPRAISAL SERVICES | | 13043 EMERALD DR | | | HAYDEN | ID | 83835 | |
| APPRAISAL SERVICES | | 1809 VALLEY RD | | | BERKELEY SPRINGS | WV | 25411 | |
| APPRAISAL SERVICES | | 1809 VALLEY ROAD | | | BERKELEY SPRINGS | WV | 25411 | |
| APPRAISAL SERVICES | | 1962 CRESCENT DR. | | | CRAWFORDSVILLE | IN | 47933 | |
| APPRAISAL SERVICES | | 2265 SWANSON AVE STE A | | | LAKE HAVASU CITY | AZ | 86403 | |
| APPRAISAL SERVICES | | 2486 S HICKORY GROVE RD STE A | | | PEKIN | IN | 47165 | |
| APPRAISAL SERVICES | | 2626 S 167TH AVENUE CIR | | | OMAHA | NE | 68130-1504 | |
| APPRAISAL SERVICES | | 401 DISCOVERY RD | | | VIRGINIA BEACH | VA | 23451 | |
| APPRAISAL SERVICES | | 615 JACKSON ST | PO BOX 489 | | AFTON | WY | 83110 | |
| APPRAISAL SERVICES | | 6308 HILLVIEW WAY | | | MISSOULA | MT | 59803 | |
| APPRAISAL SERVICES | | 916 TETON AVE | | | CALDWELL | ID | 83605 | |
| APPRAISAL SERVICES | | PO BOX 6167 | | | WARNER ROBINS | GA | 31095 | |
| APPRAISAL SHOP INC | | 44 S CTR ST | | | FLORA | IN | 46929 | |
| APPRAISAL SMATHERS REAL ESTATE | | 404 MAIN ST | | | CLARION | PA | 16214 | |
| APPRAISAL SOLUTIONS INC | | PO BOX 18649 | | | HATTIESBURG | MS | 39404 | |
| APPRAISAL SOLUTIONS LLC | | 112 GLENFINNAN WAY | | | DOTHAN | AL | 36305 | |
| APPRAISAL SOLUTIONS | | 2443 NW VALLEY VIEW DR | | | LEES SUMMIT | MO | 64081 | |
| APPRAISAL SOURCE INC | | 6115 CAMP BOWIE BLVD 260 | | | FORT WORTH | TX | 76116 | |
| APPRAISAL SOURCE OF VIRGINIA | | 95 E COURT STREET | | | ROCKY MOUNT | VA | 24151 | |
| APPRAISAL SPECIALISTS INC | | 51 BROADWAY | | | BANGOR | ME | 04401 | |
| APPRAISAL SPECIALISTS, INC. | | P.O. BOX 1247 | | | GRANGER | IN | 46530 | |
| APPRAISAL SPECIALISTS | | PO BOX 1247 | | | GRANGER | IN | 46530 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL SYSTEMS | | 437 VIA CRUZ | PO BOX 5197 | | OCEANSIDE | CA | 92052 | |
| APPRAISAL SYSTEMS | | PO BOX 5197 | | | OCEANSIDE | CA | 92052 | |
| APPRAISAL TECH INC | | 3040 BENTLEY COURT | | | LAKE HAVASU CITY | AZ | 86404 | |
| APPRAISAL TECHNIQUES INC | | 9222 SEA WIND PLACE | | | FORT WAYNE | IN | 46804 | |
| APPRAISAL TECHNOLOGY INC | | 3923 N MARSHFIELD AVE # 2 | | | CHICAGO | IL | 60613-2515 | |
| APPRAISALS & REAL ESTATE CONSULTING | | PO BOX 426 | | | NEWBERRY | SC | 29108 | |
| APPRAISALS AND PROPERTY BOND SPECIALI | | 491 8TH ST | | | OAKLAND | GA | 94607 | |
| APPRAISALS BY DICK BEAUDOIN LLC | | 70 RANGEWAY RD | | | DUNBARTON | NH | 03046-4309 | |
| APPRAISALS BY HEASLET INC | | 13542 W MEDLOCK DR | | | LITCHFIELD PARK | AZ | 85340 | |
| APPRAISALS BY HEASLET INC | | 13542 WEST MODLOCK DRIVE | | | LITCHFIELD PARK | AZ | 85340 | |
| APPRAISALS BY JANINE INC | | 2601 S MINNESOTA AVE NO 105 | | | SIOUX FALLS | SD | 57105 | |
| APPRAISALS BY SEELIGER & SEELIGER | | PO BOX 121 | | | MINOCQUA | WI | 54548 | |
| APPRAISALS FIRST | | JAMES MELVIN RUTHERFORD | 1500 EAST CENTRAL AVENUE | | MIAMISBURG | OH | 45342 | |
| APPRAISALS INC | | 8522 HIGHLAND LN | | | ALEXANDRIA | VA | 22309 | |
| APPRAISALS LTD | | 1866 SUSQUEHANNA TRAIL | | | YORK | PA | 17404 | |
| APPRAISALS LTD | | PO BOX 3124 | | | SHAWNEE | KS | 66203 | |
| APPRAISALS LTD | | PO BOX 3124 | | | SHAWNEE | KS | 66203-0124 | |
| APPRAISALS NORTHWEST | | PO BOX 819 | ATTN MARVIN C SMITH | | EATONVILLE | WA | 98328 | |
| APPRAISALS OF IDAHO LLC | | 363 N SIERRA VIEW WAY | | | EAGLE | ID | 83616 | |
| APPRAISALS OF REAL ESTATE | | R. STEVE MORRIS | 1012-A HENDERSON DRIVE | | JACKSONVILLE | NC | 28540 | |
| APPRAISALS PLUS OF CENTRAL VA INC | | 4112 RUTH ROAD | | | MADISON | VA | 22727 | |
| APPRAISALS UNLIMITED, INC. | | 18 CRAWFORD STREET | | | NEEDHAM | MA | 02494 | |
| APPRAISALS UNLIMITED | | 701 HIGHLAND AVE | | | SELMA | AL | 36701 | |
| APPRAISALS, CHATTANOOGA | | PO BOX 28122 | 9416 MOUNTAIN SHADOWS DR | | CHATTANOOGA | TN | 37424-8122 | |
| APPRAISE IT BY THE DILLON COMPANY | | 3068 TAMARAK DR | | | MANHATTAN | KS | 66503 | |
| APPRAISE IT HAWAII LLC | | 98 406 KAONOHI ST 6 | | | AIEA | HI | 96701 | |
| APPRAISE USA LC | | PO BOX 220454 | | | CHANTILLY | VA | 20153 | |
| APPRAISE USA | | PO BOX 220454 | | | CHANTILLY | VA | 20153 | |
| APPRAISEONE INC | | 5554 S PRINCE ST 205 | ATTNE DENNIS CORLEY | | LITTLETON | CO | 80120 | |
| APPRAISEONE INC | | 5554 S PRINCE ST STE 205 | | | LITTLETON | CO | 80120-1147 | |
| APPRAISER ASSOCIATES LLC | | 31 LAUREL AVE | | | EAST ORANGE | NJ | 07017 | |
| APPRAISER PARTNERS INC | | 118 N BROADWAY STE 804 | | | FARGO | ND | 58102 | |
| APPRAISER SERVICES OF ARIZONA | | 4820 N 83RD ST | | | SCOTTSDALE | AZ | 85251 | |
| APPRAISERS AND CONSULTANTS INC | | 1810 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| APPRAISERS ASSOCIATES LTD | | 4824 POPLAR SPRINGS PL | | | MERIDIAN | MS | 39305 | |
| APPRAISERS CO-OP/JOHN J. LYONS | | 214 COMMERCIAL ST, STE 201 | | | MALDEN | MA | 02148 | |
| APPRAISERS INCORPORATED | | PO BOX 134 | | | WILEY | CO | 81092-0134 | |
| APPRAISERS INC | | PO BOX 1372 | ATTN MICHAEL IMES | | GIG HARBOR | WA | 98335 | |
| APPRAISERS OF AUSTIN | | 3532 BEE CAVES RD STE 112 | | | AUSTIN | TX | 78746 | |
| APPRAISERS OF REAL ESTATE INC | | 46 AFTON PKWY STE B | | | PORTSMOUTH | VA | 23702 | |
| APPRAISING NEW MEXICO P.C. | | 4880 RAINTREE LANE | | | LAS CRUCES | NM | 88007 | |
| APPRAISING NORTHERN COLORADO | | PO BOX 603 | | | JOHNSTOWN | CO | 80534 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISING SOUTHERN COLORADO LLC | | 2256 RAMSGATE TERRACE | | | COLORADO SPRINGS | CO | 80919 | |
| APPRAISIT, INC | | 3550 GOLFE LINKS DR | | | SNELLVILLE | GA | 30039-4731 | |
| APPRASIAL | | 751 STATE ST | | | SCHENECTADY | NY | 12307 | |
| APPRAISSAL PROFESSIONALS INC | | 4015 HOLCOMB BRIDGE RD 350902 | | | NORCROSS | GA | 30092 | |
| APPRAZE.COM | APPRAZE.COM | 1926 E 13TH ST | | | TUCSON | AZ | 85719-6215 | |
| APPRAZE.COM | | CORPORATE HEADQUARTERS A R | 1910 E 13TH STREET | | TUSCON | AZ | 85719 | |
| APPRAZECOM | | 1926 E 13TH ST | | | TUSCON | AZ | 85719 | |
| APPRIASALS UNLIMITED | | PO BOX 3231 | | | PADUCAH | KY | 42002 | |
| APPRISAL NATION | | 885 WOODSTOCK RD | | | ROSEWELL | GA | 30075 | |
| APPROACH 80 HOA | | 5135 CAMINO AL NORTE STE 150 | | | NORTH LAS VEGAS | NV | 89031-2388 | |
| APPROVE HOME INC | | 3 MONARCH BAY PLAZA #103 | | | DANA POINT | CA | 92629 | |
| APPROVED FUNDING | | 41 GRAND AVE | | | RIVER EDGE | NJ | 07661 | |
| APPROVED PROPERTIES LLC | | 5705 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| APR REAL ESTATE SERVICES INC | | 3701 BUCHANAN STREET | | | SAN FRANCISCO | CA | 94123 | |
| Apral Tomkins | | 535 Wilshire Ave. | | | Waterloo | IA | 50701 | |
| APRAPAHOE COUNTY CLERK AND RECORDER | | 5334 S PRINCE ST | | | LITTLETON | CO | 80120 | |
| APREVA FUNDING | | 3535 FACTORIA BLVD SE STE 600 | | | BELLEVUE | WA | 98006 | |
| APRIA AND ALVIN SMITH AND GENERAL | | 4773 DICKENS DR | MAINTENANCE | | BATON ROUGE | LA | 70812 | |
| APRICOT 2009-1 LLC | | 4802 E 2ND ST #3 | | | LONG BEACH | CA | 90803 | |
| APRIL AND ANTHONY CASPARRIELLO | | 100 WILDERNESS RD | CASPARRIELLO AND DEAS BUILDERS AND REMODELERS INC | | HAMPTON | VA | 23669 | |
| APRIL AND CHARLES ROBERTSON | | 377 JORDAN ST | AND JOHN H ALLEN CONSTRUCTION CO | | RIPLEY | TN | 38063 | |
| APRIL AND MICHAEL BENNETT | | 21178 SANDY CREEK LN | | | PURCELL | OK | 73080 | |
| APRIL AND ROBERTO GARCIA | | 14 2ND ST | AND BM BUILDERS LLC | | MADELIA | MN | 56062 | |
| APRIL AND ROBERTO GARCIA | | 84056 320TH ST | | | MADELIA | MN | 56062 | |
| APRIL AND SHAWN HAIRGROVE | | 3401 NE 7TH ST | | | MOORE | OK | 73160-8804 | |
| April Balk | | 1009 York St | PO Box 262 | | New Hartford | IA | 50660 | |
| APRIL BERG | | 4507 PALM AVE | | | DES MOINES | IA | 50310 | |
| APRIL BOUISE | | 3523 E TRACKER TRAIL | | | PHOENIX | AZ | 85050-5495 | |
| APRIL BRIDGES AND METRO PUBLIC ADJ | | 5572 BLAKEMORE ST | | | PHILADELPHIA | PA | 19138 | |
| APRIL CARROLL MELDRUM ATT AT LAW | | 130 N MAIN ST | | | CLINTON | TN | 37716 | |
| APRIL DENNISE BODOVSKY ATT AT LA | | 114 E GOULD ST | | | HILLSBORO | TX | 76645 | |
| APRIL E KNOCH ATT AT LAW | | 27228 MICHIGAN AVE | | | INKSTER | MI | 48141 | |
| APRIL ENGLAND ALBRIGHT ATT AT LA | | 1207B ALABAMA AVE | | | SELMA | AL | 36703 | |
| APRIL FORD AND KEITH BRUMITT | | 10918 NAGEL CT | | | LOUISVILLE | KY | 40241 | |
| APRIL H BABBITT ATT AT LAW | | 111 MAIN ST | | | PEPPERELL | MA | 01463 | |
| April Heard | | 2825 North Hwy 360 Apt 1221 | | | Grand Prairie | TX | 75050 | |
| April Hemphill | | 11903 Coit Rd | 704 | | Dallas | TX | 75251 | |
| April Hutchison | | 516 Evergreen Ave | | | Waterloo | IA | 50701 | |
| APRIL J KLEIN | | 463 W KILBOURN AVE | | | WEST BEND | WI | 53095-4033 | |
| April Johnson | | 212 Turning Tree Road | | | Wilmer | TX | 75172 | |
| April Josselyn | | 1404 9TH AVE NE | | | ROCHESTER | MN | 55906-7006 | |
| APRIL KILNER | | 209 SPRING RUN LANE | | | DOWNINGTOWN | PA | 19335 | |
| April Kuritz | | 754 Martingale Rd | | | Schwenksville | PA | 19473 | |
| APRIL LINDSAY ATT AT LAW | | 710 N 11TH ST | | | BEAUMONT | TX | 77702 | |
| APRIL M LITTLE ATT AT LAW | | 5901 BROOKLYN BLVD STE 109 | | | BROOKLYN CENTER | MN | 55429 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APRIL MILLER-SIEMENS | | 1109 COLORADO STREET | | | WATERLOO | IA | 50703 | |
| APRIL N ROSALES | | 3222 E REDBUD ST | | | SPRINGFIELD | MO | 65804-5306 | |
| APRIL NORTON, N | | 7500 W MISSISSIPPI AVE STE A 120 | | | LAKEWOOD | CO | 80226 | |
| APRIL PEACOCK | | 909 HAWTHORNE AVE | | | ANTIOCH | CA | 94509 | |
| APRIL S PETRUCCI | | 144 HARRIS RD | | | SMITHFIELD | RI | 02917 | |
| APRIL SKINNER AND A 1 ROOFING | | 130 SUMMERFIELD DR | | | MCDONOUGH | GA | 30253 | |
| APRIL SOUND COUNTRY CLUB | | 1000 APRIL SOUND BLVD | | | MONTGOMERY | TX | 77356 | |
| APRIL SOUND POA | | 100 APRIL PARK DR | | | MONTGOMERY | TX | 77356 | |
| APRIL STAVIG | Lake Country Realty | 108 WABASHA AVENUE | | | WARROAD | MN | 56763 | |
| APRIL TAYLOR AND SMART | | 2228 E 5TH | HOME REPAIR LLC | | MONTGOMERY | AL | 36106 | |
| April Turner | | 550 Newton Street | | | Waterloo | IA | 50703 | |
| APRIL VILLAGE COMMUNITY ASSOC INC | | 11200 WESTHEIMER | | | HOUSTON | TX | 77042 | |
| APRING HILL CITY UTILITY DEPT | | 199 TOWN CTR PKWY | | | SPRING HILL | TN | 37174 | |
| Apryl Pitmon | | 2114 Gaylord Dr | | | Dallas | TX | 75227 | |
| APSCREEN | | STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| APS | | PO BOX 2906 | MAIL STATION 2161 | | PHOENIX | AZ | 85062-2906 | |
| APS | | PO BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| APT, RICHARD A & APT, ZORA J | | 41 SANDALWOOD CT | | | SAN RAFAEL | CA | 94903 | |
| APTER PROPERTIES LLC | | 810 EAST 64TH STREET, SUITE #100 | | | INDIANAPOLIS | IN | 46220 | |
| AQUA CHILL INC #1 | | PO BOX 28355 | | | TEMPE | AZ | 85285-8355 | |
| AQUA FINANCE INC | | 1 CORPORATE DR STE 300 | | | WAUSAU | WI | 54401 | |
| AQUA FINANCE INC | | ONE CORPORATE DR STE 300 | | | WAUSAU | WI | 54401 | |
| AQUA FLO SEAMLESS GUTTER SYSTEMS | | 7109 G W HEFNER RD STE 113 | | | OKLAHOMA CITY | OK | 73162 | |
| AQUA FRIA RANCH HOA | | N SCOTTSDALE RD C100 | | | SCOTTSDALE | AZ | 85250 | |
| AQUA INDIANA INC | | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| AQUA NEW JERSEY INC | | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010-3489 | |
| AQUA OHIO | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA PERFECT OF ARIZONA, LLC | | 780 5TH AVE STE 200 | | | KING OF PRUSSIA | PA | 19406-1406 | |
| AQUA PURE LABORATORIES INC | | 4216 BETHLEHEM PIKE | | | TELFORD | PA | 18969 | |
| AQUA VISTA TOWNHOMES CA | | 2078 NE 167TH STE 1 | | | NORTH MIAMI BEACH | FL | 33162 | |
| AQUAMARINE CONSTRUCTION INC AND | | 644 NE LARKSPUR LN | STACY TUCKER | | PORT SAINT LUCIE | FL | 34983 | |
| Aquanetta Williams | | 225 e. Mullan Ave. | | | Waterloo | IA | 50703 | |
| AQUA | | PO BOX 1229 | | | NEWARK | NJ | 07101 | |
| AQUA | | PO BOX 152 | | | KANKAKEE | IL | 60901 | |
| AQUAPRIX INC | | 2550 BARRINGTON COURT | | | HAYWARD | CA | 94545 | |
| AQUAPRIX INC | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| AQUARION WATER COMPANY OF | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | |
| AQUARION WATER COMPANY | | PO BOX 10010 | | | LEWISTON | ME | 04243 | |
| AQUARIUS ENTERPRISES INC | | PO BOX 4206 | | | CANTON | GA | 30114-0206 | |
| AQUIA, ANTONIO | | 220 N LIBERTY ST | | | BALTIMORE | MD | 21201 | |
| AQUILA, CARY B | | 8794 LA VINE ST | | | RANCHO CUCAMONGA | CA | 91701-4748 | |
| AQUILLA ISD | | RT 1 BOX 8 A 404 N RICHARDS | ASSESSOR COLLECTOR | | AQUILLA | TX | 76622 | |
| AQUINNAH TOWN | | 65 STATE RD | AUDREY JEFFERS MAYHEW TAX COLLECTOR | | CHILMARK | MA | 02535 | |
| AQUINNAH TOWN | | 65 STATE RD | TOWN OF AQUINNAH | | AQUINNAH | MA | 02535 | |
| AQUINO, JOHN | | 1 BEACON ST | | | BOSTON | MA | 02108 | |
| AR PROFITS LLC AND | | KJ WORLD TEXAS INC | P O BOX 592599 | | SAN ANTONIO | TX | 78259 | |
| AR SHACKELFORD AND CO | | 23423 HIGHWAY 59 N APT 1701 | | | KINGWOOD | TX | 77339-1555 | |
| AR ULANS REALTY | | 1824 UNION BLVD | | | ALLENTOWN | PA | 18109-1628 | |
| ARA AND ASSOCIATES | | 333 W HAMPDEN AVE STE 301 | | | ENGLEWOOD | CO | 80110 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARA BABAYAW | | 11042 OLINDA ST | | | SUN VALLEY | CA | 91352 | |
| ARA YENOKIAN | | 9338 RESEDA BLVD SUITE 102 | | | NORTHRIDGE | CA | 91324 | |
| ARA YESSAIAN | | 350 ARDEN AVE #102 | | | GLENDALE | CA | 91203 | |
| ARABIAN ACRES METRO DIST | | PO BOX 209 | | | WOODLAND PARK | CO | 80866 | |
| ARAC EXPERTS LLC FORMERLY J | | 326 MELROSE CIR | | | WOODSTOCK | GA | 30188 | |
| ARAC EXPERTS LLC | | 326 MELROSE CIR | | | WOODSTOCK | GA | 30188 | |
| ARACELI AND ROMAN SALDATE | | 8835 W TONTO RIM DR | AND AALL STAR ROOFING LLC | | STRAWBERRY | AZ | 85544 | |
| ARACELI VALLE AND | | ARACELI VALLE | 334 SWAPS DRIVE | | SAN JOSE | CA | 95111-2841 | |
| ARACELIA CORTES AND MJ ROOFING INC | | 13320 SW 98 PL | | | MIAMI | FL | 33176 | |
| ARACELYS AND MIGUEL COTO | | 50 PECAN PASS RUN | | | OCALA | FL | 34472-6158 | |
| ARACOR SEARCH AND ABSTRACT SERVICES | | ONE PENN CTR 1617 JFK BLVD | | | PHILADELPHIA | PA | 19103 | |
| ARADILLAS, FERNANDO & ARADILLAS, CLAUDIA | | 2345 COBB PKWY SE | APT N9 | | SMYRNA | GA | 30080-2748 | |
| ARADO, MARK | | 12080 DAHILE DR | | | THORNTON | CO | 80241 | |
| ARAGAM, VISHWAS S | | 20323 GENTLEY WAY | | | MONTGOMERY VILLAGE | MD | 20886 | |
| ARAGON CITY | | 2814 ROME HWY | COLLECTOR | | ARAGON | GA | 30104 | |
| ARAGON CITY | | CITY HALL PO DRAWER B | COLLECTOR | | ARAGON | GA | 30104 | |
| ARAGON FAMILY TRUST | | | | | | | | |
| ARAGON FAMILY TRUST | c/o ESTATE OF SOCORRO R ARAGON | 549 FAIRMONT DR | | | LOS BANOS | CA | 93635-3096 | |
| ARAGON, RONALD | | 1303 AMERICAN DRIVE | | | RIVERSIDE | CA | 92501 | |
| ARAGONA, FRANK | | 670 S COUNTRY RD | | | EAST PATCHOGUE | NY | 11772 | |
| ARAIZA, OMAR | | 1420 NORTH ROAD #42 | | | PASCO | WA | 99301-0000 | |
| ARAKSI MEMARIAN | | 1205 REXFORD AVE | | | PASADENA | CA | 91107 | |
| ARAMARK REFRESHMENT SERVICES INC | | 102 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| ARAMARK REFRESHMENT SERVICES | | 2120 HUTTON DRIVE SUITE 100 | | | CARROLLTON | TX | 75006 | |
| ARAMARK REFRESHMENT SERVICES | | 2809 A FIRESTONE DRIVE | | | GREENSBORO | NC | 27406 | |
| ARAMATIC COFFEE SERVICE | | P.O. BOX 80749 | | | SPRINGFIELD | MA | 01138-0749 | |
| ARMIS HERNANDEZ ATT AT LAW | | 139 NE 1ST ST STE 600 | | | MIAMI | FL | 33132 | |
| ARAN AND KATHRYN ARMSTRONG | | 960 JANE CT | AND AREI LLC | | LAS CRUCES | NM | 88005 | |
| ARANA, LORENA | | 9003 TOWNSEND LN | EDWIN MOLINA AND NELSON NARVAEZ | | CLINTON | MD | 20735 | |
| ARANA, SUSAN | | 1293 NORTH ALMOND WAY | | | BANNING | CA | 92220 | |
| ARANDA, FEDERICO & ARANDA, STEPHANIE | | 424 WEST CAFFERY AVENUE | | | PHARR | TX | 78577 | |
| ARANDA, JUAN & ARANDA, ROXANA | | 2209 54TH AVE DR W #A | | | BRADENTON | FL | 34207-0000 | |
| ARANDA, NOEL C | | 22542 CATANIA | | | LAGUNA HILLS | CA | 92653-1906 | |
| ARANGO, CLARA | | 814 SW 29TH ST | TREASURE COAST ENT | | PALM CITY | FL | 34990 | |
| ARANGO, GUSTAVO D | | 12771 SOUTHWEST 53RD STREET | | | MIRAMAR | FL | 33027 | |
| ARANSAS COUNTY CLERK | | 301 N LIVE OAK | ARANSAS COUNTY COURTHOUSE | | ROCKPORT | TX | 78382 | |
| ARANSAS COUNTY CLERK | | 301 N LIVE OAK | | | ROCKPORT | TX | 78382 | |
| ARANSAS COUNTY TAX COLLECTOR | | 319 N CHURCH ST | | | ROCKPORT | TX | 78382 | |
| ARANSAS COUNTY | | 319 CHURCH | ASSESSOR COLLECTOR | | ROCKPORT | TX | 78382 | |
| ARANSAS COUNTY | | 319 N CHURCH ST | ASSESSOR COLLECTOR | | ROCKPORT | TX | 78382 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARANSAS HARBORS CONDOMINIUMS | | 230 S CUT OFF RD | | | PORT ARANSAS | TX | 78373 | |
| ARANSAS PASS CITY | ASSESSOR COLLECTOR | PO BOX 2000 | 600 W CLEVELAND | | ARANSAS PASS | TX | 78335 | |
| ARANSAS PASS CITY | TAX COLLECTOR | PO BOX 2000 | 600 W CLEVELAND | | ARANSAS PASS | TX | 78335-2000 | |
| ARANSAS PASS ISD C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 938 | 1146 E MARKET | | SINTON | TX | 78387 | |
| ARANSAS PASS ISD | C O APPRAISAL DISTRICT | PO BOX 938 | 1146 E MARKET | | SINTON | TX | 78387 | |
| ARAPAHOE COUNTY CLERK AND RECORDER | | 5334 S PRINCE ST | | | LITTLETON | CO | 80120-1136 | |
| ARAPAHOE COUNTY PUBLIC TRUSTEE | | 2329 W MAIN ST STE 100 | | | LITTLETON | CO | 80120 | |
| ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY | | 5334 S PRINCE ST | ADRIAN B CIAZZA TREASURER | | LITTLETON | CO | 80166 | |
| ARAPAHOE COUNTY | | 5334 S PRINCE ST | ARAPAHOE COUNTY TREASURER | | LITTLETON | CO | 80166 | |
| ARAPAHOE COUNTY | | 5334 S PRINCE ST | | | LITTLETON | CO | 80120-1136 | |
| ARAPAHOE COUNTY | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE STREET | | | LITTLETON | CO | 80166 | |
| ARAPAHOE RIDGE HOA | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARARAT TWP SCHOOL DISTRICT | | ROUTE 1 BOX 29 | | | THOMPSON | PA | 18465 | |
| ARARAT TWP | | ROUTE 1 BOX 29 | | | THOMPSON | PA | 18465 | |
| ARASH SOTOODEHNIA | | 4510 DEXTER ST NW | | | WASHINGTON | DC | 20007 | |
| ARATA, KATHARINE | | 242 BEAL ROAD | | | WALTHAM | MA | 02453 | |
| ARAUJO RESIDENTIAL APPRAISALS | | 20 COUNTRY OAKS DR | | | MANALAPAN | NJ | 07726 | |
| ARAUJO, ELIZABETH | | 2767 DAWNVIEW DR | ALLIANCE CERTIFIED RESTORATION | | FLORISSANT | MO | 63031 | |
| Araujo, Ernesto & Cure, Zenahir | | 4650 NW 79 Ave Unit 1E | | | Doral | FL | 33166 | |
| ARAUJO, JORGE A | | 16603 SOUTHWEST 59 TERRACE | | | MIAMI | FL | 33193 | |
| ARAUJO, JOSE | | 11572 APPALOOSA DRIVE | | | BLOOMINGTON | CA | 92316 | |
| ARAUJO, MIGUEL J & ARAUJO, KHAMPASONG T | | 27693 CARLTON OAKS STREET | | | MURRIETA | CA | 92562 | |
| ARAVIND REDDY VURUGONDA | | 1061 S 2230 EAST | | | SPANISH FORK | UT | 84660 | |
| ARBANASIN III, STEPHEN | | 2818 LODOGA STONYFORD RD | | | STONYFORD | CA | 95979-9717 | |
| ARBAUGH, MATTHEW A | | 621 SW MORRISON ST STE 1225 | | | PORTLAND | OR | 97205 | |
| ARBELA TOWNSHIP TAX COLLECTOR | | 8935 BIRCH RUN RD | | | MILLINGTON | MI | 48746 | |
| ARBELA TOWNSHIP | | 8935 BIRCH RUN RD | TOWNSHIP TREASURER | | MILLINGTON | MI | 48746 | |
| ARBELLA INSURANCE GROUP | | PO BOX 371343 | | | PITTSBURGH | PA | 15250 | |
| ARBELLA MUTUAL INSURANCE CO | | PO BOX 699103 | | | QUINCY | MA | 02269 | |
| ARBELLA MUTUAL INSURANCE CO | | | | | QUINCY | MA | 02269 | |
| ARBELLA PROTECTION INS | | 55 W ST PO BOX 2046 | | | KEENE | NH | 03431 | |
| ARBELLA PROTECTION INS | | | | | BOSTON | MA | 02266 | |
| ARBELLA PROTECTION INS | | | | | KEENE | NH | 03431 | |
| ARBELLA PROTECTION INS | | PO BOX 4033 | | | WOBURN | MA | 01888 | |
| ARBELLA PROTECTION | | | | | | | 99999 | |
| ARBELLA PROTECTION | | XX | | | | | 99999 | |
| ARBESMAN, STEVEN F | | 6786 RIDGE RD | STEVEN F ARBESMAN | | MARRIOTTSVILLE | MD | 21104 | |
| ARBINI, JERROLD | | 11 HOFFMAN DR | BUFFALO RESTORATION INC | | BOZEMAN | MT | 59715 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arbogast & Berns, LLP | TIMOTHY R & CHERYL G PEEL, RUSS BEBOUT, MICHAEL & MARILYN SANFORD, & DESIREE MCILRATH V BROOKSAMERICA MRTG CORP, WASHIN et AL | 11400 W. Olympic Blvd, 2nd Floor | | | Los Angeles | CA | 90064 | |
| ARBOR COURT HOMEOWNERS | | C O ACM 12265 W BAYAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| ARBOR CREEK CONDO ASSOCIATION | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| ARBOR CREEK CONDO ASSOCIATION | | 12300 OLD TEASON RD STE 100D | C O SMITH MANAGEMENT | | ST LOUIS | MO | 63128 | |
| ARBOR CREEK TOWNHOME ASSOC | | 2756 CATON FARM RD | | | JOLIET | IL | 60435 | |
| ARBOR GREEN TOWNHOMES ASSOCIATION | | 8100 SOUTHPARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| ARBOR HILL OWNERS ASSOCIATION | | 41870 KALMIA ST STE 135 | | | MURRIETA | CA | 92562 | |
| ARBOR MORTGAGE CORP | | 2311 E BELTLINE SE STE 200 | | | GRAND RAPIDS | MI | 49546 | |
| ARBOR MORTGAGE CORPORATION | | 2311 E.BELTLINE SE | SUITE 200 | | GRAND RAPIDS | MI | 49546 | |
| ARBOR PARK HOMEOWNERS ASSOCIATION | | PO BOX 836 | | | FARMINGTON HILLS | MI | 48332 | |
| ARBOR RIDGE HOMEOWNERS ASSOC | | NW COMMUNITY MANAGEMENT CO | | | TIGARD | OR | 97281 | |
| ARBOR SPRINGS HOMEOWNERS | | 1173 ARBOR SPRINGS DR | | | HAMILTON | OH | 45013 | |
| ARBOR SPRINGS PLANTATION | | NULL | | | HORSHAM | PA | 19044 | |
| ARBOR STATION HOA | | 15350 SW SEQUOIA PKWY STE 200 | C O THE MANAGEMENT GROUP INC | | PORTLAND | OR | 97224 | |
| ARBOR STATION HOMEOWNERS SERVICES | | PO BOX 70907 | | | MARIETTA | GA | 30007 | |
| ARBOR TRAILS CONDO ASSOCIATION | | 519 MARIA DR | | | PLYMOUTH | MI | 48170 | |
| ARBOR VILLAGE HOA | | 15215 SE 272ND ST STE 204 | | | KENT | WA | 98042 | |
| ARBOR VITA TOWN | | 10672 BIG ARBOR VITAE RD | | | WOODRUFF | WI | 54568 | |
| ARBOR VITAE TOWN | | 10672 BIG A V DR | TREASURER | | WOODRUFF | WI | 54568 | |
| ARBOR VITAE TOWN | | 10672 BIG ARBOR VITAE RD | TREASURER ARBOR VITAE TWP | | WOODRUFF | WI | 54568 | |
| ARBOR VITAE TOWN | | 1291 E HARBOR DR | ARBOR VITAE TOWN TREASURER | | ARBOR VITAE | WI | 54568 | |
| ARBOR WALK CONDOMINIUM ASSOCIATION | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| ARBOR WALK CONDOMINIUM | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| ARBORWAY GARDENS CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ARBORWOOD I CONDOMINIUM ASSOCIATION | | PO BOX 314 | | | WATERFORD WORKS | NJ | 08089 | |
| ARBORWOOD I CONDOMINIUM ASSOC | | PO BOX 314 | | | WATERFORD WORKS | NJ | 08089 | |
| ARBORWOOD II CONDO ASSOC | | 1007 ARBORWOOD I | | | LINDENWOLD | NJ | 08021 | |
| ARBORWOOD II CONDOMINIUM ASSOC | | 1020 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARBUCKLE, JANE | | 125 VAUGHAN ST | | | PORTLAND | ME | 04102-3531 | |
| ARBYRD | | PO BOX 338 | ERMA BRANUM CITY COLLECTOR | | ARBYRD | MO | 63821 | |
| ARC CONSTRUCTION AND SARAH AND | | 4 KING EDWARD CT | ROBERT SCOGGINS | | COTTLEVILLE | MO | 63366 | |
| ARC CONSTRUCTION | | 2319 GRISSOM DDR | | | ST LOUIS | MO | 63146 | |
| ARC CONSTRUCTION | | 2319 GRISSOM DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| ARC CONSTRUCTION | | 2319 GRISSOM DR | | | ST LOUIS | MO | 63146 | |
| ARC CONTRACTING | | 7610 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| ARC DISPOSAL COMPANY | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ARC INC | | 8412 DUPONT AVE S | | | BLOOMINGTON | MN | 55420 | |
| ARC REALTY | | 2921 N TENAYA WAY NO 125 | | | LAS VEGAS | NV | 89128 | |
| ARC, LAND | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| ARC | | 322 ARBOR RD | | | MONROE | GA | 30656 | |
| ARCADA TOWNSHIP | | PO BOX 188 | | | ALMA | MI | 48801-0188 | |
| ARCADA TOWNSHIP | TAX COLLECTOR | PO BOX 188 | | | ALMA | MI | 48801-0188 | |
| ARCADA TOWNSHIP | TREASURER ARCADA TWP | PO BOX 188 | | | ALMA | MI | 48801-0188 | |
| ARCADE CREEK PROPERTIES INC | | 5120 MANZANITA AVE STE 110 | | | CARMICHAEL | CA | 95608-0590 | |
| ARCADE CREEK PROPERTIES | | 5120 MANZANITA AVE #110 | | | CARMICHAEL | CA | 95608 | |
| ARCADE TOWN | | 15 LIBERTY ST PO BOX 217 | TAX COLLECTOR | | ARCADE | NY | 14009 | |
| ARCADE TOWN | | 15 LIBERTY ST | TAX COLLECTOR | | ARCADE | NY | 14009 | |
| ARCADE VILLAGE | | 17 CHURCH ST | VILLAGE CLERK | | ARCADE | NY | 14009 | |
| ARCADE WATER | | PO BOX 214069 | | | SACRAMENTO | CA | 95821 | |
| ARCADIA CITY | | 203 W MAIN ST | | | ARCADIA | WI | 54612 | |
| ARCADIA CITY | | 203 W MAIN ST | TREASURER ACADIA CITY | | ARCADIA | WI | 54612 | |
| ARCADIA CITY | | CITY HALL | | | ARCADIA | MO | 63621 | |
| ARCADIA CITY | | CITY HALL | | | ARCADIA | WI | 54612 | |
| ARCADIA GREEN TOWNHOME ASSOCIATION | | PO BOX 571564 | | | SALT LAKE CITY | UT | 84157 | |
| ARCADIA REALTY AGENT CHARLES NUCCIA | | 205 S WHITING ST STE 307 | | | ALEXANDRIA | VA | 22304 | |
| ARCADIA REALTY | | 205 S WHITING ST 307 | | | ALEXANDRIA | VA | 22304 | |
| ARCADIA RESIDENCES | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| ARCADIA TOWN | | 100 E MILLER ST MUNICIPAL BLDG | TAX COLLECTOR | | NEWARK | NY | 14513 | |
| ARCADIA TOWN | | 100 E MILLER ST | TAX COLLECTOR | | NEWARK | NY | 14513 | |
| ARCADIA TOWNHOMES HOA | | NULL | | | NULL | PA | 19040 | |
| ARCADIA TOWN | | PO BOX 767 | TAX COLLECTOR | | ARCADIA | LA | 71001 | |
| ARCADIA TOWNSHIP | | 4900 SPENCER ST | TREASURER ARCADIA TWP | | ATTICA | MI | 48412 | |
| ARCADIA TOWNSHIP | | 4900 SPENCER ST | TREASURER ARCADIA TWP | | LUM | MI | 48412 | |
| ARCADIA TOWNSHIP | | 4900 SPENCER ST | TREASURER | | ATTICA | MI | 48412 | |
| ARCADIA TOWNSHIP | | 4900 SPENCER ST | TREASURER | | LUM | MI | 48412 | |
| ARCADIA TOWNSHIP | | 5900 SPENCER ST | | | ATTICA | MI | 48412 | |
| ARCADIA TOWNSHIP | | 5900 SPENCER ST | | | LUM | MI | 48412 | |
| ARCADIA TOWNSHIP | | PO BOX 151 | TREASURER | | ARCADIA | MI | 49613 | |
| ARCADIA TOWN | | W 28184 BILLS VALLEY RD | | | ARCADIA | WI | 54612 | |
| ARCADIA TOWN | | W 28184 BILLS VALLEY RD | TREASURER ARCADIA TWP | | ARCADIA | WI | 54612 | |
| ARCADIA TOWN | | W29343 MIDDLE RD | ARCADIA TOWN TREASURER | | ARCADIA | WI | 54612 | |
| ARCADIA VILLA REY TOWNHOME | | 3650 AND 3660 E MONTECITO | C O CONDOMINIUM MGMT ASSOCIATION | | PHOENIX | AZ | 85018 | |
| ARCADIA | | 150 W ORCHARD | CITY OF ARCADIA | | ARCADIA | MO | 63621 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCADIAN RISK MANAGERS | | 628 CHESTNUT RD | | | MYRTLE BEACH | SC | 29572 | |
| ARCADIO MALDONADO INTERIOR AND | | 34 PERTERSON RD | | | WAYNE | NJ | 07470 | |
| ARCE, RACHEL | | 4225 N COLORADO AVE | ALPINE ROOFING | | KANSAS CITY | MO | 64117 | |
| ARCENEAUX, SHARDELL | | 208 BLOOMFIELD DR | PAUL DUFFY | | CARENCRO | LA | 70520 | |
| ARCENEAUX, SHARELL M | | 631 POPPY CIR | | | VACAVILLE | CA | 95687 | |
| ARCH BAY CAPITAL LLC | | 1201 DOVE ST STE 650 | | | NEWPORT BEACH | CA | 92660 | |
| ARCH FOUNDATION REPAIR LP | | 5504 W DAVIS ST | | | DALLAS | TX | 75211 | |
| ARCH INSURANCE COMPANY | | 300 PLZ THREE | | | JERSEY CITY | NJ | 07311 | |
| ARCH INSURANCE SRVCS | | 8402 FOUNTAIN CIR | | | SAN ANTONIO | TX | 78229 | |
| ARCH SPECIALTY INSURANCE CO | | ONE LIBERTY PLZ 53RD FLR | | | NEW YORK | NY | 10006 | |
| ARCHAMBAULT, ROBERT | HENRY MEYER ROOFING INC | 1350 RIVER REACH DR APT 118 | | | FORT LAUDERDALE | FL | 33315-1160 | |
| ARCHAMBEAULT, FRANCIS | | 21 EASY ST | WORKMAN AGENCY | | LITTLETON | NH | 03561 | |
| ARCHBALD BORO LACKAW | | 400 CHURCH ST | T C OF ARCHBALD BORO | | ARCHBALD | PA | 18403 | |
| ARCHBALD BORO SCHOOL DISTRICT | | 400 CHURCH ST | T C OF ARCHBALD BORO SCH DIST | | ARCHBALD | PA | 18403 | |
| ARCHDALE CITY | | 207 BALFOUR DR STE 102 | | | ARCHDALE | NC | 27263-3533 | |
| ARCHDALE CITY | | 725 MCDOWELL RD RANDOLPH COUNTY | TAX COLLECTOR | | ASHEBORO | NC | 27205 | |
| ARCHELUS, SUZETTE | | 6037 COUNTRY ESTATES DRIVE | | | LAKE WORTH | FL | 33467 | |
| ARCHER CONTRACTING COMPANY AND | | 404 UTAH APT H | TIMOTHY AND DANA ESTES | | PETALUMA | CA | 94952 | |
| ARCHER COUNTY APPRAISAL DISTRICT | | 101 S CTR | TAX COLLECTOR | | ARCHER CITY | TX | 76351 | |
| ARCHER COUNTY CLERK | | PO BOX 815 | | | ARCHER CITY | TX | 76351 | |
| ARCHER COUNTY | | CTR AND MAIN PO BOX 700 | ASSESSOR COLLECTOR | | ARCHER CITY | TX | 76351 | |
| ARCHER COUNTY | | PO BOX 700 | ASSESSOR COLLECTOR | | ARCHER CITY | TX | 76351 | |
| ARCHER COUNTY | | PO BOX 700 | TAX COLLECTOR | | ARCHER CITY | TX | 76351 | |
| ARCHER LAW OFFICE | | 106 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| ARCHER LAW OFFICES | | 300 S ASH ST | | | PERRYTON | TX | 79070 | |
| ARCHIBALD PROPANE | | 466 N 2300 W | | | TREMONTON | UT | 84337 | |
| ARCHIBALD, DANA | | 30 SANDELLWOOD TRAIL | | | BEAUMONT | TX | 77706 | |
| ARCHIBONG EDEM EFFIONG AND | | 715 ANNIES WAY | APEX | | SUGAR LAND | TX | 77479 | |
| ARCHIDESIGN INC | | 14025 SW 143 CT | | | MIAMI | FL | 33186 | |
| ARCHIE AND GLORIA WAINES AND | | 5631 BRIDGE FOREST DR | PDQ HOME SERVICES | | HOUSTON | TX | 77088 | |
| ARCHIE J CHAPMAN SR AND MARONDA | AND ARCHIE CHAPMAN | PO BOX 58227 | | | WEBSTER | TX | 77598-8227 | |
| ARCHIE K SMITH AND | DILLARD CONSTRUCTION | 2197 STONE DR SW | | | LILBURN | GA | 30047-5713 | |
| ARCHIE L HARGETT INS | | 5200 WILKINSON BLVD | AGENCY | | CHARLOTTE | NC | 28208 | |
| ARCHIE M MAINES AND | CATHERINE B MAINES | PO BOX 396 | | | BUNNELL | FL | 32110-0396 | |
| ARCHIE, MILDRED | | 605 SOMERSET LP | RRS ROOFING COMPANY | | AUBUMDALE | FL | 33823 | |
| ARCHITECTURA BUILDING CONCEPTS | | 6223 LIBERTY AVE | | | NORTH BERGEN | NJ | 07047-3352 | |
| ARCHITECTURAL DESIGNS UNLIMITED INC | | 1472 E NORMANDY BLVD | | | DELTONA | FL | 32725 | |
| ARCHSTONE-SMITH OPERATING TRUST, | | 9200 E PANORAMA CIRCLE 400 | | | ENGLEWOOD | CO | 80112 | |
| ARCHULETA COUNTY CLERK AND RECORDER | | 449 SAN JUAN ST | | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY CLERK AND RECORDER | | PO BOX 2589 | | | PAGOSA SPRINGS | CO | 81147 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHULETA COUNTY PUBLIC TRUSTEE | | PO BOX 790 | | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY | | 449 SAN JUAN ST | ARCHULETA COUNTY TREASURER | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY | ARCHULETA COUNTY TREASURER | 449 SAN JUAN STREET | | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY | COUNTY TREASURER | PO BOX 790 | 449 SAN JUAN ST | | PAGOSA SPRINGS | CO | 81147 | |
| ARCHULETA COUNTY | | PO BOX 790 | 449 SAN JUAN ST | | PAGOSA SPRINGS | CO | 81147 | |
| Archuleta Jr., Joe E | | 1017 Arnold Court | | | Rifle | CO | 81650 | |
| ARCHULETA, DANIEL | | 610 LA JOLLA PL NE | | | ALBUQUERQUE | NM | 87123-2410 | |
| ARCLIN INC | | 300 OCEAN DR | | | OXNARD | CA | 93035 | |
| ARCO CONSTRUCTION AND DR | | 296 GREENLYN DR | BONNIE FUSARELLI AND LANCE FUSARELLI | | CLAYTON | NC | 27527-5065 | |
| ARCO RESTORATION | | PO BOX 241 | | | IMPERIAL | MO | 63052 | |
| ARCOLA CITY | | PO BOX 25 | TAX COLLECTOR | | ARCOLA | MS | 38722 | |
| ARCOS, JESUS R | | 1569 EAST 41ST PLACE | | | LOS ANGELES | CA | 90011 | |
| ARCSOURCE INC. | | 36 LONDON LANE | | | SEABROOK | NH | 03874-4328 | |
| ARCTANDER AND LAKE ANDREW MUTUAL | | PO BOX 450 | FARMERS STATE BANK | | NEW LONDON | MN | 56273 | |
| ARCTANDER AND LAKE | | | | | NEW LONDON | MN | 56273 | |
| ARCTC AMERICAN RED CROSS | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| ARCTIC CHAIN PLUMBNG AND | | 1200 E 76TH ST1220 | | | ANCHORAGE | AK | 99518 | |
| ARCTIC COOLERS | | 135 GAITHER DRIVE | SUITE A | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC FALLS | | 58 SAND PARK ROAD | | | CEDAR GROVE | NJ | 07009 | |
| ARCTIC OIL CO | | 12 WASHINGONT ST | | | LYNN | MA | 01904 | |
| ARCUNI, JOSEPH M & ARCUNI, JOSEPH E | | 175 EAST VILLAGE ROAD | PO BOX 305 | | TUXEDO | NY | 10987 | |
| ARDEHALI, ANNA | | 100 RISLEY ROAD | | | CHESTNUTHILL | MA | 02467 | |
| ARDEL AND JANICE PHILLIPS AND | | 503 E | SERVICEMASTER CLEAN CARE | | FENTON | MI | 48430 | |
| ARDELL, NANCY S | | 1937 EVELETH AVENUE | | | SAN LEANDRO | CA | 94577 | |
| ARDEN PARK HOMEOWNERS ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| ARDEN REALTY LIMITED PARTNERSHIP | | PO BOX 31001-0751 | ATTN LOCKBOX 910751 | | PASADENA | CA | 91110-0751 | |
| ARDEN TOWNHOMES, CASITAS | | 8340 AUBURN BLVD 100 | | | CITRUS HEIGHTS | CA | 95610 | |
| ARDEN TRUSTEES | | 2119 THE HWY | TRUSTEES OF ARDEN | | ARDEN | DE | 19810 | |
| ARDENBROOK WATER ASSOCIATION | | 711 PEND OREILLE LOOP | | | COLVILLE | WA | 99114 | |
| ARDENCROFT ASSOCIATION | | 255 PLYMOUTH RD | ARDENCROFT ASSOCIATION | | WILMINGTON | DE | 19803 | |
| ARDENCROFT ASSOCIATION | | 255 PLYMOUTH RD | | | WILMINGTON | DE | 19803 | |
| ARDENTOWN TRUSTEES | | 2308 E MALL | TRUSTEES OF ARDENTOWN | | ARDENTOWN | DE | 19810 | |
| ARDENTOWN TRUSTEES | | 2308 E MALL | TRUSTEES OF ARDENTOWN | | WILMINGTON | DE | 19810 | |
| ARDENTOWN TRUSTEES | ARDEN TRUSTEES | 2119 THE HWY | | | WILMINGTON | DE | 19810-4058 | |
| Ardeshir Khoei | | 4240 HARBOR BLVD APT 301 | | | OXNARD | CA | 93035-4326 | |
| ARDITH LANGLEY | | 17446 SE 83RD COTTONWOOD TER | | | THE VILLAGES | FL | 32162 | |
| ARDMORE AT FRAMINGHAM CONDO TRUST | | 705 PLANTATION ST | C O PHOENIX CO INC | | WORCESTER | MA | 01605 | |
| ARDMORE AT FRAMINGHAM CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ARDMORE CITY GILES | | COURTHOUSE PO BOX 55 | TAX COLLECTOR | | ARDMORE | TN | 38449 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARDMORE CITY GILES | | PO BOX 55 | TAX COLLECTOR | | ARDMORE | TN | 38449 | |
| ARDMORE CITY LINCOLN | | PO BOX 55 | TAX COLLECTOR | | ARDMORE | TN | 38449 | |
| ARDMORE CITY | | COURTHOUSE FORBES MUNICIPAL BLD | | | ARDMORE | TN | 38449 | |
| ARDRINA STOKES AND SHAY | | 9014 ORILEY DR | CONSTRUCTION | | CLINTON | MD | 20735 | |
| ARDSLEY VILLAGE | | 507 ASHFORD AVE | VILLAGE CLERK | | ARDSLEY | NY | 10502 | |
| ARDUINI JEWELL AND KARN | | 731 FRENCH ST | | | ERIE | PA | 16501-1207 | |
| AREA APPRAISAL SERVICES | | 11124 NE HALSEY ST STE 690 | | | PORTLAND | OR | 97220 | |
| AREA APPRAISALS | | 204 EDINBURGH ST | | | VICTORIA | TX | 77904 | |
| AREA APPRAISALS | | PO BOX 2025 | | | NEWNAN | GA | 30264 | |
| AREA APPRAISERS | | 1408 THORNTON RD | | | VIRGINIA BEACH | VA | 23455 | |
| AREA APPRAISERS | | 2627 E 7TH AVE | | | FLAGSTAFF | AZ | 86004 | |
| AREA APPRAISERS | | PO BOX 38138 | | | SHREVEPORT | LA | 71133 | |
| AREA APPRAISERS | | PO BOX 815 | | | WESTWOOD | CA | 96137 | |
| AREA GROUP INC | | 3420 EXECUTIVE CTR DR STE 301 | | | AUSTIN | TX | 78731 | |
| AREA GROUP INC | | 911 W ANDERSON LN 117 | | | AUSTIN | TX | 78757 | |
| AREA ONE REALTORS | | 333 E PERSHING | | | DECATUR | IL | 62526 | |
| AREA PROPERTY SEVICES | | 12211 ASTER RD | | | PHILADELPHIA | PA | 19154 | |
| AREA REALTY CENTER | | 4311 GALLATON RD | | | NASHVILLE | TN | 37216 | |
| AREA REALTY LLC | | 478 OPELIKA RD | | | AUBURN | AL | 36830 | |
| AREA TITLE COMPANY | | 620 ADAMS ST | | | TOLEDO | OH | 43604 | |
| AREA WIDE APPRAISAL SERVICE INC | | 314 E 12TH ST | | | ANNISTON | AL | 36207 | |
| AREA WIDE APPRAISALS | | 2319 E LINCOLNWAY STE 3 | | | STERLING | IL | 61081 | |
| AREA WIDE APPRAISALS | | PO BOX 462 | | | STERLING | IL | 61081 | |
| AREA WIDE REALTY ILLINOIS | | 2125 S LARAMIE AVE | | | CICERO | IL | 60804 | |
| AREA WIDE REALTY WISCONSIN | | 332 N PINE ST | | | BURLINGTON | WI | 53105 | |
| AREA WIDE REALTY | | 2125 S LARAMIE AV | | | CICERO | IL | 60804 | |
| AREA WIDE REALTY | | 2125 S LARAMIE AVE | | | CHICAGO | IL | 60804 | |
| AREA WIDE REALTY | | 2125 S LARAMIE AVE | | | CICERO | IL | 60804 | |
| AREA WIDE REALTY | | 407C N 5TH ST | | | LEESVILLE | LA | 71446 | |
| AREAPLEX APPRAISALS | | 2013 LAMBERT CT | | | PLANO | TX | 75075 | |
| AREAWIDE APPRSIAL SERVICE | | PO BOX 1396 | | | ANNISTON | AL | 36202 | |
| ARECHAR, ROMUALDO | | 1960 ROYAL PALM | SUZETTE BENEKER | | MERCEDES | TX | 78570 | |
| ARECHIGA, NEYDA | | 5941 OLIVE AVE | | | LONG BEACH | CA | 90805 | |
| AREDES, CELSO & AREDES, SILVANIA P | | 3468 SOHO ST APT 104 | | | ORLANDO | FL | 32835 | |
| AREI LLC | | 2300 GEORGE DIETER | | | EL PASO | TX | 79936 | |
| AREI LLC | | 7026 D HWY 61 67 | | | BARNHART | MO | 63012 | |
| AREL AND JOYCE RHULE AND | | 1444 13TH ST | MERLIN LAW GROUP PA | | WEST PALM BEACH | FL | 33401 | |
| ARELLANES, SOPHIA | | 2901 W MARYLAND AVE | | | PHOENIX | AZ | 85017 | |
| ARELLANO FAMILY TRUST | | 1227 OPAL AVE | | | ANAHEIM | CA | 92805-5448 | |
| ARELLANO, FRANCISCO J | | 2441 S LEWIS ST | AND NUBIA ARELLANO | | BLUE ISLAND | IL | 60406 | |
| ARELLANO, JUAN | | 10610 E 6TH ST | | | TULSA | OK | 74128 | |
| ARELLANO, ROBERTO L | | 9621 CORAL RD | | | OAKLAND | CA | 94603 | |
| ARENA TOWN | | 7409 TIMBERLINE TRAIL | TREASURER ARENA TWP | | ARENA | WI | 53503 | |
| ARENA TOWN | | PO BOX 122 | TREASURER | | ARENA | WI | 53503 | |
| ARENA TOWN | | PO BOX 144 | TREASURER ARENA TWP | | ARENA | WI | 53503 | |
| ARENA VILLAGE TREASURER ARENA | | 345 W ST | | | ARENA | WI | 53503 | |
| ARENA VILLAGE | | 345 W ST | | | ARENA | WI | 53503 | |
| ARENA VILLAGE | | 345 W ST | TREASURER ARENA VILLAGE | | ARENA | WI | 53503 | |
| ARENA VILLAGE | | VILLAGE HALL | | | ARENA | WI | 53503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARENAC COUNTY RECORDER | | 120 GROVE ST | | | STANDISH | MI | 48658 | |
| ARENAC COUNTY REGISTER OF DEEDS | | 120 GROVE ST | | | STANDISH | MI | 48658 | |
| ARENAC COUNTY TREASURER | | 120 N GROVE ST | | | STANDISH | MI | 48658 | |
| ARENAC COUNTY | | 120 N GROVE ST PO BOX 637 | TREASURER | | STANDISH | MI | 48658 | |
| ARENAC COUNTY | | 2933 W HURON RD BOX 637 | TREASURER | | STANDISH | MI | 48658 | |
| ARENAC COUNTY | | PO BOX 637 | | | STANDISH | MI | 48658 | |
| ARENAC REGISTER OF DEEDS | | PO BOX 296 | | | STANDISH | MI | 48658 | |
| ARENAC TOWNSHIP | | 2933 W HURON RD | TREASURER | | STANDISH | MI | 48658 | |
| ARENAC TOWNSHIP | | 930 W HURON RD | TREASURER MICHELLE MACKENZIE | | OMER | MI | 48749 | |
| ARENAS, EDMUNDO | | 202 PICTORIAL STREET | | | PALMDALE | CA | 93550 | |
| ARENDOSH, MICHAEL R | | 2036 SKYBROOKE LN | | | HOSCHTON | GA | 30548 | |
| ARENDS AND ASSOCIATES | | 10020 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| ARENDS AND CALLAHAN | | 10129 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| ARENDS AND CALLAHAN | | 10129 WESTERN AVE | | | CHICAGO | IL | 60643 | |
| ARENDT AND HEIM LAW OFFICE | | 3169 WELLNER DR SE STE C | | | ROCHESTER | MN | 55906 | |
| ARENDT LAW OFFICE | | 401 E SIOUX AVE | | | PIERRE | SD | 57501 | |
| ARENDT, STEPHEN F | | 644 SAND RIDGE DRIVE | | | VALRICO | FL | 33594 | |
| ARENDTSVILLE BOROUGH ADAMS | | 232 N HIGH ST | T C OF ARENDTSVILLE BOROUGH | | BIGLERVILLE | PA | 17307 | |
| ARENDTSVILLE BOROUGH ADAMS | T C OF ARENDTSVILLE BOROUGH | PO BOX 119 | 61 GETTSBURG ST | | ARENDTSVILLE | PA | 17303 | |
| ARES, GARY | | 137 ROCKY HILL RD | ARES CONSTRUCTION | | NORTH SCITUATE | RI | 02857 | |
| ARETE PROPERTIES LLC | | 32392 SOUTH COAST HIGHWAY 150 | | | LAGUNA BEACH | CA | 92651 | |
| ARETHA TRAVIS JACKSON AND | | 8225 RUGBY AVE | DEEP S CONSTRUCTION INC | | BIRMINGHAM | AL | 35206 | |
| ARETHUR J KNIGHTLY | | 44 BRAYS ST | | | CHICOPEE | MA | 01020 | |
| AREVALO, ISRAEL | | 1565 HOLCOMB BRIDGE RD APT A | | | NORCROSS | GA | 30092-3286 | |
| AREY APPRAISALS LTD | | 52 DAM TOWN RD | | | FORT DEFIANCE | VA | 24437 | |
| AREY LONG AND CROSS | | 4800 ARMOUR RD | PO BOX 8641 | | COLUMBUS | GA | 31908 | |
| ARG ROOFING | | 1340 W 149TH ST | | | OLATHE | KS | 66061 | |
| ARG ROSE MEADOES LTD | | 5116 BISSONNETT ST 480 | | | BELLAIRS | TX | 77401 | |
| ARGELIA L HOSOOMEL AND | | 9261 NW 44TH CT | MANUEL HOSOOMEL | | CORAL SPRINGS | FL | 33065 | |
| ARGELIA SORIANO RIVAS ARGELIA | | 2420 S 11 ST | SORIANO AND FLORES FRAMING | | OMAHA | NE | 68108 | |
| ARGENIA INC | | PO BOX 17370 | | | LITTLE ROCK | AR | 72222 | |
| ARGENTINE TOWNSHIP | | 9048 SILVER LAKE RD | | | LINDEN | MI | 48451 | |
| ARGENTINE TWP | | 9048 SILVER LAKE RD | | | LINDEN | MI | 48451 | |
| ARGENTINE TWP | | 9048 SILVER LAKE RD | TREASURER ARGENTINE TWP | | LINDEN | MI | 48451 | |
| ARGENTINE TWP | TREASURER ARGENTINE TWP | PO BOX 65 | 9048 SILVER LAKE RD | | LINDEN | MI | 48451 | |
| ARGEROS REALTY TRUST | | ATTN ARTHUR M ARGEROS | 8 STAGECOACH | | LYNNFIELD | MA | 01940 | |
| ARGILEA TAYLOR AND JACQUELINE TAYLOR | | LLC 8575 MCCALLA RD | AND LATHAM CONSTRUCTION AND CONSULTANTS | | ILLINGTON | TN | 38053 | |
| ARGIRIOU, ANDREAS | | 2498 CLEARVIEW AVENUE | | | STROUDSBURG | PA | 18360-0000 | |
| ARGIRO INVESTMENTS LLC | | PO BOX 6990 | | | CORPUS CHRISTI | TX | 78466 | |
| ARGONAUT INSURANCE | | 250 MIDDLEFIELD RD | | | MENLO PARK | CA | 94025 | |
| ARGONAUT INSURANCE | | | | | MENLO PARK | CA | 94025 | |
| ARGONNE AGENCY | | 1510 N ARGONNE RD STE H | | | SPOKANE VALLEY | WA | 99212-2572 | |
| ARGONNE TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| ARGONNE TOWN | | 200 E MADISON | FOREST COUNTY TREAURER | | CRANDON | WI | 54520 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARGONNE TOWN | | 8299 COUNTY RD G | FOREST COUNTY TREAURER | | ARGONNE | WI | 54511 | |
| ARGONNE TOWN | | 8299 COUNTY RD G | TREASURER TOWN OF ARGONNE | | ARGONNE | WI | 54511 | |
| ARGUETA, OSCAR & ARGUETA, MILAGRO | | 8922 TANAGER ST | | | HOUSTON | TX | 77036 | |
| ARGUS FIRE AND CASUALTY INSURANCE | | | | | NORTH MIAMI BEACH | FL | 33160 | |
| ARGUS FIRE AND CASUALTY INSURANCE | | PO BOX 601488 | | | MIAMI | FL | 33160 | |
| ARGUS FIRE AND CASUALTY | | 3909 NE 163RD ST | | | MIAMI | FL | 33160 | |
| ARGUS INS LTD OFF SHORE CARRIER | | | | | | | 00000 | |
| ARGUS INS LTD OFF SHORE CARRIER | | | | | HAMILTON | BR | 00000 | BERMUDA |
| ARGYLE CEN SCH COMBND TWNS | | 41 MAIN ST | SCHOOL TAX COLLECTOR | | ARGYLE | NY | 12809 | |
| ARGYLE CEN SCH COMBND TWNS | SCHOOL TAX COLLECTOR | PO BOX 148 | C O GLENS FALLS NB | | ARGYLE | NY | 12809 | |
| ARGYLE CITY | | CITY HALL | | | ARGYLE | MO | 65001 | |
| ARGYLE REALTY | | 103 W MAIN ST | | | BABYLON | NY | 11702 | |
| ARGYLE TOWN | | 41 MAIN ST BOX 38 | TAX COLLECTOR | | ARGYLE | NY | 12809 | |
| ARGYLE TOWN | | 41 MAIN ST | TAX COLLECTOR | | ARGYLE | NY | 12809 | |
| ARGYLE TOWN | | RT 2 | | | ARGYLE | WI | 53504 | |
| ARGYLE TOWNSHIP | | 2174 PRINGLE RD | TREASURER ARGYLE TWP | | UBLY | MI | 48475 | |
| ARGYLE TOWNSHIP | | 2174 PRINGLE RD | TREASURER | | UBLY | MI | 48475 | |
| ARGYLE TOWNSHIP | | 2174 PRINGLE RD | | | UBLY | MI | 48475 | |
| ARGYLE VILLAGE | | 401 E MILWAUKEE PO BOX 246 | TREASURER ARGYLE VILLAGE | | ARGYLE | WI | 53504 | |
| ARGYLE VILLAGE | | 401 E MILWAUKEE PO BOX 246 | TREASURER | | ARGYLE | WI | 53504 | |
| ARGYLE VILLAGE | | 401 E MILWAUKEE | TREASURER ARGYLE VILLAGE | | ARGYLE | WI | 53504 | |
| ARGYLE VILLAGE | | MAIN ST | | | ARGYLE | NY | 12809 | |
| ARGYLE VILLAGE | | PO BOX 151 | | | ARGYLE | WI | 53504 | |
| ARGYLE VILLAGE | | PO BOX 38 | VILLAGE CLERK | | ARGYLE | NY | 12809 | |
| ARHANIAN, ARMAN | | 16916 MAYALL ST | GW BURKE AND ASSOC | | NORTH HILLS | CA | 91343 | |
| ARI CONSTRUCTION LLC | | 333 WASHINGTON AVE N STE 300 | | | MINNEAPOLIS | MN | 55401-1353 | |
| ARI GOOD ATT AT LAW | | 7935 AIRPORT RD N STE 21 | | | NAPLES | FL | 34109 | |
| ARI PROPERTY MGMT | | 3275 E THOUSAND OAKS BLVD | | | WEST LAKE VILLAGE | CA | 91362 | |
| ARIABAN, NAVID & ARIABAN, CYRUS A | | 8521 LEESBURG PIKE STE 310 | | | VIENNA | VA | 22182-2411 | |
| ARIANO AND REPPUCCI PLLC | | 1430 E MISSOUR AVE STE B 150 | | | PHOENIX | AZ | 85014 | |
| ARIAS LAW LLC | | PO BOX 4111 | | | HAMDEN | CT | 06514 | |
| ARIAS, ESTEBAN | | 259 E AVENUE J 13 | | | LANCASTER | CA | 93535 | |
| ARIAS, ROSELIS | | 251 E ROSS | | | LANCASTER | PA | 17602-1939 | |
| ARIAZ, JOE A & ARIAZ, ROBERTA S | | UTE 68 STATE HIGHWAY 91 | | | PUERTO DE LUNA | NM | 88432 | |
| ARIBA INC | | P O BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARICO AND ASSOCIATES REALTORS | | 717 YARMOUTH RD | | | PALOS VERDES ESTATES | CA | 90274 | |
| ARICO AND ASSOCIATES | | 719 YARMOUTH RD STE 104 | | | PALOS VERDES PENINSULA | CA | 90274 | |
| ARICO, MARK | | 719 YARMOUTH RD NO 104 | | | PALOS VERDES PENINSULA | CA | 90274 | |
| ARICO, MARK | | 719 YARMOUTH RD STE 104 | | | PALOS VERDES | CA | 90274 | |
| ARICO, MARK | | 719 YARMOUTH RD | | | PALOS VERDES PENINSULA | CA | 90274 | |
| ARIDA, TROY M | | 122 MCLAWS EAST | | | FREDERICKSBURG | VA | 22408 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIEL DEDOLPH | | 107 ROUTE 32 A | | | SAUGERTIES | NY | 12477 | |
| ARIEL ELIAS BANK OF AMERICA | | 14227 SW 17 ST | AND ALLIED PUBLIC ADJUSTERS INC | | MIAMI | FL | 33175 | |
| ARIEL ELIAS EYLEEN ROMERO ALLIED | | 14227 SW 17 ST | PUBLIC ADJUSTERS INC AND ALBERTO PONTE | | MIAMI | FL | 33175 | |
| ARIEL SAGRE ATT AT LAW | | 5201 BLUE LAGOON DR FL 8 | | | MIAMI | FL | 33126 | |
| ARIELA ROTSCHILD | | 23942 BROADHORN DR | | | LAGUNA NIGUEL | CA | 92677 | |
| ARIES MUTUAL INSURANCE COMPANY | | 560 NW 165TH ST RD | | | NORTH MIAMI | FL | 33169 | |
| ARIES MUTUAL INSURANCE COMPANY | | | | | MIAMI | FL | 33169 | |
| ARIES MUTUAL INSURANCE COMPANY | | PO BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| ARIES MUTUAL INSURANCE COMPANY | | | | | ROCKVILLE | MD | 20850 | |
| ARIES, EBBEN | | 10791 MONTVALE CIR | BOBBIE J BANKS ARIES | | HIGHLANDS RANCH | CO | 80130 | |
| ARIETTA TOWN | | PO BOX 133 | TAX COLLECTOR | | PISECO | NY | 12139 | |
| ARIETTA TOWN | | RTE 8 | | | PISECO | NY | 12139 | |
| ARIF AND HAERI PLC | | 4031 E HARRY ST | | | WICHITA | KS | 67218 | |
| ARIF, MOHAMMAD I | | 2909 NIEMAN BLVD APT 726 | | | SAN JOSE | CA | 95148-4236 | |
| ARIK C PARASCHOS ATT AT LAW | | 652 6TH AVE | | | HUNTINGTON | WV | 25701 | |
| ARIK H MORENO | | 17161 ALVA RD UNIT 2122 | | | SAN DIEGO | CA | 92127-2178 | |
| ARIKA LIMORE AND CHALLENGER ROOFING | | 6490 HARDING ST | | | HOLLYWOOD | FL | 33024-4105 | |
| ARIN BERKSON ATT AT LAW | | PO BOX 216 | | | ALBUQUERQUE | NM | 87103 | |
| ARIN CAPITAL AND INVESTMENT CORP | | 1625 W GLENOAKS BLVD # 303 | | | GLENDALE | CA | 91201 | |
| ARIN CAPITAL CORP | | 1625 W GLENOAKS BLVD | SUITE 303 | | GLENDALE | CA | 91201 | |
| Arin Pichelmann | | 853 Riehl St | | | Waterloo | IA | 50703 | |
| ARIOLA TIRELLA, ATOM | | 1250 LAFAYETTE ST | | | DENVER | CO | 80218 | |
| ARIOLA, MIKE | | 1415 LINCOLN ST | | | RHINELANDER | WI | 54501 | |
| ARIS ARTOUNIANS ATT AT LAW | | 1027 S CENTRAL AVE STE 202 | | | GLENDALE | CA | 91204 | |
| ARIS ARTOUNIANS ATT AT LAW | | 450 N BRAND BLVD STE 600 | | | GLENDALE | CA | 91203 | |
| ARIS ENGINEERING INC | | 5501 N 17TH ST | | | OZARK | MO | 65721 | |
| ARIS NUNEZ | | 141 POLYNESIA WAY | | | UNION CITY | CA | 94587 | |
| ARISSA PLACE CONDOMINUM ASSOCIATION | | 2889 10TH AVE N STE 302 | C O BA PROPERTY MANAGEMENT | | LAKE WORTH | FL | 33461 | |
| ARIST PAPADOPOULOS | | 3510 KNOLLWOOD DRIVE NW | | | ATLANTA | GA | 30305 | |
| ARISTAR INSURANCE | | | | | | | 99999 | |
| ARISTAR INSURANCE | | X | | | | | 99999 | |
| ARISTIDES ALEMAN AND | | EVA ALEMAN | 1755 SEVERUS DRIVE | | VALLEJO | CA | 94589 | |
| ARISTIDES G TZIKAS ATT AT LAW | | 3638 AMERICAN RIVER DR | | | SACRAMENTO | CA | 95864 | |
| ARISTOMENIS GATSIOPOULOUS AND TWIN | | 2236 S DOVER WAY | PEAKS RESTORATION | | LAKEWOOD | CO | 80227-2316 | |
| ARIZONA APPRAISAL MANAGEMENT | | 500 E FRY BLVD L 15 | | | SIERRA VISTA | AZ | 85635 | |
| ARIZONA APPRAISAL | | PO BOX 5927 | | | SCOTTSDALE | AZ | 85261 | |
| ARIZONA BEST REAL ESTATE | | 11333 N SCOTTSDALE 100 | | | SCOTTSDALE | AZ | 85254 | |
| ARIZONA CORPORATION COMMISSION | | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON ST., 1ST FLOOR | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | DEPT OF REVENUE | SPECIAL COLLECTION SECTION | | PHOENIX | AZ | 85007 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUT | | 2910 NORTH 44TH ST | SUITE 310 | | PHOENIX | AZ | 85018-7270 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2910 NORTH 44 STREET, SUITE 310 | USE - 0001140318 | | PHOENIX | AZ | 85018-7270 | |
| Arizona Department of Financial Institutions | | 2910 North 44th Street, Suite 310 | | | Phoenix | AZ | 85018 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2910 NORTH 44TH ST | SUITE 310 | | PHOENIX | AZ | 85018-7270 | |
| ARIZONA DEPARTMENT OF INSURANCE | | 2910 NORTH 44TH ST. | | | PHOENIX | AZ | 85018 | |
| Arizona Department of Insurance | | 2910 North 44th Street, 2nd Floor | | | Phoenix | AZ | 85018-7269 | |
| ARIZONA DEPARTMENT OF REVENUE, UNCLAIMED PROP | | UNCLAIMED PROPERTY SECTION | | | PHOENIX | AZ | 85007-2612 | |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 W MONROE | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| ARIZONA DESERT APPRAISAL | | PO BOX 190 | | | LAKE HAVASU CITY | AZ | 86405-0190 | |
| ARIZONA ENVIRONMENTAL GROUP | | PO BOX 72910 | | | PHOENIX | AZ | 85050 | |
| ARIZONA ESTATES HOMEOWNERS | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| ARIZONA EXPERT APPRAISERS | | 14109 N 83RD AVE 360 | | | PEORIA | AZ | 85381 | |
| ARIZONA EXPERT APPRAISERS | | 48412 N BLACK CANYON HWY STE 287 | | | NEW RIVER | AZ | 85087 | |
| ARIZONA GOLDEN DESERT GMAC | | 1240 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| ARIZONA GREENS COMMUNITY | | PO BOX 93278 | | | PHOENIX | AZ | 85070 | |
| ARIZONA HOME INSURANCE | | | | | PHOENIX | AZ | 85029 | |
| ARIZONA HOME INSURANCE | | PO BOX 61775 | | | PHOENIX | AZ | 85082-1775 | |
| ARIZONA IMPRESSIONS COMMUNITY | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICE | | MESA | AZ | 85210 | |
| ARIZONA LAND SPECIALISTS INC | | 1403 HIGHWAY 92 | | | BISBEE | AZ | 85603 | |
| ARIZONA PREFERRED REALTY | | 9852 E PAMPA AVE | | | MESA | AZ | 85212 | |
| ARIZONA PREMIER PROPERTIES LLC | | 8925 E PIMA CENTER PKWY STE 145 | | | SCOTTSDALE | AZ | 85258-4407 | |
| ARIZONA REFLECTIONS COMMUNITY ASSC | | 1431 W HARVARD ST | | | GILBERT | AZ | 85233 | |
| ARIZONA RENAISSANCE COMMUNITY | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| ARIZONA REPAINT SPECIALISTS | | 110 E JUNIPER AVE | | | GILBERT | AZ | 85234-4515 | |
| ARIZONA RESOURCE REALTY | | PO BOX 1522 | | | PAYTON | AZ | 85547 | |
| ARIZONA RESOURCE REO SHOW LOW TEAM-ULMER | Arizona Resource Realty- Show Low Office | 741 E DUECE OF CLUBS (MAILING P.O. BOX 2947) | | | SHOW LOW | AZ | 85902-2947 | |
| ARIZONA SALES AND POSTING | | PO BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| ARIZONA SILVERADO ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| ARIZONA SKYLINE COMMUNITY | | 7255 E HAMPTON AVE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| ARIZONA TITLE GROUP | | 1721 W RIO SALADO PKWY | | | TEMPE | AZ | 85281 | |
| ARIZONA TRADITIONS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA VALENCIA II HOA | | PO BOX 25466 | KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| ARIZONA WEST APPRAISERS, PLLC | | 30 ACOMA BLVD S STE 207 | | | LAKE HAVASU CITY | AZ | 86403-5920 | |
| ARIZONAS 1ST CHOICE ROOFING INC | | 1235 YORK ST | | | DENVER | CO | 80206 | |
| ARJ REMODELING | | 5250 SW 10TH | | | MARGATE | FL | 33068 | |
| ARJUN S KAPOOR ATT AT LAW | | PO BOX 7181 | | | MACON | GA | 31209 | |
| ARK ASSURANCE GROUP | | PO BOX 7280 | | | TYLER | TX | 75711 | |
| ARK ENTERPRISES LLC | | 1041 GALMERVILLE HWY STE A | | | WINDER | GA | 30680 | |
| ARK ENTERPRISES LLC | | 1041 GALMERVILLE HWY STE A | | | WINDER | GA | 30680 | |
| Ark Furmansky | | 3259 Afton Road | | | Dresher | PA | 19025 | |
| ARK LA TEX FINANCIAL SERVICES LLC | | 5160 TENNYSON PKWY STE 2000W | | | PLANO | TX | 75024 | |
| ARK LA TEX FINANCIAL SERVICES LLC | | 5160 TENNYSON PKWY, SUITE 2000W | | | PLANO | TX | 75024 | |
| ARK MORTGAGE INC | | 1254 HIGHWAY 27 | | | NORTH BRUNSWICK | NJ | 08902 | |
| ARK MORTGAGE INC | | 1254 STATE ROUTE 27 STE 5 | | | NORTH BRUNSWICK | NJ | 08902-1765 | |
| ARK ROOFING AND CONSTRUCTION INC | | 1123 PASEO AVE | | | FT PIERCE | FL | 34982 | |
| ARK ROYAL INSURANCE COMPANY | | PO BOX 33018 | | | ST PETERSBURG | FL | 33733 | |
| ARK VALLEY ELEC CO OP | | PO BOX 1246 | | | HUTCHINSON | KS | 67504 | |
| ARKANSAS COUNTRY PROPERTIES | | 1182 HWY 71 S | | | MENA | AR | 71953 | |
| ARKANSAS COUNTY CIRCUIT CLERK | | 101 CT SQUARE | | | DE WITT | AR | 72042 | |
| ARKANSAS COUNTY CIRCUIT COURT | | 302 S COLLEGE | | | STUTTGART | AR | 72160 | |
| ARKANSAS COUNTY NORTHERN DISTRICT | | 101 CT SQUARE | ARKANSAS COUNTY COLLECTOR | | DEWITT | AR | 72042 | |
| ARKANSAS COUNTY NORTHERN DISTRICT | | 312 S COLLEGE | COLLECTOR | | STUTTGART | AR | 72160 | |
| ARKANSAS COUNTY SOUTHERN DISTRICT | | 101 CT SQUARE | | | DE WITT | AR | 72042 | |
| ARKANSAS COUNTY SOUTHERN DISTRICT | | 312 S COLLEGE | ARKANSAS COUNTY COLLECTOR | | STUTTGART | AR | 72160-4329 | |
| Arkansas Department of Insurance | Licensing Division | 1200 W. 3rd Street | | | Little Rock | AR | 72201-1904 | |
| ARKANSAS INSURANCE DEPARTMENT TRUST FUND | | 1200 WEST 3RD STREET | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS MOUNTAIN REAL ESTATE | | HWY 65 | | | CHOCTAW | AR | 72028 | |
| ARKANSAS REAL ESTATE APPRAISAL PROF INC | | PO BOX 306 | 29 CARMONA DR | | HOT SPRINGS VILLAGE | AR | 71909 | |
| ARKANSAS REAL ESTATE APPRAISAL | | PO BOX 306 | | | MALVERN | AR | 72104 | |
| ARKANSAS RESTORATION SERVICES INC | | PO BOX 399 | | | RUSSELLVILLE | AR | 72811 | |
| ARKANSAS RURAL RISK UND ASSOCIATION | | | | | CONWAY | AR | 72033 | |
| ARKANSAS RURAL RISK UND ASSOCIATION | | PO BOX 2020 | | | CONWAY | AR | 72033 | |
| ARKANSAS SECURITIES DEPARTMENT | | 201 E MARKHAM ST | SUITE 300 | | LITTLE ROCK | AR | 72201 | |
| Arkansas Securities Department | | 201 East Markham Street,Suite 300 | | | Little Rock | AR | 72201-1692 | |
| ARKANSAS SOS | | 1401 W CAPITAL AVE STE 250 | | | LITTLE ROCK | AR | 72201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arkansas State Board of Collection Agencies | | 523 South Louisiana, Suite 460 | | | Little Rock | AR | 72201 | |
| ARKEEN, GOLDIE | | 1425 2ND AVE SPC 336 | | | CHULA VISTA | CA | 91911-5036 | |
| Arkeshia Johnson | | 3008 Glenrose Dr | | | Seagoville | TX | 75159 | |
| ARKFELD APPRAISALS | | 212 S BRADDOCK ST | | | WINCHESTER | VA | 22601 | |
| ARKHOMA ROOFING | | 103 E GRAND AVE | | | PONCA CITY | OK | 74601 | |
| Arkin Kaplan Rice LLP | IKB DEUTSCHE INDUSTIEBANK AG,IKB INTERNATIONAL SA IN LIQUIDATION & RIO DEBT HOLDINGS (IRELAND)LIMITED VS ALLY FINANCIAL ET AL | 590 Madison Avenue, 35th Floor | | | New York | NY | 10022 | |
| ARKISON, PETER H | | 103 E HOLLY ST STE 502 | | | BELLINGHAM | WA | 98225 | |
| ARKO, ROBERT & ARKO, KAREN S | | 4057 RENE DR | | | SAN DIEGO | CA | 92154 | |
| ARKPORT CEN SCH COMBINED TWNS | | 35 E AVE BOX 70 | SCHOOL TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| ARKPORT CEN SCH COMBINED TWNS | | 35 E AVE | SCHOOL TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| ARKPORT CEN SCH COMBINED TWNS | | PO BOX 70 | SCHOOL TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| ARKPORT VILLAGE | | PO BOX 149 | | | ARKPORT | NY | 14807 | |
| ARKWRIGHT MUTUAL INSURANCE CO | | | | | NEWARK | NJ | 07188 | |
| ARKWRIGHT MUTUAL INSURANCE CO | | PO BOX 13738 | | | NEWARK | NJ | 07188 | |
| ARKWRIGHT TOWN | | 3477 ROUTE 83 | TAX COLLECTOR | | FREDONIA | NY | 14063 | |
| ARKWRIGHT TOWN | | 9784 CREEK RD | TAX COLLECTOR | | FORESTVILLE | NY | 14062 | |
| ARL AND PATTI JOHNSON AND | | 114 DOLPHIN ST | SAWYER AND ASSOCIATES REALTY AND CONSTRUCTION | | MOYOCK | NC | 27958 | |
| ARLA H BLASINGIM STENZEL ATT AT | | 8751 N 51ST AVE STE 101 | | | GLENDALE | AZ | 85302 | |
| ARLA N CRESS AND | | ANTHONY D CRESS | 201 TERRACE DR | | LOWELL | AR | 72745 | |
| ARLAN TEN KLEY | | 17495 COUNTY ROAD 48 WEST | PO BOX 22 | | ROBERTSDALE | AL | 36567 | |
| ARLAND TOWN | | 905 7 1 2 AVE | TREASURER TOWN OF ARLAND | | BARRON | WI | 54812 | |
| ARLAND TOWN | | 905 7 1 2 AVE | TREASURER | | BARRON | WI | 54812 | |
| ARLAND TOWN | | RT 1 | | | BARRON | WI | 54812 | |
| ARLEEN AND RONAL KALL | | 600 MOCKINGBIRD LN | ENGLESON AND ASSOCIATES | | PLANTATION | FL | 33324 | |
| ARLEN HOUSE WEST CONDO ASSN | | NULL | | | NULL | PA | 19040 | |
| ARLENE ALLERT | | 1241 PHYLLIS RAE CT | | | NIPOMO | CA | 93444 | |
| ARLENE C GRAY ATT AT LAW | | 114 N 5TH ST STE 17 | | | BARDSTOWN | KY | 40004 | |
| ARLENE G AMADEO | | 26453 WALKER PASS DR | | | MORENO VALLEY | CA | 92555-2426 | |
| ARLENE GLENN SIMOLIKE ATT AT LAW | | 220 N CENTRE ST | | | MERCHANTVILLE | NJ | 08109 | |
| ARLENE GRAHAM AND C AND N | | 1105 GERONA AVE | FOUNDATION TECHNOLOGIES | | DELTONA | FL | 32725 | |
| ARLENE GRAHAM AND MCGRIFF | | 1105 GERONA AVE | FDC HOME | | DELTONA | FL | 32725 | |
| ARLENE HOUSER | | 4 HOUSER WAY | PO BOX 273 | | TRURO | MA | 02666 | |
| ARLENE LABREW SANDERS ATT AT LAW | | PO BOX 9 | | | JONESBORO | GA | 30237 | |
| ARLENE LUTON | | 1108 20TH STREET NW | | | PUYALLUP | WA | 98371 | |
| ARLENE M TOKARZ ATT AT LAW | | 18662 MACARTHUR BLVD STE 200 | | | IRVINE | CA | 92612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLENE M TOKARZ ATT AT LAW | | 18662 MACARTHUR BLVD | | | IRVINE | CA | 92612 | |
| ARLENE MORIN | | 17 JUGGERNAUT RD | | | PROSPECT | CT | 06712-1407 | |
| ARLENE PABLO-CHAMBERLAIN | | 3651 BOREN STREET | | | SAN DIEGO | CA | 92115 | |
| ARLENE TAVARES | | 118 SOUTH ALLWOOD DRIVE | | | HANOVER | PA | 17331 | |
| ARLENE TERESA GRAHAM AND SDII | | 1105 GERONA AVE | GLOBAL CORPORATION | | DELTONA | FL | 32725 | |
| ARLENE TURNER MAGEE AND JLS | | 140 MARINA CT | MANAGEMENT ENTERPRISES | | FAYETTEVILLE | GA | 30215 | |
| ARLENE W LIVENGOOD | | 8675 E. THOROUGHBRED TRAIL | | | SCOTTSDALE | AZ | 85258 | |
| ARLENE WEFERS | | 19705 ENGLISH AVENUE | | | FARMINGTON | MN | 55024 | |
| Arlester Andrews | | 939 Carom Way | | | Dallas | TX | 75217 | |
| ARLET APPRAISAL SERVICES INC | | 4404 NEPTUNE DR | | | ERIE | PA | 16506 | |
| ARLET APPRAISAL SERVICES | | 4404 NEPTUNE DRIVE | | | ERIE | PA | 16506 | |
| Arlett Rollins | | 2306 Bent Brook Drive | | | Mesquite | TX | 75181 | |
| ARLETTE AND EDWARD BOULANGER AND | | 1032 SPRINGOAK WAY | EMMANUEL CONSTRUCTION | | STOCKTON | CA | 95209 | |
| ARLEX OIL CORPORATION | | 275 MASSACHUSETTS AVENUE | | | LEXINGTON | MA | 02420-4088 | |
| ARLIDA MUNOZ | | 85 GRIECO DRIVE | | | JERSEY CITY | NY | 07305 | |
| ARLINA J SMITH AND | | 4549 RIVER PARK DR | MURRAY E SMITH | | CORPUS CHRISTI | TX | 78410 | |
| ARLINE ROGERS AND RICHARD | | 902 COUNTRY RD 220 | ROGERS AND DEBRA ROGERS | | BRECKENRIDGE | TX | 38901 | |
| ARLINGTON C S HYDE PARK TN 07 | | 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON C S LAGRANGE TN 08 | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LAGRANGEVILLE | NY | 12540 | |
| ARLINGTON C S LANGRANGE TN 08 | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LANGRANGEVILLE | NY | 12540 | |
| ARLINGTON C S TN HYDE PARK | | PO BOX 3056 | TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON C S TN OF PAWLING | | PO BOX 3056 | TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CAPITAL MORTGAGE CORP | | 2 GREENWOOD SQUARE STE 200 | | | BENSALEM | PA | 19020 | |
| ARLINGTON CAPITAL MORTGAGE CORP | | 300 WELSH RD BLDG 5 | | | HORSHAM | PA | 19044-2250 | |
| ARLINGTON CAPITAL MORTGAGE CORP | | 3331 ST RD 200 | | | BENSALEM | PA | 19020 | |
| ARLINGTON CAPITAL MORTGAGE, | | 300 WELSH RD BLDG 5 | | | HORSHAM | PA | 19044-2250 | |
| ARLINGTON CITY | | CITY HALL PO BOX 126 | TAX COLLECTOR | | ARLINGTON | GA | 39813-0126 | |
| ARLINGTON CITY | | PO BOX 126 | TAX COLLECTOR | | ARLINGTON | GA | 39813 | |
| ARLINGTON CITY | | PO BOX 398 | TAX COLLECTOR | | ARLINGTON | KY | 42021 | |
| ARLINGTON CLERK OF CIRCUIT COUR | | 1425 N COURTHOUSE RD | 6TH FL RM 6200 | | ARLINGTON | VA | 22201 | |
| ARLINGTON CLERK OF CIRCUIT COURT | | 1400 N COURTHOUSE RD | RM 204 | | ARLINGTON | VA | 22201 | |
| ARLINGTON CLERK OF CIRCUIT COURT | | 1425 N COURTHOUSE RD | 6TH FL RM 6200 | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY CLERK | | 1425 N COURTHOUSE RD | 6TH FL 6200 | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY | | 1 CTHSE PLZ 2100 CLARENDON BLVD | TREASURER OF ARLINGTON COUNTY | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY | | 2100 CLARENDON BLVD STE 201 | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY | | 2100 CLARENDON BLVD STE 201 | TREASURER ARLINGTON COUNTY | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY | TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 201 | | | ARLINGTON | VA | 22201 | |
| ARLINGTON CS BEEKMAN TN 02 | | 4 MAIN ST BEEKMAN TOWN HALL | TAX COLLECTOR | | POUGHQUAG | NY | 12570 | |
| ARLINGTON CS EAST FISHKILL TN 05 | | 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS EAST FISHKILL TN 05 | | BOX 3056 11 RAYOND AV FLEET BNK BLD | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603-0056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLINGTON CS PLEASANT VALLEY TN 13 | | | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS PLEASANT VALLEY TN 13 | | 11 RAYMOND AVE | 11 RAYMOND AV FLT BK BL | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS PLEASANT VALLEY TN 13 | SCHOOL TAX COLLECTOR | PO BOX 3056 | | | POUGHKEEPSIE | NY | 12603-0056 | |
| ARLINGTON CS POUGHKEEPSIE TN 14 | | 1 OVEROCKER RD | TAX RECEIVER | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS POUGHKEEPSIE TN 14 | TOWN HALL | 1 OVERROCKER RD | RECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS UNION VALE TN 18 | | 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS UNION VALE TN 18 | | PO B 3056 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS WAPPINGER TN 19 | | 11 RAYMOND AVE | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON CS WAPPINGER TN 19 | | POB 3056 11 RAYMOND AV FLEET BNK BD | SCHOOL TAX COLLECTOR | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON ESTATES SOUTH MOUNTAIN | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ARLINGTON MUT FIRE INS | | 203 MAIN ST | PO BOX 199 | | ARLINGTON | WI | 53911 | |
| ARLINGTON MUT FIRE INS | | PO BOX 304 | | | ARLINGTON | WI | 53911 | |
| ARLINGTON TOWN CLERK | | PO BOX 304 | | | ARLINGTON | VT | 05250 | |
| ARLINGTON TOWN | | 160 N MAIN 2ND FL | BOB PATTERSON TRUSTEE | | MEMPHIS | TN | 38103 | |
| ARLINGTON TOWN | | 160 N MAIN 2ND FL | | | MEMPHIS | TN | 38103 | |
| ARLINGTON TOWN | | 160 N MAIN 2ND FL | TOWN TAX COLLECTOR | | MEMPHIS | TN | 38103 | |
| ARLINGTON TOWN | | 730 MASSACHUSETTS AVE | ARLINGTON TOWN TAX COLLECTOR | | ARLINGTON | MA | 02476 | |
| ARLINGTON TOWN | | 730 MASSACHUSETTS AVE | JOHN BILAFER TAX COLLECTOR | | ARLINGTON | MA | 02476 | |
| ARLINGTON TOWN | | 730 MASSSACHUSETTS AVE | TOWN OF ARLINGTON | | ARLINGTON | MA | 02476 | |
| ARLINGTON TOWNHOME HOA | | 304 HIGHRIDGE | | | ARLINGTON | TX | 76014 | |
| ARLINGTON TOWN | | MAIN STREET PO BOX 55 | LINDA CROSBY TREASURER | | ARLINGTON | VT | 05250 | |
| ARLINGTON TOWN | | N1882 PINE HOLLOW RD | TREASURER ARLINGTON TOWN | | LODI | WI | 53555 | |
| ARLINGTON TOWN | | N1911 US HWY 51 | TREASURER | | ARLINGTON | WI | 53911 | |
| ARLINGTON TOWN | | N4624 ALLAN RD | TREASURER TOWN OF ARLINGTON | | PORTAGE | WI | 53901 | |
| ARLINGTON TOWN | | PO BOX 401 | TAX COLLECTOR | | JONESVILLE | NC | 28642 | |
| ARLINGTON TOWN | | PO BOX 55 | ARLINGTON TOWN | | ARLINGTON | VT | 05250 | |
| ARLINGTON TOWN | | ROUTE 1 | TREASURER | | ARLINGTON | WI | 53911 | |
| ARLINGTON TOWNSHIP | | 56024 COUNTY RD 376 | | | BANGOR | MI | 49013 | |
| ARLINGTON TOWNSHIP | | 56024 COUNTY RD 376 | TREASURER ARLINGTON TWP | | BANGOR | MI | 49013 | |
| ARLINGTON TOWNSHIP | | 56024 CR 376 | TREASURER ARLINGTON TWP | | BANGOR | MI | 49013 | |
| ARLINGTON TRAILS CONDOMINIUM | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| ARLINGTON VILLAGE | | 200 COMMERCIAL ST BOX 207 | CLERK TREASURER | | ARLINGTON | WI | 53911 | |
| ARLINGTON VILLAGE | | 200 COMMERCIAL ST BOX 207 | TREASURER VILLAGE OF ARLINGTON | | ARLINGTON | WI | 53911 | |
| ARLINGTON VILLAGE | | PO BOX 207 | TREASURER ARLINGTON VILLAGE | | ARLINGTON | WI | 53911 | |
| ARLINGTON VILLAGE | TREASURER ARLINGTON VILLAGE | PO BOX 207 | | | ARLINGTON | WI | 53911 | |
| ARLINGTON VILLAGE | | TREASURER | | | ARLINGTON | WI | 53911 | |
| ARLINGTON, GREGORY L | | 4005 SHADY VALLEY COURT | | | ARLINGTON | TX | 76013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLINGTONS CREATIVE CONSTRUCTION | | 2400 GARDEN PARK CT STE D | HOLLY STANLEY | | ARLINGTON | TX | 76013 | |
| ARLO AND DENISE BUCHHOLZ | AND STIO ROOFING AND CONSTRUCTION LLC | 55551 CSAH 3 | | | GROVE CITY | MN | 56243-2016 | |
| ARLYLE REALTY AND APPRAISAL SERVICE | | 2803 HWY 84 E | | | CAIRO | GA | 31728 | |
| ARLYS L BUSCHNER PA | | 1320 N SEMORAN BLVD NO 104 | | | ORLANDO | FL | 32807 | |
| ARM FINANCIAL CORPORATION | | PO BOX 85309 | | | SAN DIEGO | CA | 92186 | |
| ARMADA TOWNSHIP | | 23121 E MAIN ST | | | ARMADA | MI | 48005 | |
| ARMADA TOWNSHIP | | 23121 E MAIN ST | PO BOX 921 | | ARMADA | MI | 48005 | |
| ARMADA TOWNSHIP | | 23121 E MAIN STREET PO BOX 921 | TREASURER ARMADA TWP | | ARMADA | MI | 48005 | |
| ARMADA TOWNSHIP | | PO BOX 921 | | | ARMADA | MI | 48005 | |
| ARMADA TOWNSHIP | TREASURER ARMADA TWP | 23121 EAST MAIN STREET/ PO BOX 921 | | | ARMADA | MI | 48005 | |
| ARMADA VILLAGE | | 74274 BURK PO BOX 903 | ARMADA VILLAG | | ARMADA | MI | 48005 | |
| ARMAGA SPRINGS HOA | | 4030 SPENCER ST STE 104 | | | TORRANCE | CA | 90503 | |
| ARMAGH BORO INDIAN | | PO BOX 22 | T C OF ARMAGH BOROUGH | | ARMAGH | PA | 15920 | |
| ARMAGH BORO | | PO BOX 358 | TAX COLLECTOR | | ARMAGH | PA | 15920 | |
| ARMAGH TOWNSHIP MIFFLN | | 103 COLLEGE AVE PO BOX 516 | T C OF ARMAGH TOWNSHIP | | MILROY | PA | 17063 | |
| ARMAGH TOWNSHIP MIFFLN | | 224 COLLEGE AVE | T C OF ARMAGH TOWNSHIP | | MILROY | PA | 17063 | |
| ARMAN, MOHAMMED & ARMAN, KHOLOUD | | 30150 INKSTER | | | FRANKLIN | MI | 48025-0000 | |
| ARMAND AND DOLLY CAMAIONI | | 486 OLD GRANTHAM RD | | | GOLDSBORO | NC | 27530 | |
| ARMAND M MICHELSON ATT AT LAW | | 196 S BROADWAY | | | GENEVA | OH | 44041 | |
| ARMANDINA AND JEANETTE GUERRA AND | | 1112 W STONE | JANET GUERRA AND SOUTHERN MECHANICAL A C | | WESLACO | TX | 78596 | |
| ARMANDO A ANDRADE AND | | LOURDES ANDRADE | 1619 GLOVER STREET | | REDLANDS | CA | 92374 | |
| ARMANDO ALBA AND | | MABEL A ALBA | 25831 MIIDDLEBURY WAY | | SUN CITY | CA | 92586 | |
| ARMANDO AND JANIE ALANIZ AND | JUANITA MOLINA ALANIZ | 1021 GROVE DR | | | ANGLETON | TX | 77515-5324 | |
| ARMANDO AND MARICELA VARELAS | | RESTORATION AND DUNHAMS FINISH | AND ALL PROFESSIONAL CLEANING AND CARPENTRY | | CARPENTRY | CA | 92410 | |
| ARMANDO AND MERCEDED GUTIERREZ | | 12210 SW 2ND ST | AND THE PUBLIC ADJUSTING FIRM | | MIAMI | FL | 33184 | |
| ARMANDO AND WENDY HERNANDEZ | | 1438 W BROWARD ST | AND ADJUSTERS GROUP 2000 | | LANTANA | FL | 33462 | |
| ARMANDO AND WENDY HERNANDEZ | | 1438 W BROWARD ST | | | LANTANA | FL | 33462 | |
| ARMANDO BANUELOS | | 4004 W SWEET COURT | | | VISALIA | CA | 93291 | |
| ARMANDO BANVELOS | | 4004 W SWEET CT | USE - 0001172831 | | VISALIA | CA | 93291-4007 | |
| ARMANDO DELEON | | 10101 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | |
| ARMANDO GARCIA | | 549 CROW HILL DRIVE | | | NEWMAN | CA | 95360 | |
| ARMANDO L REYNA ATT AT LAW | | 809 S PORT AVE | | | CORPUS CHRISTI | TX | 78405 | |
| ARMANDO QUIRANTES AND ROKA CONSTRUCT | | 3641 SW 161 TERRACE | AND LAUHRON PUBLIC ADJUSTER | | MIRAMAR | FL | 33027 | |
| ARMANDO R BARALT ATT AT LAW | | 3501 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| ARMANDO RAPONI AND JOSEPH | | 43 SAGAMORE ST | CIAMPA | | LYNN | MA | 01902 | |
| Armando Soto | | 634 Pemberton Hill Road | | | Dallas | TX | 75217 | |
| ARMAS, LUCIA & ARMAS, FRANCISCO | | 10301 SOUTHWEST 64TH STREET | | | MIAMI | FL | 33173-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMAS, RAFAEL | | 6454 S KILDARE AVE | | | CHICAGO | IL | 60629 | |
| ARMATA AND DAVIS LLC | | 747 STAFFORD AVE | | | BRISTOL | CT | 06010 | |
| ARMATO, CYNTHIA | | 1848 CHANDLER AVE | HOWARD T CHRISTOPHER CONTRACTOR | | SAINT CHARLES | IL | 60174 | |
| ARMBRECHT JACKSON LLP | | 1506 N MCKENZIE ST STE 106 | | | FOLEY | AL | 36535 | |
| ARMBRUST AND SON | | 9164 STARINA WAY | | | SACTO | CA | 95826 | |
| ARMBRUSTER APPRAISAL SERVICE | | 5004 S U ST | BLDG B STE 203 | | FORT SMITH | AR | 72903 | |
| ARMBRUSTER REALTY | | 70 S 3RD ST | | | SAINT GENEVIEVE | MO | 63670 | |
| ARMED FORCES CO OP INS | | | | | FORT LEAVENWORTH | KS | 66027 | |
| ARMED FORCES CO OP INS | | PO BOX 7300 | | | FORT LEAVENWORTH | KS | 66027 | |
| ARMELL APPRAISAL SERVICE | | 2307 FENTON PKWY 107-175 | | | SAN DIEGO | CA | 92108 | |
| ARMELL APPRAISAL | | 2307 FENTON PKWY 175 | | | SAN DIEGO | CA | 92108 | |
| ARMEN AVEDISSIAN ATT AT LAW | | 18000 STUDEBAKER RD STE 700 | | | CERRITOS | CA | 90703 | |
| ARMEN REALTY | | 931 NE 48 ST | | | OAKLANE PK | FL | 33334 | |
| ARMENDARIZ LAWN AND GARDEN | | 3033 E VALLEY BLVD 111 | | | WEST COVINA | CA | 91792 | |
| ARMENDARIZ, SUSAN | | 2420 CARSON ST 210 | | | TORRANCE | CA | 90501 | |
| ARMENE KAYE ATT AT LAW | | PO BOX 665 | | | HIGHLAND | MI | 48357 | |
| ARMENIA MEDEIROS | | 1138 RHONDA DR | | | NEW BEDFORD | MA | 02745-3434 | |
| ARMENIA S GREEN | | 3942 VICTORIA LANDING NORTH | | | JACKSONVILLE | FL | 32208 | |
| ARMENIA TOWN | | N11717 CITY RD G | TREASURER ARMENIA TWP | | NECEDAH | WI | 54646 | |
| ARMENIA TOWN | | R 1 | | | NEKOOSA | WI | 54457 | |
| ARMENIA TOWNSHIP | | RR1 BOX 176 | FAYE MORGAN TAX COLLECTOR | | TROY | PA | 16947 | |
| ARMENIA TOWN | | W 5409 5TH ST E | TREASURER ARMENIA TWP | | NECEDAH | WI | 54646 | |
| ARMENIA TWP SCHOOL DISTRICT | | R D 1 BOX 176 | | | TROY | PA | 16947 | |
| ARMENTA, BRENDA & ARMENTA, MARIO A | | 1155 E ZAPATA ST | | | CALEXICO | CA | 92231-9775 | |
| ARMENTA, JUAN C & TREVINO, ESMERALDA | | 268 EAST 8TH STREET | | | HOLLAND | MI | 49423-0000 | |
| ARMENTA, ROSARIO | | 12001 SW 41 ST DR | MOREAU CONSULTANTS | | MIAMI | FL | 33175 | |
| ARMENTROUT AND ARMENTROUT | | 111A E MARKET ST | | | HARRISONBURG | VA | 22801-4128 | |
| ARMENTROUT, STEVEN | | 128 MARLAS WAY | | | CAMDEN | NC | 27921 | |
| ARMER, RONNIE | | 276 MUSKIE | | | KISSEE MILLS | MO | 65680-8385 | |
| ARMFIELD WAGNER, TUTTLE | | 115 E NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| ARMFIELD, KENNETH N & ARMFIELD, MARLENE V | | 904 ALTA STREET | | | LONGMONT | CO | 80501 | |
| ARMIDA & ERNESTO BARRERA | | 1117 TUSCANNY ST | | | BRANDON | FL | 33511 | |
| ARMIJO, LINDA M | | 6120 BEAUMONT AVE | | | LA JOLLA | CA | 92037-6746 | |
| ARMIK ARZOUMANIAN | | 2723 JOAQUIN DRIVE | | | BURBANK | CA | 91504 | |
| ARMIL CONSTRUCTION COMPANY | | 3072 PARK AVENUE | | | MEMPHIS | TN | 38111 | |
| ARMIN GROESCH AND JULIA GROESCH | | 3004 CLUB RANCHO DRIVE | | | PALMDALE | CA | 93551 | |
| ARMISTEAD W ELLIS JR ATT AT LAW | | 319 N RIDGEWOOD AVE | | | DAYTONA BEACH | FL | 32114 | |
| ARMSTRONG SCHOOL DISTRICT | | PO BOX 222 R D 2 | | | RIMERSBURG | PA | 16248 | |
| ARMITT HALL, STEPHANIE | | 173 140TH AVE | | | SPRINGFIELD GDN | NY | 11434 | |
| ARMOND J FESTINE ATT AT LAW | | 258 GENESEE ST | | | UTICA | NY | 13502 | |
| ARMOUR HOMES BID | | PO BOX 434 | | | MANVEL | TX | 77578 | |
| ARMOUR, JOSHUA G | | 328 COUNTY ROAD 559 | | | FACKLER | AL | 35746 | |
| ARMSTEAD, DON E & ARMSTEAD, WILHELMINA | | 2650 E WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| ARMSTRONG AND ASSOCIATES | | 18002 COWAN STE 110 | | | IRVINE | CA | 92614 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG AND BOSH INS AGY | | 5454 NORMANDY BLVD | | | JACKSONVILLE | FL | 32205 | |
| ARMSTRONG AND CAROSELLA PC | | 882 S MATLACK ST STE 101 | | | WEST CHESTER | PA | 19382 | |
| ARMSTRONG AND SURIN | | 724 COLUMBUS ST | | | OTTAWA | IL | 61350 | |
| ARMSTRONG CITY | | CITY HALL | | | ARMSTRONG | MO | 65230 | |
| ARMSTRONG COUNTY CLERK | | PO BOX 309 | | | CLAUDE | TX | 79019 | |
| ARMSTRONG COUNTY RECORDER OF DEEDS | | 500 E MARKET ST STE 102 | | | KITTANNING | PA | 16201 | |
| ARMSTRONG COUNTY RECORDER OF DEEDS | | ARMSTRONG CNTY CRTHSE 500 MARKET ST | ARMSTRONG COUNTY RECORDER OF DEEDS | | KITTANNING | PA | 16201 | |
| ARMSTRONG COUNTY SCHOOL DISTRICT | | BOX 17 | TAX COLLECTOR | | SMICKSBURG | PA | 16256 | |
| ARMSTRONG COUNTY SCHOOL DISTRICT | | RD1 BOX 236A | | | SMICKSBURG | PA | 16256 | |
| ARMSTRONG COUNTY TAX CLAIM BUREAU | | 450 E MARKET ST STE 40 | | | KITTANNING | PA | 16201 | |
| ARMSTRONG COUNTY TAX CLAIM BUREAU | | 450 E MARKET ST | | | KITTANNING | PA | 16201 | |
| ARMSTRONG COUNTY | | MARKET ST COURTHOUSE | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG COUNTY | | PO BOX 835 | A C ARMSTRONG CO APPR DIST | | CLAUDE | TX | 79019 | |
| ARMSTRONG CREEK TOWN | | 8057 HWY 101 | ARMSTRONG CREEK TOWN | | ARMSTRONG CREEK | WI | 54103 | |
| ARMSTRONG CREEK TOWN | | 8057 HWY 101 | TAX COLLECTOR | | ARMSTRONG CREEK | WI | 54103 | |
| ARMSTRONG CREEK TOWN | | 8057 HWY 101 | TREASURER | | ARMSTRONG CREEK | WI | 54103 | |
| ARMSTRONG CREEK TOWN | | TAX COLLECTOR | | | ARMSTRONG CREEK | WI | 54103 | |
| ARMSTRONG HOME IMPROVEMENTS LLC | | PO BOX 2112 | | | ANTIOCH | TN | 37011 | |
| ARMSTRONG HOME IMPROVEMENTS | | 5680 GRAND CANAL WAY | | | CHARLOTTE | NC | 28270 | |
| ARMSTRONG KELLETT BARTHOLOW PC | | 11300 N CENTRAL EXPY STE 301 | | | DALLAS | TX | 75243 | |
| ARMSTRONG KLYM AND WAITE PS | | 660 SWIFT BLVD STE A | | | RICHLAND | WA | 99352 | |
| ARMSTRONG KLYM WAITE ATWOOD AND | | 660 SWIFT BLVD STE A | | | RICHLAND | WA | 99352 | |
| ARMSTRONG LAW FIRM | | 6440 N CENTRAL EXPY STE 203 | | | DALLAS | TX | 75206 | |
| ARMSTRONG LAW OFFICE | | 511 RENAISSANCE DR STE 110 | | | SAINT JOSEPH | MI | 49085 | |
| ARMSTRONG PACIFIC INS | | 100 S OLA VISTA STE A | | | SAN CLEMENTE | CA | 92672 | |
| ARMSTRONG PHILLIPS LLP | | 3 HUTTON CENTRE DR STE 440 | | | SANTA ANNA | CA | 92707 | |
| ARMSTRONG RANCH COMM ASSOC | | 1 POLARIS WAY STE 100 | | | ALIS VIEJO | CA | 92656 | |
| ARMSTRONG REALTY | | 6809 BROCKTON AVE | | | RIVERSIDE | CA | 92506 | |
| ARMSTRONG RECORDER OF DEEDS | | MARKET ST | ARMSTRONG COUNTY COURTHOUSE | | KITTANNING | PA | 16201 | |
| ARMSTRONG RELOCATION | | PO BOX 7487 | | | CHARLOTTE | NC | 28241 | |
| ARMSTRONG SCHOOL DISTRICT | | R D 1 BOX 216 | | | CREEKSIDELEY | PA | 15732 | |
| ARMSTRONG SCHOOL DISTRICT | | R D 1 BOX 216 | | | CREEKSIDE | PA | 15732 | |
| ARMSTRONG SD APPLEWOLD BORO | | 237 FRANKLIN AVE | T C OF ARMSTRONG SCHOOL DISTRICT | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD APPLEWOLD BORO | | 237 FRANKLIN | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD BETHEL TWP | | 3192 RIDGE RD | DEBORAH A BETTIS TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD BETHEL TWP | | RD 3 BOX 139 | T C OF ARMSTRONG SCHOOL DISTRICT | | FORD CITY | PA | 16226 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG SD BOGGS TWP | | 390 HOOVER RD | T C OF ARMSTRONG SCH DIST | | TEMPLETON | PA | 16259 | |
| ARMSTRONG SD BOGGS TWP | | R D 1 BOX 184 A | | | TEMPLETON | PA | 16259 | |
| ARMSTRONG SD BRADYS BEND TWP | | RD1 BOX K 50 | TAX COLLECTOR | | CHICORA | PA | 16025 | |
| ARMSTRONG SD BURRELL TWP | | 405 MILL HILL RD | T C OF ARMSTRONG SCHOOL DIST | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD BURRELL TWP | | RD 1 BOX 133 A | TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD CADOGAN TWP | | 129 OAK AVE PO BOX 91 | | | CADOGAN | PA | 16212 | |
| ARMSTRONG SD CADOGAN TWP | | 261 PROSPECT AVE | T C OF ARMSTRONG SCHOOL DIST | | CADOGAN | PA | 16212 | |
| ARMSTRONG SD COWANSHANNOCK TWP | | A MAIN ST BOX 151 | T C OF ARMSTRONG SCHOOL DIST | | NUMINE | PA | 16244 | |
| ARMSTRONG SD COWANSHANNOCK TWP | | A MAIN ST BOX 151 | TAX COLLECTOR | | NU MINE | PA | 16244 | |
| ARMSTRONG SD DAYTON BOROUGH | | 104 E RAILROAD AVE | T C OF ARMSTRONG SCHOOL DIST | | DAYTON | PA | 16222 | |
| ARMSTRONG SD DAYTON BOROUGH | | 435 E MAIN ST | | | DAYTON | PA | 16222 | |
| ARMSTRONG SD EAST FRANKLIN TWP | | 591 E BRADY RD | PEGGY REITLER TAXCOLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD EAST FRANKLIN TWP | | 625 BUTLER RD PO BOX 586 | LAURA KAY HAWK TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD EAST FRANKLIN TWP | | 625 BUTLER RD | PO BOX 586 | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD ELDERTON BORO | | 247 MAIN ST BOX 24 | | | ELDERTON | PA | 15736 | |
| ARMSTRONG SD FORD CITY | | 1210 THIRD AVE | ALLYSA BURK TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD FORD CITY | | 1414 3RD AVE PO BOX 139 | THOMAS JANSEN TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD FORD CITY | | 1414 3RD AVENUE PO BOX 139 | THOMAS JANSEN TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD FORD CLIFF BORO | | 636 PAINTER AVE | T C OF ARMSTRONG SCHOOL DIST | | FORD CLIFF | PA | 16228 | |
| ARMSTRONG SD FORD CLIFF BORO | | BOX 134 636 PAINTER AVE | T C OF ARMSTRONG SCHOOL DIST | | FORD CLIFF | PA | 16228 | |
| ARMSTRONG SD KITTANNING BORO | | 1014 ORR AVE | KENNETH VAUSE TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD KITTANNING BORO | | 936 N MCKEAN ST | T C OF ARMSTRONG SCHOOL DIST | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD KITTANNING TWP | | 514 SIMPSON CHURCH RD | T C OF ARMSTRONG SCHOOL DIST | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD KITTANNING TWP | | RD 5 BOX 155 | T C OF ARMSTRONG SCHOOL DIST | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD MANOR TWP | | 201 HUSTON RD | T C OF ARMSTRONG SCHOOL DISTRICT | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD MANOR TWP | | RD 2 BOX 202 | T C OF ARMSTRONG SCHOOL DISTRICT | | FORD CITY | PA | 16226 | |
| ARMSTRONG SD MANORVILLE BORO | | 608 MANOR ST | | | MANORVILLE | PA | 16238 | |
| ARMSTRONG SD NORTH BUFFALO TWP | | 104 ELSIE LN | T C OF ARMSTRONG SD | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD NORTH BUFFALO TWP | | RD 4 BOX 171 | T C OF ARMSTRONG SD | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD PINE TWP | | 100 FIRST ST PO BOX 121 | T C OF ARMSTRONG SCHOOL DIST | | TEMPLETON | PA | 16259 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG SD PINE TWP | | 317 CLAY ST | | | TEMPLETON | PA | 16259 | |
| ARMSTRONG SD PLUMCREEK TWP | | BOX 82 | | | ELDERTON | PA | 15736 | |
| ARMSTRONG SD PLUMCREEK TWP | | BOX 82 | T C OF ARMSTRONG SCHOOL DIST | | ELDERTON | PA | 15736 | |
| ARMSTRONG SD RAYBURN TWP | | RD 5 BOX 106 A | JAMES SCHAEFFER TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD RAYBURN TWP | | RD 5 BOX 106 A | T C OF ARMSTRONG SCH DIST | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD RURAL VALLEY BORO | | 214 CTR AVE BOX 13 | T C OF ARMSTRONG SCHOOL DIST | | RURAL VALLEY | PA | 16249 | |
| ARMSTRONG SD RURAL VALLEY BORO | | 508 MAIN ST | | | RURAL VALLEY | PA | 16249 | |
| ARMSTRONG SD SOUTH BEND TWP | | 495 GIRTY RD | T C OF ARMSTRONG SCHOOL DIST | | SHELOCTA | PA | 15774 | |
| ARMSTRONG SD SOUTH BEND TWP | | PO BOX 200 R D 1 | | | SHELOCTA | PA | 15774 | |
| ARMSTRONG SD VALLEY TWP | | 314 HARRIS RD | | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD VALLEY TWP | | R D 2 BOX 75 | | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD W KITTANNING BORO | | 174 SUMMITT AVE | T C OF ARMSTRONG SCHOOL DISTRICT | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD W KITTANNING BORO | | 311 GARFIELD ST | T C OF ARMSTRONG SCHOOL DISTRICT | | KITTANNING | PA | 16201 | |
| ARMSTRONG SD WASHINGTON TWP | | 265 PEACH HILL RD | T C OF ARMSTONG SCHOOL DISTRICT | | COWANSVILLE | PA | 16218 | |
| ARMSTRONG SD WASHINGTON TWP | | R D 1 BOX 155 PEACH HILL RD | T C OF ARMSTONG SCHOOL DISTRICT | | COWANSVILLE | PA | 16218 | |
| ARMSTRONG SD WAYNE TWP | | 495 BELKNAP RD | T C OF ARMSTRONG SD | | DAYTON | PA | 16222 | |
| ARMSTRONG SD WAYNE TWP | | R D 1 BOX 259 | | | DAYTON | PA | 16222 | |
| ARMSTRONG SD WEST FRANKLIN TWP | | 1381 BUTLER RD | T C OF ARMSTRONG SCHOOL DISTRICT | | WORTHINGTON | PA | 16262 | |
| ARMSTRONG SD WEST FRANKLIN TWP | | RD 2 BOX 57 | T C OF ARMSTRONG SCHOOL DISTRICT | | WORTHINGTON | PA | 16262 | |
| ARMSTRONG SD WORTHINGTON BORO | | 204 CHURCH ST RD 2 BOX 14 | T C OF ARMSTRONG SCHOOL DIST | | WORTHINGTON | PA | 16262 | |
| ARMSTRONG SD WORTHINGTON BORO | | 204 CHURCH ST | T C OF ARMSTRONG SCH DIST | | WORTHINGTON | PA | 16262 | |
| ARMSTRONG TEASDALE LLP - PRIMARY | | Department Number 478150 P.O. Box 790100 | | | SAINT LOUIS | MO | 63179 | |
| ARMSTRONG TEASDALE LLP | | 2345 GRAND BLVD STE 2000 | | | KANSAS CITY | MO | 64108 | |
| ARMSTRONG TEASDALE LLP | | Department Number 478150 | P.O. Box 790100 | | St. Louis | MO | 63179 | |
| ARMSTRONG TEASDALE LLP | | PO BOX 790100 | DEPARTMENT NUMBER 478150 | | SAINT LOUIS | MO | 63179 | |
| ARMSTRONG TOWN | | RT 1 | | | MOUNTAIN | WI | 54149 | |
| ARMSTRONG TOWNSHIP LYCOMG | | 45 FRENCH SETTLEMENT RD | T C OF ARMSTRONG TOWNSHIP | | WILLIAMSPORT | PA | 17702 | |
| ARMSTRONG TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| ARMSTRONG TWP INDIAN | | 433 HICKORY RD | TAX COLLECTOR OF ARMSTRONG TWP | | INDIANA | PA | 15701 | |
| ARMSTRONG, AARON P | | 1326 SOUTH PLEASENT ST | | | INDEPENDENCE | MO | 64055 | |
| ARMSTRONG, CHARRISE C | | 724 WEST NEDRO STREET | | | PHILADELPHIA | PA | 19120 | |
| ARMSTRONG, CHRISTOPHER D | | 1100 SW MEDFORD AVE | | | TOPEKA | KS | 66604 | |
| ARMSTRONG, CHRISTOPHER G | | 231 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| ARMSTRONG, DOUGLAS L & DOOLIN, AUDREY J | | 404 E GRANT AVE | | | FOWLER | CO | 81039 | |
| ARMSTRONG, GAVIN W | | 440 E BROADWAY 100 | | | EUGENE | OR | 97401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, GREGORY | | 10950 E LANSING RD | AND TRI COUNTY DRILLERS INC | | DURAND | MI | 48429 | |
| ARMSTRONG, JAMES A & | | 22634 OAK CANYON RD | | | SALINAS | CA | 93908-9691 | |
| ARMSTRONG, IRMA | | | | | | | | |
| ARMSTRONG, KAREN C | | 1179 CHURCH ST APT K | | | DECATUR | GA | 30030-1550 | |
| ARMSTRONG, LAVINIA | | 3393 FAIRVIEW DR | SPANNS HEATING AND AIR | | LADSON | SC | 29456 | |
| ARMSTRONG, LEROY | | 654 N HARDING | | | WICHITA | KS | 67208 | |
| ARMSTRONG, LINDA | HARRY ARMSTRONG JR | 1626 LEDSON CT | | | CHARLOTTE | NC | 28214-0046 | |
| ARMSTRONG, LINDA | | JOHNNY EMANUEL HOME IMPROVEMENTS | | | LAURINGURG | NC | 28352 | |
| ARMSTRONG, PATRICK | | 21907 64TH AVE W 200 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| ARMSTRONG, RICHARD M & ARMSTRONG, SARAH L | | 128 EAST BAY VIEW DR | | | ANNAPOLIS | MD | 21403 | |
| ARMSTRONG, ROBERT D & FRIEDMAN, CAROLYN S | | 2433 196TH AVE SE | | | SAMMAMISH | WA | 98075-7451 | |
| ARMSTRONG, ROBIN S | | 48 AZALEA AVE | | | GARDEN CITY | GA | 31408 | |
| ARMSTRONG, SANDRA P | | 28 WHITE OAK DR | | | CARTERSVILLE | GA | 30121-2960 | |
| ARMSTRONG, SANDRA | | 1822 WHITMAN RD | ROBERT BROWN AND FIRST CHOICE RESTORATION INC | | MEMPHIS | TN | 38116 | |
| ARMSTRONG, SUSAN S | | 208 PARK FOREST TER | | | ALABASTER | AL | 35007 | |
| ARMSTRONG, SYLVIA G | | 3395 KIRBY RD APT 203 | | | MEMPHIS | TN | 38119 | |
| ARMSTRONG, TERRY & ARMSTRONG, DONNIE | | PO BOX 38301 | | | CHARLOTTE | NC | 28278-1005 | |
| ARMSTRONG, TODD W | | 12502 E EVANS CIR UNIT D | | | AURORA | CO | 80014-1223 | |
| ARMY AND ARMY LLC | | 38 FRONT ST | | | WORCESTER | MA | 01608 | |
| ARMY TIMES PUBLISHING CO | | PO BOX 791102 | | | BALTIMORE | MD | 21279-1102 | |
| ARMY, CHRISTOPHER | BROWNLEE CONSTRUCTION | 200 COUNTRY CLUB LN | | | GETTYSBURG | PA | 17325-8436 | |
| ARNAIZ, HUGO J | | 24648 PATRICIA COURT | | | HAYWARD | CA | 94541 | |
| ARNALDO AND BIRGIT HERNANDEZ | | 5208 CATSPAW DR CANE | & BIRGIT PARKER HERNANDEZ & WARREN CONSTRUCTION CO | | RIDGE | TN | 37013 | |
| ARNALDO AND YANISLEY BOMNIN AND | OFFICES OF AND QUINOA AND ASSOCIATES | AND YANISLEY RUIZ AND | LEO A MANZANILLA LAW | | MIAMI | FL | 33134 | |
| Arnall Golden and Gregory | NEIL C. GORDAN, AS TRUSTEE V. GMAC MORTGAGE CORPORATION | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | |
| ARNAMAN REAL ESTATE | | 501 S DAVIS ST | | | HAMILTON | MO | 64644 | |
| ARNAUDVILLE TOWN | | PO BOX 1010 | SHERIFF AND COLLECTOR | | ARNAUDVILLE | LA | 70512 | |
| ARNDT, JOHN K | | 3624 S OAK PARK AVE | | | BERWYN | IL | 60402-3865 | |
| ARNEL AND ROSY LIZA CRUZ AND SAMSS | | 76 HEARTHSTONE AVE | CONSTRUCTION AND RENOVATIONSLLC | | FORDS | NJ | 08863 | |
| ARNEL GALLARDO | | NATALIE ORTIZ | 12801 LAFAYETTE ST K 208 | | THORNTON | CO | 80241 | |
| ARNELL AND HERTLE REAL ESTATE INC | | 901 MCHENRY AVE | | | MODESTO | CA | 95350 | |
| ARNELL, ERIC T | | 20321 TIDEPOOL CIR APT 104 | | | HUNTINGTON BEACH | CA | 92646-8545 | |
| ARNELLE AND HASTIE | | 1617 JOHN F KENNEDY BLVD STE 1550 | ONE PENN CTR | | PHILADELPHIA | PA | 19103 | |
| ARNETT AND ASSOCIATES | | 1657 PRYENEES AVE | | | STOCKTON | CA | 95210 | |
| ARNETT, JON C & ARNETT, AMY L | | 2135 THORNBURY LN | | | ALLEN | TX | 75013-5368 | |
| ARNETTE E STANLEY | | SHARON L STANLEY | 4707 MEGAN DRIVE | | CLINTON | MD | 20735 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNETTE, ANDREA | | 8627 BODKIN AVE | ROOF M ALL | | CHARLOTTE | NC | 28215 | |
| ARNETTS PAINTING SMALL REMODELING | | 625 SETTLES DR | | | MOSCOW | TN | 38057 | |
| ARNO AND CHRISTINE WARREN | | 732 N W ST | | | GREENSBURG | IN | 47240 | |
| ARNO AND ELLI WORMS | | 7603 COVEDALE DR | | | ORLANDO | FL | 32818 | |
| ARNO COMPANY | | 13 RAISIN TREE CIR | COLLECTOR | | BALTIMORE | MD | 21208 | |
| ARNO COMPANY | | 13 RAISIN TREE CIR | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ARNOLD AND ASSOCIATES | | 631 MAIN ST | | | TELL CITY | IN | 47586 | |
| ARNOLD AND ASSOCIATES | | 80 CEDAR ST | | | HARTFORD | CT | 06106 | |
| ARNOLD AND BETTINA FLOYD | | 1312 SEDGEFIELD ST | | | DURHAM | NC | 27705 | |
| ARNOLD AND DIANE TUNIS | | 8 HICHING POST PL | | | ROCKVILLE | MD | 20852 | |
| ARNOLD AND JOYCE THOMAS VIRGINIA | | 153 GRAYSTONE TRACE | INSTALLATION AND CONSTRUCTION SVCS | | SUFFOLK | VA | 23435 | |
| ARNOLD AND LOFARO | | 51 NEWARK ST STE 305 | | | HOBOKEN | NJ | 07030 | |
| ARNOLD AND MARCIA PROCTOR AND | | 8111 BROADWAY ST UNIT 1 | JANSEN INTERNATIONAL | | GALVESTON | TX | 77554 | |
| ARNOLD AND MARGARET CADDO AND MARGARET | | 5611 W ROMA AVE | BANDIN & SAHUARO VALLEY CONST LLCAND BROWN OHAVER | | PHOENIX | AZ | 85031 | |
| ARNOLD AND ROSE AGES | | 281 HILLHURST BLVD | GROUND RENT COLLECTOR | | | | 00000 | |
| ARNOLD AND ROSE AGES | | GROUND RENT COLLECTOR | 281 HILLHURST BLVD | | TORONTO | ON | M6B1M9 | CANADA |
| ARNOLD AND SHOSHANA AGES | | GROUND RENT COLLECTOR | 281 HILLHURST BLVD | | TORONTO | ON | M6B1M9 | CANADA |
| ARNOLD APPRAISAL SERVICE | | 410 N MONROE ST STE 10 | | | MOORESVILLE | IN | 46158 | |
| ARNOLD APPRAISAL SERVICE | | 64 W MAIN ST | | | MOORESVILLE | IN | 46158 | |
| ARNOLD B ABRAHMS TRUSTEE | | ONE BARRISTERS CT | | | MERIDEN | CT | 06451 | |
| ARNOLD BUTLER AND SONYA BUTLER AND | | 2146 DOOLITTLE LN | ADJUSTERS GROUP 2000 INC PUBLIC ADJ | | PORT CHARLOTTE | FL | 33953-3414 | |
| ARNOLD CITY CITY BILL WSTMOR | | 1829 5TH AVE | TAX COLLECTOR OF ARNOLD CITY | | ARNOLD | PA | 15068 | |
| ARNOLD CITY CITY BILL WSTMOR | | 1829 5TH AVE | TAX COLLECTOR OF ARNOLD CITY | | NEW KENSINGTON | PA | 15068 | |
| ARNOLD CITY COUNTY BILL WESTMOR | | CITY HALL 1829 FIFTH AVE | TAX COLLECTOR OF ARNOLD CITY | | ARNOLD | PA | 15068 | |
| ARNOLD CITY COUNTY BILL WESTMOR | | CITY HALL | TAX COLLECTOR OF ARNOLD CITY | | NEW KENSINGTON | PA | 15068 | |
| ARNOLD COMPANY | | 13 RAISIN TREE CIR | | | BALTIMORE | MD | 21208 | |
| ARNOLD COMPANY | | 13 RAISIN TREE CIR | | | PIKESVILLE | MD | 21208 | |
| Arnold Davenport | | 10 Hillcroft lane | | | Cherry Hill | NJ | 08034 | |
| ARNOLD E LEFKOVITZ ATT AT LAW | | PO BOX 792 | | | COOKEVILLE | TN | 38503 | |
| ARNOLD E OGREN ATT AT LAW | | 9911 W PICO BLVD STE 1545 | | | LOS ANGELES | CA | 90035 | |
| ARNOLD E REED ATT AT LAW | | 30095 NORTHWESTERN HWY STE 60A | | | FARMINGTON HILLS | MI | 48334 | |
| ARNOLD F GLANTZ ATT AT LAW | | 4883 DRESSLER RD NW | | | CANTON | OH | 44718 | |
| ARNOLD F LUEDERS III | | 733 N VAN BUREN 6TH FL | | | MILWAUKEE | WI | 53202 | |
| ARNOLD H WUHRMAN ATT AT LAW | | 22471 ASPAN ST STE 205A | | | LAKE FOREST | CA | 92630 | |
| ARNOLD HECKER ESQ ATT AT LAW | | 300 S PINE ISLAND RD STE 258 | | | PLANTATION | FL | 33324 | |
| ARNOLD KAPLAN ATT AT LAW | | 140 S DEARBORN ST STE 1610 | | | CHICAGO | IL | 60603 | |
| ARNOLD KAUFMAN, G | | 16 RASIN TREE CIR | GROUND RENT | | BALTIMORE | MD | 21208 | |
| ARNOLD KAUFMAN, G | | 16 RASIN TREE CIR | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| ARNOLD L FIGUEROA ATT AT LAW | | 1222 INGRAM ST | | | KISSIMMEE | FL | 34744 | |
| ARNOLD L FRASURE AND DAN AND | | 5850 W 600 N | PAUL SOPT | | WINAMAC | IN | 46996 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD L MCGILL ATT AT LAW | | 437 2ND ST | | | AURORA | IN | 47001 | |
| ARNOLD LAW FIRM LC | | 6279 DUPONT STATION CT | | | JACKSONVILLE | FL | 32217 | |
| ARNOLD M PICH | | JOSEPH M PICH | 2427 REVERE DRIVE | | AKRON | OH | 44333 | |
| ARNOLD O KENYON III ATT AT LAW | | 211 N MAPLE ST | | | CRESTON | IA | 50801 | |
| ARNOLD POWELL JR | | P.O. BOX 1051 | | | ROCHESTER | IN | 46975 | |
| ARNOLD R SILBIGER ATT AT LAW | | 1338 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| ARNOLD REAL ESTATE APPRAISALS | | 1633 COUNTY ROAD 4104 | | | GREENVILLE | TX | 75401-1405 | |
| ARNOLD REAL ESTATE NORTH DK INC | | 2133 WASHINGTON AVE | | | VINCENNES | IN | 47591 | |
| ARNOLD REAL ESTATE | | 1106 DELMONTE ST | | | NORTH PORT | FL | 34288-1818 | |
| ARNOLD S KAPLAN ATT AT LAW | | 1001 LIGHT ST | | | BALTIMORE | MD | 21230 | |
| ARNOLD S SCHAFER ATT AT LAW | | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ARNOLD S WHITE ATT AT LAW | | 1335 DUBLIN RD STE 201C | | | COLUMBUS | OH | 43215 | |
| ARNOLD SHAW | | 111 PERKINS STREET | | | JAMAICA PLAIN | MA | 02130 | |
| ARNOLD T PHILLIPS II ATT AT LAW | | 1188 BISHOP ST STE 1404 | | | HONOLULU | HI | 96813 | |
| ARNOLD UTILITIES | | 3701 PENDER DR | GROUND RENT | | FAIRFAX | VA | 22030 | |
| ARNOLD UTILITY COMPANY | | 4061 POWDER MILL RD STE 500 | C O RICHMOND AMERICAN HOMES | | BELTSVILLE | MD | 20705 | |
| ARNOLD UTILITY COMPANY | | 4061 POWDER MILL RD STE 500 | C O RICHMOND AMERICAN HOMES | | CALVERTON | MD | 20705 | |
| ARNOLD W MELBIHESS ATT AT LAW | | 601 TIJERAS AVE NW STE 200A | | | ALBUQUERQUE | NM | 87102 | |
| ARNOLD WINSTON, CHARLES | | 1114 WOODWORTH DR | ENTERPRISES | | ALICE | TX | 78332 | |
| ARNOLD, ALICE M & ARNOLD, DAVID K | | 2048 NORTH BELMAR COURT | | | SIMI VALLEY | CA | 93063 | |
| ARNOLD, BEVERLY S | | 6715 WINWARD RD | | | PFAFFTOWN | NC | 27040-9365 | |
| ARNOLD, BRAD D & ARNOLD, PAIGE M | | 224 HICKORY ST | | | HEREFORD | TX | 79045 | |
| ARNOLD, CLARKE S & ARNOLD, CATHERINE T | | 424 TROLLEY WAY | | | WEST CHESTER | PA | 19382-4310 | |
| ARNOLD, DERRICK A & FANNY, ALICIA M | | 326 BASSETT AVENUE | | | NEW CASTLE | DE | 19720 | |
| ARNOLD, DWAYNE R | | 520 NORWAY DR E | | | ANNANDALE | MN | 55302-9554 | |
| ARNOLD, KATHY L | | 6637 HEATHERBROOKE CIR | | | PINSON | AL | 35126 | |
| ARNOLD, KATHY | | 6637 HEATHERBROOKE CIR | | | PINSON | AL | 35126 | |
| ARNOLD, LAURA | | 268 N LINCOLN AVE STE 11 | | | CORONA | CA | 92882-7159 | |
| ARNOLD, MICHAEL H | | 27 PLEASANT ST | | | FAIRPORT | NY | 14450 | |
| ARNOLD, MICHAEL H | | PO BOX 66010 | | | FAIRPORT | NY | 14450 | |
| ARNOLD, MIKE D | | 4678 CHESTERVILLE ROAD | | | TUPELO | MS | 38801 | |
| ARNOLD, ROBERT L | | 3896 S VALENTIA CT | | | DENVER | CO | 80237-1650 | |
| ARNOLD, ROBERT | | 112 N BUGLE DRIVE | | | FORT WORTH | TX | 76108 | |
| ARNOLD, RONALD R | | 807 N 8TH ST | | | VAN BUREN | AR | 72956-3509 | |
| ARNOLD, WILLIAM D | | 16 LEWIS DR | | | BRIDGEWATER | NJ | 08807-5667 | |
| ARNOLDSVILLE CITY | | PO BOX 2 | COLLECTOR | | ARNOLDSVILLE | GA | 30619 | |
| ARNONE, VINCENT P | | 230 TACOMA AVE | | | BUFFALO | NY | 14216 | |
| ARNOPOL, SCOTT D | | 8181 PROFESSIONAL PL STE 170 | | | HYATTSVILLE | MD | 20785-2260 | |
| ARNOT, STEPHEN P | | PO BOX 1963 | | | LAKE OSWEGO | OR | 97035 | |
| ARNOTT REAL ESTATE SERVICES INC | | 28852 GLEN RIDGE | | | MISSION VIEJO | CA | 92692 | |
| ARNOTT, ALLEN | | 28852 GLEN RDG | | | MISSION VIEJO | CA | 92692-4305 | |
| ARNOULT TACCINO AND HAMILTON L | | 25 PENNCRAFT AVE STE 310 | | | CHAMBERSBURG | PA | 17201-5600 | |
| ARNOWITZ AND FORD LLP | | 1199 BANNOCK ST | | | DENVER | CO | 80204 | |
| ARNSBERG FARMERS MUTUAL INS CO | | PO BOX 64 | | | UNIONTOWN | MD | 63783 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNSBERG FARMERS MUTUAL INS CO | | | | | UNIONTOWN | MO | 63783 | |
| ARNSTEIN AND LEHR LLP | | 120 S RIVERSIDE PLZ STE 1200 | | | CHICAGO | IL | 60606 | |
| ARNSTEIN AND LEHR | | 1110 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| ARO ASSOCIATION INC | | PO BOX 203310 | | | AUSTIN | TX | 78720 | |
| AROCHO, BETTY C | | 208 N MORADA AVE | | | WEST COVINA | CA | 91790 | |
| AROLDO AND NORA ZACARIAS | | 3228 N 46TH ST | | | FORT SMITH | AR | 72904 | |
| AROLDO RODRIGUEZ AND YSAGUIRRE | | 2534 N 73RD CT | CONSTRUCTION | | ELMWOOD PARK | IL | 60707 | |
| ARON SOLEDAD AND ICA FIRE AND | | 155 S CLAY ST | WATER RESTORATION EXPERTS | | DENVER | CO | 80219 | |
| ARONA BORO | | BOX 83 MAINT ST 2W | TAX COLLECTOR | | ARONA | PA | 15617 | |
| Aronowitz & Mecklenberg, LLP | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR W AMU 2004-AR6 ET AL. V. PATRICK ROACH ET AL. | 1199 Bannock Street | | | Denver | CO | 80204 | |
| ARONOWITZ AND ARMSTRONG | | THREE HUTLON CENTRE DR NO 440 | | | SANTA ANA | CA | 92707 | |
| ARONOWITZ AND FORD LLP | | 1199 BANNOCK ST | | | DENVER | CO | 80204 | |
| ARONOWITZ AND MECKLENBURG LLP | | 1199 BANNOCK ST | | | DENVER | CO | 80204 | |
| ARONS, JENNIFER S | | 3499 OLD MILL RD | | | HIGHLAND PARK | IL | 60035 | |
| ARONSON LAW OFFICE | | 2000 W 120TH AVE STE 4A | | | WESTMINSTER | CO | 80234 | |
| AROOSTOOK COUNTY REGISTER OF DEEDS | | 26 CT ST 102 | | | EASTON | ME | 04740 | |
| AROOSTOOK COUNTY REGISTER OF DEEDS | | 26 CT ST STE 102 | | | HOULTON | ME | 04730 | |
| AROOSTOOK REGISTRAR OF DEEDS NO | | PO BOX 47 | | | FORT KENT | ME | 04743 | |
| AROOSTOOK REGISTRAR OF DEEDS SO | | 26 CT ST STE 102 | | | HOULTON | ME | 04730 | |
| AROUGHETI, HASHINSKY | | 101 05 LEFFERTS BLVD | | | RICHMOND HILL | NY | 11419 | |
| AROUND THE CLOCK INC | | 422 W TITUS ST | | | KENT | WA | 98032 | |
| AROUND THE CLOCK INC | | PO BOX 6330 | | | KENT | WA | 98064 | |
| AROUND THE SOUND APPRAISALS | | PO BOX 736 | | | MUKILTEO | WA | 98275 | |
| Aroustamian & Associates | HAROUTUNIAN- HEDEYA HAROUTUNIAN VS. GMAC MORTGAGE | 100 West Broadway, Suite 540 | | | Glendale | CA | 91210 | |
| ARP, EARNET | | 2284 ALCOVY STATION RD | | | COVINGTON | GA | 30014 | |
| ARP, ERNEST | | PO BOX 2463 | | | BLUE RIDGE | GA | 30513 | |
| ARPIN TOWN | | 79685 TATE HWY 186 | TREASURER ARPIN TWP | | ARPIN | WI | 54410 | |
| ARPIN TOWN | | 8013 COUNTY RD E | | | ARPIN | WI | 54410 | |
| ARPIN TOWN | | 8013 COUNTY RD E | TREASURER SRPIN TWP | | ARPIN | WI | 54410 | |
| ARPIN TOWN | | 8013 CTY RD E | TREASURER ARPIN TWP | | ARPIN | WI | 54410 | |
| ARPIN VILLAGE | | 6477 COUNTY RD N | TREASURER ARPIN VILLAGE | | ARPIN | WI | 54410 | |
| ARPIN VILLAGE | | PO BOX 38 | TREASURER ARPIN VILLAGE | | ARPIN | WI | 54410 | |
| ARPIN VILLAGE | | ROUTE 1 | TREASURER | | ARPIN | WI | 54410 | |
| ARPL REAL ESTATE INC | | PO BOX 789 | | | PORT RICHEY | FL | 34673-0789 | |
| ARPL REAL ESTATE LLC | | PO BOX 789 | | | PORT RICHEY | FL | 34673 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARR CAP SEC 233 | | PO BOX 912 | | | ROSEVILLE | CA | 95661 | |
| ARREDIA PRINTING | | 7601 SOUTH CORK | | | JUSTICE | IL | 60458 | |
| ARREDONDO, GERARDO & ARREDONDO, ROSA | | 1305 W 99TH ST | | | LOS ANGELES | CA | 90044 | |
| ARREDONDO, JOHN A | | 1101 N 16TH ST | | | MCALLEN | TX | 78501 | |
| ARRIAGA, DEBORAH | | PO BOX 1471 | | | ZEPHRHILLS | FL | 33539 | |
| ARRIAGA, DONATO | | 1328 NE ALDER ST | | | TOLEDO | OR | 97391 | |
| ARRIAGA, LOUIS C | | 871 WAINWRIGHT DRIVE | | | SAN JOSE | CA | 95128-0000 | |
| ARRIAGA, MARIO | | 6908 FALCON CREST | | | FASCHE | TX | 75048 | |
| ARRIAGA, MARISOL & ARRIAGA, ANTONIO C | | 1530 SW 61ST AVE | | | NORTH LAUDERDALE | FL | 33068-4502 | |
| ARRIETA, REMIGIO M | | 3805 ATLAS DRIVE | | | EL PASO | TX | 79904 | |
| ARRIGONI, MICHAEL E & ARRIGONI, JAQUELINE M | | 3388 W 62ND AVE | | | DENVER | CO | 80221 | |
| ARRINGTON, HELEN | | 1001 FAISON ST | PEREZ CONSTRUCTION | | WILSON | NC | 27893 | |
| ARRINGTON, JAMES R | | 10 MANCUSO DRIVE | | | EUFAULA | AL | 36027 | |
| ARRINGTON, REGINA | | 5802 AVE D | COURTNEY LAWSON CONSTRUCTION CO | | LIPSCOMB | AL | 35020 | |
| ARRINGTON, RHONDALEASE | | 110 GRANTHAM CT | | | SUMMERVILLE | SC | 29485-5137 | |
| ARRINGTON, VICTOR | | 9 LOOMIS FERRY RD | SERVICEMASTER CLEAN | | HILTON HEAD ISLAND | SC | 29928 | |
| ARRON N CULP AND | | 807 E WILSON | ADKISSON CONSTRUCTION INC | | TUSCOLA | IL | 61953 | |
| ARROW APPRAISAL AFFILIATES | | 160 ARCH ST | | | SUNBURY | PA | 17801 | |
| ARROW APPRAISAL ASSOCIATES LLC | | 15544 N PIMA ROAD | | | SCOTTSDALE | AZ | 85260 | |
| ARROW APPRAISAL CO | | 19785 W 12 MILE RD 489 | | | SOUTHFIELD | MI | 48076 | |
| ARROW APPRAISAL INC | | 2705 WESTCLIFFE DR | | | BUMSVILLE | MN | 55306 | |
| ARROW APPRAISAL LLC | | N83W31141 KILBOURNE RD | | | HARTLAND | WI | 53029 | |
| ARROW APPRAISAL SERVICE | | 950A UNION RD STE 213 | | | WEST SENECA | NY | 14224-3462 | |
| ARROW APPRAISAL | | 3790 BROADWAY | | | CHEEKTOWAGA | NY | 14227 | |
| ARROW COMMUNITY MANAGEMENT | | 16225 PARK TEN PL 500 | | | HOUSTON | TX | 77084 | |
| ARROW FINANCIAL SERVIC | | 5996 W TOUHY AVE | | | NILES | IL | 60714- | |
| ARROW FINANCIAL SERVIC | | c/o Young, Jude E | 1420 SW 91st Avenue | | Miami | FL | 33174-3138 | |
| Arrow Financial Service | | | | | | | | |
| ARROW FINANCIAL SERVICE | | 5996 W TOUHY AVE | | | NILES | IL | 60714- | |
| Arrow Financial Service | | c/o DAVIS, ANNIE | 3146 HIGHWAY 82 WEST | | BILLINGSLEY | AL | 36006 | |
| ARROW FINANCIAL SERVICE | | c/o Frank, Monroe P | 142 Lowell Rd | | Kenmore | NY | 14217 | |
| ARROW FINCL (original creditor DAG FINA) | | ATTN CUSTOMER CARE DEPT. | P O BOX 489050 | | Niles | IL | 60714- | |
| ARROW FINCL (original creditor DAG FINA) | | c/o Quinones Jr, Frank | 128 Montgomery St | | Paterson | NJ | 07501 | |
| ARROW FIRE PROTECTION | | PAYMENT PROCESSING CENTER | 3330 SELDON COURT STE ONE | | FREMONT | CA | 94539-5654 | |
| ARROW FUEL | | 469 LYOAN AVE | | | NEWARK | NJ | 07112 | |
| ARROW FUEL | | 469 LYONS AVE | | | NEWARK | NJ | 07112 | |
| ARROW ROCK CITY | | CITY HALL | | | ARROW ROCK | MO | 63627 | |
| ARROW ROCK CITY | | CITY HALL | | | BLOOMSDALE | MO | 63627 | |
| ARROW ROOFING | | 2502 W HIGHLAND AVE | | | PHOENIX | AZ | 85017 | |
| ARROWCREEK | | 5955 TYRONE RD STE1 | | | RENO | NV | 89502 | |
| ARROWHEAD CREDIT UNION | | PO BOX 735 | | | SAN BERNARDINO | CA | 92402 | |
| ARROWHEAD CUSTOM HOMES LLC | | PO BOX 153 | | | NORWOOD | CO | 81423 | |
| ARROWHEAD GENERAL INS AGENCY | | 402 W BROADWAY STE 1600 | | | SAN DIEGO | CA | 92101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | C O BALBOA INSURANCE COMPANY | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | C O LINCOLN GENERAL INS CO | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | C O MERITPLAN INSURANCE COMPANY | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | C O NEWPORT INSURANCE COMPANY | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | C O UNIVERSAL INS CO | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9061 | CLARENDON NATIONAL INS CO | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9062 | C O ROYAL AND SUNALLIANCE | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGENCY | | PO BOX 9063 | C O UNIVERSAL N AMERICA INS CO | | CARLSBAD | CA | 92018 | |
| ARROWHEAD GENERAL INS AGY | | PO BOX 85087 | | | SAN DIEGO | CA | 92186 | |
| ARROWHEAD HOMES AND LAND | | PO BOX 1375 | | | LAKE ARROWHEAD | CA | 92352 | |
| ARROWHEAD RANCH PHASE 2 HOA | | 8765 W KELTON LN | BLDG A 2 STE 102 | | PEORIA | AZ | 85382 | |
| ARROWHEAD RANCH PHASE V HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ARROWHEAD RANCH PHASE V | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| ARROWHEAD RANCH, HIGHLANDS | | 8765 W KELTON LN BLDG A 1 102 | C O PLANNED DEVELOPMENT SERVICES | | PEORIA | AZ | 85382 | |
| ARROWHEAD RANCH | | 8765 W KELTON LN BLDG A 1 NO 102 | | | PEORIA | AZ | 85382 | |
| ARROWHEAD RESERVE AT LAKE TRAFFORD | | 2180 IMMOKALEE RD 309 | | | NAPLES | FL | 34110 | |
| ARROWHEAD ROOFING CO LLC | | 1314 KELL BLVD | | | WICHITA FALLS | TX | 76301 | |
| ARROWHEAD SHORES OWNERS ASSOCIATION | | 5707 PARKSIDE CT | | | GRANBURY | TX | 76048 | |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWPOINT CAPITAL CORP | | PO BOX 1000 | | | CHARLOTTE | NC | 28201 | |
| ARROWPOINT I AND II | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| ARROWSIC TOWN | | 340 ARROWSIC RD | TOWN OF ARROWSIC | | ARROWSIC | ME | 04530 | |
| ARROWSIC TOWN | | 340 ARROWSIC RD | TOWN OF ARROWSIC | | BATH | ME | 04530 | |
| ARROYO SPRINGS PARCEL A HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| ARROYO SPRINGS | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| ARROYO TOWNHOMES OA | | 1937 HILLHURST AVE | | | LOS ANGELES | CA | 90027 | |
| ARROYO VERDE ESTATES | | 2432 W PEORIA AVE NO 1302 | | | PHOENIX | AZ | 85029 | |
| ARROYO VISTA | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| ARROYO, NICOLAS | | 10722 CLEAR COVE LN | RBS CONSTRUCTION | | HOUSTON | TX | 77041 | |
| ARROYO, WALTER V | | 9409 FONTAINBLEAU BLVD | | | MIAMI | FL | 33172 | |
| ARS FLOOD AND FIRE CLEAN UP | | 3120 N MAIN ST | | | LOGAN | UT | 84341 | |
| ARS RESTORATION SPECIALISTS LLC | | 38 CRAFTS ST | | | NEWTON | MA | 02458 | |
| ARSENAL APPRAISAL INC | | PO BOX 1599 | | | FAYETTEVILLE | NC | 28302 | |
| ARSENAL APPRAISAL | | PO BOX 53669 | | | FAYETTEVILLE | NC | 28305 | |
| ARSENAULT, RICHARD J | | 9713 KINGS RIDGE DRIVE | | | ARLINGTON | TN | 38002 | |
| ARSENIO AND ESTHER CALLE | | 110 ARROWHEAD CT | | | WINTER SPRINGS | FL | 32708 | |
| ARST AND ARST PA | | 150 N MAIN STE 515 | | | WICHITA | KS | 67202 | |
| ARSULAR TUNSTELL | | 4705 COLONEL DENT COURT | | | UPPER MARLBORO | MD | 20772 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ART ACOSTA | ERA REGENCY REALTORS | 4403 RIVERSIDE DR # C | | | CHINO | CA | 91710 | |
| ART AND LINDA THOMPSON | | PO BOX 653 | AND MC CONSTRUCTION | | COLTON | CA | 92324 | |
| ART GUILD INC | | 300 WOLF DRIVE | | | WEST DEPTFORD | NJ | 08086 | |
| ART GUILD INC | | 65 LUKENS DRIVE | | | NEW CASTLE | DE | 19720 | |
| ART HANDLEY AND ASSOCIATES INC | | 3 N CT ST STE B BOX 155 | | | CROWN POINT | IN | 46307 | |
| ART HOOMIRATANA ATT AT LAW | | 750 E GREEN ST STE 333 | | | PASADENA | CA | 91101 | |
| ART TEC CONSTRUCTION AND SUNROOMS | | 8670 ORF RD | | | LAKE SAINT LOUIS | MO | 63367-4286 | |
| ART VALDOVINOS | | 1341 CADENCE STREET | | | HENDERSON | NV | 89052 | |
| ARTBLOCK CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| ARTEAGA, MATTHEW & OBRIEN, DORA A | | 803 S 30TH AVE | | | YAKIMA | WA | 98902 | |
| ARTEMIO BURCIAGA AND STELLAR | | 1009 BROADWAY ST | CONSTRUCTION COMPANY | | FOUNTAIN HILL | PA | 18015 | |
| ARTEMIO PARACUELLES | | JOSEHPINE PARACUELLES | PO BOX 203 | | WAIALUA | HI | 96791 | |
| ARTER AND HADDEN | | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| ARTESIA MASTER ASSOCIATION | | 4400 W SAMPLE RD STE 200 | | | COCONUT CREEK | FL | 33073 | |
| Artesia Mortgage Capital Corp. | | 1180 NW Maple Street | | | Issaquah | WA | 98027-8106 | |
| ARTESIA MORTGAGE CAPITAL CORPORATIO | | 1180 NW MAPLE ST | | | ISSAQUAH | WA | 98027 | |
| ARTESIA MORTGAGE CAPITAL CORPORATION | MAREN SCHNEBECK | 1180 NW MAPLE STREET | SUITE 202 | | ISSAQUAH | WA | 98027 | |
| ARTESIA REAL ESTATE | | 502 W TEXAS STE D | | | ARTESIA | NM | 88210 | |
| ARTESIAN HOME AND POOL REMODELING | | 9319 RUSTLER RIDGE | | | HOUSTON | TX | 77089 | |
| ARTESIAN WATER COMPANY INC | | PO BOX 15004 | | | WILMINGTON | DE | 19850 | |
| ARTHUR & ARLENE KLEMUSHIN | | 6415 VALLEY RD | | | KANSAS CITY | MO | 64113 | |
| Arthur & Kimberly Silva, in pro per | ARTHUR N SILVA & KIMBERLY R SILVA VS ZEPHYER INVESTORS 2010 LLC, ZEPHYER PARTNERS-RE, LLC, BRAD TERMINI, MARGARET ATMOR ET AL | P.O. Box 867 | | | Vista | CA | 92085 | |
| ARTHUR A C DE BACA JR | | 6019 W WOOD DR | | | GLENDALE | AZ | 85304-1126 | |
| ARTHUR A LUGER ATT AT LAW | | 450 7TH AVE STE 945 | | | NEW YORK | NY | 10123 | |
| ARTHUR AGNELLINO ATT AT LAW | | 515 S MAIN ST | | | ATHENS | PA | 18810 | |
| ARTHUR AND ARLENE BRODERICK | | 1754 EDENWALL AVE | | | BRONX | NY | 10466-2213 | |
| ARTHUR AND BETTY ARNOLD | | 77 D HUNDERED ACRE POND RD | INS RECON SERVICES INC | | WEST KINGSTON | RI | 02892 | |
| ARTHUR AND EVELYN LAWHORN | | 53 POSTMAN HWY | ROBERT NEW ENG & POLSENO CUST FL FINISH & REYNOLDS | | NORTH HAVEN | CT | 06473 | |
| ARTHUR AND JESSICA CORDOVA | | 4700 SHADYLANE DR | | | MIDLAND | TX | 79703 | |
| ARTHUR AND KAYLA SPECTOR | | 4125 MANCHESTER LAKE DR | | | LAKE WORTH | FL | 33449-8175 | |
| ARTHUR AND NANCY HADDOCK | | 1824 SW 10TH TERRACE | | | CAPE CORAL | FL | 33991 | |
| ARTHUR AND REGINA DANIELS | | 1500 SE 25TH AVE | CONSTRUCTION SERVICES OF GAINESVILLE INC | | GAINESVILLE | FL | 32641 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR AND RONA MACNOW AND FASHION | | 2729 BOTTLEBRUSH DR | CARPETS SHERMAN OAKS & GLENRIDGE HOMEOWNERS ASSOC | | LOS ANGELES | CA | 90077 | |
| ARTHUR AND ROSELLEN SCHMIDLIN | | 3317 LANDOVER BLVD | AND AJ MASONRY AND CEMENT INC | | SPRING HILL | FL | 34609 | |
| ARTHUR AND RUBY BERNARD | | 1605 FARRINGTON DR | | | MARRERO | LA | 70072 | |
| ARTHUR AND VICKI BOREN AND | | 31 E RIVO ALTO DR | VICKI PETRUZZELLI | | MIAMI BEACH | FL | 33139 | |
| ARTHUR AND VINAI BUCK | | 3825 MAPLE GROVE LN | | | BEAVERCREEK | OH | 45440 | |
| ARTHUR B SANCHEZ AND ABS AND RAMIREZ | | 11282 E 112TH PL | HARDWOOD | | HENDERSON | CO | 80640 | |
| ARTHUR BENNETT | | 12268 SHERBORNE ST | | | BRISTOW | VA | 20136 | |
| ARTHUR BERNAL, J | | PO BOX 60696 | | | PASADENA | CA | 91116-6696 | |
| ARTHUR BRANDT ESQ ATT AT LAW | | 48 SE OSCEOLA ST | | | STUART | FL | 34994 | |
| Arthur Brown | | 1140 FLAMMANG DR APT 8 | | | WATERLOO | IA | 50702-4360 | |
| ARTHUR BUD DAMATO INC | | 65 GLASGOW ST | | | CLYDE | NY | 14433 | |
| ARTHUR BUNCH AND SHANNON | | 314 LAKE SHORE DR | GREELY | | SEABROOK | TX | 77586 | |
| ARTHUR C LINDERMAN ATT AT LAW | | 190 MAIN ST STE 304 | | | HACKENSACK | NJ | 07601 | |
| ARTHUR C TOOGOOD ATT AT LAW | | PO BOX 5 | | | HASTINGS | NE | 68902 | |
| ARTHUR CAIN, NEAL | | 12189 OVERLOOK DR | | | MONROVIA | MD | 21770 | |
| ARTHUR CALDERA AND PAGDETTS | | 1389 CAHUILLA ST | CLEANING AND RESTORATION INC | | COLTON | CA | 92324 | |
| ARTHUR CARLSON | | MADELINE CARLSON | 405 GOFFLE HILL RD | | HAWTHORNE | NJ | 07506 | |
| ARTHUR CIRIGNANI, CCIM | Chicago Realty Partners, Ltd. | 345 NORTH CANAL STREET SUITE 805 | | | CHICAGO | IL | 60606 | |
| Arthur Clark | | 11 Chandler Street | | | Woburn | MA | 01801 | |
| ARTHUR COUNTY | | COUNTY COURTHOUSE | | | ARTHUR | NE | 69121 | |
| ARTHUR D DENNIS AND ARC CONTRACTING | | 1414 COUNTRY CLUB RD | | | COLUMBUS | OH | 43227 | |
| ARTHUR D HUFFINES AND DEBORAH | | 1721 SOUTHVIEW DR | HUFFINESS AND SHINE WORKS DON SHINE | | INDANAPOLI | IN | 46227 | |
| ARTHUR DAVID MALKIN ATT AT LAW | | 181 NEW RD STE 304 | | | PARSIPPANY | NJ | 07054-5625 | |
| ARTHUR E RAY JR ATT AT LAW | | 6244 POPLAR AVE STE 150 | | | MEMPHIS | TN | 38119 | |
| ARTHUR E SHULMAN ATT AT LAW | | 1 SUFFOLK SQUARE STE 425 | | | ISLANDIA | NY | 11749 | |
| ARTHUR F STOCKTON ATT AT LAW | | 27322 CALLED ARROYO STE 36C | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ARTHUR G NEWTON ATT AT LAW | | 1502 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| ARTHUR GILBERT AND APRIL GILBERT | | 152 CARITA DR | | | WESTWEGO | LA | 70094-2812 | |
| ARTHUR GRAHAM | | 1030 BAYSWATER RD | | | BRUNSWICK | GA | 31525 | |
| ARTHUR GRILLO | | 50 PROSPECT STREET | | | WELLESLEY | MA | 02481 | |
| ARTHUR GUTIERREZ AND PAMELA | | 880 DELTA ST | MARQUES | | DENVER | CO | 80221 | |
| ARTHUR H MARATECK ATT AT LAW | | 4700 WATER PL STE 306 | | | ATLANTA | GA | 30339 | |
| ARTHUR H MILLER ATT AT LAW | | 111 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| ARTHUR H STODDARD CRP | | 683 WIGGINS LAKE DR | UNIT 101 | | NAPLES | FL | 34110 | |
| ARTHUR H STRONG JR AND | | GENE A DODAK | 2145 E. ANDREAS ROAD | | PALM SPRINGS | CA | 92262 | |
| ARTHUR HENRY AND TILE CO | | 432 RED RIVER TRL | | | IRVING | TX | 75063-4523 | |
| ARTHUR HOFF | | 2 ANCHOR DR #499 | | | EMERYVILLE | CA | 94608 | |
| ARTHUR HUTTON AND | | CAROL TROTTER | 5801 ROBERTS AVENUE | | OAKLAND | CA | 94605 | |
| ARTHUR I BLUTTER ATT AT LAW | | 497 S OYSTER BAY RD | | | PLAINVIEW | NY | 11803 | |
| ARTHUR I UNGERMAN ESQ | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR J BRANAN JR | | PO BOX 6317 | | | ALEXANDRIA | LA | 71307 | |
| ARTHUR J CARLETTA A CIONI | | 2156 BERTHA ST | | | OPELOUSAS | LA | 70570 | |
| ARTHUR J ROSSI JR ATT AT LAW | | 8620 N NEW BRAUNFELS AVE STE 5 | | | SAN ANTONIO | TX | 78217 | |
| ARTHUR J ROSSI JR | | 8620 N NEW BRAUNFELS AVE | ENERLY PLZ II FIFTH FL | | SAN ANTONIO | TX | 78217 | |
| Arthur Jupiter Jr | | 2313 W 115th Pl | | | Hawthorne | CA | 90250 | |
| ARTHUR K CHAN | | 6950 ALMADEN EXPRESSWAY #150 | | | SAN JOSE | CA | 95120 | |
| ARTHUR L BARNES ATT AT LAW | | 205 W YOSEMITE AVE | | | MANTECA | CA | 95336 | |
| ARTHUR L BARNES ATT AT LAW | | 205 W YOSEMITE AVE | | | MANTECA | CA | 95336-5603 | |
| ARTHUR L MILLER AND | | 225 CIR RD | MRS ROOF LLC | | DACULA | GA | 30019 | |
| ARTHUR L RHOADS JR ATT AT LAW | | 704 FREDERICK RD | | | BALTIMORE | MD | 21228 | |
| ARTHUR L SKAAR JR ATT AT LAW | | PO BOX 5878 | | | HILLSBOROUGH | NJ | 08844 | |
| ARTHUR L WALKER AND ASSOCIATES | | PO BOX 64 | | | SANDERSVILLE | GA | 31082 | |
| ARTHUR L WALKER AND ASSOCIATES | | PO BOX 6 | | | SANDERSVILLE | GA | 31082 | |
| ARTHUR L WALKER ATT AT LAW | | PO BOX 64 | | | SANDERSVILLE | GA | 31082 | |
| ARTHUR LAWES, JR | | 275 SADDLE CREEK DRIVE | | | ROSWELL | GA | 30076 | |
| ARTHUR LEE TUCKER ATT AT LAW | | PO BOX 126 | | | SUMITON | AL | 35148 | |
| ARTHUR LEVINE, PAUL | | 50 BEAVER STREET13908 | | | ALBANY | NY | 12207 | |
| Arthur Lewis | | 16 Larchmont Court | | | Pennington | NJ | 08534 | |
| ARTHUR LIFSHUTZ | | 8899 SHENENDOAH CIRCLE | | | NAPLES | FL | 34113 | |
| ARTHUR LINDQUIST KLEISSLER ATT A | | 950 S CHERRY ST STE 710 | | | DENVER | CO | 80246 | |
| ARTHUR LLC | | 1180 PINE ST | ARTHUR LLC | | WINNEKA | IL | 60093-2042 | |
| ARTHUR M BLUE ATT AT LAW | | PO BOX 1540 | | | CARTHAGE | NC | 28327 | |
| ARTHUR M PETERS JR | | 16 E MARKET ST | | | DANVILLE | PA | 17821 | |
| ARTHUR M RICHARD III ATT AT LAW | | 114 E 8TH ST STE 400 | | | CINCINNATI | OH | 45202 | |
| Arthur Melchionda | | 5418 Silver Creek Drive | | | Waxhaw | NC | 28173 | |
| ARTHUR MERRIWEATHER | | 19255 BERKLEY RD | | | DETROIT | MI | 48221 | |
| ARTHUR P CLARKE ATT AT LAW | | PO BOX 1666 | | | MOBILE | AL | 36633 | |
| ARTHUR P SANDERMAN ATT AT LAW | | 1935 S PLUM GROVE RD 120 | | | PALATINE | IL | 60067 | |
| ARTHUR R ALLAN ATT AT LAW | | 870 E HIGGINS RD STE 144 | | | SCHAUMBURG | IL | 60173 | |
| ARTHUR R BUTLER ATT AT LAW | | 843 PENNIMAN AVE STE 206 | | | PLYMOUTH | MI | 48170 | |
| ARTHUR R CARMANO JR ATT AT LAW | | 89 W PALISADE AVE FL 2 | | | ENGLEWOOD | NJ | 07631 | |
| ARTHUR R HAUSMANN ATT AT LAW | | 17752 SKY PARK CIR STE 120 | | | IRVINE | CA | 92614 | |
| ARTHUR RADFORD AND THE LAW OFFICES | | 2888 SW 17TH ST | OF DAVID W STILLSON PA | | FORT LAUDERDALE | FL | 33312 | |
| ARTHUR REAL ESTATE | | 107 N MARKET ST | | | SPARTA | IL | 62286 | |
| ARTHUR RECORDER OF DEEDS | | PO BOX 126 | | | ARTHUR | NE | 69121 | |
| ARTHUR ROGERS AND JOHN SHARP | | 114 S LONGWORTH AVE | | | LOUISVILLE | KY | 40212 | |
| ARTHUR ROYCE | | 1211 MULBERRY STREET | | | POTTSTOWN | PA | 19464 | |
| ARTHUR S LONG III | | STE 228 101 N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| ARTHUR S LONG III | | STE 228 101 N MCDOWELL ST | | | CHARLOTTE | SC | 28204 | |
| ARTHUR S LUNA AND LUANA LUNA | | 116 MAPLEVIEW DR | | | CHARLOTTE | MI | 48813 | |
| ARTHUR SACHARIAN | | 116 3RD AVE | APT B | | BROOMALL | PA | 19008 | |
| ARTHUR SCHOOT AND WELLS FARGO | | 5205 JANICE AVE | BANK | | JEFFERSON PARISH | LA | 70065 | |
| ARTHUR SCOTT, JOE | | 5404 PENDLETON LN | | | AUSTIN | TX | 78723 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR SHATLES & ASSOCIATES LLC | | 85 04 PITKIN AVE | | | OZONE PARK | NY | 11417 | |
| ARTHUR SHATLES AND ASSOCIATES | | 438A BEACH 129TH ST | | | BELLE HARBOR | NY | 11694 | |
| ARTHUR SHORES LAW CENTER | | 1603 5TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| Arthur Smith | | 343 Meadow Creek Dr | | | Duncanville | TX | 75137 | |
| ARTHUR STRAND INSURANCE | | PO BOX B | | | LONG BEACH | WA | 98631 | |
| ARTHUR STRUGES AND KAREN MORGAN | | 305 S PARK AVE | GILBERT | | SANFORD | FL | 32771 | |
| ARTHUR TAYLOR | | 432 THISTLE PL | | | WALDORF | MD | 20601 | |
| ARTHUR THOMAS AND | EVANGELIA THOMAS | 1638 WILLOWMONT AVE | | | SAN JOSE | CA | 95124-3233 | |
| ARTHUR TOWN | | 15687 STATE HWY 27 | TREASURER TOWN OF ARTHUR | | CADOTT | WI | 54727 | |
| ARTHUR TOWN | | RT 1 | | | CORNELL | WI | 54732 | |
| ARTHUR TOWNSHIP | | 1647 S HOOVER AVE | TAX COLLECTOR | | GLADWIN | MI | 48624 | |
| ARTHUR TOWNSHIP | | 1647 S HOOVER AVE | TREASURER ARTHUR TOWNSHIP | | GLADWIN | MI | 48624 | |
| ARTHUR TOWNSHIP | | 8901 E ASHARD RD | TREASURER ARTHUR TOWNSHIP | | CLARE | MI | 48617 | |
| ARTHUR W CHETTLE ATT AT LAW | | 304 KALMIA ST | | | SAN DIEGO | CA | 92101 | |
| ARTHUR W LOTT | | 8118 NW 183RD TER | | | STARKE | FL | 32091 | |
| ARTHUR W RUMMLER ATT AT LAW | | 799 ROOSEVELT RD STE 104 | | | GLEN ELLYN | IL | 60137 | |
| ARTHUR W WALTER | | 205 SMITH ROAD | | | W AMHERST | NY | 14228 | |
| ARTHUR W. PHILLIPS | | 2123 DONNAN ROAD | | | GALWAY | NY | 12074 | |
| ARTHUR WARREN BOYCE ATT AT LAW | | 308 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| ARTHUR WILLIAMS | | 6533 W BROOKS AVE | | | LAS VEGAS | NV | 89108 | |
| ARTHUR WILLIAMSON AND CO INC | | 1310 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| ARTHUR WONG | | 1588 BLACKHAWK LAKE DR | | | EAGAN | MN | 55122 | |
| ARTHUR, ELIZABETH B | | 6005 HUNTRIDGE RD | | | BALTIMORE | MD | 21210 | |
| ARTHUR, JAMES E | | 5714 W US 52 | | | NEW PALESTINE | IN | 46163 | |
| ARTHUR, JOSEPH F & GOKHALE, MANJUSHA | | 9 POPLAR RD UNIT 2 | | | CAMBRIDGE | MA | 02138 | |
| ARTHUR, RICHARD C & ARTHUR, NANCY E | | 6217 TRIPP PLACE | | | CHARLOTTE | NC | 28277 | |
| ARTHUR, VICKIE S | | PO BOX 12021 | | | LEXINGTON | KY | 40579-2021 | |
| ARTIES LOCK AND KEY | | 10378 LEE HWY | | | FAIRFAX | VA | 22030 | |
| ARTINA M WILLIS HOPKINS AND | | 7449 S CHAMPLAIN AVE | ARITINA M HOPKINMS | | CHICAGO | IL | 60619 | |
| ARTIS AND CONNIE MITCHELL | | 6713 RICHARDSON RD | | | GWYNN OAK | MD | 21207 | |
| ARTIS, LEANETTE | | 16 SYCAMORE CT UNIT 16 | KNOTTS MECHANICAL | | ANTIOCH | TN | 37013 | |
| ARTISAN CEILING SYSTEMS AND | | ACOUSTICAL SPECIALTIES LLC | 4058 SERGEANT ROAD | | WATERLOO | IA | 50701 | |
| ARTISAN ENGINEERING LLC | | 325 W 13TH AVE | | | EUGENE | OR | 97401 | |
| ARTISAN ENGINEERING, LLC | | 325 WEST 13TH AVENUE | | | EUGENE | OR | 97401-3402 | |
| ARTISAN LOFTS ON CENTRAL | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| ARTISAN MORTGAGE | | 9051 W KELTON LN STE 8 | | | PEORIA | AZ | 85382 | |
| ARTISON, MARGARET | | 613 RAYS RD | ADDILIA ROBBINS | | STONE MOUNTAIN | GA | 30083 | |
| ARTISTIC GROUNDS SERVICE | | 35315 76TH AVE CT S | | | ROY | WA | 98580 | |
| Artrendyl Morrison | | 8506 Graywood Dr. | | | Dallas | TX | 75243 | |
| ARTRSIAN WATER COMPANY INC | | 664 CHURCHSMAN RD | | | NEWARK | DE | 19702 | |
| ARTS CONDOMINIUM | | 1324 LOCUST ST | ATTN MGMT OFFICE | | PHILADELPHIA | PA | 19107 | |
| ARTUR AND JOLANTRA BIEDRON | | 25 NAVAJO TRAIL | | | SHELTON | CT | 06484 | |
| ARTURO AND ELEANOR GONZALEZ | | 4010 ECUADOR DR | | | PASADENA | TX | 77504 | |
| ARTURO AND ISELA MUNOZ AND | | 2300 TIERRA RICA WAY | ORTEGAS ROOFING | | EL PASO | TX | 79938 | |
| ARTURO AND LUZ ORTIZ | | 13211 SW 38TH ST | | | MIAMI | FL | 33175 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTURO AND MINERVA REYES AND CLAIMS | | 15618 SEAFORTH AVE | W ADJUSTERS COMM BUILDERS ENT | | NORWALK | CA | 90650 | |
| ARTURO BENAVIDEZ ATT AT LAW | | 2775 COTTAGE WAY STE 17 | | | SACRAMENTO | CA | 95825 | |
| ARTURO BENAVIDEZ ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| ARTURO GUTIERREZ | | 2345 BELLA VISTA AVE | | | MARTINEZ | CA | 94553 | |
| ARTURO HERNANDEZ ESTATE AND | | 3354 N KNIGHTS WAY | ROSA AND ANDRES HERNANDEZ | | PRESCOTT VALLEY | AZ | 86314 | |
| ARTURO JIMENEZ AND | | LORENA DIAZ | 335 N. STARFIRE STREET | | ANAHEIM | CA | 92807 | |
| Arturo Montalvo | | 3104 Tara | | | Costa Mesa | CA | 92626 | |
| ARTURO MUNOZ AND M R MUNOZ | | 4385 WINDWARD LN | AND UNITED QUALITY CONSTRUCTION | | NORCROSS | GA | 30093 | |
| ARTURO R ALFONSO ESQ ATT AT LAW | | 7821 CORAL WAY STE 125 | | | MIAMI | FL | 33155 | |
| ARTURO T BENAVIDEZ | | HORTENCIA L BENAVIDEZ | 9206 HUNT AVENUE | | SOUTH GATE | CA | 90280 | |
| ARTURO VERA AND ROBERT E | | 814 TAFOOLA ST | SALAIS CONSTRUCTION | | PLACENTIA | CA | 92870 | |
| ARTZ AND DEWHIRST L L LP | | 560 E TOWN ST | | | COLUMBUS | OH | 43215 | |
| ARUN A MELWANI ATT AT LAW | | 10749 PROSPECT AVE NE STE E | | | ALBUQUERQUE | NM | 87112 | |
| ARUN GUPTA ATT AT LAW | | 800 N RAINBOW BLVD STE 208 | | | LAS VEGAS | NV | 89107 | |
| ARUNACHALAM, SARAVANAN & MELKAVERI, SONIANAGARAJ | | 16244 WILSON VIEW ESTATES DR | | | CHESTERFIELD | MO | 63005 | |
| ARUNDEL FEDERAL SAVINGS BANK | | 333 E PATAPSTO AVE | TAX COLLECTOR | | BALTIMORE | MD | 21225 | |
| ARUNDEL FEDERAL SAVINGS BANK | | 333 E PATAPSTO AVE | TAX COLLECTOR | | BROOKLYN | MD | 21225 | |
| ARUNDEL FEDERAL SAVINGS BANK | | 655 CRAIN HWY S | | | GLEN BURNIE | MD | 21061 | |
| ARUNDEL REDERAL SAVINGS BANK | | 333 E PATAPSCO AVE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21225 | |
| ARUNDEL REDERAL SAVINGS BANK | | 333 E PATAPSCO AVE | COLLECTOR OF GROUND RENT | | BROOKLYN | MD | 21225 | |
| ARUNDEL STREET CONSULTING INC | | 175 ARUNDEL STREET | | | ST PAUL | MN | 55102 | |
| ARUNDEL TOWN TAX COLLECTOR | | 468 LIMERICK RD | | | ARUNDEL | ME | 04046 | |
| ARUNDEL TOWN | | 468 LIMERICK RD | TOWN OF ARUNDEL | | ARUNDEL | ME | 04046 | |
| ARUNDEL TOWN | | 468 LIMERICK RD | TOWN OF ARUNDEL | | KENNEBUNKPORT | ME | 04046 | |
| ARUNDEL WATER AND SEWER | | 110 AMBLEWOOD LN | COLLECTOR OF GROUND RENT | | NAPLES | FL | 34105 | |
| ARUNDEL WATER AND SEWER | | 110 AMBLEWOOD LN | | | NAPLES | FL | 34105 | |
| ARUNDEL WEST APPRAISALS | | 2135 DEFENSE HWY STE 11 | | | CROFTON | MD | 21114 | |
| ARUTE, WAYNE | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| ARVA DAILEY AND JOHN RODRIGUEZ | | 4606 W THUNDERBIRD CIR | | | FRESNO | TX | 77545 | |
| ARVA DAILEY AND JUAN RODRIGUEZ | FRESNO TX | 3219 TRAVIS CREEK WAY | | | FRESNO | TX | 77545-7082 | |
| ARVATO DIGITAL SERVICES LLC | | FILE 749060 | | | LOS ANGELES | CA | 90074-9060 | |
| Arvaz Purdie | | 214 Happy Lane | | | Red Oak | TX | 75154 | |
| ARVEL AND JOYCE RHULE AND | | 1444 13TH ST | HOLLIDAY ADJUSTER GROUP & ALL DRY OF THE PALM BEAC | | WEST PALM BEACH | FL | 33401 | |
| ARVELLA KENT | | 915 WEST 1ST | | | WATERLOO | IA | 50701 | |
| Arvest Bank Fka Superior | | 5000 Rogers Avenue | | | Fort Smith | AR | 72903 | |
| Arvest Bank fka Superior | | 5000 Rogers Avenue | | | Fort Smith | AR | 72903-2088 | |
| ARVEST BANK | | 500 ROGERS AVENUE | | | FORT SMITH | AR | 72903 | |
| ARVIDA REALTY SERVICES | | 1052 E SEMORAN BLVD | | | CASSELBERRY | FL | 32707 | |
| ARVIDA REALTY SERVICES | | 213 E COLONIAL DR | | | ORLANDO | FL | 32801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARVIDA REALTY SERVICES | | 213 E COLONIAL DR | | | ORLANDO | FL | 32801-1203 | |
| ARVIDA REALTY SERVICES | | 2201 SWANN AVE | | | TAMPA | FL | 33606 | |
| ARVIDA REALTY SERVICES | | 300 S PARK PL BLVD STE 150 | | | CLEARWATER | FL | 33759 | |
| ARVIDA REALTY SERVICES | | 4957 S CLEVELAND AVE 100 | | | FT MYERS | FL | 33907 | |
| ARVIDA REALTY SERVICES | | 7100 W COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33319 | |
| ARVIDA REALTY SVCS PANAMA CITY | | 2689 JENKS AVE | | | PANAMA CITY | FL | 32405 | |
| ARVIDA REALTY SVCS | | 3003 S FLORIDA AVE STE 104 | | | LAKELAND | FL | 33803 | |
| ARVIDA REALTY | | 290 CYPRESS GARDEN BLVD SE | | | WINTER HAVEN | FL | 33880 | |
| ARVIDA | | 213 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| ARVIDIA REALTY SERVICES | | 7600 DR PHILLIPS BLVD146 | | | ORLANDO | FL | 32819 | |
| ARVIDSON, ANTHONY | | 6820 E FRIESS DR | | | SCOTTSDALE | AZ | 85254-3409 | |
| ARVIN AND CHRISTINE BYRD | | 908 EDGEHILL DR | PAUL DAVIS RESTORATION | | ANDERSON | IN | 46012 | |
| ARVIN E ADOLPHSON | | 701 N GRANDADA DR 31 | | | MADERA | CA | 93637 | |
| ARVIN EDISON WATER STORAGE DIST | | PO BOX 175 | ARVIN EDISON WATER STORAGE DIST | | ARVIN | CA | 93203 | |
| ARVIN R FOLAND AND ASSOCIATE | | 813 CONNER ST | | | NOBLESVILLE | IN | 46060 | |
| ARVIND K GALABYA ATT AT LAW | | 7711 101ST AVE | | | OZONE PARK | NY | 11416 | |
| ARVIND MAHENDRU ATT AT LAW | | 924 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| ARVOLA HOMES INC | | 980 ELM ST E | | | ANNANDALE | MN | 55302 | |
| ARVON TOWNSHIP | | 19270 BEESLEY RD | TREASURER | | LANSE | MI | 49946 | |
| ARVON TOWNSHIP | | ROUTE 1 PO BOX 318A | | | LANSE | MI | 49946 | |
| ARVON TOWNSHIP | | ROUTE 1 PO BOX 318A | TREASURER ARVON TWP | | LANSE | MI | 49946 | |
| ARWILSON REALTORS | | 2032 E KEARNEY ST STE 103 | | | SPRINGFIELD | MO | 65803 | |
| ARY AND ANN FREE | | 67 GRANDDA WAY | | | FORT IRWIN | CA | 92310 | |
| Arya Law Center, P.C. | MARIA RODRIGUEZ VS WORLD SAVINGS BANK, FSB WACHOVIA MRTG LOAN TRUST, LLC SERIES 2007-A TRUST ETS SVCS, LLC HSBC BANK ET AL | 3187 Red Hill Avenue, Suite 110 | | | Costa Mesa | CA | 92626 | |
| Arya Law Center | ELSA ZAMORA, AN INDIVIDUAL V DGG FINANCIAL CORP, A CALIFORNIA CORP RALI SERIES 2008-QR1 TRUST, A SECURITIZED TRUST FOR ET AL | 3187 Red Hill Avenue, #110 | | | Costa Mesa | CA | 92626 | |
| ARYEH D SCHWARTZ ATT AT LAW | | 201 N CENTRAL AVE FL 33 | | | PHOENIX | AZ | 85004 | |
| AS PROPERTIES | | 2023 MARYLAND AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218-5900 | |
| AS SOON AS POSSIBLE INC | | 3000 FRANCE AVENUE SOUTH | | | ST LOUIS PARK | MN | 55416 | |
| AS WILSON, JAMES | | 737 MARKET ST SUTE 311 | CHATANOOGA BANK BLDG | | CHATTANOOGA | TN | 37402 | |
| AS YOU WISH POOL AND SPA | | PO BOX 2035 | | | GLENWOOD SPRINGS | CO | 81602-2035 | |
| Asa Nielson | | 120 W Wellington Street | | | Waterloo | IA | 50701 | |
| ASAD S FARAH ATT AT LAW | | 10599 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| ASAD S FARAH ATT AT LAW | | PO BOX 541 | | | TEMPERANCE | MI | 48182 | |
| ASAD, PHINOO | | 2785 WAKEWATER WAY | | | WOODBRIDGE | VA | 22191-0000 | |
| ASAJENIE VANJAARSVELD AND MICHAEL VANJAARSVEL | | 3845 HARTWOOD LN | | | JACKSONVILLE | FL | 32216-1485 | |
| ASAM, ROBERT | | AM SOLDNERMOOS 39 | | | HALLBERGMOOS | | 85399 | Germany |
| ASAP APPRAISALS OF TAMPA BAY INC | | 5364 EHRLICH RD PMB 356 | | | TAMPA | FL | 33624-6979 | |
| ASAP APPRAISALS | | PO BOX 3097 | | | TORRANCE | CA | 90510 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASAP INSURANCE HUMBLE | | 31 W MAIN ST | | | HUMBLE | TX | 77338 | |
| ASAPH ABRAMS ATT AT LAW | | 5752 OBERLIN DR STE 106 | | | SAN DIEGO | CA | 92121 | |
| ASBACH, DAVID W | | 740 N PLANKINTON AVE | | | MILWAUKEE | WI | 53203 | |
| ASBELL, BERNARD C & ASBELL, DENISE M | | 840 VIA MINDI | | | RIVERSIDE | CA | 92506 | |
| ASBILL, JAMES C & ASBILL, MICHAEL T | | 5 LAKE MIST CT | | | COLUMBIA | SC | 29229 | |
| ASBURY CITY | | PO BOX 316 | RUTH WILSON COLLECTOR | | ASBURY | MO | 64832 | |
| ASBURY PARK CITY | | 1 MUNICIPAL PLZ | ASBURY PARK CITY COLLECTOR | | ASBURY PARK | NJ | 07712 | |
| ASBURY PARK CITY | | 1 MUNICIPAL PLZ | | | ASHBURY PARK | NJ | 07712 | |
| ASBURY PARK CITY | | 1 MUNICIPAL PLZ | TAX COLLECTOR | | ASBURY PARK | NJ | 07712 | |
| ASBURY TOWNSHIP MUTUAL | | PO BOX 130 | | | RIDGWAY | IL | 62979 | |
| ASBURY TOWNSHIP MUTUAL | | | | | RIDGWAY | IL | 62979 | |
| ASBURY WOODS CONDOMINIUM ASSOCIATIO | | 5999 S NEW WILKE RD STE 108 | ASBURY WOODS CONDOMINIUM ASSOCIATIO | | ROLLING MEADOWS | IL | 60008 | |
| ASBURY, RICHARD | | 738 RIATA RD | APRIL BANKS | | TULAROSA | NM | 88352 | |
| ASC PROPERTIES MANAGEMENT LLC | | 13412 VENTURA BLVD #200 | | | SHERMAN OAKS | CA | 91423 | |
| ASC | | 8480 STAGECOACH CIR | | | FREDERICK | MD | 21701 | |
| ASCELLA MORTGAGE | | 63 E CTR ST 3RD FL | | | MANCHESTER | CT | 06040 | |
| ASCENCIO, MARTINE | | 157 EAGLE WAY | | | STOCKBRIDGE | GA | 30281 | |
| ASCENCION JUAREZ AND TALLEY | | 13217 HALIFAX RD | CONSTRUCTION CO | | HOUSTON | TX | 77015 | |
| ASCEND INSURANCE AGENCY | | 555 S SUNRISE WAY 101 | | | PALM SPRINGS | CA | 92264 | |
| ASCEND PROPERTIES | | 99 994 IWAENA ST | | | AIEA | HI | 96701 | |
| ASCENSION PARISH CLERK OF COURT | | 300 HOUMAS ST | | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH CLERK | | PO BOX 192 | | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH | | 300 HOUMAS ST | SHERIFF AND COLLECTOR | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH | | PO BOX 118 | | | GONZALES | LA | 70707 | |
| ASCENSION PARISH | | PO BOX 118 | SHERIFF AND COLLECTOR | | GONZALES | LA | 70707 | |
| ASCENSION PARISH | SHERIFF AND COLLECTOR | PO BOX 118 | | | GONZALES | LA | 70707 | |
| ASCENT HOME LOANS INC | | 6465 S GREENWOOD PLZ BLVD STE 800 | | | ENGLEWOOD | CO | 80111 | |
| ASCENT REAL ESTATE | | 410 KALMIA | | | SAN DIEGO | CA | 92101 | |
| ASCHENBERG, JESSE | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| ASCOLESE, JOSEPH C | | 1681 QUEENS CROSSING DR | | | SAN JOSE | CA | 95132-1759 | |
| ASENTE, PAUL | | 2538 BREWSTER AVE | | | REDWOOD CITY | CA | 94062 | |
| ASFOUR, VICTOR | | 6375 BLOSSOM LN | | | CHINO HILLS | CA | 91709-6359 | |
| ASGAR HOSSAIN | | 1390 CRESTHAVEN LANE | | | LAWRENCEVILLE | GA | 30043 | |
| ASH BRIAR COVE POA | | PO BOX 1029 | | | WEST JORDAN | UT | 84084 | |
| ASH GROVE CITY | | CITY HALL | | | ASH GROVE | MO | 65604 | |
| ASH STREET LAW OFFICE LLC | | 314 ASH ST | | | BARABOO | WI | 53913 | |
| ASH TOWNSHIP | | 1677 READY RD | TAX COLLECTOR | | CARLETON | MI | 48117 | |
| ASH TOWNSHIP | | PO BOX 387 | TREASURER ASH TWP | | CARLETON | MI | 48117 | |
| ASH TOWNSHIP | TREASURER ASH TWP | PO BOX 387 | 1677 READY RD | | CARLETON | MI | 48117 | |
| ASH, DON | | 3302 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| ASH, MICHAEL | | 4031 W HARMONT DR | TECA ROOFING SYSTEMS LLC & HANSEN REFRIGERATION | | PHOENIX | AZ | 85051 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHANTI MOULTON AND TOTAL | RESTORATION SERVICES BY SERVICEMASTER CLEAN | 1501 30TH ST SE APT 104 | | | AUBURN | WA | 98002-8188 | |
| ASHAROKEN VILLAGE | | 1 ASHAROKEN AVE | VILLAGE OF ASHAROKEN | | NORTHPORT | NY | 11768 | |
| ASHBAKER AND MCKAY PLLC | | PO BOX 1202 | | | NORMAN | OK | 73070-1202 | |
| ASHBERRY CONDOMINIUM | | 3914 CENTREVILLE RD STE 300 | | | CHANTILLY | VA | 20151 | |
| ASHBROOK, JAMES C & ASHBROOK, DREMA | | 6535 SOMERSET PIKE | | | BOSWELL | PA | 15531 | |
| ASHBURN CITY | | CITY HALL PO BOX 766 | TAX COLLECTOR | | ASHBURN | GA | 31714 | |
| ASHBURN CITY | | PO BOX 766 | TAX COLLECTOR | | ASHBURN | GA | 31714 | |
| ASHBURN VILLAGE COMMUNITY ASSN | | 44025 COURTLAND DR | | | ASHBURN | VA | 20147 | |
| ASHBURN, LOLA & LESHIN, IRA | | 3550 NE 169TH ST F-109 | | | MIAMI BEACH | FL | 33160 | |
| ASHBURNHAM TOWN | | 32 MAIN ST | ASHBURNHAM TOWN TAX COLLECTOR | | ASHBURNHAM | MA | 01430 | |
| ASHBURNHAM TOWN | | 32 MAIN ST | TAX COLLECTOR | | ASHBURNHAM | MA | 01430 | |
| ASHBURNHAM TOWN | | 32 MAIN ST | TOWN OF ASHBURNHAM | | ASHBURNHAM | MA | 01430 | |
| ASHBURY PARK SEWER DEPARTMENT | | 1 MUNICIPAL PLZ | | | ASHBURY PARK | NJ | 07712 | |
| ASHBY TOWN | | 895 MAIN ST | ASHBY TOWN TAX COLLECTOR | | ASHBY | MA | 01431 | |
| ASHBY TOWN | | 895 MAIN ST | LEE MIKKOLA TAX COLLECTOR | | ASHBY | MA | 01431 | |
| ASHBY, GWEN | MINCH ROOFING | PO BOX 875 | | | MADISON | IN | 47250-0875 | |
| ASHCO EXTERIORS INC | | 11164 ZEALAND AVE N | | | CHAMPLIN | MN | 55316-3594 | |
| ASHCO EXTERIORS | RICHARD SCANLON | 11164 ZEALAND AVE N | | | CHAMPLIN | MN | 55316-3594 | |
| ASHCRAFTSS LOCK AND DOOR | | 6 DALFONSO RD | | | NEWBURGH | NY | 12550 | |
| ASHCREEK PROPERTY OWNERS | | 3901 WESTERRE PKWY STE 100 | | | RICHMOND | VA | 23233 | |
| ASHDOWN TECHNOLOGIES INC | | 9 MAIN ST STE 4B | PO BOX 421 | | MANCHAUG | MA | 01526-0421 | |
| ASHE COUNTY REGISTER OF DEEDS | | 150 GOVERNMENT CIR STE 2300 | | | JEFFERSON | NC | 28640 | |
| ASHE COUNTY | | 150 GOVERNMENT CIR STE 2275 | TAX COLLECTOR | | JEFFERSON | NC | 28640 | |
| ASHE NEW RIVER REALTY LLC | | PO BOX 1605 | | | JEFFERSON | NC | 28640 | |
| ASHE NEW RIVER REALTY | | PO BOX 1605 | | | JEFFERSON | NC | 28640 | |
| ASHE REGISTER OF DEEDS | | STE 2300 | | | JEFFERSON | NC | 28640 | |
| ASHE, JONATHAN C | | 385 COMMERCIAL ST | | | BOSTON | MA | 02109-1006 | |
| ASHEBORO CITY | | CITY OF ASHEBORO | | | ASHEBORO | NC | 27203 | |
| ASHELY M CHAN ATT AT LAW | | 1 LOGAN SQ FL 27 | | | PHILADELPHIA | PA | 19103 | |
| ASHENBRENER, JOHN | | 822 4TH AVE. | | | BRISTOL | PA | 19007 | |
| ASHER AMIR | | 414 11TH ST | | | SANTA MONICA | CA | 90402 | |
| ASHER B WHITE ATT AT LAW | | 1202 AVE J | | | BROOKLYN | NY | 11230 | |
| ASHER HAREL | | 510 W 6TH ST #307 | | | LOS ANGELES | CA | 90014 | |
| ASHER, CHARLES | | PO BOX 275 | | | DRY RIDGE | KY | 41035 | |
| ASHETON B CALL ATT AT LAW | | 2950 N DOBSON RD STE 6 | | | CHANDLER | AZ | 85224 | |
| ASHEVILLE REALTY AND ASSOCIATES | | 225 PIONEER DR | | | WAYNESVILLE | NC | 28786 | |
| ASHEVILLE REALTY AND ASSOCIATES | | 640 MERRIMAN AVE STE 208 | | | ASHEVILLE | NC | 28804 | |
| ASHEVILLE REALTY AND ASSOCIATES | | 640 MERRIMON AVE STE 208 | | | ASHEVILLE | NC | 28804 | |
| ASHEVILLE REALTY AND ASSOCIATES | | 90 BEAR FARM RD | | | CANDLER | NC | 28715 | |
| ASHEVILLE REATLY AND ASSOCIATES | | 640 MERRIMON AVE STE 208 | | | ASHEVILLE | NC | 28804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHFIELD TOWN WATER DISTRICT | | 412 MAIN STREET PO BOX 560 | TOWN OF ASHFIELD WATER | | ASHFIELD | MA | 01330 | |
| ASHFIELD TOWN | | 412 MAIN ST | ELIZABETH SEABORN TC | | ASHFIELD | MA | 01330 | |
| ASHFIELD TOWN | | PO BOX 560 | ASHFIELD TOWN TAX COLLECTOR | | ASHFIELD | MA | 01330 | |
| ASHFORD AGENCY | | 452 W ARROW ST | | | MARSHALL | MO | 65340 | |
| ASHFORD COMMUNITY ASSOC | | 12550 WESTELLA | | | HOUSTON | TX | 77077 | |
| ASHFORD HILLS PROPERTY OWNERS | | PO BOX 440337 | | | HOUSTON | TX | 77244 | |
| ASHFORD HOA | | 7210 BROAD RIVER RD STE I | | | IRMO | SC | 29063 | |
| ASHFORD MUTUAL INS | | 703 MAIN ST | | | BROWNSVILLE | WI | 53006 | |
| ASHFORD MUTUAL INS | | | | | BROWNSVILLE | WI | 53006 | |
| ASHFORD PARK HOA | | 12000 WESTHEIMER 390 | | | HOUSTON | TX | 77077 | |
| ASHFORD PARKE HOMEOWNERS | | 5185 COMANCHE DR STE D | | | LA MESA | CA | 91942-8198 | |
| ASHFORD PARK | | NULL | | | HORSHAM | PA | 19044 | |
| ASHFORD PLACE, ONE | | 1800 AUGUSTA DR STE 200 | | | HOUSTON | TX | 77057 | |
| ASHFORD TOWN CLERK | | 25 POMPEY HOLLOW RD | BOX 38 | | ASHFORD | CT | 06278 | |
| ASHFORD TOWN CLERK | | 5 TOWN HALL RD | | | ASHFORD | CT | 06278 | |
| ASHFORD TOWN | | 25 POMPEY HOLLOW RD | TAX COLLECTOR OF ASHFORD TOWN | | ASHFORD | CT | 06278 | |
| ASHFORD TOWN | | 5 TOWN HALL RD | | | ASHFORD | CT | 06278 | |
| ASHFORD TOWN | | 5 TOWN HALL RD | TOWN COLLECTOR OF ASHFORD TOWN | | ASHFORD | CT | 06278 | |
| ASHFORD TOWN | | N2080 CHIHAUHAU LN | | | CAMPBELLSPORT | WI | 53010 | |
| ASHFORD TOWN | | N2082 CHIHAUHUA LN | TREASURER TOWN OF ASHFORD | | CAMPBELLSPORT | WI | 53010 | |
| ASHFORD TOWN | | N2223 COUNTY RD V | TREASURER ASHFORD TOWNSHIP | | CAMBELLSPORT | WI | 53010 | |
| ASHFORD TOWN | | PO BOX 306 | TAX COLLECTOR | | WEST VALLEY | NY | 14171 | |
| ASHFORD TOWN | | RT 1 | | | CAMPBELLSPORT | WI | 53010 | |
| ASHFORD WOOD OWNERS ASSOCIATION | | 1403 1 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| ASHFORD, GEORGE C | | 15160 COUNTY ROAD 3120 | | | SAINT JAMES | MO | 65559 | |
| ASHIPPUN TOWN | | PO BOX 206 | | | ASHIPPUM | WI | 53003-0206 | |
| ASHIPPUN TOWN | | PO BOX 206 | | | OCONOMOWOC | WI | 53066 | |
| ASHIPPUN TOWN | | PO BOX 206 | TREASURER TOWN OF ASHIPPUN | | ASHIPPUN | WI | 53003 | |
| ASHISH PATEL | | 222 COLLEGE ST | | | MOUNTAIN VIEW | CA | 94040 | |
| ASHISH PATEL | | 222 COLLEGE ST | | | MOUNTAIN VIEW | CA | 94040-1614 | |
| ASHLAN VILLAGE COMMUNITY | | PO BOX 25035 | C O PACIFIC CENTRAL MANAGEMENT | | FRESNO | CA | 93729 | |
| ASHLAND BORO SCHOOL DISTRICT | | 936 CENTRE ST | | | ASHLAND | PA | 17921 | |
| ASHLAND BORO SCHYKL | | 936 CENTRE ST | T C OF ASHLAND BOROUGH | | ASHLAND | PA | 17921 | |
| ASHLAND BORO | | 936 CENTRE ST | T C OF ASHLAND BOROUGH | | ASHLAND | PA | 17921 | |
| ASHLAND BOROUGH | | 1922 CENTRE ST | | | ASHLAND | PA | 17921 | |
| ASHLAND CITY | | 101 CT ST PO BOX 36 | TAX COLLECTOR | | ASHLAND CITY | TN | 37015 | |
| ASHLAND CITY | | 101 CT ST | TAX COLLECTOR | | ASHLAND CITY | TN | 37015 | |
| ASHLAND CITY | | 1700 GREENUP AVE | CITY OF ASHLAND | | ASHLAND | KY | 41101 | |
| ASHLAND CITY | | 601 MAIN ST CITY HALL | TREASURER CITY OF ASHLAND | | ASHLAND | WI | 54806 | |
| ASHLAND CITY | | 601 MAIN ST W | TREASURER | | ASHLAND | WI | 54806 | |
| ASHLAND CITY | | PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105 | |
| ASHLAND CITY | | PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105-1839 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLAND COUNTY RECORDER | | 142 W 2ND ST COURTHOUSE | | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY RECORDER | | 2ND ST | | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY TOWN INSURANCE | | | | | BUTTERNUT | WI | 54514 | |
| ASHLAND COUNTY TOWN INSURANCE | | PO BOX 147 | | | BUTTERNUT | WI | 54514 | |
| ASHLAND COUNTY | | 142 W 2ND ST | ASHLAND COUNTY TREASURER | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY | | 201 W MAIN ST | ASHLAND COUNTY TREASURER | | ASHLAND | WI | 54806 | |
| ASHLAND E CONDOMINIUM ASSOCIATION | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| ASHLAND FLOOD TAX | | 1700 GREENUP AVENUE PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105 | |
| ASHLAND FLOOD TAX | | PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105-1839 | |
| ASHLAND REGISTER OF DEEDS | | 201 MAIN ST | COURTHOUSE | | CASSVILLE | WI | 53806 | |
| ASHLAND SCHOOL TAX | | PO BOX 1839 | CITY OF ASHLAND | | AHSLAND | KY | 41105 | |
| ASHLAND SCHOOL TAX | | PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105 | |
| ASHLAND SCHOOL TAX | | PO BOX 1839 | CITY OF ASHLAND | | ASHLAND | KY | 41105-1839 | |
| ASHLAND TOWN TAX COLLECTOR | | 101 MAIN ST | | | ASHLAND | MA | 01721 | |
| ASHLAND TOWN | | 101 MAIN ST | ASHLAND TOWN TAXCOLLECTOR | | ASHLAND | MA | 01721 | |
| ASHLAND TOWN | | 101 MAIN ST | DENNIS ONEIL TAX COLLECTOR | | ASHLAND | MA | 01721 | |
| ASHLAND TOWN | | 101 MAIN ST | TOWN OF ASHLAND | | ASHLAND | MA | 01721 | |
| ASHLAND TOWN | | 108 W BOUNDRY PO BOX 246 | TREASURER | | ASHLAND | MS | 38603 | |
| ASHLAND TOWN | | 123 CHURCH ST BOX 310 | TAX COLLECTOR | | WELLSBURG | NY | 14894 | |
| ASHLAND TOWN | | 20 HIGHLAND STREET PO BOX 517 | ASHLAND TOWN | | ASHLAND | NH | 03217 | |
| ASHLAND TOWN | | 319 BIEGEL RD | TAX COLLECTOR | | PRATTSVILLE | NY | 12468 | |
| ASHLAND TOWN | | 3663 SIXTH ST | TAX COLLECTOR | | WELLSBURG | NY | 14894 | |
| ASHLAND TOWN | | 38856 RYEFIELD RD | TREASURER ASHLAND TOWN | | HIGHBRIDGE | WI | 54846 | |
| ASHLAND TOWN | | MUNICIPAL BLDG BRIDGHAM ST DRAWER A | TOWN OF ASHLAND | | ASHLAND | ME | 04732 | |
| ASHLAND TOWN | | PO BOX 517 | 20 HIGHLAND ST | | ASHLAND | NH | 03217 | |
| ASHLAND TOWN | | PO BOX 54 | TAX COLLECTOR | | ASHLAND | NY | 12407 | |
| ASHLAND TOWN | | PO BOX 910 | TOWN OF ASHLAND | | ASHLAND | ME | 04732 | |
| ASHLAND TOWN | | ROUTE 1 BOX 241 | TREASURER | | HIGH BRIDGE | WI | 54846 | |
| ASHLAND TOWNSHIP | | PO BOX 457 | | | GRANT | MI | 49327 | |
| ASHLAND TOWNSHIP | | PO BOX 457 | TREASURER ASHLAND TWP | | GRANT | MI | 49327 | |
| ASHLAND TOWN | TREASURER OF ASHLAND TOWN | PO BOX 1600 / 101 THOMPSON ST | | | ASHLAND | VA | 23005 | |
| ASHLAND TOWN | TREASURER OF ASHLAND TOWN | PO BOX 1600 | 101 THOMPSON ST | | ASHLAND | VA | 23005 | |
| ASHLAND TWP | | 455 BYERS LN | LN TAX COLLECTOR | | KNOX | PA | 16232 | |
| ASHLAND TWP | | 455 BYERS LN | T C OF ASHLAND TOWNSHIP | | KNOX | PA | 16232 | |
| ASHLEA AND MATTHEW | | 1217 W MONROE ST | RICHARDSON AND HOFFMAN SERVICES | | ALEXANDRIA | IN | 46001 | |
| Ashlee McLane | | 1021 W. 2nd St. | | | Cedar Falls | IA | 50613 | |
| ASHLEY A ARCENEAUX AND ASHLEY | | 23705 WALKER RD S | ARCENEAUX | | WALKER | LA | 70785 | |
| ASHLEY A DIGIULIO ATT AT LAW | | 2985 GORDY PKWY STE 108 | | | MARIETTA | GA | 30066 | |
| ASHLEY AND ADAM CALHOUN | | PO BOX 99 | | | MOULTON | AL | 35650-0099 | |
| ASHLEY AND FITZGERALD | | 535 E MAIN ST | | | OWOSSO | MI | 48867 | |
| ASHLEY AND ZALESKI PC | | 535 E MAIN ST | | | OWOSSO | MI | 48867 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley Anderson | | 4026 Myrtle St. | 4144 OFFICE PRKWY | | Dallas | TX | 75215-3820 | |
| Ashley Araiza | | 1404 Parkway Ave | | | Cedar Falls | IA | 50613 | |
| Ashley Arnold | | 714 West Madison Street | | | Winthrop | IA | 50682 | |
| Ashley Bonner | | 3914 Hillside Drive | | | Cedar Falls | IA | 50613 | |
| ASHLEY BORO LUZRNE | | 10 N MAIN ST | TAX COLLECTOR OF ASHLEY BORO | | ASHLEY | PA | 18706 | |
| ASHLEY BORO LUZRNE | TOWN HALL | BUILDING | TAX COLLECTOR OF ASHLEY BORO | | WILKES BARRE | PA | 18706 | |
| Ashley Cason | | 8907 E Valley Ranch Pkwy | 315 | | Irving | TX | 75063 | |
| ASHLEY COUNTY CIRCUIT CLERK | | COURTHOUSE | JEFFERSON ST | | HAMBURG | AR | 71646 | |
| ASHLEY COUNTY | | 205 E JEFFERSON | COLLECTOR | | HAMBURG | AR | 71646 | |
| ASHLEY COUNTY | | 205 E JEFFERSON | | | HAMBURG | AR | 71646 | |
| Ashley Donahue | | 516 MOREBORO RD | | | HATBORO | PA | 19040-3934 | |
| Ashley Ericson | | 1204 BERTCH AVE | | | WATERLOO | IA | 50702-3127 | |
| ASHLEY FARMS HOMEOWNERS ASSOCIATION | | PO BOX 241 | | | ANCHORVILLE | MI | 48004 | |
| Ashley Graham | | 1223 Maxine Avenue | | | Waterloo | IA | 50701 | |
| Ashley Hanson | | 1804 Robin Rd. | | | waterloo | IA | 50701 | |
| ASHLEY HARRIS SANCHEZ | | 348 EAST HONORS POINT COURT | | | SLIDELL | LA | 70458 | |
| Ashley Harvey | | 5813 Greenfield Dr. | | | Watauga | TX | 76148 | |
| Ashley Jones | | 2301 Performance Dr. #272 | | | Richardson | TX | 75082 | |
| ASHLEY LEGAL ADVERTISING CORP | | P O BOX 851 | | | PORT WASHINGTON | NY | 11050 | |
| Ashley Letourneau | | 3280 Bellaire Avenue | | | White Bear Lake | MN | 55110 | |
| Ashley Marsh | | 1615 Oakwood Dr | | | Waterloo | IA | 50703 | |
| Ashley McCool | | 521 Hillcrest Rd. | | | Waterloo | IA | 50701 | |
| Ashley Moon | | 702 State Street | Apt #2 | | Cedar Falls | IA | 50613 | |
| ASHLEY O FRIEDMAN ATT AT LAW | | 2700 N MAIN ST STE 850 | | | SANTA ANA | CA | 92705 | |
| ASHLEY OAKS PROPERTIES, LLC | | C/O ELV ASSOCIATES INC. | PO BOX 84-5028 | | BOSTON | MA | 02284-5028 | |
| Ashley Odneal | | PO Box 364 | | | Readlyn | IA | 50668 | |
| ASHLEY P THORNDIKE | | 1260 21ST ST NW APT 305 | | | WASHINGTON | DC | 20036-7310 | |
| ASHLEY PARK HOMEOWNERS ASSOCIATION | | PO BOX 11330 | | | TEMPE | AZ | 85284 | |
| Ashley Parker | | 1414 Schultz St | | | Waterloo | IA | 50707 | |
| ASHLEY PHOENIX TEAM INC | | 2820 MAIN ST W | | | SNELLVILLE | GA | 30078 | |
| ASHLEY PLACE | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| ASHLEY R WREN ATT AT LAW | | PO BOX 23175 | | | JACKSONVILLE | FL | 32241 | |
| Ashley Reichel | | 2008 Eagle Lake Drive | | | Forney | TX | 75126 | |
| ASHLEY RIEMAN AND JOHNNY AND | | 29384 PEPPERTOWN RD | ASHLEY ROTH | | WEST HARRISON | IN | 47060 | |
| ASHLEY ROOKARD, BRIAN | | 29405 HOOVER RD | | | WARREN | MI | 48093 | |
| ASHLEY SAKWA, LAYNE | | 19111 W TEN MILE RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| Ashley Schuldt | | 1900 Walnut Street | | | Cedar Falls | IA | 50613 | |
| Ashley Siech | | 231 Clark Street | | | Evansdale | IA | 50707 | |
| ASHLEY VILLAGE | | PO BOX 133 | WANDA BERACY TREASURER | | ASHLEY | MI | 48806 | |
| ASHLEY VILLAGE | | PO BOX 158 | VILLAGE TREASURER | | ASHLEY | MI | 48806 | |
| ASHLEY WAY SHIRLENE BOWERS AND | | 1014 ESTERBROOK RD | REGENCY HOMES | | PONCHATOULA | LA | 70454 | |
| ASHLEY, STACEY L | | 2605 HOLLY ST | | | DENVER | CO | 80207 | |
| ASHLEYS REAL ESTATE APPRAISALS | | 1110 JERSEY ST | | | DENVER | CO | 80220 | |
| Ashli Tuton | | 20784 North 76th Way | | | Scottsdale | AZ | 85255 | |
| Ashlie Davis | | 915 Baltimore St | | | Waterloo | IA | 50702 | |
| ASHLY CONTRACTORS | | 9 BOULETT ST | | | PROVIDENCE | RI | 02909 | |
| ASHLYN COURT CONDOMINIUM OWNERS | | PO BOX 1046 | | | PUYALLUP | WA | 98371 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHMAN, CAROL L | | 1633 MCKAY ST | | | WAUKEGAN | IL | 60087-0000 | |
| ASHMAN, RAYMOND C | | 3416 ROCKY GAP PLACE | | | COCOA | FL | 32926 | |
| ASHMONT HOMEOWNERS ASSOCIATION | | 4030 MT CARMEL TOBASCO RD STE 221 | C O STONEGATE PROPERTY MANAGEMENT | | CINCINNATI | OH | 45255 | |
| ASHMOOR PLACE HOMEOWNERS | | 312T SCHILLINGER RD S 292 | | | MOBILE | AL | 36608-5032 | |
| ASHMUN, ELVIRA | | 28 WILSON AVE | | | VALLEJO | CA | 94590 | |
| ASHNEY PROPERTIES | | 307 LIBERTY ST | | | ALPENA | MI | 49707 | |
| ASHOK AND SUBHAPRIYA LAKSHMANAN | | 184 MAYO CT | | | AURORA | IL | 60506 | |
| ASHOK KARMAKER ESQ | | 350 5TH AVE STE 6902 | EMPIRE STATE BUILDING | | NEW YORK | NY | 10118 | |
| ASHORN CONSTRUCTION COMPANY | | 31 EL CAMINO | | | VALLEJO | CA | 94590 | |
| ASHOT GRIGORYAN | | 2256 MONTROSE AVE #2 | | | MONTROSE | CA | 91020 | |
| ASHOTON RANCH COMMUNITY HOA | | PO BOX 9151 | C O LONE STAR PROPERTY MANAGEMENT | | SURPRISE | AZ | 85374-0135 | |
| ASHOUR, MAZEN & ASHOUR, NAJWA | | 6757 HUNTERS RIDGE DRIVE | | | DALLAS | TX | 75248 | |
| ASHRAF EL SHALAKANY AND | | 2220 W DALE CIR | JMS BUILDING CORPORATION | | DELAND | FL | 32720 | |
| Ash-Shaheed Snow-Bey | | 13031 Blakeslee Court | Apt 2 | | Philadelphia | PA | 19116 | |
| ASHTABULA COUNTY RECORDER | | 25 W JEFFERSON ST | | | JEFFERSON | OH | 44047 | |
| ASHTABULA COUNTY | | 25 W JEFFERSON ST COURTHOUSE | ASHTABULA COUNTY TREASURER | | JEFFERSON | OH | 44047 | |
| ASHTABULA COUNTY | ASHTABULA COUNTY TREASURER | 25 W JEFFERSON STREET/COURTHOUSE | | | JEFFERSON | OH | 44047 | |
| ASHTIANI, BABAK | | 16424 NE 105TH PL | | | REDMOND | WA | 98052 | |
| ASHTON ASHTON WISENER AND MUNKAC | | 711 SW C AVE | | | LAWTON | OK | 73501 | |
| ASHTON EVERETT DUNN ATT AT LAW | | 139 BALSAM ST STE 1300 | | | RIDGECREST | CA | 93555 | |
| ASHTON PRINCESS PROPERTY LLC | | 1201 MONSTER ROAD SW | SUITE 350 | | RENTON | WA | 98057 | |
| ASHTON RANCH COMMUNITY ASSOCIATION | | PO BOX 9151 | | | SURPRISE | AZ | 85374 | |
| ASHTON VILLAGE HOMEOWNERS ASSOC | | PO BOX 307 | MAIN LINE FEDERAL SAVINGS BANK | | VILLANOVA | PA | 19085 | |
| ASHTON, GORDON H & ASHTON, CHERYL Y | | 33253 SOMMERSET DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| ASHTON, MATTHEW | | 1725 OAKWOOD ST | MICHELE PARKER | | PASADENA AREA | CA | 91104 | |
| ASHVILLE BORO CAMBR | | 125 E RAILROAD RD | T C OF ASHVILLE BOROUGH | | ASHVILLE | PA | 16613 | |
| ASHVILLE BORO | | BOX 129 | | | ASHVILLE | PA | 16613 | |
| ASHWAUBENON VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| ASHWAUBENON VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| ASHWIN KARAMCHANDANI | | 1714 WOLLACOTT STREET | | | REDONDO BEACH | CA | 90278 | |
| ASHWORTH, JACK | | 135 RIVERVIEW DR | | | WAVERLY | TN | 37185 | |
| ASHWORTH, VINSTON L | | PO BOX 1654 | | | GARNER | NC | 27529 | |
| ASHWORTH | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| ASI APPRAISAL INC | | PO BOX 192 | | | CRYSTAL RIVER | FL | 34423 | |
| ASI ASSURANCE CORPORATION | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| ASI CONSTRUCTION | | 1353 RIVERSTONE STE 120 233 | | | CANTON | GA | 30114 | |
| ASI LLOYDS | | | | | KALISPELL | MT | 59904 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASI LLOYDS | | PO BOX 33018 | | | ST PETERSBURG | FL | 33733 | |
| ASIA CONDOMINIUMS | | 668 S LN ST | | | SEATTLE | WA | 98104 | |
| ASIAN STAR INVESTMENT INC | | 7931 ORCHARD DR | | | CORONA | CA | 92880 | |
| ASIC ADVANTA SPECIAL CODE | | | | | | | 99999 | |
| ASIC ADVANTA SPECIAL CODE | | X | | | | | 99999 | |
| ASIF BARLAS | | 826 WHISPERING TRL | | | IRVINE | CA | 92602-0806 | |
| ASKANASE, DAVID J | | 1400 LOUISIANA ST | 37TH FL | | HOUSTON | TX | 77002 | |
| ASKASHEVILLE.COM | | PO BOX 2631 | | | ASHEVILLE | NC | 28802 | |
| ASKENAIZER, MICHAEL S | | 29 FACTORY ST | | | NASHUA | NH | 03060-3310 | |
| ASKENASE, RICHARD | | PO BOX 8250 | 129 PORTLAND ST | | BOSTON | MA | 02114 | |
| ASKEW BERGER LAW OFFICE | | 1814 7TH ST S | | | FARGO | ND | 58103 | |
| ASKEW, EVELYN | | 108 LAKE HILL DRIVE | | | STEGER | IL | 60475 | |
| ASKEW, JAMES T & ASKEW, LINDA T | | 71 LOOKOUT DR | | | EUFAULA | AL | 36027-4844 | |
| ASKOUNIS & DARCY PC - PRIMARY | | 401 N Michigan Ave | Suite 550 | | Chicago | IL | 60611 | |
| ASKOUNIS & DARCY PC | | 401 N Michigan Ave Suite 550 | | | Chicago | IL | 60611-5523 | |
| ASKOUNIS AND DARCY PC | | 401 N MICHIGAN AVE STE 550 | | | CHICAGO | IL | 60611 | |
| ASKOV, VALERIE | | 29145 SHADYBROOK DR | JRN CIVIL ENGINEERS INC | | SILVERADO | CA | 92676 | |
| ASKOWITZ, ANTHONY | | 11010 SW 88TH ST | | | MIAMI | FL | 33176 | |
| ASLAKSON, KENT A | | 5746 STEVENS AVE | | | MINNEAPOLIS | MN | 55419 | |
| ASLAN RESIDENTIAL I LLC | | 20 PACIFICA STE 450 | | | IRVINE | CA | 92618 | |
| ASLAN RESIDENTIAL II LLC | | 20 PACIFICA SUITE # 450 | | | IRVINE | CA | 92618 | |
| ASLAN RESIDENTIAL III LLC | | 20 PACIFIC SUITE #450 | | | IRVINE | CA | 92618 | |
| ASLAN RESIDENTIAL V LLC | | 20 PACIFICA STE 450 | | | IRVINE | CA | 92618 | |
| ASLAN TRINITY RESIDENTIAL I LLC | | 20 PACIFICA, STE 450 | | | IRVINE | CA | 92618 | |
| ASLESON, ROGER & SWENSON, CAROL | | 1946 OAK STREET | | | YOUNTVILLE | CA | 94599-1258 | |
| ASONS CONSTRUCTION | | 1301 E RIGGIN RD | | | MUNCIE | IN | 47303-9413 | |
| ASOTIN COUNTY AUDITOR | | 135 2ND ST | | | ASOTIN | WA | 99402 | |
| ASOTIN COUNTY AUDITOR | | PO BOX 129 | | | ASOTIN | WA | 99402 | |
| ASOTIN COUNTY | | 135 2ND ST PO BOX 99 | ASOTIN COUNTY TREASURER | | ASOTIN | WA | 99402 | |
| ASOTIN COUNTY | | 135 2ND ST | ASOTIN COUNTY TREASURER | | ASOTIN | WA | 99402 | |
| ASOTIN COUNTY | | 135 2ND STREET PO BOX 99 | TREASURER | | ASOTIN | WA | 99402 | |
| ASP, GARY L & ASP, SARAH | | 7033 COBBLECREEK DR | | | COLORADO SPRINGS | CO | 80922-4621 | |
| ASPEL, GREGORY P & ASPEL, TRACY L | | 1602 PAIUTE CIRCLE | | | BISHOP | CA | 93514-1974 | |
| ASPELL, JAMES F | | 776 FARMINGTON AVE | C O LAW OFFICE OF JAMES ASPELL | | WEST HARTFORD | CT | 06119 | |
| ASPEN A CONSTRUCTION | | PO BOX 313 | | | MURPHYS | CA | 95247 | |
| ASPEN ACRES CONDOMINIUM ASSOCIATION | | 9514 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439 | |
| ASPEN AMERICAN INS CO | | 175 CAPITAL BLVD 300 | | | ROCKY HILL | CT | 06067 | |
| ASPEN APPRAISAL | | 2246 W ST EXUPERY CT | | | ANTHEM | AZ | 85086 | |
| ASPEN BUILDING CONSULTANTS | | PO BOX 1915 | | | EVERGREEN | CO | 80437 | |
| ASPEN CIRCLE CONDOMINIUM | | 411 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| ASPEN CONTRACTING INC DBA ASI | | 4141 NE LAKEWOOD WAY | | | LEES SUMMIT | MO | 64064 | |
| ASPEN CONTRACTING INC | | 4141 NE LAKEWOOD WAY | | | LEES SUMMIT | MO | 64064 | |
| ASPEN CONTRACTING | | 4141 NE LAKEWOOD WAY STE 200 | | | LEES SUMMIT | MO | 64064-1754 | |
| ASPEN EXTERIORS INC | | 14245 SAINT FRANCIS BLVD STE 101 | | | ANOKA | MN | 55303-6137 | |
| ASPEN FUNDING CORP | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASPEN GLEN REALTY | | 9929 STATE HWY 82 | | | CARBONDALE | CO | 81623 | |
| ASPEN INSURANCE UK LIMITED | | 30 FENCHURCH ST | | | LONGON EC3M 3BD | UK | 11111 | |
| ASPEN MEADOWS CONDOMINIUM | | PO BOX 66 | THE LODGE TEN MILE CREEK | | WINTER PARK | CO | 80482 | |
| ASPEN MEADOWS FERNLEY FLOOD CONTROL | | 5480 RENO CORPORATE DR NO 100 | | | RENO | NV | 89511 | |
| ASPEN MEADOWS HOA | | 9250 E COSTILLA AVE SUTIE 460 | C O HALLMARK MGMT | | ENGLEWOOD | CO | 80112 | |
| ASPEN MEADOWS TOWNHOME ASSOCIATION | | 9250 E COSTILLA AVE STE 460 | | | CENTENNIAL | CO | 80112 | |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| ASPEN REAL ESTATE COMPANY | | 205 S MILL ST | | | ASPEN | CO | 81611 | |
| ASPEN REALTY GROUP LLC | | 10 GAVIN DR | | | COLUMBIA | CT | 06237 | |
| ASPEN REALTY GROUP | | 10 GAVIN DR | | | COLUMBIA | CT | 06237 | |
| ASPEN REALTY | | 55 N STATE | | | MT PLEASANT | UT | 84647 | |
| ASPEN RIDGE CONDOMINIUM ASSOCIATION | | 810 GRIFFIN AVE | | | SAINT PAUL | MN | 55115 | |
| ASPEN RIDGE PROPERTY OWNERS ASSOC | | 21 ASPEN RIDGE | | | HAWLEY | PA | 18428 | |
| ASPEN ROBINSON | Century 21 Tri City Realty | 1712-A OSBORNE RD | | | ST MARYS | GA | 31558 | |
| ASPEN ROOFING INC | | 1644 COYOTE TRAIL | | | EDMOND | OK | 73034 | |
| ASPEN ROOFING INC | | 18679 S 344 W AVE | DONALD PETERSON | | BRISTOW | KS | 74010 | |
| ASPEN SHACKLETON II LLC | | PO BOX 25430 | | | PORTLAND | OR | 97298 | |
| ASPEN SPECIALTY INSURANEC CO | | 99 HIGH POINT | | | BOSTON | MA | 02110 | |
| ASPEN TITLE AND ESCROW LLC | | 8848 CEDAR SPRINGS LN STE 102 | | | KNOXVILLE | TN | 37923-5412 | |
| ASPEN WOODS HOMEOWNERS ASSOCIATION | | PO BOX 638 | | | LA PLATA | MD | 20646 | |
| ASPEN/FB&T | | c/o Layton, Lon R & Layton, Donna J | 3743 Tailboard Way | | Martinez | GA | 30907-2738 | |
| ASPEN/FB&T | | P O BOX 105555 | | | ATLANTA | GA | 30348- | |
| ASPENS SUBDIVISION | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| ASPENWOOD CONDOMINIUMS OF DULUTH | | 231 E SUPERIOR ST 206 | C O BOWMAN PROPERTIES | | DULUTH | MN | 55802 | |
| ASPERMONT ISD C O APPRAISAL DISTRIC | | PO BOX 308 | ASSESSOR COLLECTOR | | ASPERMONT | TX | 79502 | |
| ASPEY WATKINS AND DIESEL PLLC | | 123 N SAN FRANCISCO ST FL 3 STE 300 | | | FLAGSTAFF | AZ | 86001 | |
| ASPILLAGA, CARLOS | | 10504 SW 115 CT | MARGARITA ASPILLAGA | | MIAMI | FL | 33176 | |
| ASPINWALL BORO ALLEGH | | 217 COMMERCIAL AVE | G C VELTRI TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| ASPINWALL BORO ALLEGH | | 217 COMMERCIAL AVE | T C OF ASPINWALL BORO | | ASPINWALL | PA | 15215 | |
| ASPIRE BUSINESS CONSULTING INC | | 220 COMMERCIAL DRIVE SUITE 200 | | | FT WASHINGTON | PA | 19034 | |
| ASPIRE ENCORE AT RDR | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| ASPIRE FINANCIAL SEARCH | | 220 COMMERCE DR STE 200 | | | FORT WASHINGTON | PA | 19034 | |
| ASPIRE/CB&T | | c/o KELLY, GLENDA S | 6821 N 39th Ave | | Phoenix | AZ | 85019-1105 | |
| ASPIRE/CB&T | | PO BOX 105555 | | | ATLANTA | GA | 30348- | |
| ASPLUND, JOHN W & ASPLUND, REBECCA J | | 13327 E BITTEROOT LN | | | SPOKANE | WA | 99206-5700 | |
| ASPOSTO, SHERRI | | 255 TITUS AVE | | | ROCHESTER | NY | 14617 | |
| ASPRODITES, WILLIAM M | | 23517 MILLER RD | | | BUSH | LA | 70431 | |
| ASPRODITES, WILLIAM | | 23517 MILLER RD | SLIDELL ROOFING | | BUSH | LA | 70431 | |
| ASR BUILDERS | | 1915 CARDELL RD | | | AUSTELL | GA | 30168 | |
| ASR GENERAL CONTRACTING | | 5 BLACK STALLION CT | | | MIDDLETOWN | NY | 10940 | |
| ASSADOLLAH PIRESTANI AND CARLA R PIRESTANI | | 1039 OLD WILMINGTON ROAD | | | HOCKESSIN | DE | 19707 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSAF AND MACKENZIE | | 427 RIVER ST | | | TROY | NY | 12180 | |
| ASSESSMENT RECOVERY LLC | | 17404 MERIDIAN E STE F302 | | | PUYALLUP | WA | 98375 | |
| ASSESSMENTS, CAPITAL | | 1516 JABEZ RUN | | | MILLERSVILLE | MD | 21108 | |
| ASSESSOR COLLECTOR, WHEELER | | 6935 BARNEY STE 10 | | | HOUSTON | TX | 77092 | |
| ASSET ADVANTAGE | | PO BOX 987 | | | FRISCO | CO | 80443 | |
| ASSET FINANCIAL NET WORK INC | | 4337 MARINA CITY DR 639 | | | MARINA DEL RAY | CA | 90292 | |
| ASSET FINANCIAL NETWORK INC | | 22 BODEGA BAY | | | IRVINE | CA | 92602 | |
| ASSET FINANCIAL NETWORK INC | | 4337 MARINA CITY DR STE 639 E | | | MARINA DEL REY | CA | 90292 | |
| ASSET FINANCIAL NETWORK | | 4337 MARINA CITY DR NO 639 | | | MARINA DEL REY | CA | 90292 | |
| ASSET FINANCIAL NETWORK | | 7251 W LAKE MEAD BLVD STE 300 | | | LAS VEGAS | NV | 89128 | |
| ASSET FINANCIAL NETWORKINC | | 4801 WOODWAY DR STE300 E | | | HOUSTON | TX | 77056 | |
| ASSET MANAGEMENT SERVICES | | 2465 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825-2409 | |
| ASSET MANAGEMENT SPECIALIST | | 2021 HARTEL ST | | | LEVITTOWN | PA | 19057 | |
| ASSET MANAGEMENT SPECIALISTS INC | | 2021 HARTEL ST | ATTN AARON ROHLIN | | LEVITTOWN | PA | 19057 | |
| ASSET MANAGEMENT SPECIALISTS INC | | 311 SINCLAIR ST | | | BRISTOL | PA | 19007 | |
| ASSET MANAGEMENT SPECIALISTS INC | | 7500 BRISTOL PIKE | | | LEVITTOWN | PA | 19057 | |
| Asset Management Specialists, Inc. | | 2021 HARTEL ST | ATTN AARON ROHLIN | | LEVITTOWN | PA | 19057 | |
| Asset Management Specialists, Inc. | | 311 SINCLAIR ST | | | BRISTOL | PA | 19007 | |
| Asset Management Specialists, Inc. | | 7500 BRISTOL PIKE | | | LEVITTOWN | PA | 19057 | |
| Asset Management Specialists, Inc | | 2021 Hartel Street | | | Levittown | PA | 19057 | |
| ASSET MANAGEMENT WEST 8 LLC | | 18831 VON KARMAN STE 380 | | | IRVINE | CA | 92612 | |
| Asset ManagementTeachers Insurance | and Annuity Association | Attn Managing Director | 730 3rd Avenue | | New York | NY | 10017 | |
| ASSET MANAGMENT SPECIALISTS | | 1141 POMONA RD D | | | CORONA | CA | 92882-7148 | |
| ASSET MOVING SOLUTIONS | | 1200 COMMERCE DR STE 110 | | | PEACHTREE CITY | GA | 30269 | |
| ASSET MOVING SOLUTIONS | | 3925 PEACHTREE RD STE 200 | | | ATLANTA | GA | 30319 | |
| ASSET PRESERVATION INC | | 1420 ROCKY RIDGE DR STE 100 | | | ROSEVILLE | CA | 95661-2834 | |
| ASSET PRESERVATION INC | | 150 BROADHOLLOW RD STE 217 | | | MELVILLE | NY | 11747-4901 | |
| ASSET PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| ASSET REALTY GROUP | | 24850 HANCOCK AVE APT O207 | | | MURRIETA | CA | 92562-4139 | |
| ASSET REALTY | | 103 E CLAYBORN ST | | | ST MARTINSVILL | LA | 70582 | |
| ASSET REALTY | | 211 MISTY OAKS CT | | | LEXINGTON | SC | 29072 | |
| ASSET REASEARCH LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888-3825 | |
| ASSET RECOVERY GROUP LLC | | PO BOX 869 | | | MURRAY | KY | 42071 | |
| ASSET RECOVERY SERVICES CORP | | PO BOX 81346 | | | LAS VEGAS | NV | 89180 | |
| ASSET RESEARCH LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| ASSET RESEARCH LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888-3825 | |
| ASSET RESTORATION AND REMODELING LLC | | 9721 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344-3508 | |
| ASSET SECURING AND PRESERVATION | | PO BOX 1224 | | | BIG RAPIDS | MI | 49307 | |
| ASSET SOLUTIONS REALTY | | 1677 14TH ST SE | | | RIO RANCHO | NM | 87124 | |
| ASSET SOLUTIONS REALTY | | 2006 SOUTHERN BLVD SE STE 201 | | | RIO RANCHO | NM | 87124-3758 | |
| ASSETLINK LLC | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001 | |
| ASSETLINK | | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021-3408 | |
| ASSETONE REALTY | | 1233 N WEBB RD STE 120 | | | GRAND ISLAND | NE | 68803 | |
| ASSETS RECOVERY CENTER LLC | | PO BOX 25278 | | | MIAMI | FL | 33102 | |
| ASSICURAZIONI GENERALI | | 1 LIBERTY PLZ | | | NEW YORK | NY | 10006 | |
| ASSICURAZIONI GENERALI | | | | | NEW YORK | NY | 10006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSIRAN ELLIS AND DEVLIN | | 41 HARRISON ST | | | TAUNTON | MA | 02780-4210 | |
| Assistance United States Attorneys Office | UNITED STATES OF AMERICA V. KATHY DISHMAN WHITE | 310 First Street SW, Room 906 | BB&T Building | Western District of Virginia | Roanoke | VA | 24011-1935 | |
| Assistance United States Attorneys Office | UNITED STATES OF AMERICA VS 1401 EAST VIRGINIA AVE, DENVER COLORADO 57 LAKE RIDGE CIRCLE #1844, KEYSTONE, COLORADO $2 ET AL | 1225 17th Street, Suite 700 | | | Denver | CO | 80202 | |
| Assistance United States Attorneys Office | UNITED STATES OF AMERICA VS THOMAS BADER | 1225 17th Street, Suite 700 | | | Denver | CO | 80202 | |
| Assitant US Attorney Camelia Lopez | US VS ROCKY CRAWFORD | 101 East Park Blvd., Suite 500 | | | Plano | TX | 75074 | |
| ASSN OF APARTMENT OWNERS ACACIA PRK | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIANNA MANAGEMENT CO INC | | HONOLULU | HI | 96813 | |
| ASSN OF APT OWNERS OF HARBOR SQUARE | | 841 BISHOP ST STE 2125 | PORTER TOM QUITIQUIT CHEE AND WATTS | | HONOLULU | HI | 96813 | |
| ASSOC LLOYDS INS CO | | 250 E CARPENTER FRWY | | | IRVING | TX | 75062 | |
| ASSOC LLOYDS INS CO | | 250 E CARPENTER FRWY | | | IRVING | TX | 75062 | |
| ASSOC OF APT OWNERS OF KAILUA BAY | | 75 1000 HENRY ST STE 208 | | | KAILUA KONA | HI | 96740 | |
| ASSOCIATE ASSET MGT | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATED APPRAISAL & PROPERTY | | SERVICES | 24072 IRON HEAD | | LAGUNA NIGUEL | CA | 92677 | |
| ASSOCIATED APPRAISAL AND PROPERTY SER | | 2017 PALO VERDE AVE STE 204 | | | LONG BEACH | CA | 90815 | |
| ASSOCIATED APPRAISAL SERVICES | | 520 E 26TH STE 205 | | | OGDEN | UT | 84401 | |
| ASSOCIATED APPRAISAL SERVICESINC | | 1423 E BRISTOL RD | | | BURTON | MI | 48529 | |
| ASSOCIATED APPRAISERS INC | | 11855 HAYNES BRIDGE RD | | | ALPHARETTA | GA | 30009-3711 | |
| ASSOCIATED APPRAISERS OF BROWN | | 1337 BENJAMIN CT | | | GREEN BAY | WI | 54311 | |
| ASSOCIATED APPRAISERS OF COLORADO | | PO BOX 1198 | | | LONGMONT | CO | 80502 | |
| ASSOCIATED APPRAISERS OF SIOUXLAND | | PO BOX 2508 | | | SIOUX CITY | IA | 51106 | |
| ASSOCIATED APPRAISERS | | 115 GOLDEN GATE DR | | | VERONA | PA | 15147 | |
| ASSOCIATED APPRAISERS | | 220 MICAHS CROSSING | | | REEDS SPRING | MO | 65737 | |
| ASSOCIATED ASSET MANAGEMENT | | 7740 N 16TH ST NO 300 | | | PHOENIX | AZ | 85020 | |
| ASSOCIATED ASSET MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATED ASSET MGT | | NULL | | | HORSHAM | PA | 19044 | |
| Associated Bank | | 1305 Main Street | | | Stevens Point | WI | 54481 | |
| ASSOCIATED BROKERS | | 410 CENTURY PARK DR STE A | | | YUBA CITY | CA | 95991 | |
| ASSOCIATED BROKERS | | 504 REDLANDS AVE | | | CLAREMONT | CA | 91711 | |
| ASSOCIATED BROKERS | | 56483 ANTELOPE TRAIL | | | YUCCA VALLEY | CA | 92284 | |
| ASSOCIATED C (original creditor MEDICAL) | | 5151 N. HARLEM | | | CHICAGO | IL | 60656- | |
| ASSOCIATED C (original creditor MEDICAL) | | c/o Goode, Pearl E | 2005 Powell Rd | | Richmond | VA | 23224-2855 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED CERTIFIED APPRAISERS INC | | 5450 110TH ST | | | JACKSONVILLE | FL | 32244 | |
| ASSOCIATED CREDIT SERVICE INC | | 12815 E SPRAGUE AVE STE 200 | | | SPOKANE VALLEY | WA | 99216 | |
| ASSOCIATED INDEMNITY CORP | | DEPT CH 10495 | | | PALATINE | IL | 60056 | |
| ASSOCIATED INDEMNITY CORP | | | | | LEHIGH VALLEY | PA | 18002 | |
| ASSOCIATED INDEMNITY CORP | | | | | MOUNT PROSPECT | IL | 60056 | |
| ASSOCIATED INDEMNITY CORP | | | | | PALATINE | IL | 60055 | |
| ASSOCIATED INDEMNITY CORP | | | | | PASADENA | CA | 91109 | |
| ASSOCIATED INDEMNITY CORP | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| ASSOCIATED INDEMNITY CORP | | PO BOX 25251 | | | LEHIGH VALLEY | PA | 18002 | |
| ASSOCIATED INDEMNITY CORP | | PO BOX 7288 | | | PASADENA | CA | 91109 | |
| ASSOCIATED INDEMNITY CORP | | PO BOX 85920 | | | SAN DIEGO | CA | 92186 | |
| ASSOCIATED INDEMNITY CORP | | | | | SAN DIEGO | CA | 92186 | |
| ASSOCIATED INDEPENDENT ATTORNEYS | | PO BOX 52828 | | | KNOXVILLE | TN | 37950-2828 | |
| ASSOCIATED INSURANCE MGMT INC | | 8120 FENTON ST STE 300 | | | SILVER SPRINGS | MD | 20910 | |
| ASSOCIATED INTERNATIONAL INSURANCE | | 21860 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| ASSOCIATED INTERNATIONAL INSURANCE | | | | | WOODLAND HILLS | CA | 91367 | |
| ASSOCIATED MUTUAL INS COOPERATIVE | | PO BOX 307 | | | WOODRIDGE | NY | 12789 | |
| ASSOCIATED MUTUAL INS COOPERATIVE | | | | | WOODRIDGE | NY | 12789 | |
| ASSOCIATED PROFESSIONAL SERVICE | | PO BOX 120737 | | | SAN DIEGO | CA | 92112 | |
| ASSOCIATED PROPERTY ANALYSTS | | 209 GREEN MEADOWS RD STE E | | | COLUMBIA | MO | 65203 | |
| ASSOCIATED PROPERTY LTD | | 3027 RIDGE RD | | | LANSING | IL | 60438 | |
| ASSOCIATED PROPERTY MANAGEMENT | | 3260 E INDIAN SCHOOL RD | | | PHOENIX | AZ | 85018 | |
| ASSOCIATED PROPERTY MANAGEMENT | | PO BOX 188 | | | SCOTTSALE | AZ | 85252 | |
| ASSOCIATED REAL ESTATE SERVICES | | PO BOX 73914 | | | NEWNAN | GA | 30271-3914 | |
| ASSOCIATED REALTORS | | 15655 VILLAGE DR | | | VICTORVILLE | CA | 92394 | |
| ASSOCIATED REALTORS | | 27411 VIANA | | | MISSION VIEJO | CA | 92692-3211 | |
| ASSOCIATED REALTORS | | PO BOX 8293 | | | GREEN VALLEY LAKE | CA | 92341 | |
| ASSOCIATED REALTY AND APPRAISALS INC | | PO BOX 3180 | | | HOMOSASSA SPRINGS | FL | 34447 | |
| ASSOCIATED REALTY CO | | 414 2ND AVE | | | OPELIKA | AL | 36801 | |
| ASSOCIATED REALTY OF RICE LAKE LLC | | 1111 W KNAPP ST | | | RICE LAKE | WI | 54868 | |
| ASSOCIATED REALTY OF RICE LAKE LLD | | PO BOX 127 | | | RICE LAKE | WI | 54868 | |
| ASSOCIATED REALTY OF SCOTLAND | | 717 S MAIN ST | | | LAURINBURG | NC | 28352-4537 | |
| ASSOCIATED RESTORATION TECHNOLOGIES | | PO BOX 93503 | | | SOUTHLAKE | TX | 76092 | |
| ASSOCIATED ROOFERS | | 20795 S MAIN ST | | | CARSON | CA | 90745 | |
| ASSOCIATED SERVICES CO | | 1040 SHARY CT #C | | | CONCORD | CA | 94518 | |
| Associated Software Consultants | | 7251 ENGLE RD SUITE 400 | | | MIDDLEBURG HTS | OH | 44130 | |
| ASSOCIATED TITLE COMPANY | | PO BOX 478 | | | SALT LAKE CITY | UT | 84110 | |
| ASSOCIATED TITLE SERVICES | | 205 HARRISON ST | | | IRONWOOD | MI | 49938 | |
| ASSOCIATES ACCORD TILES AND | | 81 E 47TH ST | | | HIALEAH | FL | 33013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATES AND ZIMMER | | 1724 ESPLANADE | | | REDONDO BEACH | CA | 90277 | |
| ASSOCIATES APPRAISAL AND REALTY INC | | 1140 CHESNUT BYPASS | | | CENTRE | AL | 35960 | |
| ASSOCIATES CLOSING AND TITLE | | 100 WINNERS CIR STE 110 | | | BRENTWOOD | TN | 37027 | |
| ASSOCIATES CLOSING AND TITLE | | 310 FRONT ST | | | NEPORT | AR | 72112 | |
| ASSOCIATES CLOSING AND TITLE | | 5050 POPLAR AVE STE 115 | | | MEMPHIS | TN | 38157-0115 | |
| ASSOCIATES CLOSING AND TITLE | | 9050 EXECUTIVE PARK DR STE 115C | | | KNOXVILLE | TN | 37923-4674 | |
| ASSOCIATES FOR INTERNATIONAL RESEARCH, INC. | | ELEVEN HUNDRED MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 02138 | |
| ASSOCIATES GROUP LLC | | 6629 S 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| ASSOCIATES INS CO | | | | | DALLAS | TX | 75222 | |
| ASSOCIATES INS CO | | PO BOX 227198 | | | DALLAS | TX | 75222 | |
| ASSOCIATES REAL ESTATE | | 420 COMMERCE WY | | | CLOVIS | NM | 88101 | |
| ASSOCIATES REALTY INC | | 3219 BROAD ST EXT | | | SUMTER | SC | 29150 | |
| ASSOCIATES REALTY | | 1305 WISCONSIN AVE NW B | | | WASHINGTON | DC | 20007 | |
| ASSOCIATES REALTY | | 3219 BROAD ST EXT | | | SUMTER | SC | 29150-1812 | |
| ASSOCIATION ASSET MGT | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATION COLLECTION SERVICES | | 1500 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| ASSOCIATION DUES ASSURANCE CO LLC | | PO BOX 806044 | | | SAINT CLAIR SHORES | MI | 48080 | |
| ASSOCIATION DUES ASSURANCE CORP | | 34054 JEFFERSON AVE | | | ST CLAIR SHORES | MI | 48082 | |
| ASSOCIATION DUES ASSURANCE CORP | | PO BOX 806044 | | | ST CLAIR SHORES | MI | 48080 | |
| ASSOCIATION DUES ASSURANCE | | PO BOX 806044 | | | SAINT CLAIR SHORES | MI | 48080 | |
| ASSOCIATION LAW GROUP PL TRUST | | 1666 KENNEDY CAUSEWAY STE 305 | | | NORTH BAY | FL | 33141 | |
| ASSOCIATION LAW GROUP PL TRUST | | PO BOX 415848 | | | MIAMI | FL | 33141 | |
| ASSOCIATION LAW GROUP PL | | 1666 KENNEDY CAUSEWAY STE 305 | | | MIAMI BEACH | FL | 33141 | |
| ASSOCIATION LAW GROUP PL | | 1666 KENNEDY CAUSEWAY STE 305 | | | NORTH BAY VILLAGE | FL | 33141 | |
| ASSOCIATION LAW GROUP | | 1666 KENNEDY CAUSEWAY STE 305 | | | NORTH VILLAGE | FL | 33141 | |
| ASSOCIATION LAW GROUP | | PO BOX 415848 | | | MIAMI BEACH | FL | 33141 | |
| ASSOCIATION LIEN SERVICES | | 11900 W OLYMPIC BLVD STE 700 | | | LOS ANGELES | CA | 90064 | |
| ASSOCIATION LIEN SERVICES | | C O SUNRISE ESCROW ESCROW 3073 | | | TEMECULA | CA | 92590 | |
| ASSOCIATION MANAGEMENT GROUP OF | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATION MANAGEMENT GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATION MANAGEMENT INC | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| ASSOCIATION MANAGEMENT INC | | 9575 KATY FREEWAYSTE 130 | | | HOUSTON | TX | 77024 | |
| ASSOCIATION OF APARTMENT OWNERS OF | | 140 HOOHANA ST STE 210 | C O HAWAIIANA MANAGEMENT CO LTD | | KAHULUI | HI | 96732 | |
| ASSOCIATION OF APARTMENT OWNERS OF | | 3179 KOAPAKA ST | C O CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96819 | |
| ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | | THE GREGOR BUILDING | 716 WEST AVENUE | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CERTIFIED FRAUD SPECIALISTS | | P O BOX 340850 | | | SACRAMENTO | CA | 95834-0850 | |
| ASSOCIATION OF CHAUCER ESTATE | | 2633 MCKINNEY AVE | 130 502 | | DALLAS | TX | 75204 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATION OF POINCIANA VILLAGE | | 401 WALNUT ST | | | KISSIMMEE | FL | 34759 | |
| ASSOCIATION OF POINCIANA VILLAGE | | 401 WALNUT ST | | | POINCIANA | FL | 34759 | |
| ASSOCIATION OF POINCIANA VILLAGES | | 395 MARIGOLD AVE | | | KISSIMMEE | FL | 34759 | |
| ASSOCIATION OF POINCIANA VILLAGES | | 401 WALNUT ST | | | KISSIMMEE | FL | 34759 | |
| ASSOCIATION OF POINCIANA VILLAGES | | 401 WALNUT ST | | | POINCIANA | FL | 34759 | |
| ASSOCIATION OF POINCIANA VILLAGES | | 401 WALNUT ST | POINCIANA | | KISSIMMEE | FL | 34759 | |
| ASSOCIATION OF PROPERTY OWNERS | | 640 THE HIDEOUT | | | LAKE ARIEL | PA | 18436 | |
| ASSOCIATION OF ROLLING RIVER OWNERS | | 11555 CENTRAL PKWY SU801 | | | JACKSONVILLE | FL | 32224 | |
| ASSOCIATION OF ROLLING ROCK | | 11555 CENTRAL PARK STE 801 | | | JACKSONVILLE | FL | 32224 | |
| ASSOCIATION OF UNIT OWNERS OF THE | | 6695 W BURNSIDE RD | C O THE QUINTET CONDOMINIUM | | PORTLAND | OR | 97210 | |
| ASSOCIATION OF UNIT OWNERS OF | | 15350 SW SEQUOIA PKWY 200 | C O THE MANAGEMENT GROUP INC | | PORTLAND | OR | 97224 | |
| ASSOCIATION OF UNIT OWNERS OF | | 3835 SW KELLY AVE | | | PORTLAND | OR | 97239 | |
| ASSOCIATION OF UNIT OWNERS OF | | 50 SW PINE ST STE 200 | | | PORTLAND | OR | 97204 | |
| ASSOCIATION OF UNIT OWNERS OF | | PO BOX 69 | | | ANACONDA | MT | 59711 | |
| ASSOCIATION OF UNIT OWNERS OF | | PO BOX 69 | | | BOZEMAN | MT | 59771 | |
| ASSOCIATION OF WOLLING RIVER OWNERS | | 61343 ROBIN HOOD LN | NOTTINGHAM SQUARE HOMEOWNERS ASSOC | | BEND | OR | 97702 | |
| ASSOCIATION PF POINCIANA VILLAGES | | 401 WALNUT ST | | | POINCIANA | FL | 34759 | |
| ASSOCIATION PROPERTIES GROUP | | 995 WORTHINGTON ST | | | SPRINFIELD | MA | 01109 | |
| ASSOCIATION PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATION READY LLC | | PO BOX 928 | | | SUWANEE | GA | 30024 | |
| ASSOCIATION SERVICES INC | | NULL | | | HORSHAM | PA | 19044 | |
| ASSOCIATION SERVICES | | P.O. BOX 7466 | | | OXNARD | CA | 93031 | |
| ASSOCIATION SOLUTIONS OF CENTRAL FL | | 231 RUBY AVE STE A | | | KISSIMINEE | FL | 34741 | |
| ASSOICATED BROKERS A R E CORP | | 410 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| ASST US TRUSTEE DAY | | 170 N HIGH ST STE 200 | | | COLUMBUS | OH | 43215 | |
| ASSUMPTION PARISH CLERK OF COURT | | 4809 HWY 1 COURTHOUSE | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH | | PO BOX 69 | SHERIFF AND COLLECTOR | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH | SHERIFF AND COLLECTOR | PO BOX 69 | 112 FRANKLIN | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION RECORDER OF DEEDS | | PO DRAWER 249 | 4809 HWY 1 | | NAPOLEONVILLE | LA | 70390 | |
| ASSURA CORPORATION | | PO BOX 80143 | DIANNA AND STEVEN INGRAM | | INDIANAPOLIS | IN | 46280 | |
| ASSURANCE CO OF AMER | | | | | BALTIMORE | MD | 21203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSURANCE CO OF AMER | | PO BOX 17365 | | | BALTIMORE | MD | 21297-0244 | |
| ASSURANCE ONE OF TX LLC | | 11767 KATY FWY STE 930 | | | HOUSTON | TX | 77079 | |
| ASSURANCE RESTORATION LLC | | 711 E TAFT ST | | | SAPULPA | OK | 74066 | |
| ASSURANCE RESTORATION LLC | | PO BOX 689 | | | SAPULPA | OK | 74067 | |
| ASSURANT DEFAULT PAYEE | | 14800 FRYDE RD | | | FORT WORTH | TX | 76155 | |
| ASSURANT GROUP AMERICAN BANKERS | ONE BLUE HILL PLZ | PO BOX 1565 | STE 1436 | | PEARL RIVER | NY | 10965 | |
| ASSURANT GROUP AMERICAN BANKERS | | PO BOX 73792 | | | CHICAGO | IL | 60673-7792 | |
| ASSURANT SPECIAL BATCH | | 14800 FRYDE RD | | | FORT WORTH | TX | 76155 | |
| ASSURANT | | 11222 QUAIL ROOST DR | 4TH FL | | MIAMI | FL | 33157 | |
| ASSURANT | | 260 INTERSTATE N CIR SE | | | ATANTLA | GA | 30339 | |
| ASSURED ADVANTAGE INS | | 2381 E ELDORADO PKWY | 103 340 | | FRISCO | TX | 75034 | |
| Assured Guaranty Corp. | c/o Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Mark Chui | Auured Guaranty Municipal | 31 W 52nd St | | New York | NY | 10019 | 10019 |
| Assured Guaranty | | 31 West 52nd Street | | | New York | NY | 10019 | |
| ASSURED MORTGAGE INC | | 12660 W CAPITAL DR STE 100 | | | BROOKFIELD | WI | 53005 | |
| ASSURED MORTGAGE INC | | 12660 WEST CAPITOL DRIVE | #100 | | BROOKFIELD | WI | 53005 | |
| ASSURED REALTY TRANSFERS | | MASONIC BLDG | SECOND AND NORWEIGAN ST 4TH FL | | POTTSVILLE | PA | 17901 | |
| ASSURED TITLE AGENCY NW INC | | 4486 ADELIA CT | | | CONCORD | CA | 94521-4506 | |
| ASSURITY FINANCIAL SERVICES LLC | | 6025 S QUEBEC ST STE 220 | | | ENGLEWOOD | CO | 80111 | |
| ASSURITY FINANCIAL SERVICES LLC | | 6025 S QUEBEC ST | | | ENGLEWOOD | CO | 80111 | |
| ASSURNET INS | | 220 E HORIZON DR STE D | | | HENDERSON | NY | 89015 | |
| ASSURNET INSURANCE AGENCY | | 5257 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| ASSYA WOGU | | 5589 KINGSPORT DR NE | | | ATLANTA | GA | 30342 | |
| ASSYRIA TOWNSHIP TREASURER | | 10419 S M 66 HWY | | | NASHVILLE | MI | 49073-8501 | |
| ASSYRIA TOWNSHIP | | 10419 S M 66 | TREASURER ASSYRIA TWP | | NASHVILLE | MI | 49073 | |
| ASSYRIA TOWNSHIP | TREASURER ASSYRIA TWP | 10419 S M 66 HWY | | | NASHVILLE | MI | 49073-8501 | |
| ASTD | | 1640 KING STREET | PO BOX 1433 | | ALEXANDRIA | VA | 22313-2043 | |
| ASTER TEKESTE | | 436 SYRINGA STREET | | | THOUSAND OAKS | CA | 91360 | |
| ASTERIA VIVES | | PO BOX 8805 | | | ELKINS PARK | PA | 19027-0805 | |
| ASTIER, SARAH M & ASTIER, JEROME A | | 62801 APACHE PASS | | | WAUKESHA | WI | 53188 | |
| ASTON REAL ESTATE LLC | | 2718 W MESETO CIR | | | MESA | AZ | 85202-6913 | |
| ASTON TOWNSHIP DELAWR | | 233 PENNELL RD | T C OF ASTON TOWNSHIP | | ASTON | PA | 19014 | |
| ASTON TOWNSHIP DELAWR | | 5021 PENNELL RD | T C OF ASTON TOWNSHIP | | ASTON | PA | 19014 | |
| ASTON TOWNSHIP DELAWR | T-C OF ASTON TOWNSHIP | TWP BLDG - 5021 PENNELL RD | | | ASTON | PA | 19014 | |
| ASTON TOWNSHIP DELAWR | | TWP BLDG 5021 PENNELL RD | T C OF ASTON TOWNSHIP | | ASTON | PA | 19014 | |
| ASTON TOWNSHIP | | 201 W FRONT ST GOVT CENTR CRTHSE | DELAWARE COUNTY | | MEDIA | PA | 19063 | |
| ASTOR C WILSON AGENCY | | 88 PACIFIC ST | | | NEWARK | NJ | 07105 | |
| ASTORIA FEDERAL SAVINGS | | 211 STATION RD STE 602 | | | MINEOLA | NY | 11501-4205 | |
| ASTORIA IRON MOUNTAIN HOA | | 259 N PECOS RD 100 | C O TAYLOR ASSN MANAGEMENT | | HENDERSON | NV | 89074 | |
| ASTROCARE FIRE AND WATER RESTORATION | | 6 WASHINGTON AVE | | | FAIRFIELD | NJ | 07004 | |
| ASTROTECH CONTRACTORS | | 3316 ARCADIA DR | | | ARLINGTON | TX | 76017 | |
| ASUNCION, REYNANTE | | 1543 MERCED ST | | | RICHMOND | CA | 94804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASWAD MACK AND UNIQUE ENTERPRISES | | 13650 MCKINLEY | INTERNATIONAL LLC | | WARREN | MI | 48089 | |
| ASYLUM TOWNSHIP | | 4311 FRENCH ASYLUM RD | NANCY ALLYN TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| ASYLUM TOWNSHIP | | R D 2 BOX 272 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| ASYLUM TWP SCHOOL DISTRICT | | RD 2 BOX 272 | | | TOWANDA | PA | 18848 | |
| ASZ FINANCIAL LLC | | 445 WINDMILL RANCH RD | | | SPRING BRANCH | TX | 78070 | |
| AT & T | | | | | | | | |
| AT & T | | c/o TOBIN, MICHELLE | 1119 W WINDEMERE | | ROYAL OAK | MI | 48073 | |
| AT CAPITAL MANAGEMENT LLC | | 6040 CAMP BOWIE BLVD | STE 58 | | FT WORTH | TX | 76116 | |
| AT CENTURY 21 HIGHLAND REALTY | | 3010 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| AT ENTERPRICES LLC | | 10608 BACK PLAINS DR | | | LAS VEGAS | NV | 89134 | |
| AT ENTERPRISES LLC | | 10608 BACK PLAINS DR. | | | LAS VEGAS | NV | 89134 | |
| AT HOME REALTY NETWORK | | 5TH 57TH S STATE ST | | | PRESTON | ID | 83263 | |
| AT THE TOP RESTORATION | | 111 JACKSTAFF DR | | | HENDERSONVILLE | TN | 37075 | |
| AT WORK CONSTRUCTION LLC | | 19785 W 12 MILE STE 065 | | | SOUTHFIELD | MI | 48076 | |
| AT WORK RESTORATION LLC | | 19785 W 12 MILE STE 065 | | | SOUTHFIELD | MI | 48076 | |
| AT&T LONG DISTANCE | | PO BOX 5017 | | | CAROL STREAM | IL | 60197-5017 | |
| AT&T Mobility | | 208 S Akard Street Floor 10 | | | Dallas | TX | 75202 | |
| AT&T MOBILITY | | NATIONAL BUSINESS SERVICE | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | |
| AT&T MOBILITY | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T Mobility | | PO BOX 9004 | | | Carol Stream | IL | 60197-9004 | |
| AT&T TELECONFERENCE SERVICES | | P.O. BOX 2840 | | | OMAHA | NE | 68103-2840 | |
| AT&T | | 208 S Akard Street Floor 10 | | | Dallas | TX | 75202 | |
| AT&T | | AT&T- PO BOX 5095 | | | CAROL STREAM | IL | 60197-5095 | |
| AT&T | | P.O. BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | | PAYMENT CENTER | | | Sacramento | CA | 95887-0001 | |
| AT&T | | PO BOX 105068 | | | Atlanta | GA | 30348-5068 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105320 | | | ATLANTA | GA | 30348 | |
| AT&T | | PO BOX 105414 | | | ATLANTA | GA | 30348 | |
| AT&T | | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T | | PO BOX 105503 | | | ATLANTA | GA | 30348 | |
| AT&T | | PO BOX 105503 | | | Atlanta | GA | 30348-5503 | |
| AT&T | | PO BOX 13142 | | | NEWARK | NJ | 07101-5642 | |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-5646 | |
| AT&T | | PO BOX 5001 | | | Carol Stream | IL | 60197-5001 | |
| AT&T | | PO BOX 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T | | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T | | PO BOX 5082 | | | CAROL STREAM | IL | 60197-5082 | |
| AT&T | | PO BOX 8212 | | | AURORA | IL | 60572-8212 | |
| AT&T | | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| AT&T | | PO BOX NO.13148 | | | NEWARK | NJ | 07101-5648 | |
| AT&T | | PURB SONO MA | 540 BROADWAY | | SONOMA | CA | 95476 | |
| AT&T | | PURB SONO MA | 540 BROADWAY | | SONOMA | CA | 95476-7002 | |
| ATAIN INSURANCE COMPANY | | 30833 NORTHWESTERN HWY 220 | | | FARMINGTON HILLS | MI | 48334 | |
| ATALLAH, NEHME | | 11 FLORENCE DR | | | PROSPECT | CT | 06712 | |
| ATALLAH, NEHME | | 13179 LAKERIDGE CIR NW | | | SILVERDALE | WA | 98383 | |
| Atanas Atanasov | | 8560 Rumex Ln | | | San Diego | CA | 92129 | |
| Atanas Popov | | 3200 Ingelwood Ave S | # 315 | | St. Louis Park | MN | 55416 | |
| ATASCADERO MUTUAL WATER CO | | PO BOX 6075 | | | ATASCADERP | CA | 93423 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATASCOCITA CIA | | 9802 FM BYPASS 210 | | | HUMBLE | TX | 77338 | |
| ATASCOCITA FOREST COMMUNITY | | 7702 FM 302 | | | HUMBLE | TX | 77346 | |
| ATASCOCITA | | 9802 FM 1960 BYPASS 2 | | | HUMBLE | TX | 77338 | |
| ATASCOSA APPRAISAL LLC | | PO BOX 1538 | ATTN ACCOUNTS RECEIVABLE | | TUBAC | AZ | 85646 | |
| ATASCOSA APPRAISAL LLC | | PO BOX 1538 | | | TUBAC | AZ | 85646 | |
| ATASCOSA COUNTY CLERK | | 1 COURTHOUSE CIR DR STE 102 | | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY RECORDER | | 1 COURTHOUSE CIR DR STE 102 | | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY | | 1001 OAK ST | ASSESSOR COLLECTOR | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY | | 1001 OAK ST | | | JOURDANTON | TX | 78026 | |
| ATASCOSA COUNTY | | 1001 OAK ST | TAX COLLECTOR | | JOURDANTON | TX | 78026 | |
| ATASCOSA GUARANTY TITLES INC | | 1025 W OAKLAWN | | | PLEASANTON | TX | 78064 | |
| ATASCOSA COUNTY CLERK | | RM 6 1 CIR DR | | | JOURDANTON | TX | 78026 | |
| ATC AIR TEMPERATURE CONTROL | | PO BOX 241402 | | | CHARLOTTE | NC | 28224 | |
| ATCHISON COUNTY REGISTER OF DEEDS | | 423 N 5TH ST | | | ATCHISON | KS | 66002 | |
| ATCHISON COUNTY | | 400 S WASHINGTON | ATCHISON COUNTY COLLECTOR | | ROCK PORT | MO | 64482 | |
| ATCHISON COUNTY | | 423 N 5TH ST | ATCHISON COUNTY TREASURER | | ATCHISON | KS | 66002 | |
| ATCHISON COUNTY | | 423 N 5TH ST | DELORES MCCONNAUGHEY TREASURER | | ATCHISON | KS | 66002 | |
| ATCHISON COUNTY | | PO BOX 280 | DIANE LIVENGOOD COLLECTOR | | ROCK PORT | MO | 64482 | |
| ATCHISON RECORDER OF DEEDS | | 400 WASHINGTON BOX J | ATCHISON COUNTY COURTHOUSE | | ROCK PORT | MO | 64482 | |
| ATCHISON REGISTER OF DEEDS | | 423 N 5TH ST | | | ATCHISON | KS | 66002 | |
| ATCHISON TOWNSHIP | | PO BOX 53 | RICHARD MONEY TWP COLLECTOR | | CLEARMONT | MO | 64431 | |
| ATCHISON, WILLIAM | | 1947 RIVA RIDGE RD | | | HELENA | AL | 35080 | |
| ATCHLEY AND DELGADO LLP | | 3635 E INVERNESS AVE STE 101 | | | MESA | AZ | 85206-3848 | |
| ATCHLEY, KAL M & ATCHLEY, ANNA M | | 2444 VINE HILL DRIVE | | | NAPA | CA | 94558 | |
| ATCO TERMITE CONTROL | | PO BOX 2531 | | | NOVATO | CA | 94948 | |
| ATERA REAL ESTATE SERVICES | | 258 B TAMIAMI DR | | | VENICE | FL | 34285-2440 | |
| ATESH STAHL | | 143 WESTWOOD DR | | | MURPHY | TX | 75094 | |
| ATESKA CONSTRUCTION | | 1734 W SHORE DR | | | DELAFIELD | WI | 53018 | |
| ATGLEN BORO CHESTR | | 120 MAIN STREET PO BOX 250 | T C OF ATGLEN BORO | | ATGLEN | PA | 19310 | |
| ATGLEN BORO CHESTR | | PO BOX 250 | T C OF ATGLEN BORO | | ATGLEN | PA | 19310 | |
| ATHA, GRACE M & ATHA, NORMAN E | | 1116 W MARLBORO ST | | | WICHITA | KS | 67217-2430 | |
| ATHANASIOS PAPAIOANNOU | | 2402 WILLOW LANE | | | ROLLING MEADOWS | IL | 60008 | |
| ATHELSTANE TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| ATHELSTANE TOWN | | PO BOX 54 | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| ATHEN SD SMITHFIELD TWP | | RD 1 BOX 217B | T C OF ATHENS AREA SCHOOL DIST | | MILAN | PA | 18831 | |
| ATHEN SD SMITHFIELD TWP | | RR1 BOX 217 B | T C OF ATHENS AREA SCHOOL DIST | | MILAN | PA | 18831 | |
| ATHEN SD SMITHFIELD TWP | | RR1 BOX 217 B | TAX COLLECTOR | | MILAN | PA | 18831 | |
| ATHENA INEMBOLIDIS ATT AT LAW | | 35 E GAY ST STE 406 | | | COLUMBUS | OH | 43215 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATHENA INEMBOLIDIS ATTORNEY AT | | 625 CITY PARK AVE | | | COLUMBUS | OH | 43206 | |
| ATHENA M DOOLEY ATT AT LAW | | 721 E RITTENHOUSE ST | | | PHILADELPHIA | PA | 19144 | |
| ATHENA NYERS ATT AT LAW | | 119 N W ST STE 102 | | | LIMA | OH | 45801 | |
| Athena Speller | | 1224 Beech St. | | | Waterloo | IA | 50703 | |
| ATHENA TURNER | | 3302 DEERFIELD POINTE | | | ORANGE PARK | FL | 32073 | |
| ATHENS APPRAISAL ASSOCIATES | | PO BOX 7428 | | | ATHENS | GA | 30604 | |
| ATHENS BORO BRADFD | | 410 N MAIN ST | T C OF ATHENS BOROUGH | | ATHENS | PA | 18810 | |
| ATHENS BORO BRADFD | | 606 DESMOND ST | T C OF ATHENS BOROUGH | | ATHENS | PA | 18810 | |
| ATHENS BORO | | RD 1 | | | CENTERVILLE | PA | 16404 | |
| ATHENS CITY | | 815 N JACKSON ST | TAX COLLECTOR | | ATHENS | TN | 37303 | |
| ATHENS CLARKE COUNTY STORMWA | | 1055 GAINES SCHOOL RD STE 110 | | | ATHENS | GA | 30605 | |
| ATHENS CLARKE COUNTY | | PO BOX 1948 | | | ATHENS | GA | 30603 | |
| ATHENS CONSUMER LAW CENTER INC | | PO BOX 80506 | | | ATHENS | GA | 30608 | |
| ATHENS COUNTY RECORDER | | 15 S CT ST | RM 236 | | ATHENS | OH | 45701 | |
| ATHENS COUNTY | | 15 S CT ST RM 334 | ATHENS COUNTY TREASURER | | ATHENS | OH | 45701 | |
| ATHENS COUNTY | | 15 S CT ST RM 334 | | | ATHENS | OH | 45701 | |
| ATHENS COUNTY | ATHENS COUNTY TREASURER | 15 S COURT STREET ROOM 334 | | | ATHENS | OH | 45701 | |
| ATHENS REALTY | | 106 PARK ST | | | ATHENS | TN | 37303-4256 | |
| ATHENS REALTY | | 353 RICHLAND AVE | | | ATHENS | OH | 45701 | |
| ATHENS SD ATHENS BORO | | 606 DESMOND ST | T C OF ATHENS AREA SCH DIST | | ATHENS | PA | 18810 | |
| ATHENS SD ATHENS BORO | | REAL ESTATE TAX 77 LILLEY AVE | ATHENS AREA SCHOOLDIST | | SAYRE | PA | 18840 | |
| ATHENS SD ATHENS TOWNSHIP | | RD 1 BOX 315 | T C OF ATHENS TWP SCHOOL DIST | | ATHENS | PA | 18810 | |
| ATHENS SD ATHENS TOWNSHIP | | REAL ESTATE TAX 77 LILLEY AVE | ATHENS AREA SCHOOLDIST | | SAYRE | PA | 18840 | |
| ATHENS SD RIDGEBURY TOWNSHIP | | 16827 BERWICK TPKE | | | GILLETT | PA | 16925 | |
| ATHENS SD RIDGEBURY TOWNSHIP | | REAL ESTATE TAX 77 LILLEY AVE | | | SAYRE | PA | 18840 | |
| ATHENS SD ROXBURY TOWNSHIP | | R D 3 BOX 66B | TAX COLLECTOR | | GILLETT | PA | 16925 | |
| ATHENS SD SHESHEQUIN TOWNSHIP | | REAL ESTATE TAX 77 LILLEY AVE | ATHENS AREA SCHOOLDIST | | SAYRE | PA | 18840 | |
| ATHENS SD SHESHEQUIN TOWNSHIP | | RR 5 BOX 5344 | ANITA WHIPPLE TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| ATHENS SD ULSTER TWP | | PO BOX 201 | T C OF ATHENS AREA SCHOOL DIST | | ULSTER | PA | 18850 | |
| ATHENS SD ULSTER TWP | | REAL ESTATE TAX 77 LILLEY AVE | T C OF ATHENS AREA SCHOOL DIST | | SAYRE | PA | 18840 | |
| ATHENS TOWN CLERK | | 25 BROOKLINE RD | ATTN REAL ESTATE RECORDING | | CHESTER | VT | 05143 | |
| ATHENS TOWN | | 2 FIRST ST | TAX COLLECTOR | | ATHENS | NY | 12015 | |
| ATHENS TOWN | | 25 BROOKLINE ROAD PO BOX 25 | TAX COLLECTOR OF ATHENS | | ATHENS | VT | 05143 | |
| ATHENS TOWN | | PO BOX 147 | TOWN OF ATHENS | | ATHENS | ME | 04912 | |
| ATHENS TOWN | | PO BOX 25 | TAX COLLECTOR OF ATHENS | | CAMBRIDGEPORT | VT | 05141 | |
| ATHENS TOWNSHIP BRADFD | | 712 RIVERSIDE DR | TAX COLLECTOR OF ATHENS TOWNSHIP | | ATHENS | PA | 18810 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATHENS TOWNSHIP BRADFD | | RD 1 BOX 315 RIVERSIDE DR | TAX COLLECTOR OF ATHENS TOWNSHIP | | ATHENS | PA | 18810 | |
| ATHENS TOWNSHIP CRWFR | | 32896 STATE HWY 77 | T C OF ATHENS TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| ATHENS TOWNSHIP | | 37378 PARKER HILL RD | | | CENTERVILLE | PA | 16404 | |
| ATHENS TOWNSHIP | | 5379 338TH ST | TERRI DYE TWP COLLECTOR | | ALBANY | MO | 64402 | |
| ATHENS TOWNSHIP | | 609 S AVE A PO BOX 368 | TREASURER | | ATHENS | MI | 49011 | |
| ATHENS TOWNSHIP | | PO BOX 368 | TREASURER | | ATHENS | MI | 49011 | |
| ATHENS TOWN | TOWN OF ATHENS | PO BOX 147 | ACADEMY RD | | ATHENS | ME | 04912 | |
| ATHENS VILLAGE | | 2 FIRST ST | VILLAGE CLERK | | ATHENS | NY | 12015 | |
| ATHENS VILLAGE | | PO BOX 116 | VILLAGE TREASURER | | ATHENS | MI | 49011 | |
| ATHENS VILLAGE | | PO BOX 2200 | | | ATHENS | WI | 54411 | |
| ATHENS VILLAGE | | PO BOX 2200 | TREASURER ATHENS VILLAGE | | ATHENS | WI | 54411 | |
| ATHENS VILLAGE | | VILLAGE HALL | | | ATHENS | WI | 54411 | |
| ATHERTON ENTERPRISES INC | | 760 RANCHO DOS VIENTOS DR | | | THOUSAND OAKS | CA | 91320 | |
| ATHEY, AMBER | | 13535 GYMKHANA RD | | | PEYTON | CO | 80831 | |
| ATHOL TOWN | | 1011 PLEASANT ST | | | ATHOL | MA | 01331 | |
| ATHOL TOWN | | 584 MAIN ST TOWN HALL | TAX COLLECTOR | | ATHOL | MA | 01331 | |
| ATHOL TOWN | | 584 MAIN ST | ATHOL TOWN TAX COLLECTOR | | ATHOL | MA | 01331 | |
| ATHOL TOWN | ATHOL TOWN - TAX COLLECTOR | 584 MAIN STREET | | | ATHOL | MA | 01331 | |
| ATI TITLE AGENCY OF ARIZONA INC | | 2400 W DUNLAP 110 | | | PHOENIX | AZ | 85021 | |
| ATI TITLE COMPANY | | 1905 HARNEY 3RD FL | | | OMAHA | NE | 68102 | |
| ATI TITLE COMPANY | | PO BOX 1330 | | | RIVERSIDE | CA | 92502 | |
| ATIA, ODELIA | | 5555 CARPENTER AVE UNIT 3 | | | VALLEY VILLAGE | CA | 91607-2284 | |
| ATIF AMMAR AND EMPIRE BUILDING | | 13 DAFFODIL LN | AND RESTORATION | | MILL VALLEY | CA | 94941 | |
| Atif Haq | | 1923 Conwell Ave | | | Philadelphia | PA | 19115 | |
| ATILANO, ALEJANDRO | | 388 E. OCEAN BOULEVARD NO. 408 | | | LONG BEACH | CA | 90802 | |
| ATILLA REAL ESTATE | | 3365 LAKESHORE | | | ST JOSEPH | MI | 49085 | |
| ATIMA AND VALARIE LINDOW AND KENNETH | | 11177 W 55TH LN ARVADA | LINDOW AND CHARLES D CONKLIN | | ARVADA | CO | 80002 | |
| ATKIN, BOYD | | PO BOX 7438 | | | CHICO | CA | 95927 | |
| ATKINS AND KAMPMAN PLLC | | 2998 FENNER ST | | | MARLETTE | MI | 48453 | |
| ATKINS AND MARKOFF ATT AT LAW | | 9211 LAKE HEFNER PKWY STE 104 | | | OKLAHOMA CITY | OK | 73120 | |
| ATKINS REAL ESTATE INC | | 211 SO MAIN ST | | | FARMVILLE | VA | 23901 | |
| ATKINS REAL ESTATE | | 111 N MAIN ST STE 106 | | | FARMVILLE | VA | 23901 | |
| ATKINS REAL ESTATE | | 236 E REYNOLDS RD | | | LEXINGTON | KY | 40517 | |
| ATKINS, BRAD | | 1889 HINES CIRCLE ROAD | | | STANLEY | NC | 28164 | |
| ATKINS, DIANE | | 8728 SANTA BELLA DR | | | HAZELWOOD | MO | 63042 | |
| ATKINS, ELIZABETH M | | 778 ST ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| Atkins, Frederick R | | 11215 South Avenue H | | | Chicago | IL | 60617 | |
| ATKINS, GEORGE | | 3380 SHERIDAN AVE | ALBERT DAVIS | | AMHERST | NY | 14226 | |
| ATKINS, JOSEPH B | | 5030 PARADISE RD 213 | | | LAS VEGAS | NV | 89119 | |
| ATKINS, JOSEPH B | | 5030 PARADISE RD B 213 | | | LAS VEGAS | NV | 89119 | |
| ATKINS, SHERRY | | 257 FOUR APPLE AVE | | | CHILHOWIE | VA | 24319 | |
| ATKINS, SHERRY | | 257 FOURT APPLE AVE | | | CHILHOWIE | VA | 24319 | |
| ATKINS, TOM | | 2221 E PRATT ST | | | BALTIMORE | MD | 21231 | |
| ATKINS, TOM | | 2221 E PRATT ST | GROUND RENT | | BALTIMORE | MD | 21231 | |
| ATKINS, WILLIAM R | | 4725 COYOTE LAKES CIRCLE | | | LAKE IN THE HILLS | IL | 60156 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATKINSON AND DEBARTOLO ATT AT LA | | 2 BRIDGE AVE | | | RED BANK | NJ | 07701 | |
| ATKINSON AND MARTIN LLC | | 11953 COURSEY BLVD | | | BATON ROUGE | LA | 70816 | |
| ATKINSON APPRAISALS | | 1905 JOSE AVE | | | SANTA CRUZ | CA | 95062 | |
| ATKINSON CLERK OF SUPERIOR COUR | | PO BOX 6 | | | PEARSON | GA | 31642 | |
| ATKINSON CONSTRUCTION INC | | 11905 ALGONQUIN DR 1 | | | HOUSTON | TX | 77089 | |
| ATKINSON COUNTY | | 305 S MAIN ST | TAX COMMISSIONER | | PEARSON | GA | 31642 | |
| ATKINSON COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | PEARSON | GA | 31642 | |
| ATKINSON COUNTY | | PO BOX 98 | TAX COMMISSIONER | | PEARSON | GA | 31642 | |
| ATKINSON PLAZA | | 1270 ALA MOANA BLUE | C O HAWAIIANA | | HONOLULU | HI | 96814 | |
| ATKINSON PLAZA | | 475 ATKINSON DR | HAWAIIANA MGMT | | HONOLULU | HI | 96814 | |
| ATKINSON REAL ESTATE WI | | PO BOX 738 | | | PORTAGE | WI | 53901-0738 | |
| ATKINSON REAL ESTATE | | 535 N BROADWAY AVE | | | SYLACAUGA | AL | 35150 | |
| ATKINSON REALTORS | | 107 W STADIUM DR | | | EDEN | NC | 27288 | |
| ATKINSON TOWN | | 102 N STAGE COACH RD | TOWN OF ATKINSON | | ATKINSON | ME | 04426 | |
| ATKINSON TOWN | | 102 N STAGE COACH RD | TOWN OF ATKINSON | | DOVER FOXCROFT | ME | 04426 | |
| ATKINSON TOWN | | 21 ACADEMY AVE | ATKINSON TOWN | | ATKINSON | NH | 03811 | |
| ATKINSON TOWN | | PO BOX 1206 | 21 ACADEMY AVE | | ATKINSON | NH | 03811 | |
| ATKINSON TOWN | | PO BOX 160 | TOWN HALL | | ATKINSON | NC | 28421 | |
| ATKINSON TOWN | TAX COLLECTOR | PO BOX 160 | TOWN HALL | | ATKINSON | NC | 28421 | |
| ATKINSON, A A | | 213 MULBERRY AVE | | | CLEMSON | SC | 29631-2322 | |
| ATKINSON, BRUCE | | PO BOX 8415 | | | RED BANK | NJ | 07701 | |
| ATKINSON, BUNCE | | PO BOX 8415 | | | RED RIVER | NJ | 07701 | |
| ATKINSON, DANIEL R & ATKINSON, JO ANN | | 420 9TH ST | | | OSAWATOMIE | KS | 66064-1439 | |
| ATKINSON, DARRIN L | | 9827 THUNDERBOLT WAY | | | KNOXVILLE | TN | 37923-7403 | |
| ATKINSON, DAVID M & ATKINSON, AMANDA J | | 3696 COSBY AVE | | | CHICO | CA | 95928-9538 | |
| ATKINSON, PAT | | 804 BALSAM TERRACE | | | CHARLOTTE | NC | 28214 | |
| ATKINSON, PAUL J & ATKINSON, KRISTIN N | | 2835 NE 15TH AVE | | | PORTLAND | OR | 97212 | |
| ATKINSON, WALTER B & ATKINSON, SUSAN | | 918 LONE OAK LN | | | MOORESVILLE | NC | 28115-2745 | |
| ATL PROPERTIES LLC | | 11730 OAK PARK GLEN | | | SAN ANTONIO | TX | 78254 | |
| ATLANTA BREAD BAKERY CAFE | | PO BOX 794871 | | | DALLAS | TX | 75379 | |
| ATLANTA CASUALTY AMER FINANCIAL GRP | | | | | ATLANTA | GA | 30366 | |
| ATLANTA CASUALTY AMER FINANCIAL GRP | | PO BOX 81168 | | | ATLANTA | GA | 30366 | |
| ATLANTA CHECK CASHERS INC | | PO BOX 492890 | | | LAWRENCEVILLE | GA | 30049 | |
| ATLANTA CITY /DEKALB | DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR RO0M 100 | | | DECATUR | GA | 30032 | |
| ATLANTA CITY /FULTON | FULTON CO TAX COMMISSIONER | 141 PRYOR ST SW STE 1106 | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY DEKALB COUNTY | | 4380 MEMORIAL DR | | | DECATUR | GA | 30032-1239 | |
| ATLANTA CITY DEKALB COUNTY | | 4380 MEMORIAL DR | DEKALB COUNTY TAX COMMISSIONER | | DECATUR | GA | 30032-1239 | |
| ATLANTA CITY DEKALB | | 4380 MEMORIAL DR RO0M 100 | DEKALB COUNTY TAX COMMISSIONER | | DECATUR | GA | 30032 | |
| ATLANTA CITY FULTON COUNTY | | 141 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY FULTON COUNTY | | 141 PRYOR ST SW | FULTON CO TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| ATLANTA CITY FULTON | | 141 PRYOR ST SW STE 1106 | FULTON CO TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | | 141 PRYOR ST SW STE 1111 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA CITY SANITATION | | 141 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | | 141 PRYOR ST SW | FULTON COUNTY ANGIE BATES | | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW SUITE 1111 | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY | | 55 TRINITY ST SW STE 1350 | | | ATLANTA | GA | 30303 | |
| ATLANTA CITY | | 55 TRINITY ST SW STE 1350 | | | ATLANTA | GA | 30303-3534 | |
| ATLANTA MANAGEMENT INC | | 3641 HWY 5 | | | DOUGLASVILLE | GA | 30135 | |
| ATLANTA PARTNERS LLC | | 4878 MANHATTAN DR | | | BUFORD | GA | 30518 | |
| ATLANTA REAL ESTATE | | 2943 BENTWOOD DR | | | MARIETTA | GA | 30062-4608 | |
| ATLANTA REALTY ASSOCIATES | | 1585 OLD NORCROSS RD STE 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| ATLANTA ROOFING AND REMODELING PRO | | 7380 SPOUT SPRINGS RD STE 210 | | | FLOWERY BRANCH | GA | 30542-7536 | |
| ATLANTA ROOFING SPECIALISTS | | 1232 SANDTOWN RD | | | MARIETTA | GA | 30008 | |
| ATLANTA SOUTHLAKE APPRAISAL SERVICE | | 522 MOCASSIN GAP RD | | | JACKSON | GA | 30233 | |
| ATLANTA SOUTHSIDE R E APPRAISALS | | 535 N CENTRAL AVE STE 203 | | | HAPEVILLE | GA | 30354 | |
| ATLANTA TOWN | | N5371 MATTISON RD | TREASURER ATLANTA TOWNSHIP | | BRUCE | WI | 54819 | |
| ATLANTA TOWN | | R 1 | | | BRUCE | WI | 54819 | |
| ATLANTA VILLAGE | | PO BOX 268 | TAX COLLECTOR | | ATLANTA | LA | 71404 | |
| ATLANTIC AGENCY | | 1116 MIDDLE COUNTRY RD | | | SELDEN | NY | 11784 | |
| ATLANTIC ALLIANCE OF ASSET MANAGERS | | 157 CALLE SAN FRANCISCO VIEJO | 2ND FL | | SAN JUAN | PR | 00901 | |
| ATLANTIC AND PACIFIC | | NULL | | | HORSHAM | PA | 19044 | |
| ATLANTIC APPRAISAL GROUP | | 500 RECKORD RD | | | FALLSTON | MD | 21047 | |
| ATLANTIC BAY MORTGAGE GROUP LLC | | 3630 S PLZ TRAIL STE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| ATLANTIC BEACH TOWN | | 125 W FORT MACON RD PO BOX 10 | TAX COLLECTOR | | ATLANTIC BEACH | NC | 28512 | |
| ATLANTIC BEACH TOWN | | 125 W FORT MACON RD | TAX COLLECTOR | | ATLANTIC BEACH | NC | 28512 | |
| ATLANTIC BEACH VILLAGE | | 65 THE PLZ | RECEIVER OF TAXES | | ATLANTIC BEACH | NY | 11509 | |
| ATLANTIC BEACH VILLAGE | RECEIVER OF TAXES | PO BOX 189 | 65 THE PLZ | | ATLANTIC BEACH | NY | 11509 | |
| ATLANTIC BEACH VILLAGE | RECEIVER OF TAXES | PO BOX 189 | 65 THE PLZ | | ATLANTIC BEACH | NY | 11509-0189 | |
| ATLANTIC BREEZE CONDOMINIUM | | 10 ATLANTIC AVE UNITE E | | | PROVINCETOWN | MA | 02657 | |
| ATLANTIC BROKERAGE AND INVSTMNTINC | | 476 HWY A1A STE 8B | | | SATELLITE BEACH | FL | 32937 | |
| ATLANTIC BUILDING TECH | | 940 SEDLEY RD | | | VIRGINIA BEACH | VA | 23462 | |
| ATLANTIC CASUALTY INSURANCE CO | | PO DRAWER 8010 | | | GOLDSBORO | NC | 27533 | |
| ATLANTIC CHARTER INS | | 3014 VIRGINIA BEACH BLVD | GROUP INC | | VIRGINIA BEACH | VA | 23452 | |
| ATLANTIC CITY ELECTRIC | | PO BOX 13610 | | | PHILADELPHIA | PA | 19101 | |
| ATLANTIC CITY ELECTRIC | | PO BOX 13610 | | | PHILADELPHIA | PA | 19101-3610 | |
| ATLANTIC CITY | | 1301 BACHARACH BLVD RM 125 126 | TAX COLLECTOR | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY | | 1301 BACHRACH BLVD RM 126 | ATLANTIC CITY TAX COLLECTOR | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY | | 1301 BACHRACH BLVD | RM 126 | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC COAST CONSULTANTS LLS | | 4307 HERITAGE TRAIL DR | AND ANTHONY WILLIAMS | | HOUSTON | TX | 77047 | |
| ATLANTIC COFFEE & PROVISION LTD | | 267 LIBBEY INDUSTRIAL PARKWAY | | | WEYMOUTH | MA | 02189 | |
| ATLANTIC COFFEE & PROVISION LTD | | 267 LIBBEY INDUSTRIAL PKWY | | | EAST WEYMOUTH | MA | 02189-3101 | |
| ATLANTIC CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC COUNTY CLERK | | 5901 MAIN ST | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY CLERK | | 5901 MAIN ST | ATTN RECORDING | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY CLERK | | 5901 N MAIN ST | COURTHOUSE | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY CLERKS OFFICE | | 5901 MAIN ST | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC DESIGN ENGINEERS LLC | | PO BOX 1051 | | | SANDWICH | MA | 02563 | |
| ATLANTIC EAST TITLE | | 2201 NW CORPORATE BLVD STE 205 | | | BOCA RATON | FL | 33431-7337 | |
| ATLANTIC ELECTRIC | | PO BOX 13610 | | | PHILADELPHIA | PA | 19101 | |
| ATLANTIC EMPLOYERS INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| ATLANTIC EMPLOYERS INSURANCE | | | | | PALATINE | IL | 60055 | |
| ATLANTIC FEDERAL SAVINGS AND LOAN | | 100 W RD STE 201 | GROUND RENT | | BALTIMORE | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS AND LOAN | | 100 W RD STE 201 | GROUND RENT | | TOWSON | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS AND LOAN | | 100 W RD | | | BALTIMORE | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS AND LOAN | | 100 W RD | | | TOWSON | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS BANK | | 100 W RD | | | BALTIMORE | MD | 21204 | |
| ATLANTIC FEDERAL SAVINGS BANK | | 100 W RD | | | TOWSON | MD | 21204 | |
| ATLANTIC FEDERAL | | 100 W RD | GROUND RENT | | BALTIMORE | MD | 21204 | |
| ATLANTIC FEDERAL | | 100 W RD | GROUND RENT | | TOWSON | MD | 21204 | |
| ATLANTIC GLASS COMPANY | | 21 MAPLE AVE | | | RED BANK | NJ | 07701-1632 | |
| ATLANTIC GLASS | | 21 MAPLE AVENUE | | | RED BANK | NJ | 07701 | |
| ATLANTIC HIGHLANDS BORO | | 100 FIRST AVE | ATLANTIC HIGHLANDS COLLECTOR | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| ATLANTIC HIGHLANDS BORO | | 100 FIRST AVE | TAX COLLECTOR | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| ATLANTIC HILL CONDOMINIUM II TRUST | | 32 OCEANSIDE DR | | | HULL | MA | 02045 | |
| ATLANTIC HOME LENDING INC | | 275 TURNPIKE STREET | SUITE 203 | | CANTON | MA | 02021 | |
| ATLANTIC HOME LOANS INC | | 20 CHAPIN ROAD UNIT 1013A | POST OFFICE BOX 2006 | | PINE BROOK | NJ | 07058 | |
| ATLANTIC HOME LOANS INC | | 50 ROUTE 46 | | | PARSIPPANY | NJ | 07054 | |
| ATLANTIC HOME LOANS INC | | PO BOX 2006 | | | PINE BROOK | NJ | 07058 | |
| ATLANTIC HOME LOANS | | 20 CHAPIN RD UNIT 1013A | PO BOX 2006 | | PINE BROOK | NJ | 07058 | |
| ATLANTIC INSURANCE COMPANY | | | | | DALLAS | TX | 75221 | |
| ATLANTIC INSURANCE COMPANY | | PO BOX 1771 | | | DALLAS | TX | 75221 | |
| ATLANTIC INSURANCE OF SAVANNAH | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 | |
| ATLANTIC INSURANCE OF SAVANNAH | | | | | HARLEYSVILLE | PA | 19441 | |
| Atlantic Law Group LLC | | 803 Sycolin Road SE | #301, | | Leesburg | VA | 20175 | |
| Atlantic Law Group LLC | | 803 Sycolin Road | | | Leesburg | VA | 20175 | |
| Atlantic Law Group LLC | Alison Orlans | PO Box 2548 | | | Leesburg | VA | 20177- | |
| ATLANTIC LAW GROUP LLC | | PO BOX 2548 | | | LEESBURG | VA | 20177 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atlantic Law Group, LLC | US BANK, FOR SASC, SERIES 2005-GEL2 VS CHESTER RANSOM, BRYAN TALBOTT, BONY MELLON TRUST CO, AS TRUSTEE FOR RAMP 2006RS3 ET AL | 1602 Village Market Boulevard SE, Suite 310 | | | Leesburg | VA | 20175 | |
| ATLANTIC LAW GROUP | | PO BOX 2548 | | | LEESBURG | VA | 20177 | |
| ATLANTIC LLOYDS INS OF TX ATL MUT | | PO BOX 4657 | | | ROANAKE | VA | 24015 | |
| ATLANTIC LLOYDS INS OF TX ATL MUT | | | | | ROANOKE | VA | 24015 | |
| ATLANTIC MUTUAL COMPANIES | | LOCKBOX 4618 PO BOX 85080 | | | RICHMOND | VA | 23220-8618 | |
| ATLANTIC MUTUAL COMPANIES | | | | | RICHMOND | VA | 23285 | |
| ATLANTIC PACIFIC MORTGAGE CORP | | 1300 ROUTE 73 STE 211 | | | MT LAUREL | NJ | 08054 | |
| ATLANTIC PACIFIC MORTGAGE CORP | | 302 FELLOWSHIP RD STE 110 | | | MT LAUREL | NJ | 08054 | |
| ATLANTIC PREFERRED INS CO | | | | | FORT WORTH | TX | 76101 | |
| ATLANTIC PREFERRED INS CO | | PO BOX 3902 | | | TAMPA | FL | 33601 | |
| ATLANTIC PROPERTIES INC D B A THE | | 3554 OLD MILTON PKWY | | | ALPHARETTA | GA | 30005 | |
| ATLANTIC REAL ESTATE BROKERAG | | 476 HWY A1A STE 8B | | | SATELLITE BEACH | FL | 32937 | |
| ATLANTIC REMOVE ALL | | 77 EXETER ROAD | | | SOUTH HAMPTON | NH | 03827 | |
| ATLANTIC RESTORATION INC | | 414 S PARLIAMENT DR | | | VIRGINIA BEACH | VA | 23462 | |
| ATLANTIC SAVINGS OF AMERICA | | 5776 STONERIDGE MALL RD STE 288 | | | PLEASANTON | CA | 94588 | |
| ATLANTIC SECURITY COMPANY | | PO BOX 8041 | | | STEVENS POINT | WI | 54481-8041 | |
| ATLANTIC SPECIALTY ATLANTIC MUTUAL | | PO BOX 85080 | | | RICHMOND | VA | 23285 | |
| ATLANTIC SPECIALTY ATLANTIC MUTUAL | | | | | RICHMOND | VA | 23285 | |
| ATLANTIC SPRINGS CONDOMINIUM | | 2950 N 28 TERRACE | C O THE CONTINENTAL GROUP INC | | HOLLYWOOD | FL | 33020 | |
| ATLANTIC SPRINGS CONDOMINIUM | | 2950 N 28TH TERRACE | | | HOLLYWOOD | FL | 33020 | |
| ATLANTIC STATES GROUP INS | | PO BOX 2659 | | | VINCENT TOWN | NJ | 08088 | |
| ATLANTIC STATES | | | | | MARIETTA | PA | 17547 | |
| ATLANTIC STATES | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| ATLANTIC STEWARDSHIP BANK | | 630 GODWIN AVE | | | MIDLAND PARK | NJ | 07432 | |
| ATLANTIC UTILITIES INC | | 8174 RITCHIE HWY | | | PASADENA | MD | 21122 | |
| ATLANTIC UTILITIES | | 8174 RITCHIE HWY | | | PASADENA | MD | 21122 | |
| ATLANTIC UTILITIES | | 8174 RITCHIE HWY | ATTN ASSESSMENTS COLLECTOR | | PASADENA | MD | 21122 | |
| ATLANTIC UTILITIES | | 8174 RITCHIE HWY | | | PASADENA | MD | 21122 | |
| ATLANTIC UTILITIES | | 8174 RITCHIE HWY | | | PASADENA | MD | 21122-6933 | |
| ATLANTIC UTILITIES | | 8174 RITCHIE HWY | | | PIKESVILLE | MD | 21208 | |
| ATLANTIC UTILITY INVESTORS LLC | | 1021 DORSEY RD 101 | ATLANTIC UTILITY INVESTORS LLC | | GLEN BURNIE | MD | 21061 | |
| ATLANTIC WATER DAMAGE LLC | | 111 SUNSET ST | | | BROWNS MILL | NJ | 08015-3446 | |
| ATLANTICA POA INC | | PO BOX 7706 | | | MYRTLE BEACH | SC | 29572 | |
| ATLANTICPACIFIC REO RESOLUTION | | 3833 S TEXAS AVE STE 202 | | | BRYAN | TX | 77802 | |
| ATLANTICPACIFIC REO | | 3833 S TEXAS AVE STE 202 | | | BRYAN | TX | 77802 | |
| ATLANTIS MORTGAGE CO INC | | 615 HOPE RD | VICTORIA PLZ BLDG 2 | | EATONTOWN | NJ | 07724 | |
| ATLANTIS ON BRICKELL CONDO ASSOC | | 2025 BRICKELL AVE | | | MIAMI | FL | 33129 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS AND HUDON | | 95 S MAIN ST | PO BOX 270670 | | WEST HARTFORD | CT | 06127 | |
| ATLAS AND MASONRY INC DBA | | 5973 GREENWOOD DR | | | MURRAY | UT | 84123 | |
| ATLAS APPRAISAL INC | | 2811-A DE LA VINA STREET | | | SANTA BARBARA | CA | 93105 | |
| ATLAS ASSURANCE OF AMER | | 5062 BRITTONFIELD PKWY | | | EAST SYRACUSE | NY | 13057 | |
| ATLAS ASSURANCE OF AMER | | 5062 BRITTONFIELD PKWY | | | EAST SYRACUSE | NY | 13057 | |
| ATLAS AUTO INSURANCE | | 6420 MEADOWBROOK DR STE 100 | | | FORT WORTH | TX | 76112 | |
| ATLAS BUILDERS AND ROOFING INC | | 1877 HWY 72 E | | | KILLEN | AL | 35645 | |
| ATLAS EXTERIORS | | 356 CARNATION DR | | | SHIRLEY | NY | 11967-1414 | |
| ATLAS FLOORS AND CLIFFORD | | 3902 RUSTIC GLADE | TULLOS AND MABEL ARTEAGA | | SAN ANTONIO | TX | 78247 | |
| ATLAS GLEN MOR | | PO BOX 6130 | | | CHELSEA | MA | 02150 | |
| ATLAS GLEN-MOR | | PO BOX 28335 | | | NEWARK | NJ | 07101-3116 | |
| ATLAS INSURANCE AGENCY | | 7120 BENEVA RD | | | SARASOTA | FL | 34238 | |
| ATLAS INSURANCE AGENCY | | 75 167 HUALALAI RD STE E1 | | | KAILUA KONA | HI | 96740 | |
| ATLAS INVESTORS INC | | 3918 FENTON ST | | | FLINT | MI | 48507 | |
| ATLAS PREMIER PROPERTIES | | 50 W ALISAL ST | | | SALINAS | CA | 93901 | |
| ATLAS REAL ESTATE SERVICES | | PO BOX 585 | | | KELLER | TX | 76244 | |
| ATLAS REALTY | | 1550 HWY 315 100 | | | WILKES BARRE | PA | 18702 | |
| ATLAS REO SERVICES INC | | 215 S HWY 101 STE200 | | | SOLANA BEACH | CA | 92075 | |
| ATLAS REO SERVICES | | 851 VERA ST | | | SOLANA BEACH | CA | 92075 | |
| Atlas REO | | 215 South Highway 101 | Suite #216 | | Solana Beach | CA | 92075 | |
| ATLAS TOWNSHIP | | 7386 S GALE RD PO BOX 277 | TAX COLLECTOR | | GOODRICH | MI | 48438 | |
| ATLAS TOWNSHIP | | 7386 S GALE RD PO BOX 277 | TREASURER ATLAS TWP | | GOODRICH | MI | 48438 | |
| ATLAS TOWNSHIP | | 7386 S GALE RD | PO BOX 277 | | GOODRICH | MI | 48438 | |
| ATLAS TOWNSHIP | TREASURER-ATLAS TWP | 7386 S GALE RD/ PO BOX 277 | | | GOODRICH | MI | 48438 | |
| ATLAS TWP | | PO BOX 277 | TAX COLLECTOR | | GOODRICH | MI | 48438 | |
| ATLED ENTERPRISES | | PO BOX 1110 | | | SUMNER | WA | 98390 | |
| ATLEY, NAKPANGI | | 1336 MARVIN GARDENS | CL CARPET AND RESTORATION | | LANCASTER | TX | 75134 | |
| ATM CORP OF AMERICA | | 345 ROUSER RD | | | CORAPOLIS | PA | 15108 | |
| ATMORE REALTY | | 805 N MAIN | | | ATMORE | AL | 36502 | |
| ATMOS ENERGY | | PO BOX 790311 | | | SAINT LOUIS | MO | 63179-0311 | |
| ATOKA CITY | | 400 ATOKA MUNFORD AVE PO BOX 70 | TAX COLLECTOR | | ATOKA | TN | 38004 | |
| ATOKA CITY | | 400 ATOKA MUNFORD AVE | TAX COLLECTOR | | ATOKA | TN | 38004 | |
| ATOKA CITY | | PO BOX 505 | TAX COLLECTOR | | ATOKA | TN | 38004 | |
| ATOKA COUNTY CLERKS | | 200 E CT ST | | | ATOKA | OK | 74525 | |
| ATOKA COUNTY RECORDER | | 200 E CT ST | | | ATOKA | OK | 74525 | |
| ATOKA COUNTY TREASURER | | 200 E CT ST | | | ATOKA | OK | 74525 | |
| ATOM A TIRELLA ESQ | | 1250 LAFAYETTE ST APT 105 | | | DENVER | CO | 80218 | |
| ATP INSURANCE LLC | | 190 N MAIN ST STE 100 | | | BOUNTIFUL | UT | 84010 | |
| ATRIUM EXECUTIVE BUSINESS CENTERS | | 740 EAST CAMPBELL ROAD | SUITE 900 | | RICHARDSON | TX | 75081 | |
| ATRIUM GARDENS | | PO BOX 28759 | | | LAS VEGAS | NV | 89126 | |
| ATRIUM | | 10929 FIRESTONE BLVD STE 179 | | | NORWALK | CA | 90650 | |
| ATRIUMS AT SOHO WEST CONDO ASSOC | | 2700 KENDALLWOOD PKWY STE 106 | C O CURRY ASSOCIATION MANAGEMENT | | KANSAS CITY | MO | 64119 | |
| AT-TAALIB, UMAR A | | 5848 MAGNOLIA CHASE WAY APT 206 | | | VIRGINIA BCH | VA | 23464-6878 | |
| ATTACK TERMITE COMPANY | | 1170 E HOLT | | | POMONA | CA | 91767 | |
| ATTAELMANNAN, MOHAMMED A | | PO BOX 1197 | | | ANAHEIM | CA | 92815 | |
| ATTALA CLERK OF CHANCERY COURT | | 230 W WASHINGTON | | | KOSCIUSKO | MS | 39090 | |
| ATTALA COUNTY | | 100 CT SQUARE STE 2 | TAX COLLECTOR | | KOSCIUSKO | MS | 39090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTARD, ANTHONY | | 22836 MARLBORO | | | DEARBORN | MI | 48128 | |
| ATTAWAUGAN FD 01 | COLLECTOR OF TAXES | PO BOX 584 | SEARCH AT KILLINGLY | | DAYVILLE | CT | 06241 | |
| ATTAWAUGAN FD 01 | | PO BOX 584 | COLLECTOR OF TAXES | | DAYVILLE | CT | 06241 | |
| ATTC LAWN CARE INC | | 1165 HUMPHREY | | | PEA RIDGE | AR | 72751 | |
| Attebery, James B | | 300 Waters Way | | | Durango | CO | 81301 | |
| ATTENBOROUGH PARK | | NULL | | | HORSHAM | PA | 19044 | |
| ATTERBURY, NIGEL A | | 1087 ROYAL MARQUIS CIRCLE | | | OCOEE | FL | 34761 | |
| ATTERHOLD CONSTRUCTION AND INTERIORS | | 175 W ORANGETHORPE AVE | | | PLACENTIA | CA | 92870 | |
| ATTIA, MAGDY & ATTIA, CAROLINE | | 625 PARKRIDGE DR | | | HOCKESSIN | DE | 19707-2301 | |
| ATTICA C S COMBINED TOWNS | | PO BOX 150 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ATTICA C S COMBINED TOWNS | | PO BOX 184 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ATTICA C S TN OF SHELDON | | 83 MAIN ST | TAX COLLECTOR | | ATTICA | NY | 14011 | |
| ATTICA C S TN OF WALES | | MAIN AND EXCHANGE ST | | | ATTICA | NY | 14011 | |
| ATTICA CEN SCH COMBINED TWNS | | PO BOX 150 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ATTICA CEN SCH COMBINED TWNS | | PO BOX 184 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ATTICA TOWN | | 333 E MAIN ST PO BOX 150 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ATTICA TOWNSHIP | | 4350 PEPPERMILL RD | TREASURER ATTICA TOWNSHIP | | ATTICA | MI | 48412 | |
| ATTICA TOWNSHIP | | 4350 PEPPERMILL ROAD PO BOX 86 | TREASURER ATTICA TWP | | ATTICA | MI | 48412 | |
| ATTICA TOWN | TAX COLLECTOR | PO BOX 215 | ATTICA | | WARSAW | NY | 14569-0215 | |
| ATTICA TWP | | PO BOX 86 | | | ATTICA | MI | 48412 | |
| ATTICA VILLAGE ATTICA TWN | | PO BOX 150 | VILLAGE CLERK | | WARSAW | NY | 14569 | |
| ATTICA VILLAGE ATTICA TWN | VILLAGE CLERK | PO BOX 187 | 220 LIBERTY ST | | WARSAW | NY | 14569 | |
| ATTICA VILLAGE | | 9 WATER ST | | | ATTICA NY | NY | 14011 | |
| ATTICA VILLAGE | | 9 WATER ST | | | ATTICA | NY | 14011 | |
| ATTILIO M REGOLO ATT AT LAW | | 15124 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| ATTIPOE, TITRIM T & ATTIPOE, AMA S | | 315 ROBERTS ROAD | | | ATHENS | GA | 30606-1227 | |
| ATTLEBORO ABSTRACT CO | | 501 CORPORATE DR W | | | LANGHORNE | PA | 19047 | |
| ATTLEBORO CITY | | 77 PARK ST | ATTLEBORO CITY TAX COLLECTOR | | ATTLEBORO | MA | 02703 | |
| ATTLEBORO CITY | | 77 PARK ST | CITY OF ATTLEBORO | | ATTLEBORO | MA | 02703 | |
| ATTLEBORO CITY | | 77 PARK ST | DAVID F PROULX TAX COLLECTOR | | ATTLEBORO | MA | 02703 | |
| ATTLEBORO CITY | | 77 PARK ST | TAX COLLECTOR | | ATTLEBORO | MA | 02703 | |
| ATTLEBORO CITY | ATTLEBORO CITY - TAX COLLECTOR | 77 PARK ST | | | ATTLEBORO | MA | 02703 | |
| ATTLEBORO MUTUAL | | 140 DRAPER AVE | | | NO ATTLEBORO | MA | 02760 | |
| ATTLEBORO MUTUAL | | | | | NORTH ATTLEBORO | MA | 02760 | |
| ATTLESEY STORM LLP ATT AT LAW | | 2552 WALNUT AVE STE 100 | | | TUSTIN | CA | 92780 | |
| Attlesey Storm, LLP | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS GERALD FISHER | 2552 Walnut Avenue, Suite 100 | | | Tustin | CA | 92780 | |
| Attn Legal Department | | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| ATTORNEY AND COUNSELOR AT LAW LL | | 911 DULUTH HWY STE D3240 | | | LAWRENCEVILLE | GA | 30043 | |
| ATTORNEY ANGIE LEE LLC | | 4747 LINCOLN MALL DR STE 410 | | | MATTESON | IL | 60443 | |
| ATTORNEY AT LAW JOSEPH MAZZIOTTI | | 555 FOREST AVE STE 200 | | | PORTLAND | ME | 04101-1504 | |
| ATTORNEY AT LAW PLLC | | 11410 NE 124TH ST STE 603 | | | KIRKLAND | WA | 98034 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTORNEY AT LAW PLLC | | 17791 FJORD DR NE STE V | | | POULSBO | WA | 98370 | |
| ATTORNEY AT LAW PLLC | | 1825 NW 65TH ST | | | SEATTLE | WA | 98117 | |
| ATTORNEY AT LAW WILLIAM NEYLON | | 190 EASTERN AVE | | | SAINT JOHNSBURY | VT | 05819 | |
| ATTORNEY AT LAW | | 1010 LAMAR ST STE 1450 | | | HOUSTON | TX | 77002 | |
| ATTORNEY AT LAW | | 10101 SW FWY STE 400 | | | HOUSTON | TX | 77074 | |
| ATTORNEY AT LAW | | 11200 WESTHEIMER RD STE 825 | | | HOUSTON | TX | 77042 | |
| ATTORNEY AT LAW | | 1143 HEIGHTS BLVD | | | HOUSTON | TX | 77008 | |
| ATTORNEY AT LAW | | 1206 N DOLARWAY RD STE 105 | | | ELLENSBURG | WA | 98926 | |
| ATTORNEY AT LAW | | 12200 N W FWY STE 509 | | | HOUSTON | TX | 77092 | |
| ATTORNEY AT LAW | | 12999 MURPHY RD STE M3 | | | STAFFORD | TX | 77477 | |
| ATTORNEY AT LAW | | 1401 JEFFREY DR | | | CADILLAC | MI | 49601 | |
| ATTORNEY AT LAW | | 231 W MOUNTAIN ST | | | FAYETTEVILLE | AR | 72701 | |
| ATTORNEY AT LAW | | 2500 WILCREST DR STE 410 | | | HOUSTON | TX | 77042 | |
| ATTORNEY AT LAW | | 300 W DAVIS ST STE 515 | | | CONROE | TX | 77301 | |
| ATTORNEY AT LAW | | 3310 KATY FWY STE 200 | | | HOUSTON | TX | 77007 | |
| ATTORNEY AT LAW | | 405 CHERRY ST | | | HELENA | AR | 72342 | |
| ATTORNEY AT LAW | | 417 NUGENT ST | | | CONROE | TX | 77301 | |
| ATTORNEY AT LAW | | 4334 NW EX STE 247 | | | OKLAHOMA CITY | OK | 73116 | |
| ATTORNEY AT LAW | | 9926 GLENKIRK DR | | | HOUSTON | TX | 77089 | |
| ATTORNEY AT LAW | | PO BOX 28 | | | HARRISON | AR | 72602 | |
| ATTORNEY DEBT RELIEF | | 225 CANNERY ROW I | | | MONTEREY | CA | 93940 | |
| ATTORNEY DEBT SOLUTIONS PC | | PO BOX 188380 | | | SACRAMENTO | CA | 95818-8380 | |
| ATTORNEY DEBT SOLUTIONS | | 241 RIDGE ST STE 220 | | | RENO | NV | 89501 | |
| ATTORNEY DEBT SOLUTIONS | | 241 RIDGE ST | | | RENO | NV | 89501 | |
| Attorney General of New Jersey | STATE OF NEW JERSEY EX REL ANDREW J LUDEL & ROBERT EDWARD HAGER ON BEHALF OF REAL PARTY IN INTEREST, STATE OF NEW JERSE ET AL | 1234 HALSEY STREET, 5TH FLOOR | | | NEWARK | NJ | 01702 | |
| ATTORNEY JOHN D FALGIANI JR | | 3855 STARRS CENTRE DR STE A | | | CANFIELD | OH | 44406 | |
| ATTORNEY LAW OFFICE OF ROBERT MARKS | | 132 CENTRAL ST STE 212 | | | FOXBOROUGH | MA | 02035 | |
| ATTORNEY OFFICE OF JR PING PC | | 117 E WASHINGTON ST | | | PARIS | IL | 61944 | |
| ATTORNEY REGISTRATION | | P.O. BOX 598 | | | HAZLETON | PA | 18201-0598 | |
| ATTORNEY THOMAS H SENNEFF | | PO BOX 347 | | | FULTON | IL | 61252 | |
| ATTORNEY TITLE LLC | | 31440 NORTHWESTERN HWY STE 150 | | | FARMINGTON HILLS | MI | 48334 | |
| ATTORNEY TO BE ASSIGNED ATT AT L | | 401 MARKET ST | | | CAMDEN | NJ | 08102 | |
| ATTORNEYS ABSTRACT ASSOCLTD 322 | | 1498 VILLAGE WAY | | | LANSDALE | PA | 19446 | |
| ATTORNEYS ABSTRACT COMPANY | | 205 S PIERCE | | | BURNET | TX | 78611 | |
| ATTORNEYS AND DEBT COUNSELORS PA | | 3019 W AZEELE ST | | | TAMPA | FL | 33609 | |
| ATTORNEYS AT LAW OF WYOMING PC | | 50 E LOUCKS ST STE 214 | | | SHERIDAN | WY | 82801 | |
| ATTORNEYS EQUITY NTNL CORP | | 23721 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| ATTORNEYS MORTGAGE CORP | | 6545 CORPORATE CENTRE BLVD STE 200 | | | ORLANDO | FL | 32822 | |
| ATTORNEYS NATIONAL TITLE | | 3 1ST NATIONAL PLZ | | | CHICAGO | IL | 60602 | |
| ATTORNEYS OF GREEN COUNTRY | | 3845 S 103RD E AVE STE 101 | | | TULSA | OK | 74146 | |
| ATTORNEYS SERVING YOU LLC | | 1701 S 1ST AVE STE 204 | | | MAYWOOD | IL | 60153 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTORNEYS TITLE AGENCY | | 400 GALLERIA OFFICE CENTRE 300 | ATTN ZINA P THOMAS | | SIMPSONVILLE | SC | 29681 | |
| ATTORNEYS TITLE FUND SERVICES LLC | | 6923 LEE VISTA BLVD STE 100 | | | ORLANDO | FL | 32822 | |
| ATTORNEYS TITLE FUND SERVICES | | PO BOX 628600 | | | ORLANDO | FL | 32862-8600 | |
| ATTORNEYS TITLE INSURANCE FUND IN | | 6545 CORPORATE CENTRE BLVD | | | ORLANDO | FL | 32822 | |
| ATTORNEYS TITLE INSURANCE FUND | | 6923 LEE VISTA BLVD STE 100 | | | ORLANDO | FL | 32822 | |
| ATTORNEYS TITLE | | 31440 NORTHWESTERN HWY 150 | | | FARMINGTON MILLS | MI | 48334 | |
| ATT | | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| ATTY CLIENT TRUST ACCT | | 3926 FLOWERWOOD LN | JON D LYDELL C O JON DAVID AND DEBBIE L LITTLE | | FALLBROOK | CA | 92028 | |
| ATTY HARRY WILLIAMS AND ASSOCIATES | | 414 HAMILTON BLVD NO 100 | | | PEORIA | IL | 61602 | |
| ATTY MANBIR SANDIR | | 1370 ONTARIO ST STE 1700 | | | CLEVELAND | OH | 44113 | |
| ATTY TIMOTHY B GIFFORD LLC | | PO BOX 464 | | | RICHLAND CENTER | WI | 53581-0464 | |
| Atul Rastogi | | 9 Bristol Terr | | | Long Valley | NJ | 07853 | |
| ATWATER, GREGORY L | | PO BOX 1865 | | | ORANGE PARK | FL | 32067-1865 | |
| Atwell, John E & Atwell, Donna M | | 245 Reinke Rd | | | Balwin | MO | 63021-4217 | |
| ATWELL, WANDA L & ATWELL, JEFFERY L | | 54 DONNA DALE AVE SE | | | CONCORD | NC | 28025-3820 | |
| ATWOOD AGENCY | | 495 HWY 174 | PO BOX 10 | | EDISTO IS | SC | 29438 | |
| ATWOOD AND MCVAY | | 6953 CHARLOTTE PIKE STE 401 | | | NASHVILLE | TN | 37209 | |
| ATWOOD BORO | | RD 1 BOX 216 | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| ATWOOD, KEVIN | | 4213 GARRICK AVE | | | WARREN | MI | 48091-0000 | |
| ATWOOD, ME | | PO BOX 694 | | | WAXAHACHIE | TX | 75168 | |
| ATWOOD, PIERCE | | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101 | |
| ATZBACH, GEOFFREY H | | 1155 KELLY JOHNSON BLVD STE 470 | | | COLORADO SPRINGS | CO | 80920 | |
| AU, TSO Y & AU, MEI K | | 444 NAPLES ST | | | SAN FRANCIS | CA | 94112 | |
| AUBERRY PLACE | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| AUBIN, JOEL D | | 44516 LAKEWOOD DR | | | PRAIRIEVILLE | LA | 70769-0000 | |
| AUBLE, DAVIN L | | 10 FAXON AVE APT 1021 | | | QUINCY | MA | 02169-4688 | |
| AUBRA W BOYD AUBRA WILLIAMS BOYD | | 1425 OLD HICKORY LN | AND INRECON HOUSTONCOM INC | | LEAGUE CITY | TX | 77573 | |
| AUBREY C MENTIS JOAN MENTIS AND | | 108 15 PINE GROVE ST | JEAN MENTIS | | JAMAICA | NY | 11435 | |
| AUBREY DWIGHT SPRINGER | | 102 S. COURT ST. SUITE 621 | | | FLORENCE | AL | 35630 | |
| AUBREY F HAMMOND JR ATT AT LAW | | 16 N 8TH ST FL 1 | | | RICHMOND | VA | 23219 | |
| AUBREY J ROSSER JR ATT AT LAW | | PO BOX 655 | | | ALTAVISTA | VA | 24517 | |
| AUBREY MANUEL AND BAKEWELL | | 1041 1043 W 46TH ST | CONSTRUCTION COMPANY | | LOS ANGELES | CA | 90037 | |
| Aubrey Ortiz | | 18909 Lloyd Cr. Apt. # 235 | | | Dallas | TX | 75252 | |
| AUBREY RUDD ESQ | | 2100 CORAL WAY NO 602 | | | MIAMI | FL | 33145 | |
| AUBREY SMITH | | 11973 PRINCE CHARLES CT | | | CAPE CORAL | FL | 33991 | |
| AUBRY AND DEBORAH BYNUM | | 4265 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33980 | |
| AUBUCHON, TODD | | 7 WESTMINSTER PLACE | | | BEAUFORT | SC | 29907-0000 | |
| AUBURN BORO SCHYKL | | 232 ORCHARD ST | TAX COLLECTOR OF AUBURN BORO | | AUBURN | PA | 17922 | |
| AUBURN BORO SCHYKL | | 510 ORCHARD ST | TAX COLLECTOR OF AUBURN BORO | | AUBURN | PA | 17922 | |
| AUBURN CITY BARROW CO | | 1369 4TH AVE PO DRAWER 1059 | | | AUBURN | GA | 30011-1059 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUBURN CITY BARROW CO | | 1369 4TH AVE PO DRAWER 1059 | TAX COLLECTOR | | AUBURN CITY | GA | 30011-1059 | |
| AUBURN CITY BARROW CO | | 1369 4TH AVE | TAX COLLECTOR | | AUBURN | GA | 30011 | |
| AUBURN CITY CAYUGA CO TAX | | 160 GENESEE 5TH FL | AUBURN CTY CAYUGACO TREASURER | | AUBURN | NY | 13021 | |
| AUBURN CITY CAYUGA CO TAX | | COUNTY OFFICE BLDG PO BOX 190 | CAYUGA COUNTY TREASURER | | AUBURN | NY | 13021 | |
| AUBURN CITY GWINNETT CO | | 1369 4TH AVE | TAX COLLECTOR | | AUBURN | GA | 30011 | |
| AUBURN CITY GWINNETT CO | | PO DRAWER 1059 1369 4TH AVE | TAX COLLECTOR | | AUBURN | GA | 30011 | |
| AUBURN CITY SCH COMBINED CITY TWNS | | 626 COMMERCE DR LOCK BOX | SCHOOL TAX COLLECTOR | | AMHURST | NY | 14228 | |
| AUBURN CITY SCH COMBINED CITY TWNS | | PO BOX 766 | SCHOOL TAX COLLECTOR | | AUBURN | NY | 13021 | |
| AUBURN CITY SCHOOL CMBD TWNS | | 626 COMMERCE DR LOCK BOX | SCHOOL TAX COLLECTOR | | AMHURST | NY | 14228 | |
| AUBURN CITY SCHOOL CMBD TWNS | | PO BOX 766 | SCHOOL TAX COLLECTOR | | AUBURN | NY | 13021 | |
| AUBURN CITY | | 113 E ELM ST | | | AUBURN | MI | 48611 | |
| AUBURN CITY | | 113 E ELM ST | TREASURER | | AUBURN | MI | 48611 | |
| AUBURN CITY | | 24 S STREET PO BOX 7 | CITY TREASURER | | AUBURN | NY | 13021 | |
| AUBURN CITY | | 45 SPRING ST | AUBURN CITY | | AUBURN | ME | 04210 | |
| AUBURN CITY | | 45 SPRING ST | | | AUBURN | ME | 04210 | |
| AUBURN CITY | | 60 CT ST STE 154 | | | AUBURN | ME | 04210 | |
| AUBURN CITY | | PO BOX 465 | 106 SW PARK SQ | | AUBURN | KY | 42206 | |
| AUBURN CROSSING CONDOMINIUM | | 14205 SE 36TH ST 100 | | | BELLEVUE | WA | 98006 | |
| AUBURN ELECTRIC CO | | 210 E 9TH ST | | | AUBUM | IN | 46706 | |
| AUBURN HILLS CITY | | 1827 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326 | |
| AUBURN HILLS CITY | | 1827 N SQUIRREL RD | TREASURER AUBURN HILLS | | AUBURN HILLS | MI | 48326 | |
| AUBURN HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| AUBURN HOMES AND MORE | | 440 N DEAN RD | | | AUBURN | AL | 36830 | |
| AUBURN LAKE TRAILS POA | | 1400 AMERICAN RIVER TRAIL | | | COOL | CA | 95614 | |
| AUBURN LAKE TRAILS PROPERTY OWNERS | | 1400 AMERICAN RIVER TRAIL | | | COOL | CA | 95614 | |
| AUBURN REALTY | | 109 E 5TH ST STE C | | | AUBURN | IN | 46706 | |
| AUBURN SEWERAGE DISTRICT | | 258 CT ST | | | AUBURN | ME | 04210 | |
| AUBURN SEWERAGE DISTRICT | | PO BOX 414 | | | AUBURN | ME | 04212 | |
| AUBURN SPRINGS HOMEOWNERS | | PO BOX 60875 | | | PHOENIX | AZ | 85082 | |
| AUBURN SPRINGS | | NULL | | | HORSHAM | PA | 19044 | |
| AUBURN TOWN TAX COLLECTOR | | 104 CENTRAL ST | | | AUBURN | MA | 01501 | |
| AUBURN TOWN | | 104 CENTRAL ST | AUBURN TOWN TAX COLLECTOR | | AUBURN | MA | 01501 | |
| AUBURN TOWN | | 104 CENTRAL ST | TOWN OF AUBURN | | AUBURN | MA | 01501 | |
| AUBURN TOWN | | 104 CENTRAL | TAX COLLECTOR | | AUBURN | MA | 01501 | |
| AUBURN TOWN | | 23567 25TH ST | TREASURER AUBURN TOWN | | NEW AUBURN | WI | 54757 | |
| AUBURN TOWN | | 23567 25TH ST | TREASURER | | NEW AUBURN | WI | 54757 | |
| AUBURN TOWN | | 334 CHESTER RD | EVA L LUNNIE T C | | AUBURN | NH | 03032 | |
| AUBURN TOWN | | N 2170 STATE RD 67 E | TREASURER TOWN OF AUBURN | | CAMPBELLSPORT | WI | 53010 | |
| AUBURN TOWN | | N 2170 STATE RD 67E | TREASURER | | CAMPBELLSPORT | WI | 53010 | |
| AUBURN TOWN | | N 2170 STATE RD 67 | TREASURER TOWN OF AUBURN | | CAMPBELLSPORT | WI | 53010 | |
| AUBURN TOWN | | PO BOX 146 | TOWN OF AUBURN | | AUBURN | NH | 03032 | |
| AUBURN TOWN | | R 2 | | | BLOOMER | WI | 54724 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUBURN TOWNSHIP SUSQUE | | 745 RETTA RD | BETTY JEAN WHITETAX COLLECTOR | | MONTROSE | PA | 18801 | |
| AUBURN TOWNSHIP | | 1225 PINE LN | AUBURN TOWNSHIP TREASURER | | AUBURN | IL | 62615 | |
| AUBURN TWP | | RD 3 BOX 71 D | | | MESHOPPEN | PA | 18630 | |
| AUBURN VALLEY PROPERTY OWNERS | | 8815 AUBURN VALLEY RD | | | AUBURN | CA | 95602 | |
| AUBURN VILLAGE ASSN | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| AUBURN WATER AND SEWRAGE DISTRICTS | | 268 CT ST | | | AUBURN | ME | 04210 | |
| AUBURN WATER DISTRICT | | 268 CT ST | | | AUBURN | ME | 04210-5007 | |
| AUBURN WATER DISTRICT | | 75 CHURCH ST | PO BOX 187 | | AUBURN | MA | 01501 | |
| AUBURN WATER DISTRICT | | PO BOX 414 | | | AUBURN | ME | 04212 | |
| AUBURNDALE TOWN | | 11822 N CRY RD M | | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE TOWN | | 11822 N CTY RD M | TREASURER AUBURNDALE TWP | | AUBURNDALE | WI | 54112 | |
| AUBURNDALE TOWN | | 11822 N CTY RD M | TREASURER AUBURNDALE TWP | | COLEMAN | WI | 54112 | |
| AUBURNDALE TOWN | | 5579 E TOWER DR | TREASURER AUBURNDALE TWP | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE TOWN | | ROUTE 2 BOX 160 | | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | | 10614 BIRCH AVE | | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | | 10614 BIRCH AVE | TREASURER AUBURNDALE VILLAGE | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | | 10614 BIRCH AVE | TREASURER | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | | 5678 MAIN ST | TREASURER AUBURNDALE VILLAGE | | AUBURNDALE | WI | 54412 | |
| AUBURNDALE VILLAGE | | VILLAGE HALL | | | AUBURNDALE | WI | 54412 | |
| AUCEDA, IVAN | | 7506 MILWOOD AVENUE | | | CANOGA PARK | CA | 91303 | |
| AUCKLAND TODD | | 11730 OAK PARK GLEN | | | SAN ANTONIO | TX | 78254 | |
| AUCOIN DUPONT HETTERSCHEIDT AND | | 577 S HIGH ST | | | COLUMBUS | OH | 43215-5606 | |
| AUCOIN, DANIEL | | 809 HWY 55 | LN THOMAS HOUSING LLC | | MONTEGUT | LA | 28645 | |
| AUDAS AND ASSOCIATES INC | | PO BOX 12837 | | | PITTSBURGH | PA | 15241 | |
| AUDETAT, RUBEN | | 1628 EAST PINE STREET | | | COMPTON | CA | 90221-0000 | |
| AUDETTE BAZAR BERREN AND GONZALE | | 35 HIGHLAND AVE | | | EAST PROVIDENCE | RI | 02914 | |
| AUDETTE, BRIAN | | 131 S DEARBORN ST STE 1700 | | | CHICAGO | IL | 60603 | |
| AUDIBERT, DORIS | | 407 W LAKE CATAHOULA | QUANTUM BUILDERS | | SLIDELL | LA | 70461 | |
| AUDIE AND CINDY LEIGH AND | | 63 TRANQUIL POINT LN | NIEBAUM CONSTRUCTION | | CAMDENTON | MO | 65020 | |
| AUDIE AND NIOMI ROUSSEL AND | | 3825 LAKE LYNN DR | DIAZ ROOFING AND SHEET METAL | | GRETNA | LA | 70056 | |
| AUDIO VISUAL EDUCATION NETWORK INC | | 16052 28TH AVENUE NE | | | SEATTLE | WA | 98155 | |
| AUDITOR CONTROLLER TREASURER TAX COLLECTOR | | TAX COLLECTION DIVISION | PO BOX 1192 | | FRESNO | CA | 93715-1192 | |
| AUDITOR TREASURE | | 625 JEFFERSON AVE | | | WEBASHA | MN | 55981 | |
| AUDOBON PLACE CITY CONDOMINIUM | | 2800 PLZ TERRACE DR | | | ORLANDO | FL | 32803 | |
| AUDRA ANNETTE ARNDT ATT AT LAW | | 23150 WOODWARD AVE | | | FERNDALE | MI | 48220 | |
| AUDRAIN COUNTY RECORDER OF DEEDS | | 101 N JEFFERSON RM 105 | COURTHOUSE | | MEXICO | MO | 65265 | |
| AUDRAIN COUNTY TAX COLLECTOR | | 101 N JEFFERSON RM 103 | | | MEXICO | MO | 65265 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDRAIN COUNTY | | 101 N JEFFERSON COURTHOUSE RM 103 | BONNIE HILL DEIMEKE COLLECTOR | | MEXICO | MO | 65265 | |
| AUDRAIN COUNTY | | 101 N JEFFERSON ST RM 103 | AUDRAIN COUNTY COLLECTOR | | MEXICO | MO | 65265 | |
| AUDRAIN COUNTY | AUDRAIN COUNTY COLLECTOR | 101 N. JEFFERSON ST, RM 103 | | | MEXICO | MO | 65265 | |
| AUDRAIN RECORDER OF DEEDS | | 101 N JEFFERSON RM 105 | AUDRAIN COUNTY COURTHOUSE | | MEXICO | MO | 65265 | |
| AUDREY AND BRUCE DUNCAN | | 18 HALE AVE | | | BROOKLYN | NY | 11208 | |
| AUDREY AND JOHN BERMINGHAM | | 9407 ORATORIO CT | | | HOUSTON | TX | 77040 | |
| AUDREY EDELMAN AND ASSOCIATES RE INC | | 2333 N TRIPHAMMER RD | | | ITHACA | NY | 14850 | |
| AUDREY FOLDOE | Meyeres Real Estate | 627 GAFFNEY | | | FAIRBANKS | AK | 99701 | |
| AUDREY FREEMAN JACOBS | | 2214 D MARSHALL ST PO BOX 7970 | | | RICHMOND | VA | 23223 | |
| Audrey Granados | | 228 W Verdugo ave | Apt J | | Burbank | CA | 91502 | |
| AUDREY GREEN AND HAGGINS | | 44220 FOXTON AVE | CONSTRUCTION CORPORATION | | LANCASTER | CA | 93535 | |
| AUDREY HUDSON AND CENTRAL | | 1132 LAWLEY ST | MOBILE HOME CONTRACTORS | | HELENA | AL | 35080 | |
| AUDREY JACKSON AND LAWRENCE E | | 421 N 68 WAY | JACKSON | | HOLLYWOOD | FL | 33024 | |
| AUDREY LECOUNT | | 1135 WOODLAKE LN | #5 | | RICHFIELD | MN | 55423 | |
| AUDREY MAE CELESTINE AND AUDREY | | 6519 LEEDALE ST | CELESTINE | | HOUSTON | TX | 77016 | |
| AUDREY NORFLEET | | 7415 WALNUT LN | | | PHILADELPHIA | PA | 19138-2216 | |
| Audrey Sabillon Hawit | | 1114 N Clark St #5 | | | West Hollywood | CA | 90069 | |
| AUDREY TERHUNE AND KS | | 14110 S EDBROOKE AVE | RESTORE CONSTRUCTION AND REMODELING INC | | RIVERDALE | IL | 60827 | |
| AUDREY VARGA | | 5138 NEW ROAD | | | NEW HOPE | PA | 18938 | |
| AUDREY YOUNT AUDREY ANN YOUNT | | 267 E LINCOLN ST | | | PORTERVILLE | CA | 93257 | |
| AUDRIA AND PHARIS SKIPWITH | | 1417 41ST ST | AND ROOF MASTER PLUS LLC | | BIRMINGHAM | AL | 35208 | |
| AUDRIAN COUNTY TAX COLLECTOR | | 101 N JEFFERSON COURTHOUSE | | | MEXICO | MO | 65265 | |
| AUDRY ELLIS AND LAND M HOME | | 143 FILLMORE ST | IMPROVEMENT | | NEW HAVEN | CT | 06513 | |
| AUDUBON APPRAISAL INC | | 1831 MANHATTAN BLVD STE F 223 | | | HARVEY | LA | 70058 | |
| AUDUBON BORO | | 606 W NICHOLSON RD | AUDUBON BORO TAXCOLLECTOR | | AUDUBON | NJ | 08106 | |
| AUDUBON BORO | | 606 W NICHOLSON RD | TAX COLLECTOR | | AUDUBON | NJ | 08106 | |
| AUDUBON COUNTY RECORDER | | 318 LEROY ST 7 | | | AUDUBON | IA | 50025 | |
| AUDUBON COUNTY RECORDER | | 318 LEROY ST STE 7 | | | AUDUBON | IA | 50025 | |
| AUDUBON COUNTY | | 318 LEROY ST STE 5 | AUDUBON COUNTY TREASURER | | AUDUBON | IA | 50025 | |
| AUDUBON COUNTY | | 318 LEROY ST STE 5 | | | AUDUBON | IA | 50025 | |
| AUDUBON INDEMNITY | | | | | NORTH ATTLEBORO | MA | 02760 | |
| AUDUBON INDEMNITY | | PO DRAWER 15989 | | | NORTH ATTLEBORO | MA | 02760 | |
| AUDUBON INS CO | | 2201 SAN PEDRO NE BLDG 20 | | | ALBUQUERQUE | NM | 87110 | |
| AUDUBON INS CO | | | | | ALBUQUERQUE | NM | 87110 | |
| AUDUBON INS CO | | | | | BATON ROUGE | LA | 70895 | |
| AUDUBON INS CO | | | | | KALISPELL | MT | 59903 | |
| AUDUBON INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| AUDUBON INS CO | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| AUDUBON PARK BORO | | RD C | | | AUDUBON PARK | NJ | 08106 | |
| AUDUBON PARK BORO | | RD C | | | AUDUBON | NJ | 08106 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDUBON PARK CITY | | 3340 ROBIN RD | AUDUBON PARK CITY CLERK | | LOUISVILLE | KY | 40213 | |
| AUDUBON PARK CITY | | 3340 ROBIN RD | CITY OF AUDUBON PARK CLERK | | LOUISVILLE | KY | 40213 | |
| AUDUBON PLACE CITY CONDOMINIUMS | | 2800 PLZ TERRACE DR | | | ORLANDO | FL | 32803 | |
| AUDUBON REALTY | | 3100 CLEARY AVE STE 3 | | | METAIRIE | LA | 70002 | |
| AUDUBON REMODELING AND RESTORATION | | 630 W MISSION LN | | | PHOENIX | AZ | 85021 | |
| AUDUBON SAVINGS BANK | | 509 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| Audubon Savings Bank | | 515 S. White Horse Pike | | | Audubon | NJ | 08106 | |
| AUDUBON SOCIETY, | | PO BOX 1911 | | | SANTA ROSA | CA | 95402 | |
| AUER MORTGAGE COMPANY INC | | 7222 COMMERCE CTR DR 108 | | | COLORADO SPRINGS | CO | 80919 | |
| AUER, MARIE | | 9 TWILLING GATE CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| AUERBACH AND SIMMONS | | 6944 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20748 | |
| AUFFORTH, GAE | | 7650 CURRELL BLVD STE 300 | | | WOODBURY | MN | 55125 | |
| AUGLAIZE COUNTY RECORDER | | 201 WILLIPIE ST | | | WAPAKONETA | OH | 45895 | |
| AUGLAIZE COUNTY RECORDER | | 209 S BLACKHOOF ST | | | WAPAKONETA | OH | 45895 | |
| AUGLAIZE COUNTY TREASURER | | 209 S BLACKHOOF ST | PO BOX 56 | | WAPAKONETA | OH | 45895 | |
| AUGLAIZE COUNTY | | 201 WILLIPIE ST STE 109 | AUGLAIZE COUNTY TREASURER | | WAPAKONETA | OH | 45895 | |
| AUGLAIZE COUNTY | | 209 S BLACKHOOF STREET PO BOX 56 | AUGLAIZE COUNTY TREASURER | | WAPAKONETA | OH | 45895 | |
| AUGLAIZE COUNTY | AUGLAIZE COUNTY TREASURER | 209 S BLACKHOOF STREET / PO BOX 56 | | | WAPAKONETA | OH | 45895 | |
| AUGRES CITY | | 124 W HURON | TREASURER | | AUGRES | MI | 48703 | |
| AUGRES CITY | TREASURER | PO BOX 121 | 124 W HURON | | AUGRES | MI | 48703 | |
| AUGRES TOWNSHIP TREASURER | | 1677 MANOR RD | | | AUGRES | MI | 48703 | |
| AUGRES TOWNSHIP | | 2566 SANTIAGO RD | TREASURER | | AUGRES | MI | 48703-9437 | |
| AUGRES TOWNSHIP | | 2566 SANTIAGO RD | TREASURER | | OMER | MI | 48749 | |
| AUGSBERG LUTHERAN HOME | | 6811 COMPFED RD | | | BALTIMORE | MD | 21207 | |
| AUGSBERG LUTHERAN HOME | | 6811 COMPFED RD | RECEIVER OF GROUND RENT | | BALTIMORE | MD | 21207 | |
| AUGSBERG LUTHERAN HOME | | 6811 COMPFED RD | RECEIVER OF GROUND RENT | | GWYNN OAK | MD | 21207 | |
| AUGSBURG LUTHERAN HOME | | 6811 CAMPFIELD RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21207 | |
| AUGSBURG LUTHERAN HOME | | 6811 CAMPFIELD RD | GROUND RENT COLLECTOR | | GWYNN OAK | MD | 21207 | |
| AUGUST AND DIANE ROBBEN | | 1340 SE PRINCETON DR | | | LEES SUMMIT | MO | 64081 | |
| AUGUST COMELLA | | 6135 KIT CARSON DR | | | HANOVER PARK | IL | 60133 | |
| AUGUST JOSEPH VESELKA JR AND | | 20610 HWY 321 | SANDRA CAROL VESELKA AND KEVIN VESELKA | | CLEVELAND | TX | 77327 | |
| AUGUST LOPEZ III | | 1531 WEST 7TH ST. | | | UPLAND | CA | 91786 | |
| AUGUST R SOLTIS ATT AT LAW | | 530 RAMAPO AVE | | | POMPTON LAKES | NJ | 07442 | |
| AUGUST RANCH C O ROSSMAR AND | | 9362 E RAINTREE DR | | | SCOTTDATE | AZ | 85260 | |
| AUGUST RANCH CMA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| AUGUSTA AND ANN WALKER | | 429 NE 8TH ST | | | ABILENE | KS | 67410 | |
| AUGUSTA APPRAISAL SERVICES LTD | | 52 DAM TOWN RD | | | FORT DEFIANCE | VA | 24437 | |
| Augusta Beadling | | 4 Kennedy Drive | | | Turnersville | NJ | 08012 | |
| AUGUSTA CASITAS HOA | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| AUGUSTA CITY | | 16 CONY ST | CITY OF AUGUSTA | | AUGUSTA | ME | 04330 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTA CITY | | CITY HALL | | | AUGUSTA | MO | 63332 | |
| AUGUSTA CITY | | CITY HALL | CITY CLERK | | AUGUSTA | KY | 41002 | |
| AUGUSTA CITY | | PO BOX 42 | ELLEN KNOERNSCHILD COLLECTOR | | AUGUSTA | MO | 63332 | |
| AUGUSTA CITY | | PO BOX 475 | TREASURER CITY OF AUGUSTA | | AUGUSTA | WI | 54722 | |
| AUGUSTA CITY | | PO BOX 85 | CITY OF AUGUSTA | | AUGUSTA | KY | 41002 | |
| AUGUSTA CITY | TREASURER CITY OF AUGUSTA | PO BOX 475 | 107 N STONE ST | | AUGUSTA | WI | 54722 | |
| AUGUSTA CITY | TREASURER CITY OF AUGUSTA | PO BOX 475 | 145 W LINCOLN | | AUGUSTA | WI | 54722 | |
| AUGUSTA CLERK OF CIRCUIT COURT | | PO BOX 689 | 1 E JOHNSON ST | | STAUNTON | VA | 24401 | |
| AUGUSTA CLERK OF CIRCUIT COURT | | PO BOX 689 | | | STAUNTON | VA | 24402 | |
| AUGUSTA COUNTY CLERK OF | | 1 E JOHNSON ST | | | STAUNTON | VA | 24401 | |
| AUGUSTA COUNTY TREASURER | | 18 GOVERNMENT CTR LN | | | VERONA | VA | 24482 | |
| AUGUSTA COUNTY | | 18 GOVERNMENT CTR LN PO BOX 590 | TREASURER OF AUGUSTA COUNTY | | VERONA | VA | 24482 | |
| AUGUSTA COUNTY | | 18 GOVERNMENT CTR LN | TREASURER OF AUGUSTA COUNTY | | VERONA | VA | 24482 | |
| AUGUSTA MUTUAL INS CO | | PO BOX 2727 | | | STAUNTON | VA | 24402-2727 | |
| AUGUSTA MUTUAL INS CO | | | | | STAUNTON | VA | 24401 | |
| AUGUSTA RANCH | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| AUGUSTA REGISTRAR | | PO BOX 689 | | | STAUNTON | VA | 24402 | |
| AUGUSTA SANITARY DISTRICT | | 170 HOSPITAL ST | AUGUSTA SANITARY DISTRICT | | AUGUSTA | ME | 04330 | |
| AUGUSTA TOWN | | 185 N MAIN ST | TAX COLLECTOR | | ORISKANY FALLS | NY | 13425 | |
| AUGUSTA TOWNSHIP TREASURER | | 8021 TALLADAY RD PO BOX 100 | | | WHITTAKER | MI | 48190 | |
| AUGUSTA TOWNSHIP | | 8021 TALLADAY RD PO BOX 100 | TREASURER AUGUSTA TWP | | WHITTAKER | MI | 48190 | |
| AUGUSTA TOWNSHIP | | 8021 TALLADAY RD | TREASURER AUGUSTA TWP | | WHITTAKER | MI | 48190 | |
| AUGUSTA TOWNSHIP | | 8021 TALLADAY ROAD PO BOX 100 | TREASURER AUGUSTA TWP | | WHITTAKER | MI | 48190 | |
| AUGUSTA TOWNSHIP | TREASURER AUGUSTA TWP | 8021 TALLADAY ROAD | | | WHITTAKER | MI | 48190 | |
| AUGUSTA VILLAGE | | 109 W CLINTON ST PO BOX 216 | TREASURER | | AUGUSTA | MI | 49012 | |
| AUGUSTA VILLAGE | | 109 W CLINTON | TREASURER | | AUGUSTA | MI | 49012 | |
| AUGUSTA WATER DISTRICT | | PO BOX 506 | | | AUGUSTA | ME | 04332 | |
| AUGUSTA WOODS HOMEOWNERS | | 36 S PENNYSLVANIA ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| AUGUSTIN AND PATRICIA VACCARO | | 2017 APPALOOSA TRAIL | | | WELLINGTON | FL | 33414 | |
| AUGUSTIN RIVERA JR AND | | 426 CAPE CODE DR | JULIANNA SIRACUSA RIVERA AND AUGUSTIN RIVERA | | CORPUS CHRISTI | TX | 78412 | |
| AUGUSTINE GARDINO | | 125 ENCHANTED COURT S | | | BURLESON | TX | 76028 | |
| AUGUSTINE LOU CHAOON AND | | MARY LOU CHAOON | 2087 W DIXON ST | | MESA | AZ | 85201 | |
| AUGUSTINE, LAURIE | | 2117 CROSS RD | LAURIE AUGUSTINE | | SKIPPACK | PA | 19474 | |
| AUGUSTINE, RUTH A & AUGUSTINE, JOHN G | | 6615 NINE MILE PT | | | CHARLEVOIX | MI | 49720 | |
| AUGUSTO AND NORMA LECAROS AND | | 2923 S FIELD DR | RICH ROOFING | | BEAVERCREEK | OH | 45434 | |
| AUGUSTUS JOSEPH AND MARY | JOSEPH | PO BOX 981 | | | ORANGE | NJ | 07051-0981 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTUS T CURTIS COHEN BALDINGER | | 7910 WOODMONT AVE STE 1103 | | | BETHESDA | MD | 20814 | |
| AUK NU ESTATES CONDOMINIUM | | PO BOX 210521 | | | AUKE BAY | AK | 99821 | |
| AUKER, JAMES C & AUKER, KRISTA S | | 1027 E JEFFERSON AVENUE | | | WHEATON | IL | 60187 | |
| AULBACH, SHIRLEY J | | PO BOX 787 | COLLECTOR OF GROUND RENT | | SAINT MICHAELS | MD | 21663 | |
| AULBACH, SHIRLEY J | | PO BOX 787 | COLLECTOR OF GROUND RENT | | ST MICHAELS | MD | 21663 | |
| AULD, NANCY M | | PO BOX 9486 | | | BALTIMORE | MD | 21228 | |
| AULD, NANCY M | | PO BOX 9486 | | | CATONSVILLE | MD | 21228 | |
| AULD, NANCY | | PO BOX 9486 | | | BALTIMORE | MD | 21228 | |
| AULD, NANCY | | PO BOX 9486 | | | CATONSVILLE | MD | 21228 | |
| AULLVILLE CITY | | CITY HALL | TAX COLLECTOR | | ALMA | MO | 64001 | |
| AULLVILLE CITY | | CITY HALL | TAX COLLECTOR | | AULLVILLE | MO | 64001 | |
| AULOZZI ENTERPRISES LLC | | 11118 64TH ST | | | KENOSHA | WI | 53142 | |
| AULTMAN, SANDRA D | | 2010 D CENTRAL AVE EXT | | | CORDELE | GA | 31015 | |
| AUNDRA GEE ROOFING CO | | 12334 SOUNTH POINTE LN | | | MOUNDVILLE | AL | 35474 | |
| Aundria Schiffman | | 2 De Soto Way | | | Coto de Caza | CA | 92679 | |
| AUNE, JAMES E | | 1317 ROBIN HOOD LANE | | | MEMPHIS | TN | 38111 | |
| AUNE, REBECCA | | 3722 HUMBOLDT AVE N | JUSTIN MCCARTHY | | MINNEAPOLIS | MN | 55412 | |
| AUNG, LYNNE B | | 2505 ROYAL VIEW ROAD | | | ESCONDIDO | CA | 92027 | |
| AUNT B REALTY | | 4544 SHATTALON DR | | | WINSTON SALEM | NC | 27106 | |
| AURAHAM GROSS | | 2 BRIDGEWOOD | | | IRVINE | CA | 92604 | |
| AUREA LUCAS | | 15 SANDSTONE CT | | | SAN RAFAEL | CA | 94903 | |
| AURELIO AND MARCIE SAUCEDO | | 922 B ST | AND RUDY EURESTI | | GREELEY | CO | 80631 | |
| AURELIO DASCENZI | | 2757 MANU CT. | | | GLENVIEW | IL | 60026 | |
| AURELIO DURANA ESQ ATT AT LAW | | 717 PONCE DE LEON BLVD STE 235 | | | CORAL GABLES | FL | 33134 | |
| AURELIO GAMBOA AND CHOICE | | 821 SW 48TH ST | CONSTRUCTION | | OKLAHOMA CITY | OK | 73109 | |
| AURELIUS P ROBLETO ATT AT LAW | | 239 4TH AVE STE 1603 | | | PITTSBURGH | PA | 15222 | |
| AURELIUS TOWN | | 1241 W GENESEE ST | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| AURELIUS TOWNSHIP | | 1939 S AURELIUS RD | | | MASON | MI | 48854 | |
| AURELIUS TOWNSHIP | | 1939 S AURELIUS RD | TREASURER AURELIUS TWP | | MASON | MI | 48854 | |
| AURELIUS TOWNSHIP | TREASURER AURELIUS TWP | 1939 S AURELIUS ROAD | | | MASON | MI | 48854 | |
| AURIEMMA CONSULTING GROUP,INC | | 120 BROADWAY STE 3402 | | | NEW YORK | NY | 10271-3400 | |
| AURITEC DIVISION HIPOTECARIA | | PERIFERICO SUR 4829 20 PISO | COL PARQUES DEL PEDGREGAL | | | | | | MEXICO |
| AURITEC DIVISION HIPOTECARIA | | PERIFERICO SUR 4829 2O PISO | COL PARQUES DEL PEDGREGAL | | | | | | MEXICO |
| AUROA LOAN SERVICES | | 2530 S PARKER RD | | | AUROA | CO | 80014 | |
| AURORA AT RIVERA DEL SOL HOA | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| AURORA BANCCORP INC | | 23679 CALABASAS RD #964 | | | CALABASAS | CA | 91302 | |
| AURORA COUNTY | | COUNTY COURTHOUSE | | | PLANKINTON | SD | 57368 | |
| AURORA COUNTY | | PO BOX 397 | AURORA COUNTY TREASURER | | PLANKINTON | SD | 57368 | |
| AURORA FINANCIAL GROUP INC | | 9 EVES DR STE 190 | | | MARLTON | NJ | 08053 | |
| AURORA FINANCIAL GROUP INC | | 9 EVES DRIVE SUITE 190 | | | MARLTON | NJ | 08053-0288 | |
| AURORA HIGHLANDS HOA | | PO BOX 473713 | | | AURORA | CO | 80047 | |
| Aurora Loan Services / Lehman | | 10350 Park Meadows Dr | | | Littleton | CO | 80124 | |
| AURORA LOAN SERVICES INC | | 6300 ATLANTA ST | | | HOLLYWOOD | FL | 33024 | |
| AURORA LOAN SERVICES INC | | PO BOX 10422 | | | VAN NUYS | CA | 91410 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aurora Loan Services LLC | | 10350 Park Meadows Drive | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | | 10350 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | | 2617 COLLEGE PARK | P O BOX 1706 | | SCOTTSBLUFF | NE | 69363 | |
| AURORA LOAN SERVICES LLC | | 327 INVERNESS DR S MAIL STOP | CODE 3195 ATTN MASTER | | ENGLEWOOD | CO | 80112 | |
| AURORA LOAN SERVICES LLC | | 327 INVERNESS DR S | | | ENGLEWOOD | CO | 80112 | |
| AURORA LOAN SERVICES LLC | | 327 INVERNESS DR S | MAIL STOP CODE 3192 ATTN MASTER | | ENGLEWOOD | CO | 80112 | |
| AURORA LOAN SERVICES LLC | | 327 IVERNESS DR S MAIL STOP | CODE 3195 ATTN MASTER | | ENGLEWOOD | CO | 80112 | |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| Aurora Loan Services LLC | Annual Compliance Reporting | 10350 Park Meadows Drive | Mail Stop 3199 | | Littleton | CO | 80124 | |
| AURORA LOAN SERVICES LLC | ANNUAL COMPLIANCE REPORTING | STRUCTURED ASSET SECURITIES CORP | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES LLC | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| AURORA LOAN SERVICES | | 10350 PARK MEADOWS DR | PARKRIDGE 6 THIRD FL | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES | | 10350 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| AURORA LOAN SERVICES | | 15722 KENTUCKY | | | DETROIT | MI | 48238 | |
| AURORA LOAN SERVICES | | 2530 S PARKER RD STE 600 | | | AURORA | CO | 80014 | |
| AURORA LOAN SERVICES | | 2530 S PARKER RD | | | AURORA | CO | 80014 | |
| AURORA LOAN SERVICES | | 2617 COLLEGE PARK | | | SCOTTSBLUFF | NE | 69361-2294 | |
| AURORA LOAN SERVICES | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| AURORA LOAN SERVICES | AURORA LOAN SERVICES | 2617 COLLEGE PARK | | | SCOTTSBLUFF | NE | 69361-2294 | |
| AURORA LOAN SERVICES | | PO BOX 5180 | ATTN CASHIER DEPARTMENT | | DENVER | CO | 80217 | |
| AURORA LOAN SERVICES | | PO BOX 5180 | AURORA LOAN SERVICES | | DENVER | CO | 80217 | |
| AURORA LOAN SERVICES | | PO BOX 5180 | | | DENVER | CO | 80217-5180 | |
| AURORA LOAN SERVICING | | 2617 COLLEGE PARK | | | SCOTTSBLUFF | NE | 69361-2294 | |
| AURORA REALTY | | 21551 FOOTHILL BLVD | | | HAYWARD | CA | 94541 | |
| AURORA REGISTRAR OF DEEDS | | PO BOX 334 | N MAIN COURTHOUSE | | PLANKINTON | SD | 57368 | |
| AURORA ROBLES | | 4443 TRIGGS STREET | | | COMMERCE | CA | 90040 | |
| AURORA SHORES HOA | | 215 W GARFIELD RD 230 | | | AURORA | OH | 44202 | |
| AURORA SHORES HOMEOWNERS | | 883 COLLICA DR | | | AURORA | OH | 44202 | |
| AURORA TOWN | | 1650 GARY RD AURORA | TREASURER AURORA TOWNSHIP | | NIAGARA | WI | 54151 | |
| AURORA TOWN | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| AURORA TOWN | | MUNICIPAL BUILDING HCR 31 BOX 350 | | | AURORA | ME | 04408 | |
| AURORA TOWN | | N219 36TH RD | TAX COLLECTOR | | BERLIN | WI | 54923 | |
| AURORA TOWN | | N219 36TH RD | TREASURER AURORA TWP | | BERLIN | WI | 54923 | |
| AURORA TOWN | | N4011 GAY DR | | | AURORA | WI | 54433 | |
| AURORA TOWN | | N4011 GAY DR | | | GILMAN | WI | 54433 | |
| AURORA TOWN | | N4022 DAY DR | TREASURER AURORA TWP | | GILMAN | WI | 54433 | |
| AURORA TOWN | | N4022 EDDY LN | TREASURER AURORA TOWNSHIP | | GILMAN | WI | 54433 | |
| AURORA TOWN | | N4022 GAY DR | TREASURER AURORA TOWNSHIP | | GILMAN | WI | 54433 | |
| AURORA TOWN | | N940 CTH XX | TREASURER AURORA TWP | | BERLIN | WI | 54923 | |
| AURORA TOWN | | R 1 | | | BERLIN | WI | 54923 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AURORA TOWN | | ROUTE 1 BOX 131 A | TREASURER | | NIAGARA | WI | 54151 | |
| AURORA TOWNSHIP | | 1660 GARY RD AURORA | AURORA TOWNSHIP TREASURER | | NIAGARA | WI | 54151 | |
| AURORA TOWNSHIP | | ROUTE 1 BOX 131 A AURORA | | | NIAGARA | WI | 54151 | |
| AURORA TOWNSHIP | | ROUTE 1 BOX 131 A | | | NIAGARA | WI | 54151 | |
| AURORA TRI STATE FIRE PROTECTION CO INC | | 1080 CORPORATE BLVD | | | AURORA | IL | 60502 | |
| AURORA UTILITIES DEPT | | 1470 S HAVANA ST | | | AURORA | CO | 80012-4014 | |
| Aurora Velarde | | 4521 Bessie Drive | | | Dallas | TX | 75211 | |
| AURORA VILLAGE | | BOX 284 | | | AURORA | NY | 13026 | |
| AURORA, RODRIGUEZ | | 9816 CODY WAY | | | STOCKTON | CA | 95209 | |
| AURORA | | 2 W PLEASANT | SHERRI GREGORY CITY COLLECTOR | | AURORA | MO | 65605 | |
| AURORA | | MADISON STREET PO BOX 30 | ANNA MAY HUNSUCKER TAX COLLECTOR | | AURORA | MO | 65605 | |
| AURORA | | MADISON STREET PO BOX 30 | | | AURORA | MO | 65605 | |
| AUSABLE TOWN | | 111 AUSABLE ST | TAX COLLECTOR | | KEESEVILLE | NY | 12944 | |
| AUSABLE TOWNSHIP | | 10400 E AUSABLE RD | TREASURER | | SAINT HELEN | MI | 48656 | |
| AUSABLE TOWNSHIP | | 10400 E AUSABLE RD | TREASURER | | ST HELEN | MI | 48656 | |
| AUSABLE TOWNSHIP | | 311 FIFTH ST | | | AUSABLE | MI | 48750 | |
| AUSABLE TOWNSHIP | | 311 FIFTH ST | | | OSCODA | MI | 48750 | |
| AUSABLE TOWNSHIP | | 311 FIFTH ST | TREASURER AUSABLE TOWNSHIP | | OSCODA | MI | 48750 | |
| AUSABLE TOWNSHIP | | 311 FIFTH ST | TREASURER | | OSCODA | MI | 48750 | |
| AUSABLE VALLEY CS CMBN TWNS | | 1273 RT 9N | SCHOOL TAX COLLECTOR | | CLINTONVILLE | NY | 12924 | |
| AUSABLE VALLEY CS CMBN TWNS | | 1273 RT 9N | SCHOOL TAX COLLECTOR | | KEESEVILLE | NY | 12924 | |
| AUSABLE VALLEY CS COMBINED TOWNS | | 1273 RT 9N | SCHOOL TAX COLLECTOR | | CLINTONVILLE | NY | 12924 | |
| AUSABLE VALLEY CS COMBINED TOWNS | | 1273 RT 9N | SCHOOL TAX COLLECTOR | | KEESEVILLE | NY | 12924 | |
| AUSABLE VLLY C S TN OF FRANKLIN | | 9 S RIVER ST | | | AUSABLE FORKS | NY | 12912 | |
| AUSABLE VLLY C S TN OF JAY | | PO BOX 513 | SCHOOL TAX COLLECTOR | | KEESEVILLE | NY | 12944 | |
| AUSBURN, RICKY | | 158 SLATER RD | HOMER CARVER ROOFING AND REPAIR | | MAYSVILLE | GA | 30558 | |
| AUSHERMAN BROS | | 229 N 2ND ST | | | CHAMBERSBURG | PA | 17201 | |
| AUSNIT, CHRISTOPHER M | | 2625 NICHOLS CANYON RD | | | LOS ANGELES | CA | 90046 | |
| AUSPITZ MANAGEMENT GROUP LLC | | 214 S BROADWAY STE 210 | | | LAKE ORION | MI | 48362 | |
| AUSSPRUNG AND ASSOCIATES APPRAISALS | | W56 N851 MEADOW CT | | | CEDARBURG | WI | 53012 | |
| AUST APPRAISAL SERVICE INC | | PO BOX 351 | | | LAWTON | OK | 73502 | |
| AUSTELL CITY | | 2716 BROAD ST | TAX COLLECTOR | | AUSTELL | GA | 30106 | |
| AUSTERLITZ TOWN | | 30 ELM ST PO BOX 238 | SUSAN HAAG COLLECTOR | | SPENCERTOWN | NY | 12165 | |
| AUSTERLITZ TOWN | | PO BOX 141 | SUSAN HAAG COLLECTOR | | SPENCERTOWN | NY | 12165 | |
| AUSTIN AND ASSOCIATES PC | | 325 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188 | |
| AUSTIN ASHLINE | | 3689 MIDWAY DRIVE STE B #289 | | | SAN DIEGO | CA | 92110-5266 | |
| AUSTIN BOLAND CONNOR AND GIORGI | | PO BOX 8521 | | | READING | PA | 19603 | |
| AUSTIN BORO SCHOOL DISTRICT | | PO BOX 214 TURNER ST | | | AUSTIN | PA | 16720 | |
| AUSTIN BOROUGHP | | BOX 285 | | | AUSTIN | PA | 16720 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN BOROUGHP | | PO BOX 214 | | | AUSTIN | PA | 16720 | |
| AUSTIN BROKERS INC | | 1301 SHILOH RD NW STE 340 | | | KENNESAW | GA | 30144 | |
| AUSTIN BROKERS INC | | 1301 SHILOH RD NW STE 340 | | | KENNESAW | GA | 30144-7151 | |
| AUSTIN CITY AND ISD | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| AUSTIN COUNTY C O APPR DIST | | 906 E AMELIA ST | | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY C O APPR DIST | | 906 E AMELIA ST | ASSESSOR COLLECTOR | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | 906 E AMELIA STREET | | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY CLERK | | 1 E MAIN ST | | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY CLERK | | 1 E MAIN | | | BELLVILLE | TX | 77418 | |
| AUSTIN COUNTY FARMERS | | | | | INDUSTRY | TX | 78944 | |
| AUSTIN COUNTY FARMERS | | PO BOX 208 | | | INDUSTRY | TX | 78944 | |
| AUSTIN DOWNTOWN IMPROVEMENT DIST | | 124 W 8TH ST | TAX COLLECTOR | | AUSTIN | TX | 78701 | |
| AUSTIN F GROGAN ATT AT LAW | | 24 N 32ND ST | | | CAMP HILL | PA | 17011 | |
| Austin Graham | | 514 van circle | #126 | | Arlington | TX | 76011 | |
| AUSTIN HATCHER APPRAISALS | | PO BOX 5183 | | | OCEAN ISLE BEACH | NC | 28469 | |
| AUSTIN HATCHER LAW OFFICE | | 1211 28TH ST S STE 204 | | | BIRMINGHAM | AL | 35205 | |
| AUSTIN HATCHER LAW OFFICE | | 1918 3RD AVE N | | | BIRMINGHAM | AL | 35203 | |
| AUSTIN HERTZ | | PO BOX 84 | | | BAGLEY | IA | 50026-0084 | |
| AUSTIN HIGH TECH RESTORATION INC | | PO BOX 6217 | | | AUSTIN | TX | 78762-6217 | |
| AUSTIN HIRSCHHORN ATT AT LAW | | 101 W BIG BEAVER RD STE 1 | | | TROY | MI | 48084 | |
| AUSTIN INDEMNITY LLOYDS INS CO | | PO BOX 29717 | | | AUSTIN | TX | 78755-6717 | |
| AUSTIN INSURANCE | | 702 DALWORTH | | | GRAND PRAIRIE | TX | 75050 | |
| Austin jr, Leroy M & Austin jr, Margaret A | | 28 Middletown Road | | | Roxbury | NH | 03431 | |
| AUSTIN L VAN STEAN ATT AT LAW | | 1211 WISTERWOOD DR | | | HOUSTON | TX | 77043 | |
| AUSTIN L VAN STEAN ATTORNEY AT LA | | 1117 HERKIMER ST | | | HOUSTON | TX | 77008 | |
| AUSTIN LAW FIRM LLC | | 57 E MARKET ST | | | YORK | PA | 17401 | |
| AUSTIN LAW FIRM | | 6928 COBBLESTONE BLVD STE 100 | | | SOUTHAVEN | MS | 38672 | |
| AUSTIN LAW OFFICES | | 86 CHURCH ST | | | DEXTER | ME | 04930 | |
| AUSTIN M SMITH APPRAISAL SERVICE | | PO BOX 3029 | | | HICKORY | NC | 28603 | |
| AUSTIN MUTUAL INS CO | | | | | MINNEAPOLIS | MN | 55404 | |
| AUSTIN MUTUAL INS CO | | PO BOX 4120 | | | MAPLE GROVE | MN | 55311 | |
| Austin Neuendorf | | 103 Wild Rose Road | | | Denver | IA | 50622 | |
| AUSTIN PAINTING | | PO BOX 303 | | | SNOWFLAKE | AZ | 85937 | |
| AUSTIN PBC LLC | | 13851 POND SPRINGS RD STE304 | | | AUSTIN | TX | 78729 | |
| AUSTIN PBC LLC | | 13900 N IH 35 STE H | | | AUSTIN | TX | 78728 | |
| AUSTIN PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| AUSTIN TITLE COMPANY LAND AMERICA | | 1515 S CAPITAL OF TEXAS HWY STE 500 | | | AUSTIN | TX | 78746 | |
| AUSTIN TITLE | | 3520 BEE CAVES RD 250 | AMERICAN BANK BUILDING | | AUSTIN | TX | 78746 | |
| AUSTIN TOWNSHIP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| AUSTIN TOWNSHIP | | 14020 PIERCE RD | TREASURER AUSTIN TWP | | STANWOOD | MI | 49346 | |
| AUSTIN TOWNSHIP | | 1754 COULE RD | TAX COLLECTOR | | UBLY | MI | 48475 | |
| AUSTIN TOWNSHIP | | 1754 SOULE RD | TREASURER AUSTIN TWP | | UBLY | MI | 48475 | |
| AUSTIN TOWNSHIP | | PO BOX 226 | TREASURER AUSTIN TWP | | STANWOOD | MI | 49346 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN UTILITIES | | 400 4TH ST NW | | | AUSTIN | MN | 55912 | |
| AUSTIN UTILITIES | | PO BOX 368 | | | AUSTIN | MN | 55912 | |
| Austin Vogl | | 2811 ZION LN APT 105 | | | CASPER | WY | 82609-5129 | |
| AUSTIN, COLLEEN | | 855 W JEFFERSON | | | GRAND LEDGE | MI | 48837 | |
| AUSTIN, DAVID | | 8032 CAPTAIN DILLON CT | | | SHREVEPORT | LA | 71115-4606 | |
| AUSTIN, DELOIS | | PO BOX 8 | | | CUMBERLAND | VA | 23040 | |
| AUSTIN, GARY W & AUSTIN, LINDA K | | 3826 CASA RIDGE | | | MESQUITE | TX | 75150-0000 | |
| AUSTIN, HOWARD W & AUSTIN, DAWN M | | 1013 WEST PRATT ST | | | STARKE | FL | 32091 | |
| Austin, Joseph | | 1906 North Groveland Place | | | Eagle | ID | 83616 | |
| AUSTIN, MICHAEL & AUSTIN, TONJA | | 109 HILARY PLACE | | | CARY | NC | 27513 | |
| AUSTIN, NATHAN E | | 333 WASHINGTON AVE N STE 415 | | | MINNEAPOLIS | MN | 55401 | |
| AUSTIN, PENNY L | | 925 W 8TH ST | | | MEDFORD | OR | 97501 | |
| AUSTIN, ROBERT D | | 110 MARLBORO DRIVE | | | GREENVILLE | SC | 29605-3406 | |
| AUSTIN, ROBIN K | | 112 CHEYENNE DR | | | WEST MONROE | LA | 71291 | |
| AUSTIN, YVETTE R | | 168 CAMBRIGE AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| AUSTINS COLONY HOA | | 12335 HYMEADOW DR STE 300 | | | AUSTIN | TX | 78750 | |
| AUSTINS CONSTRUCTION CO | | 34393 GOLDENROD CIR | | | KIOWA | CO | 80117 | |
| AUTAUGA COUNTY JUDGE OF PROBA | | 176 W 5TH ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY JUDGE OF PROBATE | | 176 W 5TH ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY | | 135 N CT ST STE D | COLLECTED AGENCY | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY | | 135 N CT ST STE D | REVENUE COMMISSIONER | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY | | 218 N CT ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY | | 218 N CT ST | REVENUE COMMISSIONER | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY | REVENUE COMMISSIONER | 135 N COURT ST SUITE D | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA JUDGE OF PROBATE | | 176 W FIFTH ST | AUTAUGA COUNTY | | PRATTVILLE | AL | 36067 | |
| AUTH, JOSEPH A | | 81 WHITTIER ROAD | | | WELLESLEY HILLS | MA | 02481 | |
| AUTHENTIC APPRAISALS LLC. | | 10096 HELENA STREET | | | COMMERCE CITY | CO | 80022 | |
| AUTHORITY INC | | 1715 LAKEWOOD RANCH BLVD | GREAT FLORIDA INSURANCE | | BRADENTON | FL | 34211 | |
| AUTO CLUB FAMILY INSURANCE COMPANY | | 12901 N FORTY DR | | | ST LOUIS | MO | 63141 | |
| AUTO CLUB FAMILY INSURANCE COMPANY | | | | | SAINT LOUIS | MO | 63141 | |
| AUTO CLUB GROUP INSURANCE CO | | PO BOX 79001 | DRAWER 7768 | | DETROIT | MI | 48279 | |
| AUTO CLUB GROUP | | 1 AUTO CLUB DR | | | DEARBORN | MI | 48126 | |
| AUTO CLUB GROUP | | | | | COLUMBIA | SC | 29207 | |
| AUTO CLUB GROUP | | | | | MILWAUKEE | WI | 53201 | |
| AUTO CLUB GROUP | | PO BOX 100182 | | | COLUMBIA | SC | 29202 | |
| AUTO CLUB GROUP | | PO BOX 25448 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB GROUP | | PO BOX 3114 | | | MILWAUKEE | WI | 53201 | |
| AUTO CLUB GROUP | | | | | ROCKVILLE | MD | 20849 | |
| AUTO CLUB INDEMNITY COMPANY | | PO BOX 25237 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB INSURANCE ASSOCIATES | | | | | COLUMBIA | SC | 29202 | |
| AUTO CLUB INSURANCE ASSOCIATES | | | | | MILWAUKEE | WI | 53201 | |
| AUTO CLUB INSURANCE ASSOCIATES | | PO BOX 100182 | | | COLUMBIA | SC | 29202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTO CLUB INSURANCE ASSOCIATES | | PO BOX 3147 | | | MILWAUKEE | WI | 53201 | |
| AUTO CLUB INSURANCE OF FLORIDA | | PO BOX 31006 | | | TAMPA | FL | 33631 | |
| AUTO CLUB OF SOUTHERN CALIFORNIA | | 3333 FAIRVIEW RD | C O BILLING | | COSTA MESA | CA | 92626 | |
| AUTO CLUB PROPERTY AND CASUALTY CO | | 8288 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| AUTO CLUB SOUTH INSURANCE COMPANY | | PO BOX 31107 | | | TAMPA | FL | 33631 | |
| AUTO CLUB SOUTH INSURANCE COMPANY | | PO BOX 33011 | | | ST PETERSBURG | FL | 33733 | |
| AUTO CLUB SOUTH INSURANCE COMPANY | | | | | SAINT PETERSBURG | FL | 33733 | |
| AUTO CLUB SOUTH INSURANCE COMPANY | | | | | TAMPA | FL | 33631 | |
| AUTO INSURANCE DISCOUNTERS | | 6330 W LOOP S 700 | | | BELLAIRE | TX | 77401 | |
| AUTO OF HARTFORD | | | | | HARTFORD | CT | 06143 | |
| AUTO OF HARTFORD | | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| AUTO OWNERS INS CO | | | | | CHARLOTTE | NC | 28272 | |
| AUTO OWNERS INS CO | | | | | LANSING | MI | 48909 | |
| AUTO OWNERS INS CO | | PO BOX 30315 | | | LANSING | MI | 48909 | |
| AUTO OWNERS INS CO | | PO BOX 912398 | | | DENVER | CO | 80291 | |
| AUTODESK INC | | PO BOX 7247-8747 | | | PHILADELPHIA | PA | 19170-8747 | |
| AUTOMATED APPRAISAL GROUP INC | | 11110 W BELMONT AVE | | | LITTLETON | CO | 80127 | |
| AUTOMATIC DOOR GROUP INC | | 6200 THORNTON AVE STE 190 | | | DES MOINES | IA | 50321-2410 | |
| AUTOMOTIVE CAS INS CO | | 285 ESPLANADE AVE | | | KENNER | LA | 70065 | |
| AUTOMOTIVE CAS INS CO | | | | | KENNER | LA | 70065 | |
| AUTONOMY INC | | ONE MARKET PLAZA SPEAR TOWER 19 FLR | | | SAN FRANCISCO | CA | 94105 | |
| AUTO-OWNERS INSURANCE | | P.O. BOX 30660 | | | LANSING | MI | 48909-8160 | |
| AUTRAIN TOWNSHIP | | N 7627 ARBUTUS | TREASURER | | AU TRAIN | MI | 49806 | |
| AUTREY FLETCHER ESTATE AND | | 1700 BROOKFIELD LN | & AUTREY FLETCHER & ZAVALA & COMPANY INTERIOR EXTE | | BIRMINGHAM | AL | 35214 | |
| AUTREY LAW FIRM | | 110 N 3RD ST | | | GRAND FORKS | ND | 58203 | |
| AUTREY, ANTONIO & AUTREY, IRIS | | 913 BOBBY JONES DRIVE | | | CIBOLO | TX | 78108 | |
| AUTREY, MARISA E | | 6461 SADDLE DRIVE | | | LONG BEACH | CA | 90815 | |
| AUTREY, MICHAEL P | | 304 FARM RIDGE RD | | | FRONT ROYAL | VA | 22630 | |
| AUTRYVILLE TOWN | | 305 GRAY ST PO BOX 10 | COLLECTOR | | AUTRYVILLE | NC | 28318 | |
| AUTRYVILLE TOWN | | CITY HALL PO BOX 10 | | | AUTRYVILLE | NC | 28318 | |
| AUTUMN CARSON AND OR AUTUMN | | 285 W NIMISILA RD | A CARSON ANDRELLA | | AKRON | OH | 44319 | |
| AUTUMN CHACE TOWNHOMES OWNERS | | 8323 SW FWY STE 330 | | | HOUSTON | TX | 77074 | |
| AUTUMN CHASE ASSOCIATION | | 3341 CHASE LN | | | BIRMINGHAM | AL | 35215 | |
| AUTUMN CHASE CONDO ASSOCIATION | | 5901 US HWY 19 S STE 7 | | | NEW PORT RICHEY | FL | 34652 | |
| AUTUMN CHASE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| AUTUMN CHASE CONDOMINIUM | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTUMN CHASE HOMEOWNERS ASSOCIATION | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| AUTUMN CHASE THOA | | 2375 BRIARWEST BLVD | | | HOUSTON | TX | 77077 | |
| AUTUMN COTTAGE EQUITIES LLC | | 3838 RAYMERT DR #309 | | | LAS VEGAS | NV | 89121 | |
| AUTUMN COTTAGE EQUITIES LLC | | 900 S 4TH STREET | SUITE 220 | | LAS VEGAS | NV | 89101 | |
| AUTUMN COTTAGE EQUITIES | | 900 S FOURTH ST #200 | | | LAS VEGAS | NV | 89101-6805 | |
| AUTUMN FAIRE HOA | | PO BOX 140273 | | | BOISE | ID | 83714 | |
| AUTUMN GLEN HOA | | 1424 S JONES BLVD | C O SILVER TRUSTEE SVCS LLC | | LAS VEGAS | NV | 89146 | |
| AUTUMN GLEN HOMEOWNERS ASSOCIATION | | PO BOX 158 | | | UNION LAKE | MI | 48387 | |
| AUTUMN GLEN SUBDIVISION HOA | | 406 PLEASANT RIDGE CT | | | SPARTANBURG | SC | 29303 | |
| AUTUMN HILLS HOMEOWNERS ASSOC | | 101 GOLF COURSE DR C 2 | C O GRAPEVINE PROPERTY SERVICES | | ROHNERT PARK | CA | 94928 | |
| AUTUMN LAKES CONDO ASSOC | | 3153 FEE FEE RD | | | BRIDGETON | MO | 63044 | |
| AUTUMN LAKES CONDOMINIUMS | | 3153 FEE FEE RD | | | BRIDGETON | MO | 63044 | |
| AUTUMN OAKS HOMEOWNERS ASSOC | | 9198 RED BRANCH RD | C O AMERICAN COMMUNITY MANAGEMENT | | COLUMBIA | MD | 21045 | |
| AUTUMN PLACE CONDOMINIUM | | 5025 CALIFORNIA AVE SW STE 105 | C O ASSOCIATES W REAL ESTATE | | SEATTLE | WA | 98136 | |
| AUTUMN RIDGE HOA | | 2961 SPANGLER RD | | | MANHEIM | PA | 17545 | |
| AUTUMN RIDGE TOWNHOME ASSOCIATION | | 1314 N RAND RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| AUTUMN RUN CONDOMINIUM | | PO BOX 6051 | | | PROVIDENCE | RI | 02940 | |
| AUTUMN TRAILS HOMEOWNERS | | 2240 MERIDIAN BLVD STE D | C O CAMCO | | MINDEN | NV | 89423 | |
| AUTUMN WALK | | NULL | | | HORSHAM | PA | 19044 | |
| AUTUMN WOOD PROPERTY OWNERS | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| AUTUMN WOODS HOMEOWNERS ASSOCIATION | | PO BOX 745 | | | LAFAYETTE | IN | 47902 | |
| AUVAA, PUEATA | | 4616 IROQUOIS AVENUE | | | SAN DIEGO | CA | 92117 | |
| AUVAA, PUEATA | | 6520 BELLE GLADE AVE | | | SAN DIEGO | CA | 92119 | |
| AUVENSHINE, SARAH D & OLSON, JESSE D | | 142 COMMONS DR | | | ENTERPRISE | AL | 36330-1646 | |
| AV STURMAN INC | | PO BOX 2106 | | | HUMBLE | TX | 77347 | |
| AVA BROWN | | 3705 20TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| AVA CITY | | BOX 946 | CITY HALL | | AVA | MO | 65608 | |
| AVA CONTRACTORS | | PO BOX 381 | | | WILDOMAR | CA | 92595 | |
| AVA MANAGMENT | | 3120 SW FWY 220 | | | HOUSTON | TX | 77098 | |
| AVA TOWN | | RD 1 RTE 26 | | | WEST KETDEN | NY | 13489 | |
| AVA TOWN | | RD 1 RTE 26 | | | WEST LEYDEN | NY | 13489 | |
| AVAILABLE ROOFING INC | | 4949 SW 90TH WAY | | | COOPER CITY | FL | 33328-3501 | |
| AVALAR REAL ESTATE AND MORTGAGE | | 31 S REAL RD | | | BAKERSFIELD | CA | 93309-2110 | |
| AVALAR REAL ESTATE AND MORTGAGE | | 746 HARTZELL AVE | | | REDLANDS | CA | 92374 | |
| AVALON BORO ALLEGH | | 640 CALIFORNIA AVE | EDWARD KLICKER TAXCOLLECTOR | | AVALON | PA | 15202 | |
| AVALON BORO ALLEGH | | 644 CTR AVE | T C OF AVALON BORO | | PITTSBURGH | PA | 15202 | |
| AVALON BORO | | 3100 DUNE DR | AVALON BORO TAXCOLLECTOR | | AVALON | NJ | 08202 | |
| AVALON BORO | | 3100 DUNE DR | TAX COLLECTOR | | AVALON | NJ | 08202 | |
| AVALON BORO | | 640 CALIF AVE | T C OF AVALON BORO | | AVALON | PA | 15202 | |
| AVALON CONDOMINIUM ASSOC | | 5 ATLANTIC ST STE 2 | C O DONALD M ONORATO | | HACKENSACK | NJ | 07601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVALON CONDOMINIUM ASSOCIATION | | 225 RIVER VALE RD | C O ARTHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |
| AVALON EXHIBITS INC | | 300 WOLF DR | | | WEST DEPTFORD | NJ | 08086-2240 | |
| AVALON MANAGEMENT | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| AVALON OF ORANGE COUNTY | | 4417 S SEMORAN BLVD | | | ORLANDO | FL | 32822 | |
| AVALON REALTY | | 3450 E HWY 40 | RT 2 BOX 7444 | | ROOSEVELT | UT | 84066 | |
| AVALON, VERA T | | PO BOX 721204 | | | BYRAM | MS | 39272-1204 | |
| AVALON | | NULL | | | HORSHAM | PA | 19044 | |
| AVALOS, MANUEL | | 12056 MEADOW GATE | IBARRAS CONSTRUCTION | | EL PASO | TX | 79936 | |
| AVALOS, PEDRO & AVALOS, JOSEFINA | | 2163 121ST PL | | | BLUE ISLAND | IL | 60406-1332 | |
| AVANTE REALTY INC | | 723 MAIN ST | | | MERIDIAN | ID | 83642 | |
| AVANTE REALTY | | 723 MAIN ST | | | MERIDIAN | ID | 83642 | |
| AVANTRA REAL ESTATE SERVICES | | 148 E FOOTHILL 100 | | | ARCADIA | CA | 91006 | |
| AVARICE LLC | | 2958 S OLD HIGHWAY 91 | | | NEW HARMONY | UT | 84757-5161 | |
| AVARIS CAPITAL | | 2010 MAIN ST STE 300 | | | IRVINE | CA | 92614 | |
| AVATAR PROPERTY AND CASUALTY | | PO BOX 2057 | FLOOD PROCESSING | | KALISPELL | MT | 59903 | |
| AVATAR PROPERTY AND CASUALTY | | PO BOX 281216 | | | ATLANTA | GA | 30384 | |
| AVAYA FINANCIAL SERVICES | | P.O. BOX 93000 | | | CHICAGO | IL | 60673-3000 | |
| Avaya Inc | | 211 Mount Airy Road | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc | | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc | | P.O. BOX 5332 | | | New York | NY | 10087-5332 | |
| Avaya Inc | | PO BOX 5125 | | | Carol Stream | IL | 60197-5124 | |
| Ave Montague | | 364 IR Bryant Way | | | Lawnside | NJ | 08045 | |
| AVEDISIAN ROSE L | | PO BOX 86141 | | | SAN DIEGO | CA | 92138 | |
| AVEDON CONTRACTING | | PO BOX 2208 | | | UPPER MARLBORO | MD | 20773 | |
| AVELAR, FERNANDO A & AVELAR, GLORIA | | 46773 WINCHESTER DR | | | STERLING | VA | 20164-2247 | |
| AVELARDO RIVERA AND CROSSCOM | | 3124 N NATCHEZ AVE | PROPERTY RESTORATON | | CHICAGO | IL | 60634 | |
| AVELINO, REMEDIOS | | PO BOX 90834 | | | LOS ANGELES | CA | 90009 | |
| AVELLA AREA SCHOOL DISTRICT | | 28 CLARK AVE | T C OF AVELLA AREASCH DIST | | AVELLA | PA | 15312 | |
| AVELLA SCHOOL DISTRICT | | 5 VALLEY VIEW LN | | | AVELLA | PA | 15312 | |
| AVELLA SCHOOL DISTRICT | | 70 PAUL LN | T C OF AVELLA SCHOOL DISTRICT | | WASHINGTON | PA | 15301 | |
| AVELLA SCHOOL DISTRICT | | BOX 353 | TAX COLLECTOR CROSS CREEK TWP | | AVELLA | PA | 15312 | |
| AVELLA SCHOOL DISTRICT | | PO BOX 61 | | | WEST MIDDLETOWN | PA | 15379 | |
| AVELLA SD INDEPENDENCE TOWNSHIP | KAREN SIMONS TAX COLLECTOR | PO BOX 563 | 1920 AVELLA RD | | AVELLA | PA | 15312 | |
| AVELLANEDA, RUBEN & AVELLANEDA, JUANA | | 5929 BUCKMINISTER LN | | | VIRGINIA BEACH | VA | 23462-1409 | |
| AVELLINO ESTATES HOA | | PO BOX 751330 | | | LAS VEGAS | NV | 89136 | |
| AVELO MORTGAGE LLC | | 250 E JOHN CARPENTER FWY STE | AVELO MORTGAGE LLC | | IRVING | TX | 75062 | |
| AVELO MORTGAGE LLC | | PO BOX 660127 | | | DALLAS | TX | 75266 | |
| AVELO MORTGAGE | | 600 E LAS COLINAS BLVD STE 620 | | | IRWIN | TX | 75039 | |
| AVELO MORTGAGE | | PO BOX 660127 | | | DALLAS | TX | 75266 | |
| AVENEL REALTY COMPANY INC | | 1100 AVENEL BOULEVARD | | | NORTH WALES | PA | 19454 | |
| Avenel Realty Company | dba Avenel at Montgomery Square | 1100 Avenel Boulevard | | | North Wales | PA | 19454 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avenel Realty Company | dba Avenel at Montgomery Square | Stephanie Croak | 1100 Avenel Boulevard | | North Wales | PA | 19454 | |
| AVENSONG HOMEOWNERS ASSOC INC | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| AVENUE 1000 REALTY LTD. | | 1999 W 75TH STREET # 203 | | | WOODRIDGE | IL | 60517-2603 | |
| AVENUE EVENTS LTD, | | 7 WEXFENNE GARDENS | | | PYRFORD | | GU22 8TX | United Kingdom |
| AVENUE MORTGAGE CORPORATION | | 1700 PARK STREET | SUITE 106 | | NAPERVILLE | IL | 60563 | |
| AVENUE MORTGAGE | | 1700 PARK ST 106 | | | NAPERVILLE | IL | 60563 | |
| AVERA, DANIEL J & AVERA, MAUREEN | | 4479 LONG BRANCH AVE | | | SAN DIEGO | CA | 92107-2302 | |
| AVERETTS APPRAISAL SERVICE INC | | PO BOX 866 | | | OXFORD | NC | 27565 | |
| AVERILL PARK C S TN OF NASSAU | | BOX 57 | ALICE L TIFFT SCHOOL COLLECTOR | | AVERILL PARK | NY | 12018 | |
| AVERILL PARK CEN SCH COMBINED TWNS | | PO BOX 57 | SCHOOL TAX COLLECTOR | | AVERILL PARK | NY | 12018 | |
| AVERILL PARK CEN SCH COMBINED TWNS | | PO BOX 57 | SCHOOL TAX COLLECTOR | | AVERILL | NY | 12018 | |
| AVERILL PARK CS BRUNSWICK TN | | PO BOX 12186 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| AVERILL PARK CS BRUNSWICK TN | SCHOOL TAX COLLECTOR | PO BOX 57 | FICE RD | | AVERILL PARK | NY | 12018 | |
| AVERILL PARK NORTH GREENBUSH | | PO BOX 57 | TAX COLLECTOR | | AVERILL PARK | NY | 12018 | |
| AVERILL PARK POESTENKILL | | PO BOX 57 | TAX COLLECTOR | | AVERILL PARK | NY | 12018 | |
| AVERILL PARK SCHODACK | | PO BOX 57 | TAX COLLECTOR | | AVERILL PARK | NY | 12018 | |
| AVERS TERRACE CONDO ASSN | | PO BOX 47346 | | | CHICAGO | IL | 60647 | |
| AVERY AND CONNIE TURNER AND | | 8715 VILLAGE GREEN CT | CLEMMONS ENTERPRISES INC | | ALEXANDRIA | VA | 22309 | |
| AVERY AND SCHURMAN PLC | | 115 N WATTERSON TRL | | | LOUISVILLE | KY | 40243 | |
| AVERY APPRAISAL ASSOCIATES | | PO BOX 2827 | 130 ASHWOOD RD | | HENDERSONVILLE | NC | 28791 | |
| AVERY APPRAISAL | | PO BOX 2827 | 130 ASHWOOD RD | | HENDERSONVILLE | NC | 28793-2827 | |
| AVERY B GOODMAN ATT AT LAW | | 2519 S SHIELDS ST 162 | | | FORT COLLINS | CO | 80526 | |
| AVERY C ROBERTS AND BROTHERS II | | 141 FLORINE WAY | | | FLOVILLE | GA | 30216 | |
| AVERY CITY | | 200 N WALNUT | TAX COLLECTOR | | CLARKSVILLE | TX | 75426 | |
| AVERY CONSTRUCTION | | 17361 OSVOLD RD | ANTHONY D KINNEY | | BRAINERD | MN | 56401 | |
| AVERY COUNTY | | 200 MONTEZUMA ST COURTHOUSE | TAX COLLECTOR | | NEWLAND | NC | 28657 | |
| AVERY COUNTY | | 200 MONTEZUMA ST PO BOX 355 | TAX COLLECTOR | | NEWLAND | NC | 28657 | |
| AVERY DUNLAP | | 1201 N LA BREA AVE # 35 | | | INGLEWOOD | CA | 90302-1214 | |
| AVERY HESS REALTORS | | 2301 GALLOWS RD STE 230 | | | DUNN LORING | VA | 22027-1176 | |
| AVERY HESS REALTORS | | 5875 TRINITY PKWY STE 120 | | | CENTREVILLE | VA | 20120-1971 | |
| AVERY LAW OFFICE | | 103 N COLLEGE AVE STE 5 | | | FAYETTEVILLE | AR | 72701 | |
| AVERY M CAMPBELL AGCY | | 901 AVE F N | | | BAY CITY | TX | 77414 | |
| AVERY REGISTER OF DEEDS | | PO BOX 87 | | | NEWLAND | NC | 28657 | |
| AVERY TOWNSHIP | | 18331 M 32 | DAWN DOBBYN TAX COLLECTOR | | ATLANTA | MI | 49709 | |
| AVERY TOWNSHIP | | 7775 M 33 | | | ATLANTA | MI | 49709 | |
| AVERY TOWNSHIP | | PO BOX 728 | TREASURER AVERY TWP | | ATLANTA | MI | 49709 | |
| AVERY, CHANDLER | | 2302 RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| AVERY, CHANDLER | | 2302 RIDGE RD | GROUND RENT COLLECTOR | | REISTERTOWN | MD | 21136 | |
| AVERY, JAMES G | | 12280 TRAVOIS RD | | | EDEN PRAIRIE | MN | 55347-4241 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVERY, JILL | | 22226 S W 62ND AVE | JEFF LABOSSIERE &JM PROPERTIES OF W PALM BEACH INC | | BOCA RATON | FL | 33428 | |
| AVERY, JOHN & AVERY, DEBRA | | 4751 BYRON RD | | | PIKESVILLE | MD | 21208-2303 | |
| AVERY, RUTH | ASSURANCE RESTORATION | 469 S INDIANAPOLIS AVE | | | TULSA | OK | 74112-2625 | |
| AVESTA INSURANCE AGENCY | | 1719 N FITZHUGH | STE A | | DALLAS | TX | 75204 | |
| AVETA, ANTHONY A & AVETA, JOHN | | 21524 SHEFFIELD CT | | | ASHBURN | VA | 20147 | |
| AVETISYAN LAW | | 1700 W MAGNOLIA BLVD STE 200 | | | BURBANK | CA | 91506 | |
| AVEX FUNDING CORPORATON | | 720 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| AVEX FUNDING | | 720 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| AVEYS HANDYMAN SERVICE | | 158 CALLE GUEMICA | | | SAN MARCOS | CA | 92069 | |
| AVEYS HANDYMAN SERVICE | | 158 CALLE GUERNICA | | | SAN MARCOS | CA | 92069 | |
| AVHAD, SONUBAI A | | 1920 468 WASH CROSS PENNINGTON RD | | | TITUSVILLE | NJ | 08560 | |
| AVI INCORPORATED AND BRADLEY | | 884 MADISON WAY | KUNISH AND DONALD KUNISH | | BENNETT | CO | 80102 | |
| AVI INCORPORATED | | 1290 E 58TH AVE BLDG 1 | | | DENVER | CO | 80216 | |
| AVIAN INSURANCE AGENCY | | 4216 8TH AVE | | | BROOKLYN | NY | 11232-3908 | |
| AVID LAW CENTER | | 65 ENTERPRISE 455 | | | ALISO VIEJO | CA | 92656 | |
| AVIE MESHBESHER CROCE P L | | 1648 TAYLOR RD 206 | | | PORT ORANGE | FL | 32128 | |
| AVIE MESHBESHER CROCE PL | | 1301 BEVILLE RD STE 8 | | | DAYTON BEACH | FL | 32119 | |
| AVIGNON HOA | | PO BOX 63125 | | | PHOENIX | AZ | 85082 | |
| AVILA, FRANK | | 227 W MONROE SUITE 2000 | | | CHICAGO | IL | 60606 | |
| AVILA, ISMAEL S | | PO BOX 56264 | | | HAYWARD | CA | 94545 | |
| AVILA, JOHN L & ALVERNAZ, BOBBI J | | 1913 WESTWOOD PL | | | MADERA | CA | 93637-2928 | |
| AVILA, JOHN | | 15407 W BARBARA | | | HOUSTON | TX | 77071-0000 | |
| AVILES YAEGER LAW OFFICE PLC | | 4923 N PINE AVE | | | WINTER PARK | FL | 32792 | |
| AVILES, JOSE R & AVILES, MARIA | | 1190 FALCON DR | | | SN BERNRDNO | CA | 92410-1018 | |
| AVILES, ROSA | | 1214 MITCHELL ROAD | | | HOUSTON | TX | 77037 | |
| AVILLA CITY UTIL | | PO BOX 49 | 108 S MAIN ST | | AVILLA | IN | 46710 | |
| AVILLA CITY | | PO BOX 35 | | | AVILLA | MO | 64833 | |
| AVINGTON PARK CONDOMINIUM | | 7540 N MARKET ST | | | FREDERICK | MD | 21701 | |
| AVION REAL ESTATE LLC | | 11 WILLOW RUN | | | BROOKFIELD | CT | 06804 | |
| AVIS ANDREWS ATT AT LAW | | 237 E 6TH ST | | | FREMONT | NE | 68025 | |
| AVIS BORO CLINTN | | 24 W CENTRAL AVE PO BOX 402 | T C OF AVIS BORO | | AVIS | PA | 17721 | |
| AVIS BORO CLINTN | | 24 W CENTRAL AVE | T C OF AVIS BORO | | AVIS | PA | 17721 | |
| AVIS M SMITH AND MURLENE | | 202 LANCASHIRE DR | SMITH | | BOSSIER CITY | LA | 71111 | |
| AVIS SWITZER | | 5211 BROWN LEAF TRAIL | | | POWDER SPRINGS | GA | 30127 | |
| AVISTA UTILITIES | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| AVISTA | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| Aviva Samuels, Pro Se | DEUTSCHE BANK TRUSTEE COMPANY AMERICAS AS TRUSTEE VS AVIVA SAMUELS WOCHVIA BANK NATIONAL ASSOC NATIONAL ASSOC SHADYWOODS | 4306 Palm Forest Drive | | | North Delray Beach | FL | 33445 | |
| AVOCA BORO LUZRNE | | 129 FACTORY ST | | | AVOCA | PA | 18641 | |
| AVOCA BORO LUZRNE | | 129 FACTORY ST | TAX COLLECTOR OF AVOCA BORO | | AVOCA | PA | 18641 | |
| AVOCA BORO LUZRNE | | 722 MCALPINE ST | TAX COLLECTOR OF AVOCA BORO | | PITTSTON | PA | 18641 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVOCA CEN SCH COMBINED TWNS | | 17 29 OLIVER ST PO BOX G | SCHOOL TAX COLLECTOR | | AVOCA | NY | 14809 | |
| AVOCA CEN SCH COMBINED TWNS | | CHASE 33 LEWIS ST ESCROW DEP 117102 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| AVOCA TOWN | | RD 2 BOX 114 | | | AVOCA | NY | 14809 | |
| AVOCA VILLAGE | | 3 CHASE ST BOX 462 | | | AVOCA | NY | 14809 | |
| AVOCA VILLAGE | | 407 E FRONT | | | AVOCA | WI | 53506 | |
| AVOCA VILLAGE | | 407 E FRONT | TAX COLLECTOR | | AVOCA | WI | 53506 | |
| AVOCA VILLAGE | | VILLAGE HALL | | | AVOCA | WI | 53506 | |
| AVON BY THE SEA BORO | | 301 MAIN ST PO BOX 8 | TAX COLLECTOR | | AVON BY THE SEA | NJ | 07717 | |
| AVON BY THE SEA BORO | | 301 MAIN ST | AVON BY THE SEA BORO COLLECTOR | | AVON BY THE SEA | NJ | 07717 | |
| AVON CEN SCH COMBINED TWNS | | 191 CLINTON ST | KERRY MURRAY TAX COLLECTOR | | AVON | NY | 14414 | |
| AVON CEN SCH COMBINED TWNS | | PO BOX 5270 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| AVON CEN SCH TN OF RUSH | | 161 CLINTON ST | | | AVON | NY | 14414 | |
| AVON GROVE SCHOOL DISTRICT | | PO BOX 298 | T C OF AVON GROVE SCHOOL DISTRICT | | OXFORD | PA | 19363 | |
| AVON GROVE SCHOOL DISTRICT | | PO BOX 6319 | T C OF AVON GROVE SCHOOL DISTRICT | | SOUTHEASTERN | PA | 19398 | |
| AVON PRODUCTS INC | | 1345 AVE OF THE AMERICAS | WORLD HEADQUARTERS | | NEW YORK | NY | 10105 | |
| AVON TOWN CLERK | | 60 W MAIN ST | | | AVON | CT | 06001 | |
| AVON TOWN | | 1116 RANGELY RD | TOWN OF AVON | | AVON | ME | 04966 | |
| AVON TOWN | | 16247 WSTATE RD 81 | | | BRODHEAD | WI | 53520 | |
| AVON TOWN | | 23 GENESEE ST | TAX COLLECTOR | | AVON | NY | 14414 | |
| AVON TOWN | | 27 GENESEE ST | TAX COLLECTOR | | AVON | NY | 14414 | |
| AVON TOWN | | 60 W MAIN ST | TAX COLLECTOR OF AVON TOWN | | AVON | CT | 06001 | |
| AVON TOWN | | 65 E MAIN ST | AVON TOWN TAX COLLECTOR | | AVON | MA | 02322 | |
| AVON TOWN | FRANCIS X GILL TC | 65 E MAIN ST | | | AVON | MA | 02322-1435 | |
| AVON TOWN | | PO BOX 330 | TOWN OF AVON | | PHILLIPS | ME | 04966 | |
| AVON TOWN | | R 2 | | | BRODHEAD | WI | 53520 | |
| AVON VILLAGE | | 74 GENESEE ST | VILLAGE CLERK | | AVON | NY | 14414 | |
| AVON WATER CO | | 14 W MAIN ST | | | AVON | CT | 06001 | |
| AVON WATER COMPANY | | PO BOX 424 | | | AVON | CT | 06001 | |
| AVONDALE BORO CHESTR | | 411 PENNSYLVANIA AVE | T C OF AVONDALE BORO | | AVONDALE | PA | 19311 | |
| AVONDALE BORO CHESTR | | 505 PENNSYLVANIA AVE | T C OF AVONDALE BORO | | AVONDALE | PA | 19311 | |
| AVONDALE BORO SCHOOL DISTRICT | | PO BOX 1705 | | | READING | PA | 19603 | |
| AVONDALE ESTATES CONDOMINIUM ASSOC | | 10 SUTTON PL | | | AVONDALE ESTATES | GA | 30002 | |
| AVONDALE GARDENS HOMEOWNERS | | 3102 OAK LAWN AVE STE 202 | | | DALLAS | TX | 75219 | |
| AVONDALE GREEN HOMEOWNER ASSOC | | 18200 NE 92 ST | | | REDMOND | WA | 98052 | |
| AVONDALE IRRIGATION DISTRICT | | 207 E HAYDEN AVE | | | HAYDEN | ID | 83835 | |
| AVONDALE | | 3007 NE HWY 10 | CITY OF AVONDALE | | AVONDALE | MO | 64117 | |
| AVONDALE | | 3007 NE HWY 10 | CITY OF AVONDALE | | KANSAS CITY | MO | 64117 | |
| AVONDET, CHARLES | | 6 WOODLAWN AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| AVONMORE BORO WSTMOR | | PO BOX 544 | T C OF AVONMORE BORO | | AVONMORE | PA | 15618 | |
| AVONMORE BORO | | 814 ALLEGHENY AVE BOX 544 | | | AVONMORE | PA | 15618 | |
| AVONSHIRE HOA | | 11140 ROCKVILLE PIKE STE 570 | | | ROCKVILLE | MD | 20852 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVONWORTH SCHOOL DISTRICT | | 14 OXFORD RD | TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| AVONWORTH SD BEN AVON BORO | | 7101 CHURCH AVE | CARMELLA HALLSTEIN TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| AVONWORTH SD BEN AVON HEIGHTS BORO | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| AVONWORTH SD EMSWORTH BORO | | 171 CTR AVE MUNICIPAL BLDG | LEWIS MAZUR TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| AVONWORTH SD EMSWORTH BORO | | 171 CTR AVE MUNICIPAL BLDG | T C OF AVONWORTH SD | | EMSWORTH | PA | 15202 | |
| AVONWORTH SD KILBUCK TOWNSHIP | | 1000 NORWOOD RD | T C OF AVONWORTH SCHOOL DIST | | PITTSBURGH | PA | 15202 | |
| AVONWORTH SD KILBUCK TOWNSHIP | | 600 W RAILROAD AVE | CENTRAL TAX BUREAU | | VERONA | PA | 15147 | |
| AVONWORTH SD OHIO TOWNSHIP | | 1719 ROOSEVELT RD | T C OF AVONWORTH SCHOOL DIST | | PITTSBURGH | PA | 15237 | |
| AVONWORTH SD OHIO TOWNSHIP | | 228 LINDA VISTA RD | T C OF AVONWORTH SCHOOL DIST | | SEWICKLEY | PA | 15143 | |
| AVOYELLES PARISH CLERK OF COURT | | 301 N MAIN ST PO BOX 219 | | | MARKSVILLE | LA | 71351 | |
| AVOYELLES PARISH CLERK OF COURT | | 301 N MAIN ST | | | MARKSVILLE | LA | 71351 | |
| AVOYELLES PARISH | | 675 GOVERNMENT ST | SHERIFF AND COLLECTOR | | MARKSVILLE | LA | 71351 | |
| AVOYELLES RECORDER OF DEEDS | | PO BOX 219 | | | MARKSVILLE | LA | 71351 | |
| Avram Goldman | | | | | | | | |
| AVRAM GOLDMAN | | 17010 PARK AVE | | | SONOMA | CA | 95476 | |
| AVRAM, CHRISTOPHER | | 3912 OSAGE STREET | | | DENVER | CO | 80211 | |
| AVRAMSKI, BORIS A | | 4640 CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| AVRUM J ROSEN ATT AT LAW | | 38 NEW ST | | | HUNTINGTON | NY | 11743 | |
| AVW INC | | PO BOX 264 | | | BIRDSBORO | PA | 19508 | |
| AVY BROOK CONDO ASSOC INC | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| Awadalla, Steve | AWADALLA, EVETTE, OLIVIA AWADALLA & STEVE AWADALLA V MAGDALENA GARCIA, GMAC, GREENPOINT MRTG FUNDING INC, MIGUEL CAMACH ET AL | 3929 & 3929 1/2 Randolph Avenue | | | Los Angeles | CA | 90032 | |
| AWAKE AGENCY OF HAVELOCK | | 475 US 70 W | | | HAVELOCK | NC | 28532 | |
| AWARD APPRAISAL SERVICES | | 9 CARRIAGE DRIVE | | | WEST HAVEN | CT | 06516 | |
| AWARD APPRAISAL SERVICES | | 9 CARRIAGE DR | | | WEST HAVEN | CT | 06516-5514 | |
| AWARD ENGINEERING INC | | 7804 N FLORIDA AVE | | | TAMPA | FL | 33604 | |
| AWAS MANAGEMENT TWO LLP | | 16654 SOLEDAD CANYON | ROAD # 160 | | SANTA CLARITA | CA | 91387 | |
| AWILDA COKES ESTATE AND | | 756 SUNBURY RD | ABLE | | COLUMBUS | OH | 43219 | |
| AWM GREEN LLC | | 4134 APPLETON AVE NW | | | ROANOKE | VA | 24017 | |
| AWTREY AND PARKER PC | | 250 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| AWWU CREDIT AND COLECTION | | 3000 ARCTIC BLVD | | | ANCHORAGE | AK | 99503 | |
| AWWU | | PO BOX 196626 | | | ANCHORAGE | AK | 99519 | |
| AXA CORP SOLUTIONS INSURANCE | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| AXA CORP SOLUTIONS INSURANCE | | | | | TAMPA | FL | 33630 | |
| AXA RE AMERICA INSURANCE COMPANY | | 17 STATE ST | | | NEW YORK | NY | 10004 | |
| AXA RE AMERICA INSURANCE COMPANY | | | | | NEW YORK | NY | 10004 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXA RE PROPERTY AND CASUALTY INS | | | | | | | | |
| AXA RE PROPERTY AND CASUALTY INS | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| AXA RE PROPERTY AND CASUALTY INS | | | | | TAMPA | FL | 33630 | |
| AXEL B GOMEZ ATT AT LAW | | PO BOX 190 | | | TURLOCK | CA | 95381-0190 | |
| AXEL BORG | | 308 BRIDGE PLACE | | | WEST SACRAMENTO | CA | 95691 | |
| AXEL H RICHTER ATT AT LAW | | 11949 JEFFERSON BLVD STE 107 | | | CULVER CITY | CA | 90230 | |
| AXELRAD, SALLY | | 2660 S OCEAN BLVD 702S | | | PALM BEACH | FL | 33480 | |
| AXELSON AND WILLIAMOWSKY BENDER AND | | 1401 N WASHINGTON ST STE 500 | | | ROCKVILLE | MD | 20850 | |
| AXENROTH, KATHY A | | 5 DUNBAR ST | | | SPRINGFIELD | MA | 01118 | |
| AXIA FINANCIAL LLC | | 1120 112TH AVENUE NE SUITE 600 | | | BELLEVUE | WA | 98004 | |
| AXIA FINANCIAL LLC | | 400 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| AXIA FINANCIAL | | 1120 112TH AVE NE STE 600 | | | BELLEVUE | WA | 98004 | |
| AXIA REAL ESTATE GROUP INC | | 1450 FRAZEE RD STE 301 | | | SAN DIEGO | CA | 92108 | |
| AXIOM FINANCIAL INC | | 9350 S 150 E STE 140 | | | SANDY | UT | 84070 | |
| AXIOM FINANCIAL, INC. | | 9350 S. 150 EAST STE 140 | | | SANDY | UT | 84070 | |
| Axis Capital Inc. | Attn Becky Grabowski | 308 N Locust St | PO Box 2555 | | Grand Island | NE | 68802 | |
| AXIS CAPITAL INC | | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | |
| AXIS INSURANCE COMPANY | | PO BOX 2866 | | | HONOLULU | HI | 96803 | |
| AXIS SURPLUS INS CORP | | 11680 GREAT OAKS WAY 500 | | | ALPHARETTA | GA | 30022 | |
| AXOS E AND S INSURANCE COMPANY | | 11680 GREAT OAKS WAY 500 | | | ALPHARETTA | GA | 30022 | |
| AXSOM, MABLE | | 505 E SOUTHERN DR | | | BLOOMINGTON | IN | 47401 | |
| AXT, DENNIS E & AXT, SUZANNE | | 38 W PAMELA RD | | | ARCADIA | CA | 91007-4035 | |
| Axway Inc | ATTN Legal Dept | 6811 E Mayo Blvd Ste 400 | | | Phoenix | AZ | 85054 | |
| AXWAY INC | | DEPT 0469 | PO BOX 120469 | | DALLAS | TX | 75312-0469 | |
| AYAK HOME RENOVATIONS AND REPAIRS | | 1935 NORTHWIND DR LOT 22 | | | JUSTIN CITY | KS | 66441 | |
| AYAKO BIRCH | | 5288 WEST 134TH STREET | | | SAVAGE | MN | 55378 | |
| AYALA PROPERTIES LLC | | 132 WEST MAIN ST | STE 102-H | | MEDFORD | OR | 97501 | |
| AYALA, ALFREDO | | 2656 DR. M.LUTHER KING JR WAY | | | SARASOTA | FL | 34234-0000 | |
| AYALA, JOSE | | 130 ONONDAGA AVE | CARMEN AVALOS | | SAN FRANCISCO | CA | 94112 | |
| AYALA, JUAN F | | PO BOX 1691 | | | FORT STEWART | GA | 31315-0000 | |
| AYALA, MARIO | | 568 NORTH WEST BOULEVARD | | | VINELAND | NJ | 08360-0000 | |
| AYALA, SABINA | | 540 E 48 ST | | | LOS ANGELES | CA | 90011-0000 | |
| AYARS AND ASSOCATES LLC | | 95C OAK ST | | | GLASTONBURY | CT | 06033 | |
| AYASRA, NASRI M | | 16 YOST AVENUE | | | PARK RIDGE | IL | 60068 | |
| AYDEN TOWN | | 221 W AVE | TAX COLLECTOR | | AYDEN | NC | 28513 | |
| AYDEN TOWN | | 4144 W AVE | PO BOX 219 | | AYDEN | NC | 28513 | |
| AYDEN TOWN | | 4144 W AVE | TAX COLLECTOR | | AYDEN | NC | 28513 | |
| AYER TOWN | ANN CALLAHAN TAX COLLECTOR | PO BOX 15603 | LOCKBOX | | WORCESTER | MA | 01615 | |
| AYER TOWN | | PO BOX 308 | TOWN OF AYER | | AYER | MA | 01432 | |
| AYER TOWN | | PO BOX 811 | AYER TOWN TAX COLLECTOR | | AYER | MA | 01432-0811 | |
| AYER, RAY S & AYER, SUSAN K | | 2275 MORRISON | | | DEXTER | MI | 48130 | |
| AYERDI JR, ENRIQUE S & AYERDI, CARMELITA G | | 6621 HARRISON HTS DR | | | HARRISON | TN | 37341 | |
| AYERHOFFMAN LLP | | 100 TRADECENTER STE 715 | | | WOBURN | MA | 01801 | |
| AYERS AND BROWN PC | | 4227 N 32ND ST FL 1 | | | PHOENIX | AZ | 85018 | |
| AYERS AND RIEHM | | 880 SIBLEY MEMORIAL HWY STE 100 | | | MENDOTA HEIGHTS | MN | 55118 | |
| AYERS HAIDT AND TRABUCCO PA | | PO BOX 1544 | | | NEW BERN | NC | 28563 | |
| AYERS HAIDT AND TRABUCCO PA | | PO BOX 448 | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| AYERS, CHRISTELL | | 519 MAIN STREET | | | MOUNT PROSPECT | IL | 60056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYERS, DAVID & AYERS, AMANDA S | | 1570 CHERRY LAKE WAY | | | LAKE MARY | FL | 32746-1959 | |
| AYERS, FRANK A & GOTT, ROBIN M | | 1304 CARTEE RD | | | ANDERSON | SC | 29625-6316 | |
| AYERS, JOYCE A | | 11088 CEDAR CREEK DRIVE | | | RANCHO CUCAMONGA | CA | 91737 | |
| AYERS, KATHERINE S | | 1703 CANDY LANE | | | FLORENCE | SC | 29501 | |
| AYERS, WINIFRED L & AYERS, KEVIN S | | 1186 GLENDENNING CREEK ROAD | | | PAINTED POST | NY | 14870 | |
| Ayer-Silvious, Monica L & Silvious, Jr, Stephen L | | 144 Faith Circle | | | Carlisle | PA | 17013 | |
| AYESH, MOHAMAD | | 1532 W DRUMGOOLE RD | | | STATEN ISLAND | NY | 10312 | |
| AYIZE, ALONZO | | 162 WALKER AVE | CYNTHIA ADEDEJI AND JDC HOME REMODELING | | WAYNE | NJ | 07470 | |
| AYLESWORTH, THOMAS H & HYLAND, MARGARET E | | 2 LOCKHART CIR | | | FREDERICKSBURG | VA | 22401-2234 | |
| AYN TRAYLOR SADBERRY ATT AT LAW | | PO BOX 383 | | | FAIRFIELD | AL | 35064 | |
| AYO AND COMFORT AKINRADEWO | | 1181 NW 101ST WAY | AND VOX POPULI LLC | | PLANTATION | FL | 33322 | |
| AYO ASSOCIATES | | PO BOX 273568 | | | TAMPA | FL | 33688 | |
| AYODELE M OJO & ASSOCIATES | KRISTINE BANCROFT VS. GMAC MORTGAGE, LLC, HOMECOMING FINACIAL NEWTWORK, INC. | 2147 University Avenue West, Suite 201 | | | St. Paul | MN | 55114 | |
| AYOUB AND MANSOUR LLC | | 675 SEMINOLE AVE | | | ATLANTA | GA | 30307 | |
| AYOUB, JOSEPH E | | 1926 PATTERSON PARK PL | | | LAWRENCEVILLE | GA | 30044-7725 | |
| AYOUNG AND ASSOCIATES PA | | 5901 SW 74 ST | 3RD FL STE 300 | | SOUTH MIAMI | FL | 33143 | |
| AYR TOWNSHIP FULTON | | 1115 CITO RD | T C OF AYR TOWNSHIP | | BIG COVE TANNERY | PA | 17212 | |
| AYR TWP | | 18331 GREAT COVE RD | ARLENE NESBITT TAX COLLECTOR | | MC CONNELLSBURG | PA | 17233 | |
| AYRE, DAVID M & AYRE, SUSAN | | 17128 LANARK ST | | | VAN NUYS | CA | 91406 | |
| AYRES CARR AND SULLIVAN | | 251 E OHIO ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| AYRES JENKINS GORDY AND ALMAND PA | | 6200 COASTAL HWY SU200 | | | OCEAN CITY | MD | 21842 | |
| AYRES JENKINS GORDY AND ALMAND | | 6200 COASTAL HWY STE 200 | | | OCEAN CITY | MD | 21842 | |
| AYRES JENKINS GORDY AND ALMOND PA | | 6200 COASTAL HWY STE 200 | | | OCEAN CITY | MD | 21842 | |
| AYRES LAW GROUP | | 10763 ALLISONVILLE RD | | | FISHERS | IN | 46038 | |
| AYRES, ANGELA M | | 15622 CHADSEY LANE | | | BRANDYWINE | MD | 20613 | |
| AYSCUE, JAMES A | | 63 SCOBBLE CREEK DR | PO BOX 2933 | | HENDERSON | NC | 27536 | |
| AYUBYAR, SUSAN | | 3133 WARWICK RD | | | FREMONT | CA | 94555-2444 | |
| AYVAZYAN, ARAKS | | 923 SYLVANOAK DRIVE | | | GLENDALE | CA | 91206 | |
| AZ CHEMICALS INC | | 8266 RINCONADA CT | | | NEWARK | CA | 94560 | |
| AZ CONSTRUCTION LLC | | 2103 S DEER TRAIL | | | MARICOPA | AZ | 85139 | |
| AZ ESTERIORS LLC | | 1013 S HUBBINS DR | | | SPRING HILL | TN | 37174 | |
| AZ SOUTHEAST APPRAIALS LLC | | 141 W WILLIAM CAREY ST | | | CORONA DE TUCSON | AZ | 85641-2103 | |
| AZA CONSTRUCTION CLEANING SERVICES | | 2270 EDGEWOOD RD | | | MILLBROOK | AL | 36054 | |
| AZADEH GHIASVAND AND DADBEH | | 3770 LIVE OAK LN | ROUHBAKHSH AND SERVPRO | | MORGAN HILL | CA | 95037 | |
| AZALEA APPRAISAL ASSOCIATES | | PO BOX 12646 | | | WILMINGTON | NC | 28405 | |
| AZALEA REALTY | | 3090 DEANS BRIDGE RD | | | AUGUSTA | GA | 30906 | |
| AZAM SNYTKIN PA ATT AT LAW | | 555 WINDERLEY PL STE 300 | | | MAITLAND | FL | 32751 | |
| AZAM, MOHAMMAD | | 3908 HIDDEN GROVE LN | | | CONCORD | CA | 94519-1161 | |
| AZAR AND TASHERIO LLC | | 609 S MCDONOUGH ST | | | MONTGOMERY | AL | 36104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZAR JR, GENE A & AZAR, JANE H | | 7525 LANSDOWNE AVENUE | | | ST LOUIS | MO | 63119-2837 | |
| AZARIAN LAW OFFICE PLLC | | 90 WASHINGTON ST STE 301 | | | DOVER | NH | 03820 | |
| AZEVEDO, ALBERT & AZEVEDO, CARMEN | | 331 HOLLAND DRIVE | | | TURLOCK | CA | 95380 | |
| AZEVEDO, MANUEL S & MELO, FATIMA M | | 515 MC CLELLAN AVE | | | MONTEREY | CA | 93940-1717 | |
| AZEVEDO, MARIA & AZEVEDO, ALFRED | | 2401 SILVERTHORN DR | | | MONROE | NC | 28110 | |
| AZEVEDO, NEI G | | 132 S CYPRESS RD APT 524 | | | POMPANO BEACH | FL | 33060-7070 | |
| AZIERE, MARK & AZIERE, CYNTHIA | | 12914 E 39TH TERRACE | | | INDEPENDENCE | MO | 64055 | |
| AZIMI, ABDUL | | 5075 HOPYARD RD STE 110 | | | PLEASANTON | CA | 94588 | |
| AZIZ, GULSOM | | 3484 ASHBOURNE CIRCLE | | | SAN RAMON | CA | 94583-0000 | |
| AZIZ, MEHFOOZ | | 45 61 170TH ST | AROLDO RODAS PAINTING | | FLUSHING | NY | 11358 | |
| AZIZ, SALISHA | | 1302 WOODCREST RD SOUTH | | | WEST PALM BEACH | FL | 33417 | |
| AZLE ISD | | 300 ROE ST | BETSY PRICE TRUSTEE | | AZLE | TX | 76020 | |
| AZMI AND DIANA NABHAN AND | | 849 TIFFANY PL | MASTER TRADEMAN | | ROCKLEDGE | FL | 32955 | |
| AZMI, NOUREDDINE | | 23693 WHITEHALL AVE | | | DENHAM SPRINGS | LA | 70726-6863 | |
| AZORSKY, MARSHA | | PO BOX 1952 | | | HAILEY | ID | 83333 | |
| AZOULAY, MARTY | | 16255 VENTURA BLVD STE 410 | | | ENCINO | CA | 91436 | |
| AZRAEL, SAMUEL | | 636 LEAFY DALE TERRACE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21208 | |
| AZRAEL, SAMUEL | | 636 LEAFY DALE TERRACE | COLLECTOR OF GROUND RENT | | PIKESVILLE | MD | 21208 | |
| AZTALAN TOWN | | N 5015 HILLEBRAND DR | | | JEFFERSON | WI | 53549 | |
| AZTALAN TOWN | | N 5015 HILLEBRAND DR | TREASURER AZTALAN TWP | | JEFFERSON | WI | 53549 | |
| AZTALAN TOWN | | N 5015 HILLEBRAND DR | TREASURER | | JEFFERSON | WI | 53549 | |
| AZTALAN TOWN | | W6029 RIESS RD | AZTALAN TOWN TREASURER | | JEFFERSON | WI | 53549 | |
| AZTEC APPRAISAL SERVICES INC | | 12419 N VISTA GRANDE CT | | | SUN CITY | AZ | 85351 | |
| AZTEC APPRAISAL SERVICES, INC. | | 12419 N VISTA GRANDE CT | | | SUN CITY | AZ | 85351-3264 | |
| AZTEC FORECLOSURE CORPORATION | | 3300 N CENTRAL AVE STE 2200 | | | PHOENIX | AZ | 85012 | |
| AZTEC INSURANCE COMPANY | | 1770 MICANOPY AVE | C O JOSEPH FALK | | MIAMI | FL | 33133 | |
| AZTEC ROOFING INC | | 2311 GUINOTTE | | | KANSAS CITY | MO | 64120 | |
| AZUA, ESLEY & AZUA, AYMEE | | 12715 NW 8TH LANE | | | MIAMI | FL | 33182 | |
| AZUCENA DIXON | | 280 VININGS WAY BLVD UNIT 5102 | | | DESTIN | FL | 32541-5358 | |
| AZUL AT KIMBERLY LAKE CONDO ASSOC | | PO BOX 15624 | C O A AND W PROPERTY MGMT | | FORT LAUDERDALE | FL | 33318 | |
| AZUMA, LINDA | | 171 VIA VENCINI | | | RANCH SANTA MARGARITA | CA | 92688 | |
| AZUR AT METROWEST | | 6432 RALEIGH ST | | | ORLANDO | FL | 32835 | |
| AZWAR RADI M RASHID ATT AT LAW | | STE 408 | | | HOUSTON | TX | 77092 | |
| AZZARELLOS REALTY | | 3087 ALLENTOWN RD | | | LIMA | OH | 45805 | |
| AZZAT AND LORI MOHAMMED | | 20909 S 80TH AVE | AND CCA RESTORATION | | FRANKFORT | IL | 60423 | |
| AZZINARO MANNI PAQUETTE PC | | 353 ARMISTICE BLVD | | | PAWTUCKET | RI | 02861 | |
| AZZOPARDI, MARK & AZZOPARDI, RITA | | 19 SILO LN | | | WARWICK | NY | 10990 | |
| AZZOPARDI, ROBERT J & AZZOPARDI, GENEVIEVE M | | 540 VENTURA AVE | | | SAN MATEO | CA | 94403 | |
| B & A ASSOCIATES INC. | | 1305 WILEY ROAD | SUITE 104 | | SCHAUMBURGH | IL | 60173 | |
| B & B PAINTING | | P O BOX 94 | | | MOUNT STERLING | OH | 43143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B & W PETROLEUM | | 601 MCHENRY AVENUE | | | MODESTO | CA | 95350 | |
| B 1 CONSTRUCTION COMPANY | | 13790 SOUR LAKE RD | ROBERT CEASER | | BEAUMONT | TX | 77713 | |
| B A ROPER AND ASSOCIATES LLC | | 3737 N MERIDIAN ST STE 209 | | | INDIANAPOLIS | IN | 46208 | |
| B AND A CONTRACTORS | | 9461 COUNTY RD 109 | | | BREMEN | AL | 35033 | |
| B AND B APPRASAL SERVICE INC | | P.O. BOX 15533 | | | SURFSIDE BEACH | SC | 29587 | |
| B AND B FEDERAL CREDIT UNION | | 240 W PASSAIC ST | | | MAYWOOD | NJ | 07607 | |
| B AND B FOUNDATION REPAIR | | 143 KINGS ROW | | | MALAKOFF | TX | 75148 | |
| B AND B HOME MAINTENANCE | | 3743 BURNT WOOD CT | | | CHARLOTTE | NC | 28227 | |
| B AND B REBUILDERS INC | | 7705 67TH ST S | | | BIRMINGHAM | AL | 35212-2013 | |
| B AND B SERVICES | | 1828 GILBEN RD | | | ATLANTA | GA | 30315 | |
| B AND C SEPTIC SERVICE | | 305 THREE MILE RUN RD | | | SELLERSVILLE | PA | 18960 | |
| B AND D RESTORATION INC | | 10325 ADAMS AVE | | | CLEVELAND | OH | 44108 | |
| B AND D RESTORATION INC | | 17529 S MILES RD | | | CLEVELAND | OH | 44128 | |
| B AND E LAWN MAINTENANCE | | 516 HIGHLAND AVE | | | MIDDLETOWN | PA | 17057 | |
| B AND F CONSTRUCTION | | 13H NW 133 ST | | | MIAMI | FL | 33167 | |
| B AND G REALTY | | 122 N WASHINGTON | | | VAN WERT | OH | 45891 | |
| B AND J HOME MAINTENANCE | | 7083 GREENBERRY DR | | | SAN ANTONIO | TX | 78227 | |
| B AND JM AND JOSE CASTELLANOS | | 16711 NW 49 CT | INSURANCE LOSS ADJUSTING FIRM | | MIAMI | FL | 33055 | |
| B AND K SERVICES | | 323 GATEWOOD DR N10 | | | LANSING | MI | 48917 | |
| B AND L CONSTRUTION INC | | 1081 POPLAR TRACE | | | DANVILLE | VA | 24540 | |
| B AND L HOMES A DEVELOPMENT CORP | | 8033 ULBERTON RD | | | LARGO | FL | 33771 | |
| B AND L REMODELING AND SIDING | | 4401 ROSS RD | | | GARY | IN | 46408 | |
| B AND M DEVELPEMNT INC | | PO BOX 836 | | | BRYTE | CA | 95605 | |
| B AND M ROOFING CONTRACTORS | | PO BOX 1432 | | | ROCKY MOUNTAIN | NC | 27802 | |
| B AND O CONSTRUCTION | | 26943 SHORTSVILLE RD | | | ABINGDON | VA | 24210 | |
| B AND R INS AND FINANCIAL PRODUCTS | | 4922 RANDALL PKWY STE 1 | | | WILMINGTON | NC | 28403 | |
| B AND R MAINTENANCE | | 6147 S ELLIS | | | WICHITA | KS | 67216 | |
| B AND R ROOFING | | 304 WALLER AVE | | | MARYVILLE | TN | 37803 | |
| B AND S REAL ESTATE | | 63 WINTER ST | | | WEYMOUTH | MA | 02188 | |
| B AND S REALTY COMPANY | | PO BOX 177 | | | BROOKLANDVILLE | MD | 21022-0177 | |
| B AND S REALTY COMPANY | | PO BOX 177 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| B AND S REALTY | | PO BOX 1363 | GROUND RENT COLLECTOR | | MARLTON | NJ | 08053 | |
| B AND S REALTY | | PO BOX 184 | GROUND RENT COLLECTOR | | MARLTON | NJ | 08053 | |
| B AND Z ENTERPRISES | | 267 N CLEO | | | ALBANY | IN | 47320 | |
| B ANDREW BRIGHT ATT AT LAW | | 138 W WASHINGTON ST STE 41 | | | HAGERSTOWN | MD | 21740 | |
| B ANDREW BRIGHT ATT AT LAW | | 138 WASHINGTON ST | | | HAGERSTOWN | MD | 21740 | |
| B ANDREW MONAGHAN ATT AT LAW | | PO BOX 4850 | | | GULF SHORES | AL | 36547 | |
| B BRENNAN HORAN ATT AT LAW | | 2620 GOODMAN RD W | | | HORN LAKE | MS | 38637 | |
| B BUD STANSELL JR AND ASSOC PA | | 1707 E BEARSS AVE | | | TAMPA | FL | 33613 | |
| B BURKS AND ASSOCIATES TVF | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| B BURKS AND ASSOCIATES | | 1399 FLORIN RD STE C | | | SACRAMENTO | CA | 95822 | |
| B C C | | 1101 E 1ST ST | | | SANFORD | FL | 32771 | |
| B CRAIG GRAFTON ATT AT LAW | | 3610 25TH ST | | | MOLINE | IL | 61265 | |
| B DAVID SWEENEY ATT AT LAW | | 5108 STAGE RD STE 2 | | | MEMPHIS | TN | 38134 | |
| B E R T J O R D A N CERTIFIED | | 9129 BERRINGTON PL | | | MONTGOMERY | AL | 36117 | |
| B F SAUL PROPERTY COMPANY | | P.O.BOX 17377 | | | BALBMORE | MD | 21297 | |
| B FISCHER CONSTRUCTION LLC | | 1044 MAYER ST | | | MENASHA | WI | 54952 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B GARLAND REALTY INC | | 74040 HWY 111 STE L210 | | | PALM DESERT | CA | 92260 | |
| B I L ENTERPRISES CORP | | 3600 BENTFIELD PLACE | | | ARLINGTON | TX | 76016 | |
| B J BROWN ATT AT LAW | | 620 N GRANT AVE STE 801 | | | ODESSA | TX | 79761 | |
| B J CORNER LPA | | 5918 SHARON WOODS BLVD STE 100 | | | COLUMBUS | OH | 43229 | |
| B J CORNER LPA | | 5918 SHARON WOODS BLVD | | | COLUMBUS | OH | 43229 | |
| B JEFFERY PENCE JR ATT AT LAW | | 1501 N UNIVERSITY AVE STE 966 | | | LITTLE ROCK | AR | 72207 | |
| B JEFFREY WOOD ATT AT LAW | | 3600 COUNTRY CLUB RD STE 100 | | | WINSTON SALEM | NC | 27104 | |
| B JOSEPH DAVIS ATT AT LAW | | 400 E JACKSON ST | | | MUNCIE | IN | 47305 | |
| B KEITH FAULKNER ATT AT LAW | | PO BOX 2169 | | | CONWAY | AR | 72033 | |
| B KWAKU DUREN AND ASSOC PC | | 4716 CRENSHAW BLVD | | | LOS ANGELES | CA | 90043 | |
| B L ENTERPRISES LLC | | 42409 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| B L WADE TRUSTEE | | PO BOX 316 | GROUND RENT COLLECTOR | | FOREST HILL | MD | 21050 | |
| B LLOYD CANTRELL AND AB EARLY | | 575 JOSEPH LOWERY BLVD | CONSTRUCTION CO | | ATLANTA | GA | 30318 | |
| B M S M AND T P A | | PO BOX 1298 | | | DOVER | DE | 19903 | |
| B M WILBON ATTORNEY AT LAW | | 500 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |
| B MICHAEL SMITH ATT AT LAW | | 3908 WESTLAKE DR | | | MORGANTOWN | WV | 26508 | |
| B NAD ROOFING AND SIDING CO | | 1006 FOREST RIVER DR | | | CHANNELVIEW | TX | 77530 | |
| B PHILLIPS AND ASSOCIATES PC | | 327 DAHLONEGA ST STE 1005 | | | CUMMING | GA | 30040 | |
| B PHILLIPS AND ASSOCIATES PC | | 410 PEACHTREE PKWY STE 4227 | | | CUMMING | GA | 30041 | |
| B R HARDIN ATT AT LAW | | 104 AVALON CT STE A | | | BRANDON | MS | 39047 | |
| B R SCOTT | | PO BOX 1748 | | | ENGLEWOOD | CO | 80150 | |
| B S A APPRAISALS | | PO BOX 871 | | | PAULS VALLEY | OK | 73075 | |
| B SCOTT SKILLMAN P C | | 318 S 5TH STREET | | | TERRE HAUTE | IN | 47807 | |
| B SCOTT SKILLMAN PC | | 30 N 7TH ST | | | TERRE HAUTE | IN | 47807 | |
| B SQUARED BUILDERS | | 152 N POWER RD STE 2 | | | MESA | AZ | 85205 | |
| B TAYLOR INVESTMENTS LLC | | 6500 OAKWOOD DR | | | OAKLAND | CA | 94611 | |
| B THOMAS GOLDEN PLC | | PO BOX 9 | | | LOWELL | MI | 49331-0009 | |
| B W THOMAS INS AGENCY | | 17300 SATURN LN STE 103 | | | HOUSTON | TX | 77058 | |
| B WELDON PONDER JR ATT AT LAW | | 9442 N CAPITAL OF TEXAS HWY # 500 | | | AUSTIN | TX | 78759-7262 | |
| B WEST FACILITY SERVICES | | 13658 HAWTHORNE 101 | | | HAWTHORNE | CA | 90250 | |
| B WILLIAM GINSLER ATT AT LAW | | 520 SW YAMHILL ST STE 428 | | | PORTLAND | OR | 97204 | |
| B&B INLAND PROPERTIES | | 3825 TANZANITE CT | | | PERRIS | CA | 92570 | |
| B&B NETWORKS INC | | 245 W ROOSEVELT RD | BUILDING 3 SUITE 17 | | WEST CHICAGO | IL | 60185 | |
| B&J SIGNS | | 94-672 FARRINGTON HIGHWAY | | | WAIPAHU | HI | 96797 | |
| B, C | | 15490 VENTURA BLVD NO 100 | | | SHERMAN OAKS | CA | 91403 | |
| B. Scott Skillman, P.C. | JAMES DICKENS AND KATHY DICKENS, DEBTORS, JAMES DICKENS PLAINTIFF VS HOMECOMINGS FINANCIAL, DEFENDANTS. | 318 S 5th St. | | | Terre Haute | IN | 47807-4227 | |
| B. Scott Skillman, P.C. | JAMES T. SMITH V. HOMECOMINGS FINANCIAL | 318 S 5th Street | | | Terre Haute | IN | 47807-4227 | |
| B.H. POTTER & ASSOCIATES | | PO BOX 1118 | | | ANNANDALE | VA | 22003 | |
| BA MULLEN GROUP INC | | 2599 E 1300 S | | | SALT LAKE CITY | UT | 84108 | |
| BA PROPERTY MANAGEMENT | | 2889 10TH AVE N | | | LAKE WORTH | FL | 33461 | |
| BA RUPERT REAL ESTATE INC | | 239 W MAIN ST | | | COVINGTON | VA | 24426 | |
| BAARS REALTY | | 221 S BOYLEN ST | | | PENSACOLA | FL | 32502-5852 | |
| BABAK SAMINI ATT AT LAW | | 17900 VON KARMAN AVE STE 150 | | | IRVINE | CA | 92614 | |
| BABAK SEYEDAIN | | 12308 FRANCEL LANE | | | CYPRESS | TX | 77429 | |
| BABAUTA, FELIX | | 5819 CRESTFORD PARK LANE | | | HOUSTON | TX | 77084-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BABB, LILLIAN S | | 610 MASTER ST | | | CORBIN | KY | 40701 | |
| BABB, LLOYD M | | 1011 VIVIAN ST | | | BREAUX BRIDGE | LA | 70517 | |
| BABB, ROBERTA J | | 38 GROGANS POINT ROAD | | | SPRING | TX | 77380 | |
| BABBITT, JERRY R | | 1111 W GORE | | | LAWTON | OK | 73501 | |
| BABBITZ APPRAISAL | | 27319 CHESHIRE LN | | | VALENCIA | CA | 91354 | |
| BABCOCK, CONNIE S | | PO BOX 370372 | | | DENVER | CO | 80237 | |
| BABCOCK, ELAINE | | 6 GROVE AVE | | | NORFOLK | MA | 02056 | |
| BABCOCK, GEORGE, LAW OFFICES OF GEORGE E BABCOCK | FRANK SAUCO & GLORIA PITTS V DANA CAPITAL GROUP NEW CENTURY MRTG CORP  RESIDENTIAL FUNDING, CO, LLC & WELLS FARGO BA ET AL | 574 CENTRAL AVE. | | | PAWTUCKET | RI | 02861 | |
| BABCOCK, SCOTT & BABCOCK, LINDA J | | 38 N BERLIN PIKE | | | LOVETTSVILLE | VA | 20180 | |
| BABE DESMET REAL ESTATE | | 802 MILLERS RUN RD | | | CECIL | PA | 15321 | |
| BABE, HERMAN R & MCCLEAN, ERIKA L | | 7355 CEDAR CREEK RD | | | GREENEVILLE | TN | 37743-8239 | |
| BABETTE P SALUS ATT AT LAW | | 1100 S 5TH ST | | | SPRINGFIELD | IL | 62703 | |
| BABI AND SANFIELD PLLC | | 28850 MOUND RD | | | WARREN | MI | 48092 | |
| BABIN, LEO & BABIN, SANDRA | | 31050 LA HIGHWAY 16 APT 1216 | | | DENHAM SPRINGS | LA | 70726-9009 | |
| BABINEAUX, DAVID | | 2608 WELTON ST | | | DENVER | CO | 80205 | |
| BABISZ, SHELBA | | 38788 BEECHER DR | | | STERLING HEIGHTS | MI | 48312 | |
| BABITT, ROY L | | 1251 AVE OF THE AMERICAS | 43RD FL | | NEW YORK | NY | 10020 | |
| BABITT, ROY L | | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| BABITT, ROY L | | 1675 BROADWAY | | | NEW YORK | NY | 10019 | |
| BABON, THOMAS M & MCLERNON, HESTER M | | 50 CALLAO STREET | | | PUNTA GORDA | FL | 33983 | |
| BABROS-HORTON, RENEE & HORTON, ROY W | | PO BOX 312 | | | FORTUNA | CA | 95540 | |
| BABST CALLAND CLEMENTS AND ZOMNIR PC | | Two Gateway Center, 8th Floor | | | Pittsburgh | PA | 15222 | |
| BABST CALLAND CLEMENTS AND ZOMNIR | | TWO GATEWAY CTR | | | PITTSBURGH | PA | 15222 | |
| BABST,CALLAND,CLEMENTS AND ZOMNIR | | TWO GATEWAY CENTER | 8TH FLOOR | | PITTSBURGH | PA | 15222 | |
| BABUT, WILLIAM C | | 700 TOWER ST | | | YPSILANTI | MI | 48198 | |
| BABYLON COMPANY | | PO BOX 15415 | | | SAVANNAH | GA | 31416-2115 | |
| BABYLON TOWN | | 200 E SUNRISE HWY | CORINNE DISOMMA RECEIVER OF TAXES | | LINDENHURST | NY | 11757 | |
| BABYLON TOWN | | 200 E SUNRISE HWY | RECEIVER OF TAXES | | LINDENHURST | NY | 11757 | |
| BABYLON VILLAGE | | 153 W MAIN ST | RECEIVER OF TAXES | | BABYLON | NY | 11702 | |
| BAC Home Loans / Bank of America | | 225 W. Hillcrest Drive | | | Thousand Oaks | CA | 91360-7883 | |
| BAC HOME LOANS LP | | 13555 SE 36TH ST SUITE 100 | | | BELLVUE | WA | 98006 | |
| BAC HOME LOANS SERVICING LP | | 3535 FACTORIA BLVD,SE, SUITE 220 | | | BELLEVUE | WA | 98006 | |
| BAC HOME LOANS SERVICING LP | | PO BOX 650070 | | | DALLAS | TX | 75265-0070 | |
| BAC HOME LOANS SERVICING | | PO BOX 650070 | | | DALLAS | TX | 75265 | |
| BAC ROOFING AND CONSTRUCTION INC | | 11 ELBOW ST | | | BRISTOL | RI | 02809 | |
| BAC TAX SERVICE CORP | | 7105 CORPORATE DR | | | PLANO | TX | 75024 | |
| BAC TAX SERVICE CORPORATION | | PO BOX 10211 | CAO 911 1 3 | | VAN NUYS | CA | 91410-0211 | |
| BAC TAX SERVICES CORPORATION | | PO BOX 10211 | CA 6 913 LB 01 | | VAN NUYS | CA | 91410-0211 | |
| BAC TAX SERVICES CORPORATION | | PO BOX 10211 | CAO 911 01 03 | | VAN NUYS | CA | 91410-0211 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAC TAX SERVICES CORPORATION | | PO BOX 10211 | | | VAN NUYS | CA | 91410-0211 | |
| BAC TAX SERVICES CORP | | PO BOX 10211 | CA6 913 LB 01 | | VAN NUYS | CA | 91410-0211 | |
| BAC TAX SERVICES INC | | PO BOX 10211 | CA6 913 L 01 | | VAN NUYS | CA | 91410-0211 | |
| BAC TAX SERVICING CORPORATION | | PO BOX 10211 | CAO 911 01 03 | | VAN NUYS | CA | 91410 | |
| BACA COUNTY PUBLIC TRUSTEE | | 741 MAIN ST | COURTHOUSE | | SPRINGFIELD | CO | 81073 | |
| BACA COUNTY | | 741 MAIN ST STE 2 | BACA COUNTY TREASURER | | SPRINGFIELD | CO | 81073 | |
| BACA COUNTY | | 741 MAIN ST | COUNTY TREASURER | | SPRINGFIELD | CO | 81073 | |
| BACA COUNTY | | 741 MAIN ST | | | SPRINGFIELD | CO | 81073 | |
| BACA, FRANCISCO & BACA, MARTHA | | 4724 ASHURST STREET | | | KISSIMMEE | FL | 34758 | |
| BACA, JULIO S | | 1009 LAUREL LEAF ROAD | | | ZEBULON | NC | 27597 | |
| Baca, Rudolph E & Baca, Jacqueline E | | 4913 Ponderosa Ave NE | | | Albuquerque | NM | 87110 | |
| BACARA RIDGE ASSOCIATION | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| BACHAR ALBOKAI | | 1963 MARCASITE PL | | | LAS VEGAS | NV | 89123 | |
| BACHE, LAWRENCE D | | 5599 S UNIVERSITY DR STE 303 | | | DAVIE | FL | 33328-5323 | |
| BACHELDOR, SCOTT | | 26050 TOWNLEY | | | MADISON HEIGHTS | MI | 48071 | |
| BACHERT, SCOTT A | | 324 E 10TH ST | PO BOX 1270 | | BOWLING GREEN | KY | 42102 | |
| BACHERT, SCOTT | | 324 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| BACHERT, SCOTT | | 324 E 10TH ST | PO BOX 1270 | | BOWLING GREEN | KY | 42102-1270 | |
| BACHMAN, MICHAEL & BACHMAN, JUDY | | 146 A ROUTE 1 | | | FRENCH CREEK | WV | 26218 | |
| BACHMAN, ROBERT & BACHMAN, SANDRA | | 203 HOLLY DR | | | UPPER MERION TWP | PA | 19406 | |
| BACHMANN, CHRISTOPHER & BARRETT, KRISTA | | 17 ADDISON ST | | | COLLINSVILLE | IL | 62234-0000 | |
| BACHOCO CONSTRUCTION | | 9650 W PEORIA AVE | | | PEORIA | AZ | 85345 | |
| BACHOR, JOHN | | 19101 ONTARIO AVE | | | RIVERSIDE | CA | 92508-9689 | |
| BACHRACH PHOTOGRAPHERS | | 410 BOYLSTON ST. | | | BOSTON | MA | 02116 | |
| BACIGALUPO, MARGARITA L | | 5353 DORA ST | APT 2 | | HOUSTON | TX | 77005 | |
| BACK, ALEXANDER | | 3429 HOLLYDALE DRIVE | | | LOS ANGELES | CA | 90039 | |
| BACK, CRAIG A | | 622 BAY HILLS DRIVE | | | ARNOLD | MD | 21012 | |
| BACKE, DENI M | | 334 EAST ROLLINS STREET | | | MOBERLY | MO | 65270 | |
| BACKEBERG, CHRISTOPHER | | 2320 COURTLAND CT | | | AURORA | IL | 60502-1399 | |
| BACKEN, TERENCE A & BACKEN, JACALYN J | | 4025 NORTHEAST 204TH STREET | | | SEATTLE | WA | 98155 | |
| BACKENROTH FRANKEL AND KRINSKY | | 489 5TH AVE | | | NEW YORK | NY | 10017 | |
| BACKER LAW FIRM PA TRUST ACCOUNT | | 400 S DIXIE HWY THE ARBOR STE 420 | | | BOCA RATON | FL | 33432 | |
| BACKER LAW FIRM PA | | 400 S DIXIE HWY | THE ARBOR STE 420 | | BOCA RATON | FL | 33432 | |
| BACKER, DAVID J | | 305-307 KINGSLEY AVENUE | | | WATERLOO | IA | 50701-0000 | |
| BACKERT, ERNEST W & BACKERT, BEVERLEY J | | 27016 CLIFFIE WAY | | | SANTA CLARITA | CA | 91387 | |
| BACKHOE, JARESH | | 481 OHANLON RD | | | WHITESBORO | TX | 76273 | |
| BACKHOE, JARESH | | 481 OHOANLON RD | | | WHITESBORO | TX | 76273 | |
| BACKMAN AND BLUMEL PS | | 4407 N DIVISION ST STE 900 | | | SPOKANE | WA | 99207 | |
| BACKMAN CLARK AND MARSH | | 68 S MAIN | | | SALT LAKE CITY | UT | 84101 | |
| BACKUS & ASSOC LLC | | 472 S LAWRENCE ST SUITE 202 | | | MONTGOMERY | AL | 36104-4261 | |
| BACKUS AND GIL LLC | | PO BOX 1804 | | | MONTGOMERY | AL | 36102 | |
| BACKUS MEYER SOLOMON AND BRANCH LLP | | PO BOX 516 | | | MANCHESTER | NH | 03105 | |
| BACKUS TOWNSHIP | | 4076 EMERY RD | TREASURER BACKUS TWP | | SAINT HELEN | MI | 48656 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACKUS TOWNSHIP | | 4076 EMERY RD | TREASURER BACKUS TWP | | ST HELEN | MI | 48656 | |
| BACKUS, BARBARA | | 944 SANTIATO DR | SHOWCASE DKI | | FAYETTEVILLE | NC | 28314 | |
| BACON AND BACON LLC | | 3128 E SUNSHINE ST | | | SPRINGFIELD | MO | 65804 | |
| BACON AND BACON PA | | 2959 FIRST AVE N ST | | | ST PETERSBURG | FL | 33713 | |
| BACON AND VINTON | | 416 10TH ST | | | GOTHENBURG | NE | 69138 | |
| BACON AND WILSON | | 33 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| BACON CLERK OF SUPERIOR COURT | | BOX 376 12TH AND DIXON ST | | | ALMA | GA | 31510 | |
| BACON COUNTY | | 12TH ST COURTHOUSE | | | ALMA | GA | 31510 | |
| BACON COUNTY | | 12TH ST COURTHOUSE | TAX COMMISSIONER | | ALMA | GA | 31510 | |
| BACON COUNTY | TAX COMMISSIONER | PO BOX 432 | 12TH ST COURTHOUSE | | ALMA | GA | 31510 | |
| BACON TOWNSHIP | | ROUTE 2 BOX 47 | KIM GOODMAN TWP COLLECTOR | | SCHELL CITY | MO | 64783 | |
| BACON TOWNSHIP | | RT 1 BOX 340 | ELMO GERSTER TWP COLLECTOR | | SCHELL CITY | MO | 64783 | |
| BACON WILSON ATT AT LAW | | 33 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| BACON, CHARLOTTE M | | 601 W 26TH ST | | | NEW YORK | NY | 10001-1101 | |
| BACON, DEBORAH | | 1825 NOVA AVE | | | CAPITAL HEIGHTS | MD | 20743 | |
| BACON, J D & BACON, KATHRYN J | | 50 MIDWOOD AVE | | | ALLENDALE | NJ | 07401 | |
| BACONRIND APPRAISING SERVICES INC | | PO BOX 294 | | | HAYS | KS | 67601 | |
| BACONTON CITY | | CITY HALL | TAX COLLECTOR | | BACONTON | GA | 31716 | |
| BACONTON CITY | | PO BOX 399 | TAX COLLECTOR | | BACONTON | GA | 31716 | |
| BACOT, THOMAS J & BACOT, JENNIFER L | | 500 TECHNOLOGY DRIVE | | | WELDON SPRING | MO | 63304 | |
| BACZKIEWICZ, GREG & BACZKIEWICZ, TRACEY D | | 1489 B SOUTH HILL ROAD | | | BERNALILLO | NM | 87004 | |
| BAD AXE CITY | | 123 S SILVER ST | | | BAD AXE | MI | 48413 | |
| BAD AXE CITY | | 300 E HURON AVE | TREASURER | | BAD AXE | MI | 48413 | |
| BADAMI, JOSEPH H | | 1500 AMERICAN CHARTER CTR | 206 SO 13TH ST | | LINCOLN | NE | 68508 | |
| BADAMI, JOSEPH H | | 206 S 13TH ST | | | LINCOLN | NE | 68508 | |
| BADAMI, JOSEPH H | | 301 S 13TH ST STE 500 | | | LINCOLN | NE | 68508 | |
| BADCOCK | | 4955 S. FLORIDA AVENUE | | | LAKELAND | FL | 33813-2130 | |
| BADCOCK | | c/o Brown, Tracy J | 5924 April Street East | | Lakeland | FL | 33812-4101 | |
| Badders, Joy F & Badders, Parker L | | 32 Strawberry Field Ln | | | Elgin | SC | 29045 | |
| BADEAU, ROBERT M | | 201 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | |
| BADELL AND WILSON PC | | PO BOX 337 | | | RUSHVILLE | IN | 46173 | |
| BADEN BORO BEAVER TAX COLLECTOR | | 514 STATE ST | | | BADEN | PA | 15005 | |
| BADEN BOROUGH BEAVER | | 514 STATE ST | CYNTHIA KRISTEKTAX COLLECTOR | | BADEN | PA | 15005 | |
| BADEN BOROUGH BEAVER | | 514 STATE ST | T C OF BADEN BOROUGH | | BADEN | PA | 15005 | |
| BADER AND ASSOCIATES INC | | 11520 CHARLES ROCK RD STE 105 | | | BRIDGETON | MO | 63044 | |
| BADER, MICHAEL | | 3132 SW COLLINGS DR | AUDETTE CONSTRUCTION COMP | | PORT SAINT LUCIE | FL | 34953 | |
| BADGER MOUNTAIN IRRIGATION DISTRICT | | 8390 W GAGE BLVD 111 | BADGER MOUNTAIN IRR DIST | | KENNEWICK | WA | 99336 | |
| BADGER MOUNTAIN IRRIGATION DISTRICT | | 87525 E RIATA RD | BADGER MOUNTAIN IRR DIST | | KENNEWICK | WA | 99338 | |
| BADGER MUT INS CO | | | | | MILWAUKEE | WI | 53201 | |
| BADGER MUT INS CO | | PO BOX 2985 | | | MILWAUKEE | WI | 53201 | |
| BADGER TOWNSHIP | | RT 3 | | | NEVADA | MO | 64772 | |
| BADGER, NEM | | PO BOX 12087 | | | JACKSON | MS | 39236 | |
| BADGER, SUZANNE | | 222 BAYVILLE AVE | ABALENE | | BAYVILLE | NY | 11709 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADILLA JR, JOSE E & BADILLA, ROXSANN M | | PO BOX 2727 | | | LONG BEACH | CA | 90801-2727 | |
| BADILLO, AURORA S | | 1722 KRAFT ST | | | OCEANSIDE | CA | 92058-2210 | |
| BADILLO, CONRAD V & BADILLO, SABRENA J | | PO BOX 2061 | | | CHINO | CA | 91708 | |
| BADNER CONSTRUCTION INC | | 57676 M 62 | | | CASSOPOLIS | MI | 49031 | |
| BADONI, TOM | | 8888 TWO CEDARS RD | | | MORGANTON | GA | 30560-1546 | |
| BADWAL, RESHAM S | | 48 FIRST STREET | | | MALDEN | MA | 02148 | |
| BAE, KUK S | | 3110 MEADOWOOD DR | | | GARLAND | TX | 75040 | |
| BAECKE REAL ESTATE | | 826 16TH AVE | | | EAST MOLINE | IL | 61244 | |
| BAEHR LAW FIRM PC | | 2511 BROADWAY BLUFFS DR STE 201 | | | COLUMBIA | MO | 65201 | |
| BAER & TIMBERLAKE PC | | 4200 Perimeter Center Drive | | | Oklahoma City | OK | 73112 | |
| BAER & TIMBERLAKE PC | Jim Baer | PO Box 18486 | | | OKLAHOMA CITY | OK | 73154-0486 | |
| BAER & TIMBERLAKE PC | | PO Box 18486 | | | OKLAHOMA CITY | OK | 73154-0486 | |
| BAER AND TIMBERLAKE PC | | 5901 N WESTERN STE 300 | | | OKLAHOMA CITY | OK | 73118 | |
| BAER AND TIMBERLAKE PC | | PO BOX 18486 | | | OKLAHOMA CITY | OK | 73154 | |
| BAER AND TIMBERLAKE | | 4200 PERIMETER DR STE 100 | | | OKLAHOMA CITY | OK | 73112 | |
| BAER ROMAIN AND ABRAMSON | | 1288 VALLEY FORGE RD | | | VALLEY FORGE | PA | 19482 | |
| BAER TIMBERLAKE COULSON & CATES PC | | 5901 N. Western | SUITE 300 | | Oklahoma City | OK | 73118 | |
| BAER TIMBERLAKE COULSON AND CATES | | 4200 PERIMETER CTR DR | | | OKLAHOMA CITY | OK | 73112 | |
| BAER, ANDREW W & BAER, JENNIFER R | | 3649 S MILLER CT | | | DENVER | CO | 80235-1138 | |
| BAER, MARC H | | 3545 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| BAER, PETER | | 15455 SAN FERNANDO MISSION BLVD208 | | | MISSION HILLS | CA | 91345 | |
| BAER, ROBERT L | | 1100 BANK IV TOWER | 534 S KANSAS AVE | | TOPEKA | KS | 66603 | |
| BAER, ROBERT L | | 534 S KANSAS AVE STE 1100 | | | TOPEKA | KS | 66603 | |
| BAETZ, MICHAEL | | 910 N 16TH ST STE 1100 | | | DENVER | CO | 80202 | |
| BAEZ, ARGELIA | | 2320 NANCY LN | | | MODESTO | CA | 95350 | |
| BAEZ, CLEMENTE | | 25299 ALESSANDRO BLVD APT 215 | | | MORENO VALLEY | CA | 92553-6546 | |
| BAEZA, OCTAVIO | | 7021 DAHLIA STREET | | | COMMERCE CITY | CO | 80022-0000 | |
| BAGALINI, WENDY S | | 13227 SADDLE RIDGE ROAD | | | LAKESIDE | CA | 92040 | |
| BAGBY, ALVA E & BAGBY, DELAINE C | | 520 SIR ROLAND DR | | | GRAND PRAIRIE | TX | 75052-6154 | |
| BAGESSE JR, VIRGE R & BAGESSE, STACY J | | 810 BELMONT ST | | | ARLINGTON | TX | 76012-4501 | |
| BAGGETT AND ASSOCIATES LLC | | 5404 BRADFIELD DR | | | NASHVILLE | TN | 37220 | |
| BAGGETT, BRIAN C | | 105 NORMA CAROL COVE | | | OAKLAND | TN | 38060 | |
| BAGIGHNI, SUHIL | | 13284 PLACID HILL DRIVE | | | CORONA | CA | 92883 | |
| BAGLEY LAW FIRM PC | | PO BOX 959 | 134 S HUTCHINSON AVE | | ADEL | GA | 31620 | |
| BAGLEY TOWN | | 9842 LYDIE LN | TREASURER BAGLEY TOWNSHIP | | POUND | WI | 54161 | |
| BAGLEY TOWN | | 9842 LYDIE LN | TREASURER | | POUND | WI | 54161 | |
| BAGLEY TOWN | | RT 2 | | | SURING | WI | 54174 | |
| BAGLEY TOWNSHIP | | PO BOX 52 | | | GAYLORD | MI | 49734-0052 | |
| BAGLEY TOWNSHIP | | PO BOX 52 | MARY YAGER TREASURER | | GAYLORD | MI | 49734-0052 | |
| BAGLEY TOWNSHIP | | PO BOX 52 | TREASURER BAGLEY TWP | | GAYLORD | MI | 49734 | |
| BAGLEY TOWNSHIP | TREASURER BAGLEY TWP | PO BOX 52 | | | GAYLORD | MI | 49734 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAGLEY VILLAGE | | 350 OLD MILWAUKEE LN | TREASURER BAGLEY TOWNSHIP | | BAGLEY | WI | 53801 | |
| BAGLEY VILLAGE | | TOWN HALL | | | BAGLEY | WI | 53801 | |
| BAGLEY, BRIAN T | | 2052 W MAIN ST | | | HOUSTON | TX | 77098 | |
| BAGLEY, J A | | 26001 SETTLERS VALLEY WAY | | | KATY | TX | 77449 | |
| BAGLEY, RONALD M & BAGLEY, ELEANOR H | | PO BOX 2992 | | | OCALA | FL | 34478-2992 | |
| BAGLEY, STEPHEN L & BAGLEY, PATRICIA J | | 1401 RED HAWK CIR APT P110 | | | FREMONT | CA | 94538-4725 | |
| BAGOT AND ASSOCIATES | | 1955 MOUNTAIN BLVD STE 107 | | | OAKLAND | CA | 94611-2832 | |
| BAGSBY AND LEE LLC ATT AT LAW | | 1600 HERITAGE LNDG STE 201 | | | SAINT PETERS | MO | 63303 | |
| BAGWELL APPRAISAL SERVICE | | PO BOX 258 | | | MOUNT OLIVE | AL | 35117 | |
| BAGWELL CONSTRUCTION | | 2971 PRESTON BAGWELL RD | LORI PARKER | | CLARKSVILLE | TN | 37043 | |
| BAHAM MAINTENANCE | | 6474 DUCHESS DR | | | RIVERSIDE | CA | 92509 | |
| BAHARIN, AMINUD D | | 2108 JEFFERSON AVE. | | | EVANSVILLE | IN | 47714-0000 | |
| BAHE AND COOK PLLC | | 200 S 7TH ST STE 305 | | | LOUISVILLE | KY | 40202 | |
| BAHENA, DANIEL | | 959 WEST J STREET | | | ONTARIO | CA | 91762 | |
| BAHEYADEENOTHERLAND, MURAD | | 3949 51 N 20TH ST | INC AND SUPERIOR PROPERTY REMODELING | | ST LOUIS | MO | 63107 | |
| BAHI AND IBTISAM KHOSHIKO AND | | 4990 KNOLLCREST CT | CHARLES L PUGH CO INC | | COMMERCE TWP | MI | 48382 | |
| BAHI AND IBTISAM KHOSHIKO | | 4990 KNOLLCREST CT | | | COMMERCE TWP | MI | 48382 | |
| BAHIA VISTA CONDOMINIUM ASSOCIATION | | 6786 E FOUCH RD | | | TRAVERSE CITY | MI | 49684 | |
| BAHOORA, MANDI L | | 17117 W NINE MILE RD STE 1020 | | | SOUTHFIELD | MI | 48075 | |
| BAIDA, THELMO | | 13125 BERTHA ST | | | CERRITOS | CA | 90703 | |
| BAIG AND ASSOCIATES PC | | 809 CENTER ST STE 9B | | | LANSING | MI | 48906-5288 | |
| BAIK AND ASSOCIATES PC | | 2333 FAIRMOUNT AVNEUE | | | PHILADELPHIA | PA | 19130 | |
| BAIK, HEE K | | 1058 COLONY DR | | | CRYSTAL LAKE | IL | 60014-8389 | |
| BAIL, RICH | | 5707 E BLUE SKY DR | | | SCOTTSDALE | AZ | 85266 | |
| BAILEY AND ASSOCIATES REAL ESTATE | | 117 COMMERCE ST | | | KINGSPORT | TN | 37660 | |
| BAILEY AND ASSOCIATES | | 531 W MAIN ST STE 3 | | | WAYNESBORO | VA | 22980 | |
| BAILEY AND GALYEN PC | | 1900 AIRPORT FWY | | | BEDFORD | TX | 76022 | |
| BAILEY AND GALYEN | | 1900 AIRPORT FWY | | | BEDFORD | TX | 76022 | |
| BAILEY AND GALYEN | | 2200 BOCA CHICA BLVD STE 120 | | | BROWNSVILLE | TX | 78521 | |
| BAILEY AND KING INSURANCE | | 405 WESTERN BLVD | | | JACKSONVILLE | NC | 28546-6851 | |
| BAILEY AND RUSSO PLC | | 714 S CHURCH ST | | | MOUNTAIN HOME | AR | 72653 | |
| BAILEY APPRAISAL COMPANY INC | | 1035 KANAWHA TERRACE | BOX 1367 | | ST ALBANS | WV | 25177 | |
| BAILEY APPRAISAL COMPANY INC | | 9700 UNIVERSITY BLVD | | | RICHMOND | VA | 23229 | |
| BAILEY APPRAISAL COMPANY, INC. | | 9700 UNIVERSITY BLVD. | | | RICHMOND | VA | 23229 | |
| BAILEY APPRAISAL SERVICCE INC | | 2390 CROSS TIMBERS DR | | | MT PLEASANT | SC | 29464 | |
| BAILEY APPRAISAL SERVICE INC | | 2111 FLAT SHOALS RD STE 100 | | | CONYERS | GA | 30013 | |
| BAILEY APPRAISAL SERVICE INC | | 4252 FABER PL DR NO 301 | | | CHARLESTON | SC | 29405 | |
| BAILEY APPRAISAL SERVICE INC | | 4252 FABER PLACE DR APT 301 | | | NORTH CHARLESTON | SC | 29405-8572 | |
| BAILEY APPRAISAL SERVICE | | 4252 FABER PLACE DR APT 301 | | | NORTH CHARLESTON | SC | 29405-8572 | |
| BAILEY COUNTY C O APPR DISTRICT | | 302 MAIN ST | ASSESSOR COLLECTOR | | MULESHOE | TX | 79347 | |
| BAILEY COUNTY CLERK | | 300 S FIRST ST | | | MULESHOE | TX | 79347 | |
| BAILEY EPPERSON AND INFINITY | | 23640 ROCKY RIDGE CT | RESTORATION INC | | LEONARDTOWN | MD | 20650 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY FARMS HOA INC | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| BAILEY FLOORING, DON | | 8300 BISCAYNE BLVD | | | MIAMI | FL | 33138 | |
| BAILEY GALYEN AND GOLD | | 18333 EGRET BAY BLVD STE 444 | | | HOUSTON | TX | 77058-3584 | |
| BAILEY GALYEN AND GOLD | | 4131 N CENTRAL EXPY STE 860 | | | DALLAS | TX | 75204 | |
| BAILEY GALYEN ET AL | | 2626 S LOOP W STE 170 | | | HOUSTON | TX | 77054 | |
| BAILEY INSURANCE AGENCY | | 3700 K GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| BAILEY JOSEPH AND SLONICK PLLC | | 500 VIRGINIA ST E STE600 | | | CHARLESTON | WV | 25301-4109 | |
| BAILEY JR., OAKLEY M | | 3306 W GARRISON AVE | | | BALTIMORE | MD | 21215 | |
| Bailey Kohls | | 151 Lobdell Rd | | | Waterloo | IA | 50701 | |
| BAILEY LAW FIRM | | 251 S PINE ST | | | SPARTANBURG | SC | 29302 | |
| BAILEY MADISON INC | | 230 FERGUSON AVE | | | SHAVERTOWN | PA | 18708 | |
| BAILEY PROPERTIES | | 9119 SOQUEL DR | | | APTOS | CA | 95003 | |
| BAILEY SAAD APPRAISAL SERVICE | | 1630 GROVE ST | | | MARYSVILLE | WA | 98270 | |
| BAILEY TOWN | | PO BOX 40 | | | BAILEY | NC | 27807 | |
| BAILEY TOWN | | PO BOX 40 | TOWN OF BAILEY | | BAILEY | NC | 27807 | |
| BAILEY WILLIAM AGENCY | | 504 FOOTE ST | | | CORINTH | MS | 38834 | |
| BAILEY, AARON D | | 6402 HEARTLAND | | | INDIANAPOLIS | IN | 46278-1775 | |
| BAILEY, ALLEN W & BAILEY, DELORI K | | 2409 ALLEN GRIFFEY RD | | | CLARKSVILLE | TN | 37042-4624 | |
| BAILEY, ARNETTE | | 5418 KESSLER BLVD N DR | PUMS LLC PATRICK DAVIS | | INDIANAPOLIS | IN | 46228-2071 | |
| BAILEY, ARNETTE | | 5418 KESSLER BLVD N | AND PUMS LLC | | INDIANAPOLIS | IN | 46228-2071 | |
| BAILEY, BRIAN K & BAILEY, KATHERINE F | | 1002 W JEFFERSON AVE | | | JONESBORO | AR | 72401-3448 | |
| BAILEY, CARY | | 185 TEMPRY RD | RANDY BAILEY | | SYLVESTER | GA | 31791 | |
| BAILEY, CHRIS & BAILEY, LISA P | | 1328 LAWRENCE STREET | | | IRONDALE | AL | 35210-1402 | |
| BAILEY, CRAIG & BAILEY, SUSAN | | 12324 SUMMER CREEK LN | | | CHARLOTTE | NC | 28269 | |
| BAILEY, DANIEL E & BAILEY, SHERRY L | | 12 CASHEL DR | | | BLOOMINGTON | IL | 61704-4134 | |
| Bailey, Devon D & Bailey, Kelli S | | 3308 Barela Ct | | | Loveland | CO | 80538 | |
| BAILEY, DOROTHY S | | PO DRAWER 020588 | 1307 25TH AVE | | TUSCALOOSA | AL | 35402 | |
| BAILEY, ERICKA M | | PO BOX 157 | | | LOGAN | UT | 84323-0157 | |
| BAILEY, FORREST M | | 4000 MONTGOMERY DR F | | | SANTA ROSA | CA | 95405 | |
| BAILEY, FRED J & BAILEY, MARYJANE | | 1701 ROBERT HILL RD | | | AMORY | MS | 38821-0000 | |
| BAILEY, GENITA | | 6328 FRANCE AVE S | | | EDINA | MN | 55410-2756 | |
| Bailey, Henry | HENRY BAILEY VS GMAC MORTGAGE CORPORATION, BANK ONE, BEAR STEARNS | 5774 S 80th East Ave | | | Tulsa | OK | 74145 | |
| BAILEY, HIJI G | | 8787 SIENNA SPRINGS BLVD APT 414 | | | MISSOURI CITY | TX | 77459-6070 | |
| BAILEY, JAMES E & BAILEY, DAWN A | | 9715 NONA KAY DR | | | SAN ANTONIO | TX | 78217-2751 | |
| BAILEY, JANICE | | 9005 ELK GROVE BLVD STE 6 | | | ELK GROVE | CA | 95624-1941 | |
| BAILEY, JEFFERY T | | PO BOX 1935 | | | COVINGTON | GA | 30015 | |
| BAILEY, JENNIFER & BAILEY, JUSTIN | | 860 ELKO AVENUE | | | VENTURA | CA | 93004 | |
| BAILEY, JIM | | R2 PO BOX 722D | | | SUNRISE BEACH | MO | 65079 | |
| BAILEY, KIMBERLY A | | 1862 - 19 MILE RD | | | BARRYTON | MI | 49305 | |
| BAILEY, LOUISE B | | 1140 LAUREL WOOD | | | LA GRANGE | KY | 40031 | |
| BAILEY, LYNDA | | 37 RAWLINGS DR | | | BEAR | DE | 19701-0000 | |
| BAILEY, MARTIN & BAILEY, DEBRA | | 6500 CREEKSTONE PLACE | | | CHARLOTTE | NC | 28213-0628 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, NORMA J | | 147 OLD DOVER RD | | | ROCHESTER | NH | 03867 | |
| BAILEY, PATRICIA | | 836 SERVILLE DRIVE | | | JACKSON | MS | 39206 | |
| BAILEY, PATRICK W & BAILEY, WENDOLYN M | | 1402 N CAUSEWAY BLVD APT 1112 | | | MANDEVILLE | LA | 70471-3152 | |
| Bailey, Patrick | THE BANK OF NEW YORK MELLON TRUST COMPANY VS. PATRICK E. BAILEY | 5954 North Leithgow St. | | | Philadelphia | PA | 19120 | |
| BAILEY, RICHARD & BAILEY, DEBORAH | | 4992 RESMAR RD | | | LA MESA | CA | 91941-4378 | |
| BAILEY, ROBERT A & BAILEY, JULEIGH K | | 802 OAKLAND DRIVE | | | PRINCETON | WV | 24739-8997 | |
| BAILEY, RONALD K & BAILEY, SUSAN | | 2903 TANGLEGLEN DR | | | ROCKWALL | TX | 75032 | |
| BAILEY, RONALD | | 1425 S 15TH STREET | | | NILES | MI | 49120 | |
| BAILEY, SHERRY L & BAILEY, JOHN A | | 9931 WEST AVENUE | | | LOUISVILLE | KY | 40272 | |
| BAILEY, STEVEN R | | 2454 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| BAILEY, VIRGINA | | 2056 CABOT CT | TAX COLLECTOR | | BEL AIR | MD | 21015 | |
| BAILEY, WARREN & BAILEY, ELICIA | | 299 ROQUEMORE RD | | | ATHENS | GA | 30607 | |
| BAILEY, WAYNE | | 112 ABNERS RUN DR | FRANKLIN BAILEY | | GREER | SC | 29651 | |
| BAILEY, WILLIAM J | | 138 MANNY LANE #29 | | | CAPE CANAVERAL | FL | 32920 | |
| BAILEYS HARBOR TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| BAILEYS HARBOR TOWN | | 8761 MOONLIGHTBAY DR | | | BAILEYS HARBOR | WI | 54202 | |
| BAILEYS HARBOR TOWN | | 8761 MOONLIGHTBAY DR | TREASURER TOWN BAILEYS HARBOR | | BAILEYS HARBOR | WI | 54202 | |
| BAILEYS HARBOR TOWN | | PO BOX 308 | | | BAILEYS HARBOR | WI | 54202 | |
| BAILEYS HARBOR TOWN | TREASURER TOWN OF BAILEYS HARBOR | PO BOX 308 | 2392 CTY E | | BAILEYS HARBOR | WI | 54202 | |
| BAILEYVILLE TOWN | | 27 BROADWAY PO BOX 370 | | | BAILEYVILLE | ME | 04694 | |
| BAILEYVILLE TOWN | | 27 BROADWAY PO BOX 370 | TOWN OF BAILEYVILLE | | BAILEYVILLE | ME | 04694 | |
| BAILEYVILLE TOWN | | 27 BROADWAY PO BOX 370 | TOWN OF BAILEYVILLE | | WOODLAND | ME | 04736-0370 | |
| BAILLIFF, DAVID & BAILIFF, MICHELLE | | 211 SHEFFIELD LN | | | OXFORD | PA | 19363-2413 | |
| BAILY PETERSON, LESLI | | 1200 CITY PL BLDG | 204 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| BAIM GUNTI MOUSER HAVNER AND WORSHAM | | 301 E 6TH STREET | | | PINE BLUFF | AR | 71601 | |
| BAIM LAW FIRM | | 100 E PEACH ST STE 280 | | | EL DORADO | AR | 71730 | |
| BAIM LAW FIRM | | 835 CENTRAL AVE STE 114 | | | HOT SPRINGS | AR | 71901 | |
| BAIM LAW FIRM | | PO BOX 5100 | | | PINE BLUFF | AR | 71611 | |
| BAIN GUNTI MOUSER HARNER AND WARSHAM PLC | | 301 EAST 6TH ST | | | PINE BLUFF | AR | 71601 | |
| BAIN REAL ESTATE APPRAISAL SERVICES | | 131 FIFTH ST NW | PO BOX 1034 | | PULASKI | VA | 24301 | |
| BAIN REAL ESTATE APPRAISAL SERVICES | | 1945 WARDEN SPRINGS RD | | | PULASKI | VA | 24301 | |
| BAIN, BETTY J | | 11422 MARL HARBOR DR | | | FENTON | MI | 48430-8606 | |
| BAIN, MICHAEL S | | 3039 ARROW WOOD LANE | | | INDIANAPOLIS | IN | 46214 | |
| BAINBRIDGE CITY | | 101 S BROAD ST | TAX COLLECTOR | | BAINBRIDGE | GA | 39817-3613 | |
| BAINBRIDGE GUIFRD CEN SCH COMBINED | | 9 N MAIN ST NBT BANK | SCHOOL TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE GUIFRD CEN SCH COMBINED | | TAX COLL 18 JULIAND | SCHOOL TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE GUILFORD C S SANFORD TN | | 18 JULIAND ST | | | BAINBRIDGE | NY | 13733 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAINBRIDGE GUILFORD C S T MASNVLLE | | 9 N MAIN ST | | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE GUILFORD C S T UNADILLA | | 18 JULIAND ST | | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE LAW CENTER | | 313 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19147 | |
| BAINBRIDGE TOWN | | 15 N MAIN ST | TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE TOWNSHIP | | 7315 TERRITORIAL RD | TREASURER BAINBRIDGE TWP | | WATERVLIET | MI | 49098 | |
| BAINBRIDGE TOWNSHIP | | 7380 HILL ST | TREASURER BAINBRIDGE TWP | | WATERVLIET | MI | 49098 | |
| BAINBRIDGE VILLAGE | | 33 W MAIN ST | VILLAGE CLERK | | BAINBRIDGE | NY | 13733 | |
| BAINBRIDGE, FRANK W | | PO BOX 210221 | | | NASHVILLE | TN | 37221 | |
| BAINBROOK LAUREL SPRINGS HOA | | 77 MILFORD DR STE 259 | | | HUDSON | OH | 44236 | |
| BAINES, HERSCHEL | | 1546 HILLCREST ST | JAN ROOKARD | | AKRON | OH | 44314 | |
| BAINS DAVID P AND BAINS SUE | | 3140 INDIANA AVE | BOOK AND RETZ PL PROPERTIES | | KENNER | LA | 70065 | |
| BAIR JR, RICHARD A & BAIR, LISA M | | PO BOX 523 | | | NATRONA HEIGHTS | PA | 15065 | |
| BAIR LTD PARTNERSHIP | | PO BOX 1300 | BAIR LTD PARTNERSHIP | | HONOLULU | HI | 96807 | |
| BAIR LTD PARTNERSHIP | | PO BOX 1300 | C O FIRST HAWAIIAN BANK | | HONOLULU | HI | 96807 | |
| BAIR, ANDREW S | | 33841 BEACHPARK DRIVE | | | EASTLAKE | OH | 44095 | |
| BAIR, JOAN | | 5010 WATERGATE DR | FULL STEAM AHEAD INC | | MYRTLE BEACH | SC | 29588-6320 | |
| BAIRD AND BAIRD INC | | 609 E BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| BAIRD AND FINK | | 1503 CLAY ST | | | CEDAR FALLS | IA | 50613 | |
| BAIRD REALTY | | HC1 BOX 84AAA ELK INN RD | | | PORT HENRY | NY | 12974 | |
| BAIRD, BONNIE | | 2800 FALLSBURG PARK DR NE | FOX BUILDING SERVICES INC | | LOWELL | MI | 49331 | |
| BAIRD, CARRIE A | | 11910 SE 210TH PL | | | KENT | WA | 98031 | |
| BAIRD, ELIZABETH | | 7 HIGH ACRES ROAD | | | ANSONIA | CT | 06401-0000 | |
| BAIRD, JOE | | 1557 POLLARD PKY | | | BATON ROUGE | LA | 70808 | |
| BAIRES ROOFING USA INC AND | | 7907 GLADSTONE ST | TERENCE WILSON | | HOUSTON | TX | 77051 | |
| BAISCH, MARY H & PELTCHER, SANDRA B | | 3968 CAMINO LINDO | | | SAN DIEGO | CA | 92122 | |
| BAISDEN LAW OFFICE | | 483 DEMPSEY RD | | | WESTERVILLE | OH | 43081 | |
| BAITCH, JERRY L | | 3413 MERLE DR | COLLECTOR | | BALTIMORE | MD | 21244 | |
| BAITCH, JERRY L | | 3413 MERLE DR | COLLECTOR | | WINDSOR MILL | MD | 21244 | |
| BAITER JR, EDUARDO | | 1008 LOWEN RD | | | CHAROLETTE | NC | 28269 | |
| BAJAJ, MANPREET K | | 34769 COMMSTOCK COMMON | | | FREMONT | CA | 94555-2819 | |
| BAJARDI, TROY R & ZAMBITO, KRISTINA | | PO BOX 30833 269 WEST BAY RD U | | | | | KYI 1204 | CAYMAN ISLAND |
| BAK ENTERPRISES INC | | 8227 CIRCLE TREE LN | | | CHARLOTTE | NC | 28277 | |
| BAKALAR AND ASSOCIATES PA | | 150 S N W 79TH WAY | | | PEMBROKE PINES | FL | 33024 | |
| BAKALAR AND ASSOCIATES PA | | 150 S PINE ISLAND RD STE 540 | | | FORT LAUDERDALE | FL | 33324 | |
| BAKALAR AND ASSOCIATES PA | | 150 S PINE ISLAND RD STE 540 | | | PLANTATION | FL | 33324 | |
| BAKALAR AND EICHNER TRUST ACCOUNT | | 150 S PINE ISLAND RD STE 540 | | | FORT LAUDERDALE | FL | 33324 | |
| BAKALAR AND EICHNER TRUST ACCT | | 150 S PINE ISLAND RD STE 540 | | | FORT LAUDERDALE | FL | 33324 | |
| BAKALAR AND EICHNER TRUST ACCT | | 150 S PINE ISLAND RD STE 540 | | | PLANTATION | FL | 33324 | |
| BAKALAR AND EICHNERTRUST ACCOUNT | | 150 S PINE ISLAND RD | | | PLANTATION | FL | 33324 | |
| BAKALAR AND TOPOUZIST | | 450 N PARK RD STE 410 | | | HOLLYWOOD | FL | 33021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER AND ASSOCIATES | | 5151 KATY FWY STE 200 | | | HOUSTON | TX | 77007 | |
| BAKER AND BAKER | | 827 ARMSTRONG AVE | | | KANSAS CITY | KS | 66101 | |
| BAKER AND BAKER | | 8524 KIRKVILLE RD NE | | | KIRKVILLE | NY | 13082 | |
| BAKER AND BECK PC | | 202 AVENUE A | | | CONROE | TX | 77301-2948 | |
| BAKER AND BIRCH PLLC | | 37 N ORANGE AVE STE 500 | | | ORLANDO | FL | 32801 | |
| BAKER AND BODWELL PC | | 621 N CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| BAKER AND ELBERS LLC | | 2419 MACKINAW ST | | | SAGINAW | MI | 48602 | |
| BAKER AND ELBERS | | 2419 MACKINAW | | | SAGINAW | MI | 48602 | |
| BAKER AND ELKIN | | 315 E 5TH ST STE 5 | | | DES MOINES | IA | 50309-1916 | |
| BAKER AND HAYES | | PO BOX 524 | | | LEBANON | NH | 03766 | |
| BAKER AND HOSTETLER LLP ATT AT | | 200 S ORANGE AVE STE 2300 | | | ORLANDO | FL | 32801 | |
| BAKER AND HOSTETLER LLP | | 1000 LOUISIANA ST STE 2000 | | | HOUSTON | TX | 77002 | |
| BAKER APPRAISAL COMPANY INC | | 13014 N DALE MABRY HWY 819 | | | TAMPA | FL | 33618 | |
| BAKER APPRAISAL INC | | 47 BAKER LN | | | JASPER | AL | 35504 | |
| BAKER CLEANING AND RESTORATION INC | | 2047 N RIDGE RD | | | PAINESVILLE | OH | 44077 | |
| BAKER CLERK OF COURT | | 339 E MACCLENNY AVE | | | MACCLENNY | FL | 32063 | |
| BAKER CLERK OF SUPERIOR COURT | | PO BOX 10 | | | NEWTON | GA | 39870-0010 | |
| BAKER COUNTY CLERK | | 1995 THIRD ST | | | BAKER CITY | OR | 97814 | |
| BAKER COUNTY CLERK | | 339 E MACCLENNY AVE | | | MACCLENNY | FL | 32063 | |
| BAKER COUNTY TAX COLLECTOR | | 32 N 5TH ST | | | MACCLENNY | FL | 32063 | |
| BAKER COUNTY | | 1995 THIRD ST 140 | BAKER COUNTY TAX COLLECTOR | | BAKER CITY | OR | 97814 | |
| BAKER COUNTY | | 1995 THIRD ST 140 | BAKER COUNTY TAX COLLECTOR | | BAKER | OR | 97814 | |
| BAKER COUNTY | | 32 N 5TH ST | BAKER COUNTY TAX COLLECTOR | | MACCLENNY | FL | 32063 | |
| BAKER COUNTY | BAKER COUNTY TAX COLLECTOR | 360 E SHUEY AVE | | | MACCLENNY | FL | 32063-2226 | |
| BAKER COUNTY | | COUNTY COURTHOUSE PO BOX 450 | TAX COMMISSIONER | | NEWTON | GA | 39870 | |
| BAKER COUNTY | | PO BOX 450 | TAX COMMISSIONER | | NEWTON | GA | 39870-0450 | |
| BAKER DONELSON BEARMAN AND CALDWELL | | 165 MADISON AVE 20TH FL | | | MEMPHIS | TN | 38103 | |
| BAKER DONELSON BEARMAN CALDWELL | & BERKOWITZ PC- PRIMARY | First Tennessee Building | 165 Madison Ave 20th Fl | | Memphis | TN | 38103 | |
| BAKER DONELSON BEARMAN CALDWELL | | 3414 PEACHTREE RD NE STE 1600 | | | ATLANTA | GA | 30326 | |
| BAKER DONELSON BEARMAN CALDWELL | | AND BERKOWITZ PC | 3414 PEACHTREE ROAD | | ATLANTA | GA | 30326 | |
| BAKER HARDESTY AND KAFFEN | | 520 S MAIN ST STE 500 | | | AKRON | OH | 44311 | |
| BAKER INSURANCE AGENCY | | 7531 BRIDGETOWN RD | | | CINCINNATI | OH | 45248-2014 | |
| BAKER JR, DAVID A | | 1101 VAN BUREN WALK | | | AMBLER | PA | 19002-3717 | |
| BAKER KRELL HAAG AND BERTRAM | | 56 FAYETTE ST | PO BOX 257 | | BRIDGETON | NJ | 08302 | |
| BAKER LAW FIRM LLC | | 3110 E MARKET ST STE E | | | YORK | PA | 17402 | |
| BAKER LAW OFFICES PA | | 1355 ORANGE AVE STE 3 | | | WINTER PARK | FL | 32789 | |
| BAKER MILLER MARKOFF AND KRASNY | | 29 N WACKER DR STE 550 | | | CHICAGO | IL | 60606-2851 | |
| BAKER OSULLIVAN AND BLISS PC | | 100 GREAT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| BAKER PARTY RENTAL | | 1151 BAKER STREET | | | COSTA MESA | CA | 92626 | |
| BAKER REALTY | | 1775 A ACCESS RD | | | COVINGTON | GA | 30014 | |
| BAKER RESTORATION SERVICES LLC | | 426 CEDAR CREEK RD | | | WINDER | GA | 30680 | |
| BAKER RESTORATION SERVICES | | 457 HWY 81 | | | COVINGTON | GA | 30014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER ROAD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BAKER ROAD MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BAKER SQUARE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BAKER STRAUSS, MERRICK | | 1044 MAIN ST FL 7 | | | KANSAS CITY | MO | 64105 | |
| BAKER TOWNSHIP | | 15549 HWY 11 | MONA M ALMOND TWP COLLECTOR | | NEW BOSTON | MO | 63557 | |
| BAKER, ANN L | | PO BOX 883 | GROUND RENT COLLECTOR | | LINWOOD | NC | 27299 | |
| BAKER, BARRY R | | 316 LINCOLN AVE | | | DONNINGTOWN | PA | 19335 | |
| BAKER, BENJAMIN T | | 101 MANOR DRIVE #101A | | | FOREST | VA | 24551 | |
| BAKER, BENJAMIN T | | 101 MANOR DRIVE | | | FOREST | VA | 24551 | |
| BAKER, BRADLEY O | | 15545 VILLAGE PARK CT | | | LAKE OSWEGO | OR | 97034 | |
| BAKER, BRETT | | 443 ST PAULS DR 28 | | | NORFOLK | VA | 23510-2493 | |
| BAKER, BRIAN M & BAKER, AMY L | | S69W19051 KENWOOD DR | | | MUSKEGO | WI | 53150-7104 | |
| BAKER, CHARLES L | | PO BOX 1051 | | | PARKER | AZ | 85344 | |
| BAKER, CHRISTOPHER D | | 4003 VILLAGE CORNER DR | | | HOUSTON | TX | 77059-5549 | |
| BAKER, DAVID J & BAKER, DEBBY F | | 1113 BROWN DRIVE | | | PFLUGERVILLE | TX | 78660 | |
| BAKER, DONELSON, BEARMAN | | CALDWELL & BERKOWITZ | 3414 PEACHTREE RD | | ATLANTA | GA | 30326 | |
| BAKER, DORIS W | | 1115 S BRITAIN RD | | | IRVING | TX | 75060 | |
| BAKER, EDSEL R & BAKER, DAWN L | | 21451 SW RAINTREE ST | | | DUNNELLON | FL | 34431-3457 | |
| BAKER, FREDERICK R | | 601 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| BAKER, GILES | | 30 BIRD ST | | | SAN FRANCISCO | CA | 94110 | |
| BAKER, HORACIO N | | 2725 SW 108TH CT | | | MIAMI | FL | 33165-2453 | |
| BAKER, JAMES A | | 5242 SETTLERS PARK DR | | | VIRGINIA BEACH | VA | 23464 | |
| BAKER, JAMES G | | 305 N GREENWOOD ST | | | LAGRANGE | GA | 30240-2605 | |
| BAKER, JERRY | | 12615 SE 38TH ST | | | CHOCTAW | OK | 73020 | |
| BAKER, JOCELYN | | 1916 HOLLAND ST W | PALMETTO DESIGN AND RENOVATION CONTRACTORS | | COLUMBIA | SC | 29169 | |
| BAKER, JOHN T & SCHIPPER, JANET M | | 6100 AND 6102 CASHIO STREET | | | LOS ANGELES | CA | | |
| BAKER, JOHN W | | 1740 LYON STREET | | | SAN FRANCISCO | CA | 94115 | |
| BAKER, JON | | 916 PEACOCK DR | | | FORT WORTH | TX | 76131 | |
| BAKER, JONATHAN J | | 1680 LEE STREET | | | LAKEWOOD | CO | 80215 | |
| BAKER, JOYCE D | | 485 9TH STREET NORTHEAST | | | EAST WENATCHEE | WA | 98802-0000 | |
| BAKER, KAYTRON | | 248 MC509 | WILL BLANKENSHIP | | TEXARKANA | AR | 71854 | |
| BAKER, KEITH | | 1790 FISHER FERRY RD | APT A9 | | PITTSBURG | MS | 39180 | |
| BAKER, LISA M | | 29 BABCOCK AVENUE | | | SILVER CREEK | NY | 14136 | |
| BAKER, LISA | | 2509 S 6TH ST | MINORS TREE SERVICE | | SPRINGFIELD | IL | 62703 | |
| BAKER, LUETTA | | 3612 POMO LN | | | MODESTO | CA | 95356-0937 | |
| BAKER, MARK | | 3741 HEATHER DRIVE | | | CLARKESVILLE | TN | 37042 | |
| BAKER, MELODY M | | 271 A MAPLE AVE | | | NORFOLK | VA | 23503-3325 | |
| BAKER, MICHAEL & BAKER, DIANA | | RR 5 BOX 1215-2 | | | AVA | MO | 65608 | |
| BAKER, MICHAEL B | | 3135 TUMBLE WEED AVE | | | ROSAMOND | CA | 93560-6779 | |
| BAKER, MICHAEL L | | PO BOX 175710 | 541 BUTTERMILK PIKE 500 | | COVINGTON | KY | 41017 | |
| BAKER, MICHAEL | | 2031-A FALCON RIDGE DRIVE | | | CARROLLTON | TX | 75010 | |
| BAKER, MONROE W | | 904 BOB WALLACE AVE STE 102 | | | HUNTSVILLE | AL | 35801 | |
| BAKER, RAYMOND | | 3 BURR ST APT D | | | WEST HARTFORD | CT | 06107 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, REXFORD | | 6774 TREEHAVEN DR | ANNA HUDECK | | SPRING HILL | FL | 34606 | |
| BAKER, RICHARD A | | 1100 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| BAKER, RICHARD | | 1100 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| BAKER, ROBERT F | | 498 BEECHER ROAD | | | WOLCOTT | CT | 06716 | |
| Baker, Rodney & Baker, Heidi | | 5983 Mapleton Drive | | | Colorado Spring | CO | 80918 | |
| BAKER, SCOTT | | 1065 WILLOW CREEK DR | | | MOUNT JOY | PA | 17552 | |
| BAKER, SHAWN C & BAKER, RACHEL L | | 1624 CEMETERY ROAD | | | PRIEST RIVER | ID | 83856 | |
| BAKER, SUSAN E | | 1504 N MAIN ST | | | SULLIVAN | IN | 47882 | |
| BAKER, THOMAS J | | 86 CHURCH ST | | | WHITINSVILLE | MA | 01588 | |
| BAKER, THOMAS W | | 8581 DEVONSHIRE ROAD | | | COLUMBUS | IN | 47201-0000 | |
| BAKER, TOM | | 110 W CTR ST STE B | | | BOUNTIFUL | UT | 84010 | |
| BAKER, TOM | | 110 W CTR ST | B | | BOUNTIFUL | UT | 84010 | |
| BAKER, TOM | | 460 S 100 E | | | BOUNTIFUL | UT | 84010 | |
| BAKER, TOM | | 460 S 100 E | | | BOUNTIFUL | UT | 84010 | |
| BAKER, VERNON M & BAKER, CHERYL L | | 1508 PINE MEADOW RD | | | LEXINGTON | KY | 40504 | |
| BAKER, VIRGINIA S | | 611 W JOPPA RD | | | BALTIMORE | MD | 21204 | |
| BAKER, VIRGINIA S | | 611 W JOPPA RD | | | TOWSON | MD | 21204 | |
| BAKER, VIVIAN Y | | 6110 QUEENS RIVER DRIVE | | | MABLETON | GA | 30126 | |
| BAKER, WILLIAM L | | N BANNOCK HWY | | | POCATELLO | ID | 83204 | |
| BAKERCONSTANCE BAKER, JIMMY | | 2959 MCGOWAN RD | DREAM HOME CARPENTRY LLC | | LAKE CORMORANT | MS | 38641 | |
| BAKERSFIELD ASSET SERVICES REALTY | | 7805 DOS RIOS WAY | | | BAKERSFIELD | CA | 93309 | |
| BAKERSFIELD REALTY GROUP | | PO BOX 20267 | | | BAKERSFIELD | CA | 93390-0267 | |
| BAKERSFIELD TOWN CLERK | | BOX 203 | ATTN REAL ESTATE RECORDING | | BAKERSFIELD | VT | 05441 | |
| BAKERSFIELD TOWN | | PO BOX 203 | TOWN OF BAKERSFIELD | | BAKERSFIELD | VT | 05441 | |
| BAKERSFIELD TYNER RANCH II HOA | | 10000 STOCKDALE HWY STE 380 | ONE RIVERWALK | | BAKERSFIELD | CA | 93311 | |
| BAKERSFIELD TYNER RANCH II HOA | | 2131 G ST | C O PACIFIC MANAGEMENT CO | | BAKERSFIELD | CA | 93301 | |
| BAKERSFIELD TYNER RANCH II OWNERS | | 1231 G ST | | | BAKERSFIELD | CA | 93301 | |
| BAKERSFIELD TYNER RANCH II OWNERS | | 2131 G ST | | | BAKERSFIELD | CA | 93301-3929 | |
| BAKERSFIELD, FATCO | | 9201 CAMINO MEDIA STE 100 | | | BAKERSFIELD | CA | 93311 | |
| BAKERSTOWN MUTUAL FIRE INS CO | | 2862 LEECHBURG RD | | | LOW BURRELL | PA | 15068 | |
| BAKERSTOWN MUTUAL FIRE INS CO | | | | | NEW KENSINGTON | PA | 15068 | |
| BAKERSVILLE TOWN | | CITY HALL PO BOX 53 | COLLECTOR | | BAKERSVILLE | NC | 28705 | |
| BAKHIT, JOHN | | 9045 HAVEN AVE STE 109 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BAKHIT, JOHN | | 9559 CENTER AVE STE G | | | RANCHO CUCAMONGA | CA | 91730-5815 | |
| BAKKE APPRAISAL SERVICE | | 589 ELMIRA ST | | | AURORA | CO | 80010 | |
| BAKO RES FUND 1 LLC | | 1400 EASTON DR STE 113 | | | BAKERSFIELD | CA | 93309 | |
| BAKOS AGENCY | | 1099 FRENCH RD | | | CHEEKTOWAGA | NY | 14227 | |
| BAKST, DANIEL | | PO BOX 3948 | | | WEST PALM BEACH | FL | 33402 | |
| BAKST, MICHAEL R | | 22 LAKEVIEW AVE | | | PALM BEACH | FL | 33401 | |
| BAKST, MICHAEL R | | 222 LAKEVIEW AVE STE 160 | | | WEST PALM BEACH | FL | 33401 | |
| BAKUNAS, CHRISTOPHER | | 9887 W ARIZONA AVE | CBJ ENTERPRISES | | LAKEWOOD | CO | 80232 | |
| BALABAS, DENA M | | 2049 BEARDSLEY DRIVE | | | APOPKA | FL | 32703 | |
| BALABER STRAUSS, BARBARA | | 81 MAIN ST | 5TH FL | | WHITE PLAINS | NY | 10601 | |
| BALACKSBURG CITY | | 303 W PINE ST PO BOX 487 | TAX COLLECTOR | | BLACKSBURG | SC | 29702 | |
| BALADEZ, CRAIG | | 1014 PALOVERDE DR | | | LOVELAND | CO | 80538 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALAEZ, LOURDES | | 6255 KENDALE LAKES CIRCLE #216 | | | MIAMI | FL | 33183 | |
| Balagopal Kalyatpanoli | | 9 Mayfield road | | | Bordentown | NJ | 08505 | |
| BALALOSKI LAW OFFICES LLC | | 1188 SS HIGH ST | | | COLUMBUS | OH | 43206 | |
| BALAN, MIKE | | 1701 BUNSTON ST | | | HOLLYWOOD | FL | 33020 | |
| BALANCE INSURANCE AGENCY | | 17780 FITCH STE 150 | | | IRVINE | CA | 92614-6052 | |
| BALANOFF AND ASSOCIATES | | 10100 S EWING AVE | | | CHICAGO | IL | 60617 | |
| BALANOFF, MICHAEL J | | 1 LINCOLN CTR STE 900 | | | SYRACUSE | NY | 13202 | |
| BALANOFF, MICHAEL J | | 205 S SALINA ST | | | SYRACUSE | NY | 13202 | |
| BALAVAGE, PENNY | | 304 W SHAMOKIN ST | PENNY BALAVAGE | | TREVORTON | PA | 17881 | |
| BALBOA DEFAULT CARRIER | | PO BOX 25140 | | | SANTA ANA | CA | 92799 | |
| BALBOA FOR THE ACCOUNT OF | | 14390 SW 166 ST | CARLOS DUNAND SR | | MIAMI | FL | 33177 | |
| BALBOA INS CO | | PO BOX 660643 | | | DALLAS | TX | 75266 | |
| BALBOA INSURANCE COMPANY | | INSURANCE SERVICE CENTER | PO BOX 25184 | | SANTA ANA | CA | 92799-5184 | |
| BALBOA INSURANCE COMPANY | | PO BOX 87404 | | | CHICAGO | IL | 60680 | |
| BALBOA INSURANCE GROUP FOR | | 111 COLEMAN LN | THE ACCOUNT OF LINDA COLEMAN | | AMITE | LA | 70422 | |
| BALBOA INSURANCE GROUP | | 3349 MICHELSON DR STE 200 | | | IRVINE | CA | 92612 | |
| BALBOA INSURANCE GROUP | | PO BOX 19702 | | | IRVINE | CA | 92623 | |
| BALBOA INSURANCE | | 3349 MICHELSON DR STE 200 | | | IRVINE | CA | 92612 | |
| BALBOA INSURANCE | | 3395 DEATH VALLEY DR | | | LAS VEGAS | NV | 89122 | |
| BALBOA INSURANCE | | 600 LINDBERGH DR | | | MOON TOWNSHIP | PA | 15108 | |
| BALBOA INSURANCE | | PO BOX 25142 | | | SANTA ANA | CA | 92799 | |
| BALBOA LIFE AND CASUALTY L P FIRE | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA LIFE AND CASUALTY L P FLOOD | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA LIFE AND CASUALTY L P WINDSTO | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA LIFE AND CASUALTY | | 15031 CYPRESS FALLS DR | | | CYPRESS | TX | 77429 | |
| BALBOA LIFE AND CASUALTY | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA LIFE AND CASUALTY | | 8075 S RIVER PKWY | ATTN ARI GOMEZ TPRP 22T | | TEMPE | AZ | 85284 | |
| BALBOA LLOYDS | | PO DRAWER 1309 | | | MARSHALL | TX | 75671 | |
| BALBOA PARK CONDO OWNERS ASSOC | | 3501 COFFE RD STE 4 | | | MODESTO | CA | 95355 | |
| BALBOA PARK HOMES ASSOCIATION | | 5610 WARD RD STE 300 | | | ARVADA | CO | 80002 | |
| BALBOA PARTHENIA HOA | | 8633 BALBOA BLVD 4 | | | NORTHRIDGE | CA | 91325 | |
| BALBOA REO FIRE | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA REO FLOOD | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| BALBOA, ISABEL | | 535 ROUTE 38 STE 580 | | | CHERRY HILL | NJ | 08002 | |
| BALBOA, ISABEL | | PO BOX 1978 | | | MEMPHIS | TN | 38101 | |
| BALCH, RODNEY & BALCH, RACHEL | | 2917 HOMSY AVE | | | CLOVIS | CA | 93612 | |
| BALCO, CATHERINE | | 114 ARDMORE ST | ALEXANDER GRENNAN | | HAMDEN | CT | 06517 | |
| BALCOM LAW FIRM PC | | 8584 KATY FWY STE 305 | | | HOUSTON | TX | 77024 | |
| BALCOM, CLARKE | | 1312 SW 16TH AVE NO 200 | | | PORTLAND | OR | 97201 | |
| BALCOMB CONDOMINUIM ASSOCIATION | | 95 BREWERY LN 10 | C O GREAT N PROP MANAGEMENT | | PORTSMOUTH | NH | 03801 | |
| BALD EAGLE AREA SCHOOL DISTRICT | | PO BOX 17 | C O SNOW SHOE BORO TAX COLLECTOR | | SNOW SHOE | PA | 16874 | |
| BALD EAGLE SD BOGGS TWP | | 776 LUCAS RD | T C OF BALD EAGLE AREA SCHOOL DIST | | BELLEFONTE | PA | 16823 | |
| BALD EAGLE SD BURNSIDE TWP | | 524 PINE GLEN RD | T C OF BALD EAGLE SCHOOL DIST | | KARTHAUS | PA | 16845 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALD EAGLE SD HOWARD BORO | | PO BOX 123 | T C OF BALD EAGLE AREA SCHOOL DIST | | HOWARD | PA | 16841 | |
| BALD EAGLE SD HOWARD BORO | | PO BOX 492 | T C OF BALD EAGLE AREA SCHOOL DIST | | HOWARD | PA | 16841 | |
| BALD EAGLE SD HOWARD TWP | | 222 HIGHLAND DR | SHELIA YODER TAX COLLECTOR | | HOWARD | PA | 16841 | |
| BALD EAGLE SD HOWARD TWP | | 618 WALNUT ST | HOPE MILLER TAX COLLECTOR | | HOWARD | PA | 16841 | |
| BALD EAGLE SD HUSTON TWP | | 626 SILVERDALE RD | T C OF BALD EAGLE AREA SD | | JULIAN | PA | 16844 | |
| BALD EAGLE SD MILESBURG BORO | | 323 TURNPIKE ST | T C OF BALD EAGLE SCHOOL DIST | | MILESBURG | PA | 16853 | |
| BALD EAGLE SD MILESBURG BORO | T C OF BALD EAGLE SCHOOL DIST | PO BOX 544 | 323 TURNPIKE ST | | MILESBURG | PA | 16853 | |
| BALD EAGLE SD PT MATILDA BORO | | PO BOX 534 | T C OF BALD EAGLE AREA SCH DIST | | PORT MATILDA | PA | 16870 | |
| BALD EAGLE SD SNOW SHOE TWP | | PO BOX 337 | TC OF BALD EAGLE AREA SCH DIST | | CLARENCE | PA | 16829 | |
| BALD EAGLE SD UNION TWP | | 250 BUSH HOLLOW RD | T C OF BALD EAGLE AREA SCH DIST | | JULIAN | PA | 16844 | |
| BALD EAGLE SD UNION TWP | | 403 EGYPT HOLLOW RD | C O UNION TWP TAX COLLECTOR | | JULIAN | PA | 16844 | |
| BALD EAGLE SD UNIONVILLE BORO | | PO BOX 12 | T C OF BALD EAGLE SCH DIST | | FLEMING | PA | 16835 | |
| BALD EAGLE SD UNIONVILLE BORO | | PO BOX 21 | T C OF BALD EAGLE SCH DIST | | FLEMING | PA | 16835 | |
| BALD EAGLE SD WORTH TWP | | 11090 S EAGLE VALLEY RD | T C OF BALD EAGLE AREA SCH DIS | | PORT MATILDA | PA | 16870 | |
| BALD EAGLE SD WORTH TWP | | 497 W SAWMILL RD | T C OF BALD EAGLE AREA SCH DIS | | PORT MATILDA | PA | 16870 | |
| BALD EAGLE TWP CLINTN | | 27 REISH LN | T C OF BALD EAGLE TOWNSHIP | | MILL HALL | PA | 17751 | |
| BALD EAGLE TWP CLINTN | | 27 REISH LN | T C PF BALD EAGLE TOWNSHIP | | MILL HALL | PA | 17751 | |
| BALD EAGLE VILLAGE CONDOMINIUM | | 1030 CLIFTON AVE | C O COMMUNITY MANAGEMENT CORP | | CLIFTON | NJ | 07013 | |
| BALD HEAD ISLAND VILLAGE | TAX COLLECTOR | PO BOX 3009 | 106 LIGHTHOUSE WIND | | BALD HEAD ISLAND | NC | 28461 | |
| BALD HEAD ISLAND VILLAGE | TAX COLLECTOR | PO BOX 3009 | 106 LIGHTHOUSE WIND | | SOUTHPORT | NC | 28461 | |
| BALDASSARRE, MICHAEL J | | 102 BRIDGE RD TE 2K | | | SALISBURY | MA | 01952 | |
| BALDAUF AND ASSOCIATES | | 9017 LOCKLEVEN LOOP | | | AUSTIN | TX | 78750 | |
| BALDAUF AND ASSOCIATES | | 9017 LOCKLEVEN LOOP | | | AUSTIN | TX | 78750-3441 | |
| BALDAUF, DAYLE | | 12710 RESEARCH BLVD STE 110 | | | AUSTIN | TX | 78759 | |
| BALDEON, ROEL S | | 5541 GALAXY LANE | | | RIVERSIDE | CA | 91752-0000 | |
| BALDERAS, ABRAHAM | | 4917 W NIXON | TRINIDAD BALDERAS RECKER CONSTRUCTION | | PASCO | WA | 99301 | |
| BALDERAS, GONZALO | | 2430 HECTOR | | | HOUSTON | TX | 77093 | |
| BALDERRAMA, FILEMON | | 9650 HEMLOCK | | | FONTANA | CA | 92335-0000 | |
| BALDI, JOSEPH A | | 55 E MONROE ST STE 4620 | | | CHICAGO | IL | 60603 | |
| BALDI, JOSEPH | | 19 S LASALLE ST STE 1500 | | | CHICAGO | IL | 60603 | |
| BALDIGA, JOSEPH | | 100 FRONT ST 1700 | | | WORCESTER | MA | 01608 | |
| BALDIGA, JOSEPH | | 1700 BANK OF BOSTON | 100 FRONT ST | | WORCESTER | MA | 01608 | |
| BALDINI, EDWARD B & BALDINI, ELIZABETH H | | 119 MEADOWBROOK ROAD | | | DEDHAM | MA | 02026 | |
| BALDISCHWILER JR, MAX J & BALDISCHWILER, CYNTHIA K | | 3005 E 32ND ST | | | EDMOND | OK | 73013 | |
| BALDRIDGE, JAMES C | | PO BOX 3512 | | | TRUCKEE | CA | 96160 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDRIDGE, MICHELE J | | 10 ARBOR DR | | | ALEXANDRIA | KY | 41001-8521 | |
| BALDRISHNA AND VIJAYA MUNDODI | | 920 34TH AVE | C A SEYMORE BUILDERS INC | | MOLINE | IL | 61265 | |
| BALDWIN AND SUTPHEN LLP | | 126 N SALINA ST STE 320 | | | SYRACUSE | NY | 13202 | |
| BALDWIN APPRAISAL SERVICE INC | | 313 N MATTIS STE 103 | | | CHAMPAIGN | IL | 61821 | |
| BALDWIN APPRAISAL SERVICE, INC. | | 313 N. MATTIS AVENUE | SUITE 103 | | CHAMPAIGN | IL | 61821 | |
| BALDWIN BORO ALLEGH | | 3344 CHURCHVIEW AVE MUNCPL BLDG | GAIL DOBSON MIKUSH TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| BALDWIN BORO ALLEGH | | 3344 CHURCHVIEW AVE MUNCPL BLDG | GAIL DOBSON MIKUSH | | PITTSBURGH | PA | 15227 | |
| BALDWIN CITY BANKS CO | | PO 247 | TAX COLLECTOR | | BALDWIN | GA | 30511 | |
| BALDWIN CITY HABERSHAM CO | | PO BOX 247 | TAX COLLECTOR | | BALDWIN | GA | 30511 | |
| BALDWIN CITY | | CITY HALL PO BOX 247 | TAX COLLECTOR | | BALDWIN | GA | 30511 | |
| BALDWIN CLERK OF SUPERIOR COURT | | 201 W HANCOCK ST RM 7 | | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN CLERK OF THE SUPERIOR COURT | | PO BOX 987 | | | MILLEDGEVILLE | GA | 31059 | |
| BALDWIN CONSTRUCTION | | 18690 WOODHAM CARNE RD | | | SONORA | CA | 95370 | |
| BALDWIN COOKE CO. | | P.O. BOX 312 | | | GLOVERSVILLE | NY | 12078 | |
| BALDWIN CORPORATE SERVICES | | 900 S FIRST AVE | | | ARCADIA | CA | 91006 | |
| BALDWIN COUNTY JUDGE OF PROBA | | 220 COURTHOUSE SQUARE | PO BOX 459 | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY JUDGE OF PROBATE | | 220 COURTHOUSE SQUARE | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY SEWER SERVICE LLC | | PO BOX 1628 | | | FOLEY | AL | 36536-1628 | |
| BALDWIN COUNTY TAX COMMISSIONER | | 121 N WILKINSON ST STE 112 | MOBILE HOME PAYEE ONLY | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN COUNTY | | 121 N WILKINSON ST STE 112 | | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN COUNTY | | 121 N WILKINSON ST STE 112 | TAX COMMISSIONER | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN COUNTY | | 212 COURTHOUSE SQUARE PO BOX 1549 | BALDWIN COUNTY REVENUE COMM | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | | 212 COURTHOUSE SQUARE PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | | PO BOX 1549 | BALDWIN COUNTY REVENUE COMM | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | TAX COMMISSIONER | 121 N WILKINSON ST SUITE 112 | | | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN JUDGE OF PROBATE | | 220 COURTHOUSE SQUARE PO BOX 459 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN MUTUAL INSURANCE CO | | | | | FOLEY | AL | 36536 | |
| BALDWIN MUTUAL INSURANCE CO | | PO DRAWER 610 | | | FOLEY | AL | 36536 | |
| BALDWIN PARK | | PO BOX 1246 | | | MERIDIAN | ID | 83680 | |
| BALDWIN REAL ESTATE MANAGEMENT | | 50 E FOOTHILL BLVD STE 200 | | | ARCADIA | CA | 91006-2314 | |
| BALDWIN TOWN | | 2585 COUNTY RD E | BALDWIN TOWN TREASURER | | WOODVILLE | WI | 54028 | |
| BALDWIN TOWN | | 339 FEDERAL RD | TAX COLLECTOR | | LOWMAN | NY | 14861 | |
| BALDWIN TOWN | | 534 PEQUAWKET TRAIL | TOWN OF BALDWIN | | WEST BALDWIN | ME | 04091 | |
| BALDWIN TOWN | | PO BOX 800 | SHERIFF AND COLLECTOR | | BALDWIN | LA | 70514 | |
| BALDWIN TOWN | | RT 1 BOX 65 | | | BALDWIN | WI | 54002 | |
| BALDWIN TOWNSHIP ALLEGH | | 2720 ROBERTSON AVE | TAX COLLECTOR OF BALDWIN TOWNSHIP | | PITTSBURGH | PA | 15226 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDWIN TOWNSHIP ALLEGH | | 531 HAVERHILL RD | TAX COLLECTOR OF BALDWIN TOWNSHIP | | PITTSBURGH | PA | 15228 | |
| BALDWIN TOWNSHIP | | 1119 MONUMENT RD | BALDWIN TOWNSHIP TREASURER | | TAWAS CITY | MI | 48763 | |
| BALDWIN TOWNSHIP | | 4415 ST NICHOLAS 31ST RD | TOWNSHIP TREASURER | | ROCK | MI | 49880 | |
| BALDWIN TOWNSHIP | | PO BOX 45 | | | PERKINS | MI | 49872 | |
| BALDWIN TOWNSHIP | | PO BOX 45 | TOWNSHIP TREASURER | | PERKINS | MI | 49872 | |
| BALDWIN TOWN | TAX COLLECTOR | 2585 COUNTY RD E | | | WOODVILLE | WI | 54028-7015 | |
| BALDWIN VILLAGE | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| BALDWIN VILLAGE | | PO BOX 339 | TREASURER | | BALDWIN | MI | 49304 | |
| BALDWIN WHITEHALL SD BALDWIN BORO | | 3344 CHURCHVIEW AVE | T C OF BALDWIN WHITEHALL SD | | PITTSBURGH | PA | 15227 | |
| BALDWIN WHITEHALL SD BALDWIN TWP | | 2720 ROBERTON AVE | T C OF BALDWIN WHITEHALL SCH DIST | | PITTSBURGH | PA | 15226 | |
| BALDWIN WHITEHALL SD BALDWIN TWP | | 2720 ROBERTSON AVE | T C OF BALDWIN WHITEHALL SCH DIST | | PITTSBURGH | PA | 15226 | |
| BALDWIN WHITEHALL SD WHITEHALL | | 3584 REILAND ST | KELLY SGATTONI TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| BALDWIN WHITEHALL SD WHITEHALL | | 4755 BAPTIST RD | NANCY BOWEN TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| BALDWIN, ALONZO & BALDWIN, ANGELA R | | 902 PINELAND AV #56 | | | HINESVILLE | GA | 31313 | |
| BALDWIN, BARBARA D | | 1921 CLINTON AVE SE | | | ROANOKE | VA | 24013 | |
| BALDWIN, CINDA | | 3212 188TH AVE HYW N | | | LAKEBAY | WA | 98349 | |
| BALDWIN, CINDA | | 9121 KEY PENINSULA HWY N | | | KEY CENTER | WA | 98349 | |
| BALDWIN, CRAIG A & VANDERHEIDI, JEANNE M | | 10 POPLAR PARK | | | PLEASANT RIDGE | MI | 48069 | |
| BALDWIN, EDWARD T | | 7204 BIENVILLE DRIVE | | | BILOXI | MS | 39532 | |
| BALDWIN, KARA M & BALDWIN, BRIAN M | | 2021 LAKE CLAY DR | | | CHESTERFIELD | MO | 63017-7628 | |
| BALDWIN, LAURA | | 950 MISSION DE ORO | | | READING | CA | 96003 | |
| BALDWIN, LAURA | | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| BALDWIN, LISA | | 7676 FOX TERRACE COVE | | | OLIVE BRANCH | MS | 38654 | |
| BALDWIN, MARY | | 106 WREN RD | | | GILBERTSVILLE | PA | 19525 | |
| BALDWIN, MICHAEL W | | 5533 E PIMA ST | | | TUCSON | AZ | 85712-3703 | |
| BALDWIN, SHAWN & BALDWIN, SHARON E | | 3426 MEADOWHILL DR | | | MURFREESBORO | TN | 37130 | |
| BALDWINSVILLE C S CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| BALDWINSVILLE C S CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| BALDWINSVILLE C S LYSANDER TN | | 6 LOCK STREET PO BOX 493 | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE C S LYSANDER TN | | 8220 LOOP RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE C S VAN BUREN TN | | 7575 VAN BUREN RD | | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE C S VAN BUREN TN | | 7575 VAN BUREN RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE T VAN BUREN VILL | | 16 GENESEE ST VILLAGE HALL | | | BALDWINSVILLE | NY | 13027 | |
| BALDWINSVILLE VILLAGE CMBND TOWNS | | 16 W GENESEE ST | VILLAGE CLERK | | BALDWINSVILLE | NY | 13027 | |
| BALDWYN CITY LEE | | 201 S 2ND ST | TAX COLLECTOR | | BALDWYN | MS | 38824 | |
| BALDWYN CITY LEE | TAX COLLECTOR | PO BOX 40 | CITY COURTHOUSE | | BALDWYN | MS | 38824 | |
| BALDWYN CITY PRENTISS | | 201 S 2ND ST | TAX COLLECTOR | | BALDWYN | MS | 38824 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDWYN CITY PRENTISS | | CITY HALL PO BOX 40 | TAX COLLECTOR | | BALDWYN | MS | 38824 | |
| BALDY MESA WATER DISTRICT | | PO BOX 1347 | | | VICTORVILLE | CA | 92393 | |
| BALDY MOUNTAIN OWNERS ASSOCIATION | | 1000 N SUMMIT BLVD STE 210 | | | FRISCO | CO | 80443 | |
| BALENA, WILLIAM J | | 511 BROAD ST | | | ELYRIA | OH | 44035 | |
| BALES, EMMETT & BALES, CATHERINE | | 7929 E 350 N | | | MUNCIE | IN | 47303 | |
| BALESTERI, JAMES & BALESTERI, ANGELA | | 1287 BISHOP PL | | | PACIFIC GROVE | CA | 93950 | |
| BALESTRERO, ROBERT | | 322 SPRUCE AVE | | | ALTOONA | PA | 16601-4545 | |
| BALFE AND HOLLAND LLC AS ATTORNEYS | | 135 PINELAWN AVE STE 125 | | | NORTH MELVILLE | NY | 11747 | |
| BALI LAND COMPANY | | 1188 BISHOP ST STE 1205 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| BALI LAND COMPANY | | 1188 BISHOP ST STE 1205 | GROUND RENT | | HONOLULU | HI | 96813 | |
| BALIN, PETER C | | 3388 CRABTREE FALLS HGWY | | | ROSELAND | VA | 22967 | |
| BALIS AND BARRETT PC | | 728 PEARL ST | | | BOULDER | CO | 80302 | |
| BALIS, ROBERT | | PO BOX 1388 | | | CLOVIS | CA | 93613-1388 | |
| BALIVA, AMY | | 10 AVANTI DR. | | | ROCHESTER | NY | 14606 | |
| BALK HESS AND MILLER LLP | | 1446 REYNOLDS RD STE 220 | | | MAUMEE | OH | 43537-1634 | |
| BALKO, THOMAS J | | 940 ISAAC RD NW | | | RICE | MN | 56367-9689 | |
| BALL APPRAISAL SERVICE | | KATHLEEN G. BALL | PO BOX 3276 | | EL CENTRO | CA | 92244 | |
| BALL APPRAISAL SERVICE | | PO BOX 3276 | | | EL CENTRO | CA | 92244 | |
| BALL CITY | TAX COLLECTOR | PO BOX 800 | 100 MUNICIPAL LN | | BALL | LA | 71405 | |
| BALL GROUND CITY | | PO BOX 285 | TAX COLLECTOR | | BALL GROUND | GA | 30107 | |
| BALL JANIK LLP | J REDDING, LLC, DBA HORIZON RESTORATION, AN OREGON LIMITED LIABILITY CO V ASH CREEK PARK CONDOMINIUM HOMEOWNERS ASSOC, ET AL | 101 SOUTHWEST MAIN STREET, SUITE 1100 | ONE MAIN PLACE | | PORTLAND | OR | 97204 | |
| BALL PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BALL TOWN | | PO BOX 800 | TAX COLLECTOR | | BALL | LA | 71405 | |
| BALL TOWNSHIP | | 1779 COVERED BRIDGE RD | BALL TOWNSHIP TREASURER | | GLENARM | IL | 62536 | |
| BALL, JACK P | | POB 308 | 190 S KELLOGG ST | | GALESBURG | IL | 61402 | |
| BALL, JEAN | | 1612 TILTON RD | | | NORTHFIELD | NJ | 08225 | |
| BALL, JENNIFER J & BALL, CRAIG C | | 442 HARVARD PLACE | | | INDIANAPOLIS | IN | 46208 | |
| BALL, KATHLEEN G | | 601 TIGER LILY LN | | | IMPERIAL | CA | 92251 | |
| BALL, LILLIE | | 3009 E 83RD ST | JR HENT CONSTRUCTION | | CHICAGO | IL | 60617 | |
| BALL, PATRICIA J | | PO BOX 311412 | | | NEW BRAUNFELS | TX | 78131 | |
| BALL, PATRICIA | | PO BOX 311412 | | | NEW BRAUNFELS | TX | 78131 | |
| BALL, SARAH M | | 542 E WALNUT ST | | | DANVILLE | KY | 40422 | |
| BALLANTRAE HOMEOWNERS ASSOC | | 1799 B N BELCHER RD | | | CLEARWATER | FL | 33765 | |
| BALLARD APPRAISAL SERVICE | | 11515 BARRONE ST | | | GULFPORT | MS | 39503 | |
| BALLARD APPRAISAL SERVICE | | 1410 N 13TH ST | | | VAN BUREN | AR | 72956 | |
| BALLARD APPRAISAL SERVICE | | PO BOX 406 | | | VAN BUREN | AR | 72957-0406 | |
| BALLARD COUNTY CLERK | | PO BOX 145 | CT ST | | WICKLIFFE | KY | 42087 | |
| BALLARD COUNTY SHERIFF | | 437 OHIO ST | BALLARD COUNTY SHERIFF | | WICKLIFFE | KY | 42087 | |
| BALLARD COUNTY | | PO BOX 565 | BALLARD COUNTY SHERIFF | | WICKLIFFE | KY | 42087 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLARD REALTY | | 2384 US HWY 43 | | | WINFIELD | AL | 35594 | |
| BALLARD, DONALD & BALLARD, FAITH | | 226 DIAMONDHEAD BOULEVARD | | | CROSBY | TX | 77532 | |
| BALLARD, HERBERT T | | 443 GREENBRIER CT | | | FREDERICKSBURG | VA | 22401-5562 | |
| BALLARD, JAMES C | | PO BOX 2470 | | | LANCASTER | SC | 29721 | |
| BALLARD, JEFFERY S | | 2305 ENGLEWOOD DR | | | TUPELO | MS | 38801-5628 | |
| Ballard, John | | PO Box 1145 | | | Palm Desert | CA | 92261 | |
| BALLARD, JOSEPH N & BALLARD, THERESA M | | 4543 WOODLAKE RUN | | | OWENSBORO | KY | 42303-4447 | |
| BALLARD, JUDITH D | | 913 ACADEMY DRIVE | | | BRANDON | FL | 33511 | |
| BALLARD, KATHY R | | 237 SMALLWOOD DR | | | CHAPIN | SC | 29036-8185 | |
| BALLARD, LINDA J | | 7452 WEST DRIFTWOOD STREET | | | VENTRESS | LA | 70783 | |
| BALLARD, MARK A | | 111 S 8TH ST | | | COLORADO SPRINGS | CO | 80905 | |
| BALLECIO, JOSE G | | 1205 SUNRISE CT | | | HERNDON | VA | 20170-4119 | |
| BALLEN ASSOCIATES LLC | | 13 ATLANTIC AVE | | | OCEAN VIEW | DE | 19970 | |
| BALLENGER, DORIS T | | 188 SAILFISH DR LOT 322 HARBOR AC | | | HOLDEN BEACH | NC | 28462 | |
| BALLENISLES COMMUNITY ASSN INC | | 303 BALLENISLES DR | | | PALM BEACH GARDENS | FL | 33418 | |
| BALLESTEROS, CARMEN | | 5540 WEST 64TH STREET | | | CHICAGO | IL | 60638 | |
| BALLESTEROS, GLADYS | | 2150 SW 15 STREET | | | MIAMI | FL | 33145 | |
| BALLEW COVALT PC LLO | | PO BOX 81229 | | | LINCOLN | NE | 68501 | |
| BALLEW, MICKEY | | PO BOX 2457 | | | WINNEMUCCA | NV | 89446 | |
| BALLEYSPRING LANE LLC | | 13547 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| BALLIN BALLIN AND FISHMAN PC | | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103 | |
| BALLINGER, JAMES D | | 9720 PARK PLZ AVE STE 103 | THE BALLINGER LAW FIRM PLLC | | LOUISVILLE | KY | 40241 | |
| BALLMAN AND ASSOCIATES | | 1200 W HENDERSON ST STE A | | | CLEBURNE | TX | 76033 | |
| Ballou, Bill M | | 2135 North 12th St. Ste #10 | | | Grand Junction | CO | 81501 | |
| BALLOW, JACQUES & BRANDON, AMANDA | | 12265 RANCHO HEIGHTS RD | | | PALA | CA | 92059-1838 | |
| BALLSTON SPA CEN SCH COMB TWNS | | 70 MALTA AVE | BSCSD TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA CEN SCH COMB TWNS | | 70 MALTA AVE | SCHOOL TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA CEN SCH TN OF MILTON | | 70 MALTA AVE | COLLECTOR OF SCHOOL TAXES | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA CS TN MILTON | | 70 MALTA AVE | TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA VILLAGE T MILTON | | 66 FRONT ST | VILLAGE CLERK | | BALLSTON SPA | NY | 12020 | |
| BALLSTON SPA VILLAGE | | 66 FRONT ST | VILLAGE CLERK | | BALLSTON SPA | NY | 12020 | |
| BALLSTON TOWN | TAX COLLECTOR | PO BOX 67 | TOWN HALL | | BURNT HILLS | NY | 12027 | |
| BALLY BORO BERKS | | PO BOX 173 | T C OF BALLY BORO | | BALLY | PA | 19503 | |
| BALLY BORO BERKS | | PO BOX 362 | T C OF BALLY BORO | | BALLY | PA | 19503 | |
| BALLY TOTAL FITNESS | | | | | | | | |
| BALLY TOTAL FITNESS | | c/o ALLEN, WILLIAM | 7045 FOUNTAINSIDE GROVE | | COLORADO SPRINGS | CO | 80922 | |
| BALMORAL CONDOMINIUM TRUST | | 376 MASS AVE | C O BARRINGTON MANGEMENT | | ARLINGTON | MA | 02474 | |
| BALMORAL CONDOMINIUM | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| BALMORAL PLAZA CONDOMINIUM C O CAGAN | | 3856 OAKTON | | | SKOKIE | IL | 60076 | |
| BALMORHEA ISD | | BOX 368 | | | BALMORHEA | TX | 79718 | |
| BALSAM LAKE TOWN | | 1580 180TH AVE | BALSAM LAKE TOWN TREASURER | | CENTURIA | WI | 54824 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALSAM LAKE TOWN | | 1580 180TH AVE | TREASURER | | CENTURIA | WI | 54824 | |
| BALSAM LAKE TOWN | | 1588 180TH AVE | TREASURER BALSAM LAKE TOWNSHIP | | CENTURIA | WI | 54824 | |
| BALSAM LAKE TOWN | | TREASURER | | | CENTURIA | WI | 54824 | |
| BALSAM LAKE VILLAGE | | 404 MAIN ST BOX 506 | | | BALSAM LAKE | WI | 54810 | |
| BALSAM LAKE VILLAGE | | 404 MAIN ST BOX 506 | TREASURER BALSAM LAKE VILLAGE | | BALSAM LAKE | WI | 54810 | |
| BALSAM LAKE VILLAGE | TREASURER BALSAM LAKE VILLAGE | PO BOX 506 | 404 MAIN ST | | BALSAM LAKE | WI | 54810 | |
| BALSEIRO AND ASSOCIATES INC | | 3415 W CYPRESS PO BOX 10725 | | | TAMPA | FL | 33679 | |
| BALSITIS, MICHAEL | | 4880 36TH ST SE STE 100 | | | GRAND RAPIDS | MI | 49512 | |
| BALSLEY DAHLBERG AND HART LLP | | 5130 N 2ND ST | | | LOVES PARK | IL | 61111 | |
| BALSLEY, STEPHEN G | | ONE MADISON ST | | | ROCKFORD | IL | 61104 | |
| BALTAZAR, JUAN & BALTAZAR, TEODORA | | 19722 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | |
| BALTEO, ALESSANDRO & YABUR, BEATRIZ | | 9 GREEN ACRES DRIVE APT-132 | | | VERONA | NJ | 07044 | |
| BALTIMORE AMERICAN MORTGAGE | | 7484 CANDLEWOOD RD SUITES B J | | | HANOVER | MD | 21076 | |
| BALTIMORE APPRAISAL | | 5509 YORK ROAD | | | BALTIMORE | MD | 21212 | |
| BALTIMORE CITY / SEMIANNUAL | DIRECTOR OF FINANCE/BALTIMORE | 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY CLERK CIRCUIT COURT | | 100 N CALVERT ST | RM 610 | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY CLERK OF COURT | | 100 N CALVERT ST | RM 610 | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY SEMIANNUAL | | 200 HOLLIDAY ST ABEL WOHLMAN BLDG | DIRECTOR OF FINANCE BALTIMORE | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY WATER SEWER DEPT | | 200 HOLIDAY ST | DIRECTOR OF FINANCE | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | 200 HOLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | 200 HOLIDAY ST | SPECIAL BENEFIT DISTRICT | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | 200 HOLLIDAY ST ABEL WOHLMAN BLDG | DIRECTOR OF FINANCE BALTIMORE | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | ABEL WOLMAN MUNI 200 HOLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | ABEL WOLMAN MUNI 200 HOLIDAY ST | DIRECTOR OF FINANCE BALTIMORE | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | ABEL WOLMAN MUNI 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | | ABEL WOLMAN MUNI 200 HOLLIDAY ST | DIRECTOR OF FINANCE BALTIMORE | | BALTIMORE | MD | 21202 | |
| BALTIMORE CITY | DIRECTOR OF FINANCE BALTIMORE | 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CLERK OF CIRCUIT COUR | | 401 BOSLEY AVE | PO BOX 6754 | | BALTIMORE | MD | 21285 | |
| BALTIMORE CLERK OF CIRCUIT COURT | | 401 BOSLEY AVE | PO BOX 6754 | | BALTIMORE | MD | 21285 | |
| BALTIMORE COUNTY CLERK OF CIRCUIT | | 401 BOSLEY AVE SECOND FL | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY LAND RECORDS | | 401 BOSLEY AVE | 2ND FL LAND RECORDS | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY SEMIANNUAL | | 400 WASHINGTON AVE RM 150 CRT HOUS | OFFICE OF FINANCE | | TOWSON | MD | 21204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALTIMORE COUNTY | | 400 WASHINGTON AVE RM 150 CRT HOUSE | OFFICE OF FINANCE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | 400 WASHINGTON AVE RM 150 CRT HOUSE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | 400 WASHINGTON AVE RM 150 CRT HOUS | OFFICE OF FINANCE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | 400 WASHINGTON AVE RM 150 CRT HOUS | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | OFFICE OF FINANCE | 400 WASHINGTON AVE RM 150 CRT HOUSE | | | TOWSON, | MD | 21204 | |
| BALTIMORE EQUITABLE SOCIETY | | 21 N EUTAW ST | | | BALTIMORE | MD | 21201 | |
| BALTIMORE EQUITABLE SOCIETY | | | | | BALTIMORE | MD | 21201 | |
| BALTIMORE FEDERAL FINANCIAL | | PO BOX 116 | ATTN LAD INVESTOR REPORTING | | BALTIMORE | MD | 21203 | |
| BALTIMORE GAS AND ELECTRIC COMPANY | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BALTIMORE GAS AND ELECTRIC CO | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BALTIMORE INVESTMENT CO | | PO BOX 23 | | | LONG GREEN | MD | 20192 | |
| BALTIMORE LIFE COMPANIES | | 10075 RED RUN BLVD | ATTN CONNIE WATSON | | OWING MILLS | MD | 21117 | |
| BALTIMORE LIFE COMPANIES | | 10075 RED RUN BLVD | ATTN CONNIE WATSON | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE LIFE COMPANIES | | 10075 RED RUN BLVD | BALTIMORE LIFE COMPANIES | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE LIFE INS CO | | 10075 RED RUN BLVD | ATTN CONNIE WATSON | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE LIFE INS CO | | 10075 RED RUN BLVD | ATTN CONNIE WATSON | | OWINS MILLS | MD | 21117 | |
| BALTIMORE LIFE INS | | 10075 RED RUN BLVD | ATTN CONNIE WATSON | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE LIFE INSURANCE CO | | 10075 RED RUN BLVD PO BOX 1050 | LIFE OF MARYLAND INC | | OWINGS MILL | MD | 21117 | |
| BALTIMORE LIFE INSURANCE CO | | 10075 RED RUN BLVD PO BOX 1050 | LIFE OF MARYLAND INC | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE LIFE INSURANCE CO | | 10075 RED RUN BLVD | | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE LIFE INSURANCE | | 10075 RED RUN | GROUND RENT | | OWNINGS MILLS | MD | 21117 | |
| BALTIMORE SAVINGS AND LOAN | | 1700 RIESTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BALTIMORE TOWN CLERK | | 1902 BALTIMORE RD | ATTN REAL ESTATE RECORDING | | CHESTER | VT | 05143 | |
| BALTIMORE TOWN | | 1902 BALTIMORE RD | TAX COLLECTOR | | BALTIMORE | VT | 05143 | |
| BALTIMORE TOWN | | 1902 BALTIMORE RD | TAX COLLECTOR | | CHESTER | VT | 05143 | |
| BALTIMORE TOWNSHIP | | 3100 E DOWLING RD | TREASURER BALTIMORE TWP | | DOWLING | MI | 49050 | |
| BALTIMORE TOWNSHIP | | 3100 E DOWLING RD | TREASURER BALTIMORE TWP | | HASTINGS | MI | 49058 | |
| BAM SERVICES | | 5426 JEFFERSON | | | PEARLAND | TX | 77584 | |
| BAMA HOME IMPROVEMENTS | | 337 PARK RD | | | PLEASANT GROVE | AL | 35127 | |
| BAMBERG CITY | | BAMBERG CITY HALL | | | BAMBERG | SC | 29003 | |
| BAMBERG CLERK OF COURT | | 2959 MAIN HWY | | | BAMBERG | SC | 29003 | |
| BAMBERG COUNTY MOBILEHOME | | PO BOX 240 | BAMBERG COUNTY MOBILEHOME TAX COLLE | | BAMBERG | SC | 29003 | |
| BAMBERG COUNTY RMC | | PO BOX 150 | | | BAMBERG | SC | 29003 | |
| BAMBERG COUNTY | | PO DRAWER 240 | TAX COLLECTOR | | BAMBERG | SC | 29003 | |
| BAMBERG COUNTY | TAX COLLECTOR | PO BOX 240 | 110 N MAIN ST | | BAMBERG | SC | 29003 | |
| BAMBERGER ABSHIER AND BRANCATO PLC | | 111 W SECOND ST | PO BOX 1676 | | OWENSBORO | KY | 42302 | |
| BAMBERGER AND ABSHIER PLC | | 111 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| BAMMEL UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| BANAS, KRYSTYNA | | PO BOX 773118 | | | STEAMBOAR SPRINGS | CO | 80477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANAT, IVAN & BANAT, GIL-LI | | 217 CHESNUT LANE | | | COPPELL | TX | 75019 | |
| BANBURY, DAVID E | | 85 LAKE POINT RD | | | BOURBON | MO | 65441-0000 | |
| BANC GROUP MORTGAGE CORPORATION | | 10400 SOUTH ROBERTS ROAD | | | PALOS HILLS | IL | 60465 | |
| Banc Of America Mortgage Capital | Attn Master Servicing | PO Box 35140 | | | Louisville | KY | 40232-5140 | |
| BANC, COASTAL | | 5718 WESTHEIMER RD 475 | | | HOUSTON | TX | 77057 | |
| BANCGROUP MORTGAGE | | 10400 S ROBERTS RD | | | PALO HILLS | IL | 60465 | |
| BANCINSURE INC | | PO BOX 26104 | | | OKLAHOMA CITY | OK | 73126 | |
| BANCO INTERACCIONES SA | | PO BOX 294 | ATTN CESAR SALAZAR | | LUKEVILLE | AZ | 85341 | |
| BANCO POPULAR FKA QUAKER CITY | EVELYN GUTIERREZ-LASALLE | 7021 GREENLEAF AVE. | | | WHITTIER | CA | 90602 | |
| Banco Popular FKA Quaker City | | Internet Customer Service | PO Box 690547 | | Orlando | FL | 32869-0547 | |
| BANCO POPULAR NA | | ATTN BRADY LIGHTHALL | 525 VINE STREET SUITE 800 | | CINCINNATI | OH | 45202 | |
| Banco Popular North America | | 7021 Greenleaf Avenue | | | Whittier | CA | 90602 | |
| BANCO POPULAR NORTH AMERICA | | PO BOX 4503 | | | OAK PARK | IL | 60303 | |
| BANCORPSOUTH | | 101 W MAIN ST | INVESTOR ACCTG DEPT GROUP | | EL DORADO | AR | 71730 | |
| Bancorpsouth | Investor Accounting Dept | 101 W Main St | | | El Dorado | AR | 71730 | |
| BANCORPSOUTH | JOAN HOLMES | 101 W MAIN STREET | PO BOX 751 | | El Dorado | AR | 71730 | |
| BANCORPSOUTH | | PO BOX 789 | | | TUPELO | MS | 38802 | |
| BANCROFT CITY | | PO BOX 22401 | BANCROFT CITY | | LOUISVILLE | KY | 40252 | |
| BANCROFT REALTY INC | | 3904 GROTON ST STE 205 | | | SAN DIEGO | CA | 92110 | |
| BANCROFT TOWN | | 18 SCHOOLHOUSE RD | TAX COLECTOR | | BANCROFT | ME | 04497 | |
| BANCROFT VILLAGE | | PO BOX 97 | TREASURER | | BANCROFT | MI | 48414 | |
| BANDA, TITA | | 3701 S PAULINA ST | ROSARIO GONZALEZ | | CHICAGO | IL | 60609 | |
| BANDER LAW FIRM | | 13101 W WASHINGTON BLVD STE 231 | | | LOS ANGELES | CA | 90066-8125 | |
| BANDERA COUNTY CLERK | | 500 MAIN ST | | | BANDERA | TX | 78003 | |
| BANDERA COUNTY CLERK | | PO BOX 823 | | | BANDERA | TX | 78003 | |
| BANDERA COUNTY | ASSESSOR COLLECTOR | PO BOX 368 | 403 12TH ST | | BANDERA | TX | 78003 | |
| BANDERA COUNTY | | PO BOX 368 | ASSESSOR COLLECTOR | | BANDERA | TX | 78003 | |
| BANDERA I S D | C O BANDERA COUNTY ASSESSOR CLCTR | PO BOX 368 | 403 12TH ST | | BANDERA | TX | 78003 | |
| BANDMANN, NEZHONE | | 3500 CLEAR FORK ROAD | | | CRAWFORD | CO | 81415 | |
| BANDUCCI AND ASSOCIATES | | 201 NEW STINE RD 300 | | | BAKERSFIELD | CA | 93309 | |
| BANDWAGON REAL ESTATE LLC | | 8888 KEYSTONE CROSSING NO 1300 | | | INDIANAPOLIS | IN | 46240 | |
| BANDWAGON REAL ESTATE LLC | | 8888 KEYSTONE CROSSING | | | INDIANAPOLIS | IN | 46240 | |
| BANDWAGON REAL ESTATE | | 8888 KEYSTONE CROSSING NO 1300 | | | INDIANAPOLIS | IN | 46240 | |
| BANE, JANICE S | | 4340 WINDY HEIGHTS DRIVE | | | NORTH MYRTLE BEACH | SC | 29582 | |
| BANEBERRY CITY | | 667 HARRISON FERRY RD | TAX COLLECTOR | | WHITE PINE | TN | 37890 | |
| BANEBERRY CITY | | PO BOX 38 | TRUSTEE | | DANDRIDGE | TN | 37725 | |
| BANER AND ASSOCS | | 20 E MILWAUKEE ST STE 406 | | | JANESVILLE | WI | 53545 | |
| BANER, SANDRA M | | 20 E MILWAUKEE ST STE 406 | | | JANESVILLE | WI | 53545 | |
| BANERJEE, MARIA E & BANERJEE, ERIC T | | 6008 MARCH MEADOWS WAY | | | BAKERSFIELD | CA | 93313 | |
| BANG THI DING AND BAU VAN NHIN AND | | 409 NW 142ND CIR | ROSE ROCK ROOFING AND REPAIR | | EDMOND | OK | 73013 | |
| BANGHAM, CLIFF | | 146 CAPSTONE CIR | CFB CONSTRUCTION CO | | SPRING | TX | 77381 | |
| BANGO APPRAISAL SERVICE | | 926 MARKET ST | | | PARKERSBURG | WV | 26101 | |
| BANGOR AREA SCHOOL DISTRICT | | 132 N BROAD ST | T C OF BANGOR AREA SCH DIST | | EAST BANGOR | PA | 18013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANGOR AREA SCHOOL DISTRICT | | 164 GARIBALDI AVE | T C OF BANGOR AREA SCH DIST | | ROSETO | PA | 18013 | |
| BANGOR AREA SCHOOL DISTRICT | | 213 BRAY ST | TC OF BANGOR AREA SCH DIST | | BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTRICT | | 50 N 7TH ST PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTRICT | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| BANGOR AREA SCHOOL DISTRICTCT | | BOX 223 | T C OF BANGOR AREA S D | | PORTLAND | PA | 18351 | |
| BANGOR AREA SCHOOL DISTRICT | T C OF BANGOR AREA SCH DIST | PO BOX 361 | 164 GARIBALDI AVE | | BANGOR | PA | 18013 | |
| BANGOR AREA SD UPPER MT BETHEL | | 54 YE OLDE HWY | T C OF BANGOR AREA SD | | MOUNT BETHEL | PA | 18343 | |
| BANGOR AREA SD UPPER MT BETHEL | | 54 YE OLDE HWY | T C OF BANGOR AREA SD | | MT BETHEL | PA | 18343 | |
| BANGOR AREA SD | | 980 CHESTNUT ST | | | BANGOR | PA | 18013 | |
| BANGOR AREA SD | | 980 CHESTNUT ST | T C BANGOR AREA SD | | BANGOR | PA | 18013 | |
| BANGOR AREA SD | | 980 CHESTNUT ST | TAX COLLECTOR OF BANGOR AREA SD | | BANGOR | PA | 18013 | |
| BANGOR BORO NRTHMP | | 980 CHESTNUT ST | | | BANGOR | PA | 18013 | |
| BANGOR BORO NRTHMP | | 980 CHESTNUT ST | BRENDA VALLETTA TAX COLLECTOR | | BANGOR | PA | 18013 | |
| BANGOR BORO NRTHMP | | 980 CHESTNUT ST | T C BANGOR BORO | | BANGOR | PA | 18013 | |
| BANGOR CITY TAX COLLECTOR BANGOR | | 257 W MONROE ST | | | BANGOR | MI | 49013 | |
| BANGOR CITY | | 257 W MONROE ST | TREASURER | | BANGOR | MI | 49013 | |
| BANGOR CITY | | 73 HARLOW ST PO BOX 937 | CITY OF BANGOR | | BANGOR | ME | 04401 | |
| BANGOR CITY | | 73 HARLOW ST PO BOX 937 | DAVID LITTLE TC | | BANGOR | ME | 04401 | |
| BANGOR CITY | | 73 HARLOW ST | CITY OF BANGOR | | BANGOR | ME | 04401 | |
| BANGOR HYDRO ELECTRIC | | PO BOX 11008 | | | LEWISTON | ME | 04243 | |
| BANGOR REAL ESTATE | | 77 PINE AT STATE ST | | | BANGOR | ME | 04401 | |
| BANGOR REAL ESTATE | | 77 PINE ST | | | BANGOR | ME | 04401 | |
| BANGOR SAVINGS BANK | | 3 STATE ST | | | BANGOR | ME | 04401-5103 | |
| BANGOR SD LOWER MT BETHEL TWP | | 6574 S DELAWARE DR | T C OF LOWER MOUNT BETHEL TWP | | MARTINS CREEK | PA | 18063 | |
| BANGOR SD LOWER MT BETHEL TWP | | 6575 ALPHA AVE BOX 254K | JOANNE PALMERI TAX COLLECTOR | | MARTINS CREEK | PA | 18063 | |
| BANGOR SEWER DISTRICT | | 760 MAIN ST | ATTN JOHN | | BANGOR | ME | 04401 | |
| BANGOR TOWN | | 1132 COUNTY ROUTE 22 PO BOX 365 | TAX COLLECTOR | | NORTH BANGOR | NY | 12966 | |
| BANGOR TOWNSHIP | | 180 STATE PARK DR | TAX COLLECTOR | | BAY CITY | MI | 48706 | |
| BANGOR TOWNSHIP | | 180 STATE PARK DR | TREASURER | | BAY CITY | MI | 48706 | |
| BANGOR TOWNSHIP | | 26314 68TH ST | TREASURER BANGOR TWP | | CONVERT | MI | 49043 | |
| BANGOR TOWNSHIP | | 26314 68TH ST | TREASURER BANGOR TWP | | COVERT | MI | 49043 | |
| BANGOR TOWNSHIP | TREASURER | 180 STATE PARK DR | | | BAY CITY | MI | 48706 | |
| BANGOR TOWN | | TOWN HALL | | | BANGOR | WI | 54614 | |
| BANGOR TOWN | | W 1986 JONES RD | TREASURER BANGOR TWP | | BANGOR | WI | 54614 | |
| BANGOR TOWN | | W1986 JONES RD | BANGOR TOWN TREASURER | | BANGOR | WI | 54614 | |
| BANGOR VILLAGE | | 100 N 17TH AVENUE PO BOX 220 | TREASURER BANGOR VILLAGE | | BANGOR | WI | 54614 | |
| BANGOR VILLAGE | | 1320 COMMERCIAL ST | TAX COLLECTOR | | BANGOR | WI | 54614 | |
| BANGOR VILLAGE | | 206 16TH AVE N | | | BANGOR | WI | 54614 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANICKI, DANIEL | | 55450 MEADOWVIEW | WHITE HOUSE CLEANING AND RESTORATION | | SOUTHBEND | IN | 46628 | |
| BANION, BRANDYN & BANION, KENDRA | | 3802 S WESTMONT AVE | | | BLOOMINGTON | IN | 47403-9284 | |
| Banion, John & Banion, Karry | | 832 Pershing | | | Willard | MO | 65781 | |
| BANK ATLANTIC FSB | | 1750 E SUNRISE BLVD | JENNIFER TRAN | | FORT LAUDERDALE | FL | 33304 | |
| BANK ATLANTIC | | 1750 E SUNRISE BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| Bank Atlantic | | 1750 East Sunrise Boulevard | | | Fort Lauderdale | FL | 33304 | |
| Bank Atlantic | | 2100 West Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| BANK ATLANTIC | LAURA SAMFORD | 1750 E SUNRISE BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| BANK ATLANTIC | | PO BOX 8608 | | | FT LAUDERDALE | FL | 33310 | |
| BANK BUILDING PROFESSIONAL CENTER | | 200 E MAIN ST | | | HARBOR SPRINGS | MI | 49740 | |
| BANK FINANCIAL, F. S. B. | | 15W060 NORTH FRONTAGE ROAD | | | BURR RIDGE | IL | 60527 | |
| Bank Fund Staff Federal Credit Union | | 1750 H ST. NW | Suite 200 | | Washington | DC | 20006 | |
| Bank Mutual | | 319 E Grand Ave | | | Eau Claire | WI | 54701-3613 | |
| BANK MUTUAL | | 4949 WEST BROWN DEER ROAD | | | MILWAUKEE | WI | 53223 | |
| BANK NORTH NA | | 32 CHESTNUT ST | | | LEWISTON | ME | 04240 | |
| BANK OF AMERICA | | | | | | | | |
| BANK OF AMERICA F K A NATIONSBANC | | 101 E MAIN ST STE 400 | | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA F K A NATIONSBANC | | 101 E MAIN ST | ATTN MASTER SERVICING | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA FLOOD ALIEN | | 101 E MAIN ST STE 400 | | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA FLOOD ALIEN | | | | | GETZVILLE | NY | 14068 | |
| BANK OF AMERICA FLOOD ALIEN | | | | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA HAZARD ALIEN | | 101 E MAIN ST STE 400 | | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA HAZARD ALIEN | | 475 CROSSPOINT PKWY | | | GETTZVILLE | NY | 14068 | |
| BANK OF AMERICA HAZARD ALIEN | | | | | GETZVILLE | NY | 14068 | |
| BANK OF AMERICA HAZARD ALIEN | | | | | LOUISVILLE | KY | 40202 | |
| BANK OF AMERICA HOME HOME LOANS LP | | PO BOX 515507 | PAYMENT PROCESSING | | LOS ANGELES | CA | 90051 | |
| BANK OF AMERICA HOME LOANS | | 1000 W TEMPLE ST | | | LOS ANGELES | CA | 90012 | |
| BANK OF AMERICA MORTGAGE CAPITAL | | 200 N COLLEGE ST | | | CHARLOTTE | NC | 28202-2191 | |
| BANK OF AMERICA MORTGAGE CAPITAL | JENNY PILAPIL | 1761 EAST ST ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| BANK OF AMERICA MORTGAGE CAPITAL | JILLIAN L. NOWLAN | NC1-014-12-20 | 200 S. COLLEGE STREET | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA MORTGAGE | | PO BOX 35140 | ATTN MASTER SERVICING | | LOUISVILLE | KY | 40232-5140 | |
| BANK OF AMERICA N A | | 7105 CORPORATE DRIVE | | | PLANO | TX | 75024 | |
| BANK OF AMERICA NA | | 4161 PIEDMONT PKWY | | | GREENSBORO | NC | 27410 | |
| BANK OF AMERICA NA | | PO BOX 650718 | ATTN AFTER PAYOFF DEPT | | DALLAS | TX | 75265 | |
| BANK OF AMERICA VISA/MC | | c/o Corkrum, Robert E & Serna, Susana | 3213 45th St NE | | Tacoma | WA | 98422-2295 | |
| BANK OF AMERICA VISA/MC | | PO BOX 1598 | | | NORFOLK | VA | 23501- | |
| Bank of America, formerly Summit Bank | | 225 W. Hillcrest Drive | | | Thousand Oaks | CA | 91360-7883 | |
| BANK OF AMERICA, N.A. as Administrative Agent | | 901 MAIN STREET | | | Dallas | TX | 75202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA, N.A. | JENNY PILAPIL | 1761 EAST ST ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| BANK OF AMERICA, N.A. | LSBO BUSINESS CONTROL | NC1-014-12-20 | 200 S. COLLEGE STREET | | CHARLOTTE | NC | 28255 | |
| Bank of America, N.A. | Marilyn Thomas | 333 South Hope Street | | | Los Angeles | CA | 90071 | |
| BANK OF AMERICA, N.A. | RON SLINKER / MASTER SERVICING | 5401 NORTH BEACH STREET | MAIL STOP FTBS-44M | | FORT WORTH | TX | 76137 | |
| BANK OF AMERICA, | | 600 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| BANK OF AMERICA | | 10600 VALLEY VIEW ST | | | CYPRESS | CA | 90630 | |
| BANK OF AMERICA | | 13555 SE 36TH ST | SUITE 100 | | BELLEVUE | WA | 98006 | |
| Bank of America | | 200 South College Street | 13th Floor | | Charlotte | NC | 28255 | |
| BANK OF AMERICA | | 275 S VALENCIA AVE UNIT 1324 | | | BREA | CA | 92823-6340 | |
| BANK OF AMERICA | | 3535 FACTORIA BLVD SE SUITE 220 | | | BELLEVUE | WA | 98006 | |
| BANK OF AMERICA | | 401 NORTH TRYON STREET | NC1-021-02-20 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 4161 PIEDMONT PARKWAY | | | GREENSBORO | NC | 27410 | |
| BANK OF AMERICA | | 4161 PIEDMONT PKWY | | | GREENSBORO | NC | 27410 | |
| BANK OF AMERICA | | 475 CROSS POINT PKWY | | | GETZVILLE | NY | 14068 | |
| BANK OF AMERICA | | 475 CROSSPOINT PKWY | | | GETZVILLE | NY | 14068 | |
| BANK OF AMERICA | | ATTN  HELEN UMU | 450 AMERICAN STREET | | SIMI VALLEY | CA | 93065-6285 | |
| BANK OF AMERICA | | ATTN MARIA POLIO | MAIL STOP CA6-919-01-37 | | SIMI VALLEY | CA | 93065 | |
| BANK OF AMERICA | | ATTN MARIBETH MARALAN | 450 AMERICAN STREET | | SIMI VALLEY | CA | 93065 | |
| BANK OF AMERICA | | c/o COVINGTON, JERALDINE C | 1817 Gulfdale Dr | | Mobile | AL | 36605 | |
| BANK OF AMERICA | | c/o Craft, Leann | 1935 3rd St | | Columbia City | OR | 97018 | |
| BANK OF AMERICA | | c/o MCSWAIN, VIRGINIA (MARTINO) | 8291 FILLMORE CIRCLE | | KING GEORGE | VA | 22485 | |
| BANK OF AMERICA | | c/o Smith, Clifford R | 61993 Pettigrew Road | | Bend | OR | 97702 | |
| BANK OF AMERICA | | ENON STREET | | | BEVERLY | MA | 01915 | |
| BANK OF AMERICA | | NC1 004 02 49 200 N COLLEGE ST | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | PO BOX 15102 | | | WILMINGTON | DE | 19886-5102 | |
| BANK OF AMERICA | | PO BOX 198762 | MISCELLANEOUS HUD COLLECTIONS | | ATLANTA | GA | 30384 | |
| BANK OF AMERICA | | PO BOX 2276 | | | BREA | CA | 92822-2276 | |
| BANK OF AMERICA | | PO BOX 35140 | | | LOUISVILLE | KY | 40232-5140 | |
| BANK OF AMERICA | | POB 17054 | | | WILMINGTON | DE | 19884- | |
| BANK OF ANN ARBOR WHOESALE LENDING DIVISION | | 515 EAST ELEVEN MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| BANK OF ANN ARBOR | | 125 S FIFTH AVE | D687 WHOLESALE | | ANN ARBOR | MI | 48104-1910 | |
| BANK OF ANN ARBOR | | 125 S. FIFTH AVE. | | | ANN ARBOR | MI | 48104 | |
| BANK OF ANN ARBOR | | 1333 ANN ARBOR ROAD | | | PLYMOUTH | MI | 48170 | |
| BANK OF BALTIMORE | | 205 W CENTRE ST PO BOX 896 | | | BALTIMORE | MD | 21203-0896 | |
| BANK OF BALTIMORE | | 205 W CENTRE ST PO BOX 896 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21203-0896 | |
| BANK OF BLUE VALLEY | | 11935 RILEY | | | OVERLAND PARK | KS | 66213 | |
| BANK OF BLUE VALLEY | | 7900 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210 | |
| BANK OF CANTON | | 490 TURNPIKE ST | | | CANTON | OH | 02021 | |
| BANK OF COMMERCE MORTGAGE | | 3130 CROW CANYON PL STE 300 | DBA SIMONICH CORP | | SAN RAMON | CA | 94583 | |
| BANK OF COMMERCE | | PO BOX 1890 | | | CATOOSA | OK | 74015-1890 | |
| BANK OF ENGLAND | | 5 STATE HOUSE PLZ STE 500 | | | LITTLE ROCK | AR | 72201 | |
| BANK OF ENGLAND | | 5 STATEHOUSE PLAZA | SUITE 500 | | LITTLE ROCK | AR | 72201 | |
| BANK OF EVANSVILLE NA | | 4424 VOGEL RD | | | EVANSVILLE | IN | 47715 | |
| BANK OF HAWAII, | | 111 S KING ST | | | HONOLULU | HI | 96813 | |
| BANK OF HAWAII | | 949 KAMOKILA BLVD. STE. 242 | | | KAPOLEI | HI | 96707 | |
| Bank Of Hawaii | | 949 Kamokila Blvd. Suite 242 | | | Kapolei | HI | 96707 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF HAWAII | | PO BOX 3170 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96802 | |
| BANK OF IDAHO | | 1230 YELLOWSTONE | | | POCATELLO | ID | 83201 | |
| BANK OF ILLINOIS | | 102 W COLLEGE AVE | | | NORMAL | IL | 61761 | |
| BANK OF INTERNET USA | | 12777 HIGH BLUFF DR STE 100 | | | SAN DIEGO | CA | 92130 | |
| BANK OF INTERNET USA | | 12777 HIGH BLUFF DRIVE | SUITE 100 | | SAN DIEGO | CA | 92130 | |
| BANK OF LAKE MILLS | | 400 BERNARD ST | | | WATERTOWN | WI | 53094-6206 | |
| BANK OF LITTLE ROCK MORTGAGE | | 15909 CANTRELL RD | | | LITTLE ROCK | AR | 72223 | |
| BANK OF MANHATTAN NATIONAL ASSOCIATION | | 2141 ROSECRANS AVE, SUITE 1160 | | | EL SEGUNDO | CA | 90245 | |
| BANK OF NEBRASKA | | 2710 S 140TH ST | | | OMAHA | NE | 68144 | |
| BANK OF NEBRASKA | | 2710 S 140TH STREET | | | OMAHA | NE | 68144 | |
| BANK OF NEW ENGLAND | | 31 PELHAM ROAD | | | SALEM | NH | 03079 | |
| BANK OF NEW ENGLAND | | 342 N MAIN ST | | | ANDOVER | MA | 01810 | |
| Bank of New Hampshire | | 140 Mill Street, 1st Floor | | | LEWISTON | ME | 04240 | |
| BANK OF NEW HAMPSHIRE | C/O BANKNORTH GROUP, INC | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | LEWISTON | ME | 04240 | |
| BANK OF NEW HAPSHIRE | | C O BANKNORTH GROUP INC | ATTN MORTGAGE LOAN ACCOUNTING | | LEWISTON | ME | 04240 | |
| Bank of New York as Indenture Trustee | | 101 Barclay Street | 8 West | | New York | NY | 10286 | |
| BANK OF NEW YORK MELLON | | 200 BUSINESS PARK DR. | SUITE 103 | | ARMONK | NY | 10504 | |
| BANK OF NEW YORK MELLON | | 4 NEW YORK PLAZA | 6TH FLOOR | | NEW YORK | NY | 10004 | |
| Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| BANK OF NEW YORK MELLON | | 85 BROAD STREET | 27TH FL | | NEW YORK | NY | 10004 | |
| BANK OF NEW YORK MELLON | AMY BRINKMAN | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| Bank of New York Mellon | Bob Ladley | 500 Ross Street | Suite 1360 | | Pittsburgh | PA | 15219 | |
| BANK OF NEW YORK MELLON | C/O BANK OF NEW YORK MELLON | 601 TRAVIS, 16TH FLOOR | | | HOUSTON | TX | 77002 | |
| BANK OF NEW YORK MELLON | C/O CHASE MANHATTAN MORTGAGE CORP., MASTER SERVICING | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK MELLON | CHRISTOPHER WILL | 525 WILLIAM PENN PLACE | | | PITTSBURGH | PA | 15259 | |
| Bank of New York Mellon | Kevin Higgins | One Wall Street | | | New York | NY | 10286 | |
| BANK OF NEW YORK MELLON | ORLI MAHALLI | GLOBAL CORPORATE TRUST - STRUCTURED FINANCE | 101 BARCLAY STREET, FLOOR 4W | | NEW YORK | NY | 10286 | |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| Bank of New York Trust Company, NA | | 2 North La Salle Street | Suite 1020 | | Chicago | IL | 60606 | |
| Bank of New York Trust Company | | 700 Flowers Street 2nd Floor | | | Los Angeles | CA | 90017 | |
| Bank of New York, formerly The Chase | Manhattan Bank, as Indenture Trustee | Global Structured Credit - MBS Client Services | 101 Barclay Street, Floor 4W | | New York | NY | 10286 | |
| Bank of New York/Mellon, formerly The Chase | Manhattan Bank, as Indenture Trustee | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 | |
| BANK OF NEW YORK | | 100 CHURCH ST | INCOME COLLECTIONS | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | 1150 E PUTNAM AVE | 2ND FL | | RIVERSIDE | CT | 06878 | |
| Bank Of New York | | 3415 Vision Drive | | | Columbus | OH | 43219-6009 | |
| BANK OF NEW YORK | | 4 NEW YORK PLAZA | 6TH FLOOR | | NEW YORK | NY | 10004 | |
| BANK OF NEW YORK | | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |
| BANK OF NEW YORK | | FINANCIAL CONTROL BILLING DEPT. | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| Bank of New York | Pei Huang | 101 Barclay St | | | New York | NY | 10286 | |
| BANK OF NORTH CAROLINA | | 801 ELM ST | | | HIGH POINT | NC | 27262 | |
| BANK OF NORTH CAROLINA | | 801 NORTH ELM STREET | | | HIGH POINT | NC | 27262 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF NY MELLON TRUST COMPANY | | 101 BARCLAY ST | | | NEW YORK | NY | 10286 | |
| BANK OF OKLAHOMA | | 7060 S YALE STE 200 | ATTN TAX DEPT | | TULSA | OK | 74136 | |
| BANK OF RALEIGH | | ONE PARK AVE | | | BECKLEY | WV | 25801-6000 | |
| BANK OF RHODE ISLAND | PAMELA ALMEIDA | PO BOX 9488 | | | PROVIDENCE | RI | 02940 | |
| BANK OF RHODE ISLAND | | PO BOX 9488 | | | PROVIDENCE | RI | 02940 | |
| Bank Of Rhode Island | | PO Box 9488 | | | Providence | RI | 02940-9488 | |
| BANK OF SPRINGFIELD | | 607 E ADAMS ST STE 800 PO BOX 5131 | | | SPRINGFIELD | IL | 62705 | |
| BANK OF TENNESSEE | | 10431 WALLACE ALLEY ST | | | KINGSPORT | TN | 37663 | |
| BANK OF TENNESSEE | | 10431 WALLACE ALLEY STREET | | | KINGSPORT | TN | 37663 | |
| BANK OF THE BLUEGRASS & TRUST CO | | 101 EAST HIGH STREET | | | LEXINGTON | KY | 40507 | |
| BANK OF THE BLUEGRASS AND TRUST CO | | 215 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| BANK OF THE JAMES | | 17000 FOREST RD | | | FOREST | VA | 24551 | |
| BANK OF THE JAMES | | 17000 FOREST ROAD | | | FOREST | VA | 24551 | |
| BANK OF THE PACIFIC | | 100 GRAND AVE STE 200 | | | BELLINGHAM | WA | 98225 | |
| BANK OF THE ROCKIES NATL ASSOC | | 205 W MAIN | | | WHITE SULPHER SPRINGS | MT | 59645 | |
| BANK OF THE WEST DIRECT SERVICING | | 1450 TREAT BLVD | | | WALNUT CREEK | CA | 94597 | |
| BANK OF UTAH | | 2605 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| Bank One NA Indenture Trustee | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | |
| BANK ONE NA | | 148000 FRYE RD | TX1 0029 ATTN FREDDIE MAC 730453 | | FT WORTH | TX | 76155 | |
| Bank One National Association as Indenture Trustee | | 1515 W. 14th St. | | | Tempe | AZ | 85281 | |
| Bank One, NA | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | |
| Bank One, National Association | | 148000 FRYE RD | TX1 0029 ATTN FREDDIE MAC 730453 | | FT WORTH | TX | 76155 | |
| Bank One, National Association | | 1515 W. 14th St. | | | Tempe | AZ | 85281 | |
| Bank One, National Association | | 201 E MAIN ST 7TH FL | | | LEXINGTON | KY | 40507 | |
| Bank One | | 1515 W. 14th St. | | | Tempe | AZ | 85281 | |
| BANK ONE | | 201 E MAIN ST 7TH FL | | | LEXINGTON | KY | 40507 | |
| BANK ONE | | 3415 VISION 2ND FLOOR | | | COLUMBUS | OH | 43219 | |
| Bank United, FSB (FL) | | 7815 NW 148th St. | | | Miami Lakes | FL | 33016 | |
| BANK UNITED, FSB (FL) | INVESTOR ACCOUNTING DEPARTMENT | 7815 NW 148TH STREET | | | MIAMI LAKES | FL | 33016 | |
| Bank United, FSB | | 255 Alhambra Circle, 2nd Floor | | | Coral Gables | FL | 33134-7411 | |
| BANK UNITED | | 7815 NW 148TH ST | ATTN LOAN SERVICING | | MIAMI LAKES | FL | 33016 | |
| BANK UNITED | | C O WASHINGTON MUTUAL BANK | ATTN DIXIE MEDERIOS | | STOCKTON | CA | 95290 | |
| BANK VI | | 1900 SOUTH OHIO STREET | | | SALINA | KS | 67401 | |
| BANKAMERICA MORTGAGE | | 5825 W SAHARA AVE | C O US MORTGAGE | | LAS VEGAS | NV | 89146-3178 | |
| BANKAMERICA MORTGAGE | | C/O US MORTG | 5825 W SAHARA AVE | | LAS VEGAS | NV | 89146-3178 | |
| BANKAMERICA MORTGAGE | C/O US MORTGAGE | 5825 W SAHARA AVENUE | | | LAS VEGAS | NV | 89105 | |
| BANKAMERICA MORTGAGE | | C/O US MTG | 5825 W SAHARA AVE | | LAS VEGAS | NV | 89146-3178 | |
| BANKERS 7 LENDERS TITLE LC | | 12101 WOODCREST EXECUTIVE DR STE 210 | | | ST LOUIS | MO | 63141 | |
| BANKERS AND LENDER TITLE CO | | 800 W 47TH ST | | | KANSAS CITY | MO | 64112 | |
| BANKERS AND LENDERS TITLE LLC | | 12101 WOODCREST EXECUTIVE DR STE 210 | | | SAINT LOUIS | MO | 63141-5047 | |
| BANKERS AND LENDERS TITLE | | 12101 WOODCREST EXECUTIVE DR STE 210 | | | SAINT LOUIS | MO | 63141-5047 | |
| BANKERS AND TITLE LENDER | | 12101 WOODCREST EXECUTIVE DR STE 210 | | | SAINT LOUIS | MO | 63141-5047 | |
| BANKERS APPRAISAL COMPANY | | PO BOX 6043 | | | NORFOLK | VA | 23508 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKERS FINANCIAL MORTGAGE | | 13101 PRESTON RD 100 | | | DALLAS | TX | 75240 | |
| BANKERS HILL CAPITAL INC | | 2658 DELMAR HEIGHTS ROAD#371 | | | DEL MAR | CA | 92014 | |
| BANKERS HILL CAPITAL INC | | 2907 SHELTER ISLAND DR STE 105 | | | SAN DIEGO | CA | 92106 | |
| BANKERS INDEPENDENT INSURANCE CO | | 704 QUINCE ORCHARD 310 | | | GAITHERSBURG | MD | 20878 | |
| BANKERS INDEPENDENT INSURANCE CO | | | | | GAITHERSBURG | MD | 20878 | |
| BANKERS INS | | PO BOX 33059 | | | ST PETERSBURG | FL | 33733 | |
| BANKERS INS | | | | | SAINT PETERSBURG | FL | 33733 | |
| BANKERS INSURANCE COMPANY | | | | | NEWPORT BEACH | CA | 92659 | |
| BANKERS INSURANCE COMPANY | | PO BOX 15483 | | | NEWPORT BEACH | CA | 92659 | |
| BANKERS INSURANCE GROUP | | 3364 HWY 1179 | | | PLAUCHEVILLE | LA | 71362 | |
| BANKERS MORTGAGE CORPORATION | | 255 OLD NEW BRUNSWICK RD S210 | | | PISCATAWAY | NJ | 08854 | |
| BANKERS MORTGAGE TRUST INC | | 13790 NW 4TH ST STE 106 | | | SUNRISE | FL | 33325 | |
| BANKERS MULTIPLE LINES | | 4810 N KENNETH AVE | | | CHICAGO | IL | 60630 | |
| BANKERS MULTIPLE LINES | | | | | CHICAGO | IL | 60630 | |
| BANKERS REALTY | | 5915 ARMGA SPRING B | | | RANCHO PALOS VE | CA | 90275 | |
| BANKERS RESIDENTIAL APPRAISAL | | 408 WAREHAM STREET | | | MIDDLEBORO | MA | 02346 | |
| BANKERS SECURITY INS CO | | PO BOX 33059 | | | ST PETERSBURG | FL | 33733 | |
| BANKERS SECURITY INS CO | | | | | SAINT PETERSBURG | FL | 33733 | |
| BANKERS STANDARD FIRE AND MARINE | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| BANKERS STANDARD FIRE AND MARINE | | | | | RICHMOND | IN | 47375 | |
| BANKERS STANDARD INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| BANKERS STANDARD INSURANCE | | | | | PALATINE | IL | 60055 | |
| BANKERS TITLE | | 509 S GREENWOOD AVE STE A | | | CLEARWATER | FL | 33756 | |
| BANKERS TRUST CO OF CA NA | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY DLJ | | 1761 E ST ANDRES PL | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY DLJ | | 1761 E ST ANSDREW PL | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY OF CA | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY | | 1761 EAST ST. ANDREWS PLACE | | | Santa Ana | CA | 92705-4934 | |
| BANKERS WHOLESALE MORTGAGE | | 12087 OLD HAMMOND HWY | | | BATON ROUGE | LA | 70816 | |
| BANKERSWEST FUNDING | | 17890 CASTLETON ST STE 138 | | | CITY OF INDUSTRY | CA | 91748 | |
| BANKERSWEST FUNDING | | PO BOX 8709 | | | NEWPORT BEACH | CA | 92658-8709 | |
| BANKFINANCIAL | | LEASE DIVISION | 15W060 NORTH FRONTAGE RD | | BURR RIDGE | IL | 60527 | |
| BANKNORTH MORTGAGE GROUP | | MORTGAGE LOAN ACCOUNTING | | | LEWISTON | ME | 04240 | |
| BANKNORTH MORTGAGE GROUP | RANDY SMITH | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | LEWISTON | ME | 04240 | |
| BANKNORTH NA | | C O BANKNORTH GROUP INC | ATTN MORTGAGE LOAN ACCOUNTING | | LEWISTON | ME | 04240 | |
| Banknorth, NA | | 140 Mill Street, 1st Floor | | | Lewiston | ME | 04240 | |
| BANKNORTH, NA | RANDY SMITH | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | LEWISTON | ME | 04240 | |
| BANKRUPCTY CENTER OF UTAH | | 177 E FORT UNION BLVD | | | MIDVALE | UT | 84047 | |
| BANKRUPTCY ADMINISTRATOR | | 182 ST FRANCIS ST | PO 3083 | | MOBILE | AL | 36652 | |
| BANKRUPTCY ADMINISTRATOR | | PO BOX 3083 | | | MOBILE | AL | 36652 | |
| BANKRUPTCY AND IMMIGRATION CENTER | | 11249 B LOCKWOOD DR | | | SILVER SPRING | MD | 20901-4567 | |
| BANKRUPTCY ATTORNEYS OF TULSA | | 406 S BOULDER AVE STE 408 | | | TULSA | OK | 74103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY CENTER | | 3827 GUSTINE AVE | | | SAINT LOUIS | MO | 63116 | |
| BANKRUPTCY CENTER | | 5312 W MAIN | | | BELLEVILLE | IL | 62226 | |
| BANKRUPTCY CLINIC PC | | 715 S 42ND ST | | | MOUNT VERNON | IL | 62864 | |
| BANKRUPTCY ESTATE OF PETER AND DIANE ITEN | | 5155 MILLER TRUNK HWY | | | HERMANTOWN | MN | 55811 | |
| BANKRUPTCY LAW CENTER LLP | | 11737 W N AVE | | | WAUWATOSA | WI | 53226 | |
| BANKRUPTCY LAW CENTER LLP | | 11737 W NORTH AVE | | | MILWAUKEE | WI | 53226-2131 | |
| BANKRUPTCY LAW CENTER NORTHERN CALI | | 1101 COLLEGE AVE STE 220 | | | SANTA ROSA | CA | 95404 | |
| BANKRUPTCY LAW CENTER | | 1100 S 10TH ST | | | LAS VEGAS | NV | 89104 | |
| BANKRUPTCY LAW CENTER | | 1101 COLLEGE AVE STE 220 | | | SANTA ROSA | CA | 95404 | |
| BANKRUPTCY LAW CENTER | | 1230 COLUMBIA ST STE 1100 | | | SAN DIEGO | CA | 92101-8517 | |
| BANKRUPTCY LAW CENTER | | 6801 S WESTERN AVE STE 203 | | | OKLAHOMA CITY | OK | 73139-1816 | |
| BANKRUPTCY LAW FIRM | | 10524 W PICO BLVD STE 212 | | | LOS ANGELES | CA | 90064 | |
| BANKRUPTCY LAW GROUP PA | | PO BOX 533041 | | | ORLANDO | FL | 32853-3041 | |
| BANKRUPTCY LAW GROUP PC | | 960 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | |
| BANKRUPTCY LAW GROUP PC | | 9891 IRVINE CTR DR STE 110 | | | IRVINE | CA | 92618 | |
| BANKRUPTCY LAW OFFICE OF RICHARD A | | 757 N BROADWAY STE 401 | | | MILWAUKEE | WI | 53202 | |
| BANKRUPTCY LAW OFFICES OF JON BROWN | | 3209 W SMITH VALLEY RD STE 242 | | | GREENWOOD | IN | 46142 | |
| BANKRUPTCY LAW OFFICES OF JON BROWN | | 3209 W SMITH VALLEY RD | | | GREENWOOD | IN | 46142 | |
| BANKRUPTCY LAW PROFESSIONALS | | 111 E BROADWAY STE 340 | | | SALT LAKE CITY | UT | 84111 | |
| BANKRUPTCY PROFESSIONAL CENTER | | 690 S SALEM RD STE 301 | | | CONWAY | AR | 72034-5575 | |
| BANKRUPTCY PROFESSIONALS | | 4280 LATHAM ST STE E | | | RIVERSIDE | CA | 92501 | |
| BANKRUPTCY SERVICE OF TAMPA BAY | | 412 E MADISON ST STE 812 | | | TAMPA | FL | 33602 | |
| BANKRUPTCY SUPPORT SERVICES | | 825 E ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| BANKRUPT | | NULL | | | HORSHAM | PA | 19044 | |
| BANKS AND ASSOCIATES | | 3308 LA BRANCH ST FL 2ND | | | HOUSTON | TX | 77004 | |
| BANKS AND BANKS | | PO BOX 400 | | | ELIZABETHTON | TN | 37644 | |
| BANKS BANKS AND WEIDMAN | | 3038 CHURCH RD | | | LAFAYETTE HILLS | PA | 19444 | |
| BANKS CLERK OF SUPERIOR COURT | | 144 YONAH HOMER RD STE 8 | | | HOMER | GA | 30547 | |
| BANKS COUNTY CLERK OF SUPERIOR COUR | | 144 YONAH HOMER RD STE 8 COURTHOU | | | HOMER | GA | 30547 | |
| BANKS COUNTY CLERK | | PO BOX 337 | | | HOMER | GA | 30547 | |
| BANKS COUNTY | | 144 YONAH HOMER RD STE 5 PO BOX 40 | TAX COMMISSIONER | | HOMER | GA | 30547 | |
| BANKS COUNTY | | 144 YONAH HOMER RD STE5 | TAX COMMISSIONER | | HOMER | GA | 30547 | |
| BANKS COUNTY | | 150 HUDSON RIDGE STE 7 | TAX COMMISSIONER | | HOMER | GA | 30547 | |
| BANKS J BERRIER INC | | PO BOX 46093 | | | BALTIMORE | MD | 21240 | |
| BANKS JR, WILLIE | | 5615 A JACKSON ST BOX 1991 | | | ALEXANDRIA | LA | 71309-1991 | |
| BANKS TOWNSHIP COUNTY BILL CARBON | | 68 E MARKET ST BOX 9 | T C OF BANKS TOWNSHIP | | TRESCKOW | PA | 18254 | |
| BANKS TOWNSHIP COUNTY BILL CARBON | | 68 E MARKET ST | T C OF BANKS TOWNSHIP | | TRESCKOW | PA | 18254 | |
| BANKS TOWNSHIP TWP BILL CARBON | | 68 E MARKET ST BOX 9 | T C OF BANKS TOWNSHIP | | TRESCKOW | PA | 18254 | |
| BANKS TOWNSHIP TWP BILL CARBON | | 68 E MARKET ST | T C OF BANKS TOWNSHIP | | TRESCKOW | PA | 18254 | |
| BANKS TOWNSHIP | | 10450 N US 31 | TREASURER | | ELLSWORTH | MI | 49729 | |
| BANKS TOWNSHIP | | 10750 US 31 | TREASURER | | ELLSWORTH | MI | 49729 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS TWP | | 456 HEMLOCK LAKE RD | TAX COLLECTOR | | ROSSITER | PA | 15772 | |
| Banks, Bobbie | | 17565 W 111th Ct | | | Olathe | KS | 66061 | |
| BANKS, DARRYL S | | 811 N ALFRED ST APT 7 | | | LOS ANGELES | CA | 90069-4754 | |
| BANKS, GRADY | | 1306 WEST POPLAR ST | | | GRIFFIN | GA | 30224 | |
| BANKS, ISAAC | | 10901 S MICHIGAN AVE | BMC BUILDERS INC | | CHICAGO | IL | 60628 | |
| BANKS, LEO & BANKS, BETTY L | | 151 JOCK ST | | | LIVINGSTON | TX | 77351 | |
| BANKS, MARSHALL | MID W HOUSING AND ASSOC | DIONNE SMITH AND | MARSHALL MAY AND | | SAINT LOUIS | MO | 63110 | |
| BANKS, MILDRED | | 1180 BOLLINGER CYN | | | MORAGA | CA | 94556-2736 | |
| BANKS, THOMAS J | | 13338 SAYRE STREET | | | SYLMAR (L A ) | CA | 91342 | |
| BANKS, THOMAS S | | 700 N LARRABEE ST. #1004 | | | CHICAGO | IL | 60654-7016 | |
| BANKS, TOM | | 700 N LARRABEE ST. | 1004 | | CHICAGO | IL | 60654-7016 | |
| Banks, Wesley & Post Banks, Christa Lee | | 6090 carriage ct | | | cumming | GA | 30040 | |
| BANKS, WILLIE J & BANKS, DORA M | | 522 MARQUETTE AVE | | | CALUMET CITY | IL | 60409 | |
| BANKSOUTH MORTGAGE COMPANY LLC | | 990 HAMMOND DR STE 210 | | | ATLANTA | GA | 30328 | |
| BANKSTON AND RICHARDSON LLP | | 400 W 15TH ST STE 710 | | | AUSTIN | TX | 78701 | |
| BANKSTON, LARRY | | PO BOX 99 | | | DENHAM SPRINGS | LA | 70727 | |
| BANNER AND BANNER | | 515 HAIGHT AVE | | | POUGHKEEPSIE | NY | 12603 | |
| BANNER BANK | | 10 S FIRST AVENUE | | | WALLA WALLA | WI | 99362 | |
| BANNER BANK | | 10 S FIRST AVE | | | WALLA WALLA | WA | 99362 | |
| BANNER CONSTRUCTION CO OF GREATER | | 1361 E SQUARE LAKE | | | TROY | MI | 48085 | |
| BANNER COUNTY | | COUNTY COURTHOUSE | | | HARRISBURG | NE | 69345 | |
| BANNER COUNTY | | PO BOX 6 | BANNER COUNTY TREASURER | | HARRISBURG | NE | 69345 | |
| BANNER ELK TOWN | | 1 PARK AVE | | | BANNER ELK | NC | 28604 | |
| BANNER ELK TOWN | | PO BOX 2049 | TOWN OF BANNER ELK | | BANNER ELK | NC | 28604 | |
| BANNER INVESTMENTS LLC | | 128 NORTH M STREET | | | TULARE | CA | 93274 | |
| BANNER RECORDER OF DEEDS | | PO BOX 67 | | | HARRISBURG | NE | 69345 | |
| BANNER WILLIAMS APPRAISERS INC | | 6437 OLD BRANCH AVE | | | TEMPLE HILLS | MD | 20748-2607 | |
| BANNER, PAUL L | | 143 BOARDMAN RD STE A | | | POUGHKEEPSIE | NY | 12603 | |
| BANNER, PAUL L | | 58 ACADEMY ST | | | POUGHKEEPSIE | NY | 12601 | |
| BANNER-HOLMES, BRIANA N | | 18737 SHERMAN ST | | | LANSING | IL | 60438 | |
| BANNIAS, EDWARD M & BANNIAS, ROXANNE | | 11071 INDEPENDENCE CIR W | | | PARKER | CO | 80134 | |
| BANNISTER REAL ESTATE | | 179 GREEN ST | | | VERGENNES | VT | 05491 | |
| BANNO, SHAMIL M | | 90 SIDDALL AVE | | | LAS VEGAS | NV | 89183-5053 | |
| BANNOCK COUNTY CLERK AND RECORDER | | 624 E CTR | COURTHOUSE RM 211 | | POCATELLO | ID | 83201 | |
| BANNOCK COUNTY RECORDERS OFFICE | | 624 E CTR ST RM 211 | | | POCATELLO | ID | 83201 | |
| BANNOCK COUNTY | | 624 E CTR RM 203 | BANNOCK COUNTY TREASURER | | POCATELLO | ID | 83201 | |
| BANNOCK COUNTY | | 624 E CTR RM 203 | | | POCATELLO | ID | 83201 | |
| BANNOCK COUNTY | | 624 E CTR ST RM 203 | BANNOCK COUNTY TREASURER | | POCATELLO | ID | 83201 | |
| BANNON, NICOLE | | 292 COTTAGE ST | | | ATHOL | MA | 01331 | |
| BANSE, ANNETTA V | | PO BOX 58 | | | POWAY | CA | 92074-0058 | |
| BANSER, R B & BANSER, TAMMY K | | PO BOX 1701 | | | JAMESTOWN | NC | 27282 | |
| BANTA ABSTRACT COMPANY | | 108 E WASHINGTON | | | OSCEOLA | IA | 50213 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANTA CARBONA I D TAX COLLECTOR | | PO BOX 299 | 3514 W LEHMAN RD | | TRACY | CA | 95304 | |
| BANTA CARBONA I D | BANTA CARBONA ID TAX COLLECTOR | PO BOX 299 | 3514 W LEHMAN RD | | TRACY | CA | 95304 | |
| BANTAM BOROUGH | | PO BOX 587 | COLLECTOR OF TAXES | | BANTAM | CT | 06750 | |
| BANUCHI, JUAN | | 502 E MADISON STREET APT A | | | BROKEN ARROW | OK | 74012 | |
| BANUELOS, FRANK & BANUELOS, RUTH | | 1621 E CRESTLANE AVE | | | ANAHEIM | CA | 92805-0000 | |
| BANUELOS, JOSE | | 18625 ARGUELLO AVENUE | | | MORGAN HILL | CA | 95037 | |
| BANVILLE, PAUL | | 1245 FARMINGTON AVE | | | WEST HARTFORD | CT | 06107 | |
| BANYAN HARBOR AOAO | | 3411 WILCOX RD | C O OUTRIGGER LODGING SERVICES | | LIHUE | HI | 96766 | |
| BANYAN, WAIKIKI | | 1270 ALA MOANA BLVD | C O HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96814 | |
| BANYCKY, KEVIN R & BANYCKY, PEGGY L | | 3610 WOODPOINT | | | ORTONVILLE | MI | 48462 | |
| BANYON, COLIN C | | 20 W KINZIE STE 1300 | C O LEGAL HELPERS | | CHICAGO | IL | 60654-5816 | |
| BAO AND HUYEN DINH AND CUONG DINH | | 6091 TERRIER CT | | | SAN JOSE | CA | 95123 | |
| BAO AND LAI NGUYEN AND VAZQUEZ | | 517 WALL BLVD | CONSTRCUTION | | GRETNA | LA | 70056 | |
| BAO, ADAM & BAO, TUAN N | | 20169 BARNARD AV | | | WALNUT | CA | 91789 | |
| BAPACKER, AFAN | | 23400 MICHIGAN AVE STE 110 | | | DEARBORN | MI | 48124 | |
| BAR E INVESTMENTS | | PO BOX 5 | | | CLINTON | AR | 72031 | |
| BAR G ENTERPRISES | | 11498 FM 1485 | | | CONROE | TX | 77306 | |
| BAR HARBOR TOWN | | 93 COTTAGE STREET PO BOX 337 | TOWN OF BAR HARBOR | | BAR HARBOR | ME | 04609 | |
| BAR HARBOR TOWN | | 93 COTTAGE ST | TOWN OF BAR HARBOR | | BAR HARBOR | ME | 04609 | |
| BAR HARBOR TOWN | TOWN OF BAR HARBOR | 93 COTTAGE STREET | | | BAY HARBOR | ME | 04609 | |
| BAR JONES AND ASSOCIATES LLP | | 810 SYCAMORE ST FL 4 | | | CINCINNATI | OH | 45202 | |
| BAR REALTY AND INVESTMENT | | 2133 NE 27TH DR | | | WILTON MANOR | FL | 33306 | |
| BARA, EUGENE | EUGENE DAVID BARA V. GMAC MORTGAGE FANNIE MAE LSI TITLE INC. JOHN DOES AND JANE DOES | 11638 SE 319th Court | | | Auburn | WA | 98092 | |
| BARA, EUGENE | EUGENE DAVID BARA VS GMAC MORTGAGE FANNIE MAE PHIL LENG PATRICK MERCADO JANE DOES JOHN DOES, 1-100 | 11638 SE 319TH COURT | | | AUBURN | WA | 98092 | |
| BARABOO CITY | | 135 4TH ST CITY HALL | TREASURER BARABOO CITY | | BARABOO | WI | 53913 | |
| BARABOO CITY | | 135 4TH ST | | | BARABOO | WI | 53913 | |
| BARABOO CITY | | 135 4TH ST | TREASURER | | BARABOO | WI | 53913 | |
| BARABOO CITY | | BARABOO CITY HALL 135 4TH ST | TREASURER BARABOO CITY | | BARABOO | WI | 53913 | |
| BARABOO CITY | | BARABOO CITY HALL 135 4TH ST | TREASURER | | BARABOO | WI | 53913 | |
| BARABOO FARMERS MUT INS CO | | | | | BARABOO | WI | 53913 | |
| BARABOO FARMERS MUT INS CO | | PO BOX 527 | | | BARABOO | WI | 53913 | |
| BARABOO TOWN TREASURER | | TAX COLLECTOR | | | BARABOO | WI | 53913 | |
| BARABOO TOWN | | E 10190 TERRYTOWN RD | BARABOO TOWN TREASURER | | BARABOO | WI | 53913 | |
| BARABOO TOWN | | E 10190 TERRYTOWN RD | BARB TERRY TREASURER | | BARABOO | WI | 53913 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARABOO TOWN | | E 10190 TERRYTOWN RD | TOWNSHIP TREASURER | | BARABOO | WI | 53913 | |
| BARAG AND DECAVE REAL ESTATE | | 7965 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| BARAGA COUNTY REGISTER OF DEEDS | | 16 N 3RD ST | | | LANSE | MI | 49946 | |
| BARAGA COUNTY TREASURER | | 16 N3RD | | | LANSE | MI | 49946 | |
| BARAGA REGISTER OF DEEDS | | 16 N THIRD AVE | BARAGA COUNTY COURTHOUSE | | LANSE | MI | 49946 | |
| BARAGA TOWNSHIP | | 16814 BARAGA PLAINS RD | BARAGA TOWNSHIP TREASURER | | BARAGA | MI | 49908 | |
| BARAGA TOWNSHIP | | 16814 BARAGA PLAINS RD | TREASURER | | BARAGA | MI | 49908 | |
| BARAGA TOWNSHIP | | RR1 BOX 509 BARAGA PLAINS RD | BARAGA TOWNSHIP TREASURER | | BARAGA | MI | 49908 | |
| BARAGA TOWNSHIP | | RR1 BOX 509 | TREASURER | | BARAGA | MI | 49908 | |
| BARAGA VILLAGE | | 100 HEMLOCK ST | TREASURER | | BARAGA | MI | 49908 | |
| BARAJAS, SALVADOR P & RODRIGUEZ, SANDRA E | | 32305 AURORA VISTA RD | | | CATHEDRAL CITY | CA | 92234 | |
| BARAK AND ASSOCIATES | | 1055 S HWY 395 STE 222 | | | HERMISTON | OR | 97838 | |
| BARAK AND ASSOCIATES | | 240 E GLADYS AVE | | | HERMISTON | OR | 97838 | |
| BARAKAT AND ASSOCIATES | | 5775 E LOS ANGELES AVE STE 101 | | | SIMI VALLEY | CA | 93063 | |
| BARAM AND KAISER | | 600 OLD COUNTRY RD RM 224 | | | GARDEN CITY | NY | 11530 | |
| BARAN, EDWARD T & BARAN, MELAINE E | | 4415 N LAVERGNE | | | CHICAGO | IL | 60630 | |
| BARANCYK, FRANK | | 413 | 500 S CLINTON | | CHICAGO | IL | 60607 | |
| BARANDISH, KAMBAKHSH & VAZIRI, AZITA | | 4424 VANDERPOOL DR | | | PLANO | TX | 75024-3870 | |
| BARANOFF, HOWARD H | | 571 STANWOOD DR SE | | | BOLIVIA | NC | 28422-8304 | |
| BARATA HOLLIS ATT AT LAW | | 1420 MIDWAY RD STE 118 | | | DALLAS | TX | 75244 | |
| Barb Kirby | | 1908 Baltimore St | | | Waterloo | IA | 50702 | |
| BARB REDSZUS | | 142 EAST WINCHESTER | | | LIBERTYVILLE | IL | 60048 | |
| BARB VINE REAL ESTATE | | 1395 ST STAR RD | | | STERLING | NY | 13156 | |
| BARBACCI, LISA M | | PO BOX 1299 | | | MEDINA | OH | 44258 | |
| BARBARA A AHNER TAX COLLECTOR | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| BARBARA A CLIFTON AND | | 201 MT PLEASANT RD | MARK 1 IMPROVEMENTS LLC | | NEW BERN | NC | 28560 | |
| BARBARA A DEERE ATT AT LAW | | 304 MASONIC ST | | | DYERSBURG | TN | 38024 | |
| BARBARA A DEERE ATT AT LAW | | PO BOX 529 | | | DYERSBURG | TN | 38025 | |
| BARBARA A ESTERS REALTY | | 844 ADAMS DR | | | GREENVILLE | MS | 38703 | |
| BARBARA A FERRIS | | 6759 S SADDLE BLUFF DR | | | SALT LAKE CITY | UT | 84123-2909 | |
| BARBARA A HAYS | | 24 CASTLEWOOD AVE | | | ATWATER | CA | 95301 | |
| BARBARA A JACKO ESTATE AND EAST | | 914 SPRINGWOOD CT | BAY CONSTRUCTION AND REMODELING CO | | RODEO | CA | 94572 | |
| BARBARA A JACKSON AND ASSOCIATES LLC | | PO BOX 6826 | | | COLUMBIA | SC | 29260-6826 | |
| BARBARA A MATTHEWS AND JA | GARRETT UNLIMITED | 414 LEONFORD ST | | | LEXINGTON | NC | 27292-4514 | |
| BARBARA A MILLER APPRAISALS | | 175 THRUSTON BLVD E | | | DAYTON | OH | 45419 | |
| BARBARA A MOORE EITERMAN ATT AT | | 106 S CROSS ST | | | WEST UNION | OH | 45693 | |
| BARBARA A POGGI | | 1565 SOUTH MONTEREY ST | | | GILBERT | AZ | 85233 | |
| BARBARA A TRANSKI ATT AT LAW | | 902 PINE ST | | | MICHIGAN CITY | IN | 46360 | |
| BARBARA A WHIPPLE ATT AT LAW | | 284 STATE ST | | | ALBANY | NY | 12210 | |
| BARBARA AND BRIAN GAFFNEY AND SCHOFIELD | | 1630 VISCAYA PKWY | AND ASSOCIATES PUBLIC ADJUSTING INC | | CAPE CORAL | FL | 33990 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA AND CANUTE LEMON | | 4418 E 141ST ST | | | CLEVELAND | OH | 44128 | |
| BARBARA AND CHARLES ROEHRIG | | 316 DEXTER ST | | | DENVER | CO | 80220 | |
| BARBARA AND CHRIS REED AND | | 6245 FIREBIRD DR | CHRIS REED JR | | FORT WORTH | TX | 76148 | |
| BARBARA AND DENNIS PENNETT | | 8936 LEMAR RD | | | GREENCASTLE | PA | 17225 | |
| BARBARA AND DONALD WRIGHT AND | | 18628 BOB WHITE RD | CMH HOMES INC | | CROCKER | MO | 65452 | |
| BARBARA AND DWIGHT DERRINGER | | 1906 ARNOLD PALMER BLVD | | | LOUISVILLE | KY | 40245-5206 | |
| BARBARA AND ENRIQUE ALAYO | | 10790 NW 12TH ST | AND FLOOD AND FIRE PRO INC | | OCALA | FL | 34482 | |
| BARBARA AND FREDERICK LINDO | | 1042 HEATHERFIELD RD | AND JEMS CONSTRUCTION | | VALLEY STREAM | NY | 11581 | |
| BARBARA AND JAMES HANNAN AND | | 29 S LONDON CT | ABC ROOFING | | SOUTH ELGIN | IL | 60177 | |
| BARBARA AND JOHN SAMS | | 824 E FERN DR S | | | PHOENIX | AZ | 85014 | |
| BARBARA AND JOHN SMALL | | 6 NE 67TH ST | | | GLADSTONE | MO | 64118 | |
| BARBARA AND MARIO TORAYA | | 10451 SW 45 ST | | | MIAMI | FL | 33165 | |
| BARBARA AND MICHAEL JENSEN | | PO BOX 886 | | | CHANDLER | AZ | 85244-0886 | |
| BARBARA AND RONALD MCKIE AND | HYER QUALITY BUILDERS INC | 9460 TANGERINE PL APT 109 | | | DAVIE | FL | 33324-4438 | |
| BARBARA AND ROY ROOKER | | 14809 N 28TH PL | | | PHOENIX | AZ | 85032 | |
| BARBARA AND STEPHAN CHAKOS | | 10326 EL MONTEREY AVE | AND DISASTER KLEENUP BETTER | | FOUNTAIN VALLEY | CA | 92708 | |
| BARBARA AND TERRY GRAIG CONFER | | 2810 BORDELON DR | | | LAKE CHARLES | LA | 70611 | |
| BARBARA AND THOMAS SITSCH AND | | 78 SUNSET DR | HUNTINGTON HOMES INC | | MONROE | NH | 03771 | |
| BARBARA AND WILLIAM GANARD | | 2460 EXTON RD | AND WILLIAM GANARD JR | | HATBORO | PA | 19040 | |
| BARBARA ANDERSON | | 70 C SHREWSBURY GREEN DR | | | SHREWSBURY | MA | 01545 | |
| BARBARA ANDY FRANKLIN AND | | 6305 SHADYBROOK DR | AFFORDABLE MAINTENANCE REPAIR | | LITTLE ROCK | AR | 72204 | |
| BARBARA ANN WHITE AND | | 1487 CAS LOMA DR | ALFRED WEATHERSPOON | | BATON ROUGE | LA | 70815 | |
| BARBARA ANN WRIGHT PC | | PO BOX 220 | | | SYLVESTER | GA | 31791 | |
| BARBARA APPELHANS | | 120 S STAFFIRE DR | | | SCHAUMBURG | IL | 60193 | |
| BARBARA ARCHIBOLD | | 2091 PHILLIPS DR | | | NORTHGLENN | CO | 80233-1382 | |
| Barbara Arndt | | 2304 Valley High Drive | | | Cedar Falls | IA | 50613 | |
| BARBARA ARNOLD WATZKE ATT AT LAW | | 321 N FLORIDA ST | | | COVINGTON | LA | 70433 | |
| BARBARA B BRAZIEL ATT AT LAW | | 6555 ABERCORN ST 105 | | | SAVANNAH | GA | 31405 | |
| BARBARA B TOWNSEND ATT AT LAW | | 32 W QUEEN ST | | | CHAMBERSBURG | PA | 17201 | |
| BARBARA BABIN | | 197 8TH STREET | #711 | | CHARLESTOWN | MA | 02129 | |
| BARBARA BAKEROMEROD ATT AT LAW | | 312 N WATER ST | | | OWOSSO | MI | 48867 | |
| BARBARA BAY AND FRED ROGERS | | 4291 E CHERRY HILLS DR | | | WINSLOW | AZ | 86047 | |
| Barbara Becker | | 1618 Lark Ln | | | Waterloo | IA | 50701-3685 | |
| Barbara Benson | | 1443 Evansbrooke Lane | | | Pottstown | PA | 19464 | |
| BARBARA BERNHARD | | 1151 FITZWATERTOWN | | | ROSLYN | PA | 19001 | |
| BARBARA BIDDIX APPRAISAL SERVICES | | PO BOX 1377 | | | OCEAN SPRINGS | MS | 39566 | |
| BARBARA BINIK | | 70 HURON #1706 | | | CHICAGO | IL | 60654-5345 | |
| BARBARA BROWN DANIELS ATT AT LAW | | 3314 E 55TH ST | | | CLEVELAND | OH | 44127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA BROWN DANIELS ATT AT LAW | | 5333 NORTHFIELD RD STE 215 | | | BEDFORD | OH | 44146 | |
| BARBARA BROWN DANIELS ATT AT LAW | | PO BOX 18997 | | | CLEVELAND | OH | 44118 | |
| BARBARA BRUESEHOFF | | 2841 LINCOLN ST NE | | | MINNEAPOLIS | MN | 55418 | |
| BARBARA BURK | | 1642 WHITSETT DR | | | EL CAJON | CA | 92020 | |
| BARBARA CAVANAUGH | | 959 W. STREET ROAD | #112 | | WARMINSTER | PA | 18974-3125 | |
| BARBARA CHAMBERS | | 237 STOREY AVE | | | NEWBURYPORT | MA | 01950-6213 | |
| BARBARA CIMINO | | 1166 IRWIN LANE | | | SANTA ROSA | CA | 95401 | |
| BARBARA CLAY | | 14794 BLAKENEY RD | | | EDEN PRAIRIE | MN | 55347 | |
| BARBARA CLINE | | 23 NOTTINGHAM DR | | | MECHANICSBURG | PA | 17050 | |
| BARBARA COLE ATTORNEY AT LAW LLC | | 539 GREEN ST NW | | | GAINESVILLE | GA | 30501 | |
| BARBARA COLLINS | | 5709 SCHAEFER RD | | | MINNEAPOLIS | MN | 55436 | |
| BARBARA CRAIG PC ATT AT LAW | | 16335 HARLEM AVE STE 400 | | | TINLEY PARK | IL | 60477 | |
| BARBARA CREA | | 8997 COLBY CT | | | INVER GROVE | MN | 55076 | |
| BARBARA DAHLEN | | 4457 W 4TH | | | WATERLOO | IA | 50701 | |
| BARBARA DIGIACOMO AND ATLANTIC | | 961 LEDGE HILL COVE | ROOFING AND CONSTRUCTION | | LAWRENCEVILLE | GA | 30045 | |
| BARBARA DONEGAN DESIGN LLC | | 6 TALL TIMBER DR | | | MORRISTOWN | NJ | 07960 | |
| BARBARA DRUMMOND AND ESI | | 5000 NW 173RD ST | | | MIAMI | FL | 33055 | |
| BARBARA DUNLAP | | 1550 BAY ST APT 350 | | | SAN FRANCISCO | CA | 94123-5401 | |
| BARBARA DUQUETTE | | 7742 W FAIRMOUNT AVE | | | PHOENIX | AZ | 85033 | |
| BARBARA E HARVEY ATT AT LAW | | 1523 OLD SPANISH TRL | | | GAUTIER | MS | 39553 | |
| BARBARA E MANESS ATT AT LAW | | 116 E 6TH ST | | | DAVENPORT | IA | 52803 | |
| BARBARA E THORN OTTO | | 1134 E PROVIDENCIA AVE | PETER OTTO | | BURBANK | CA | 91501 | |
| BARBARA FIORITO | | 313 ABBEY LANE | | | LANSDALE | PA | 19446 | |
| Barbara Flores | | 727 Silva Avenue | | | Santa Rosa | CA | 95404 | |
| BARBARA FOLEY CHAPTER 13 TRUSTEE | CORNERSTONE BLDG | 425 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3713 | |
| BARBARA FRITZ | | 24921 MUIRLANDS BOUEVARD | SPACE 114 | | LAKE FOREST | CA | 92630 | |
| Barbara Frost | | 421 Donna St | | | Denver | IA | 50622 | |
| BARBARA G JANZEN ATT AT LAW | | 4701 COLLEGE BLVD STE 100 | | | LEAWOOD | KS | 66211 | |
| Barbara Gaffney | | 818 East Terrace Drive | | | Center Point | IA | 52213 | |
| BARBARA GAIL JONES AND | PERRY ROOFING CO | 1636 PAR LN APT 104 | | | SPRINGDALE | AR | 72762-5668 | |
| BARBARA GANARD | | 2460 EXTON RD | | | HATBORO | PA | 19040 | |
| BARBARA GEORGE BARTON ATT AT LAW | | 1715 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| BARBARA GILBERT ATT AT LAW | | 5405 ALTON PKWY STE 702 | | | IRVINE | CA | 92604 | |
| BARBARA GUBBINS | | PO BOX 7453 | | | CAPISTRANO BEACH | CA | 92624 | |
| BARBARA GUDGER | | 1217 COLLIN DRIVE | | | ALLEN | TX | 75002 | |
| BARBARA H KATZ ATT AT LAW | | 57 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |
| BARBARA HALL | | 4800 S. CHICAGO BEACH DR.#2610S | | | CHICAGO | IL | 60615 | |
| BARBARA HAMLERS | | 3035 FANSHAWE STREET | | | PHILADELPHIA | PA | 19149 | |
| BARBARA HANSEN | | 2206A WAKE FOREST ST | | | VIRGINIA BEACH | VA | 23451 | |
| BARBARA HARRISON | | 308 MARC BLVD | | | BOONTON | NJ | 07005 | |
| BARBARA HART | | 1404 KENNEDY STATION PLACE | | | GLEN ALLEN | VA | 23060 | |
| Barbara Heideman | | 34304 - 160th St | Lot 117 | | Cedar Falls | IA | 50613 | |
| Barbara Helm | | 211 E. Sycamore | | | Dunkerton | IA | 50626 | |
| BARBARA HOBOCK ATT AT LAW | | 1913 E MAIN ST | | | HUMBOLDT | TN | 38343 | |
| BARBARA HUNTER ROSS AND JOEL D | | 4217 WALMSLEY AVE | HUNTER ROSS | | NEW ORLEANS | LA | 70125 | |
| BARBARA INDIERO AND GUS LAVANDIER | | 5023 NATCHEZ RIDGE CT | | | KATY | TX | 77449-4828 | |
| BARBARA J EID AND L AND J | | 1868 COUNTRY RD 1250 | DEVELOPMENT INC | | HUNTSVILLE | MO | 65259 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA J GALLANT AND BILLY ELLIS | | 3429 WOODBRIDGE DR | ROOFING LLC | | FOREST HILL | TX | 76140 | |
| BARBARA J HOLMES | | 1820 260TH ST | | | LOMITA | CA | 90717-3305 | |
| BARBARA J HUNTING ATT AT LAW | | 2706 ALTERNATE HWY 19 N | | | PALM HARBOR | FL | 34683 | |
| BARBARA J LEACH ATT AT LAW | | 2431 ALOMA AVE STE 124 | | | WINTER PARK | FL | 32792 | |
| BARBARA J MASEBERG ATT AT LAW | | 1 E GREENWAY PLZ STE 525 | | | HOUSTON | TX | 77046 | |
| BARBARA J MASEBERG ATT AT LAW | | 2472 BOLSOVER ST STE 290 | | | HOUSTON | TX | 77005 | |
| BARBARA J MATERN AND | KD INVESMENT DEVELOPMENT INC | 1031 BARTON CT | | | BOUNTIFUL | UT | 84010-0907 | |
| BARBARA J MAY ATT AT LAW | | 2780 SNELLING AVE | N STE 102 | | ROSEVILLE | MN | 55113 | |
| BARBARA J MCCLELLAN PINHEIRO | | PO BOX 2336 | | | DUBLIN | CA | 94568-0233 | |
| BARBARA J NEIGHBORS | | 2060 GOOSE CREEK RD | | | MARTINSVILLE | IN | 46151-8933 | |
| BARBARA J PAIGE | | 562 HOWARD CREEK RD | | | MIDWAY | AR | 72651 | |
| BARBARA J RUDD AND DALE CONSTRUCTION | | 826 ESTUARY WAY | CORPORATION | | DELRAY BEACH | FL | 33483 | |
| BARBARA J WHITE AND ASSOCIATES INC | | 8510 PEAR ST | | | NEW ORLEANS | LA | 70118 | |
| BARBARA J WILLIAMS ATT AT LAW | | PO BOX 380058 | | | KANSAS CITY | MO | 64138 | |
| Barbara J. Gilbert, Esq. | ALVIN LABOSTRIE, SANDRA LABOSTRIE VS GMAC MRTG, LLC US BANK NA, AS TRUSTEE OF GPMFT 2007-AR1 MRTG ELECTRONIC REGISTRA ET AL | 5405 Alton Parkway #702 | | | Irvine | CA | 92604 | |
| Barbara Jack | | 961 Wakeling St | | | Philadelphia | PA | 19124 | |
| BARBARA JACOBSEN | NP Dodge Real Estate Sales | 1032 WOODBURY AVENUE | | | COUNCIL BLUFFS | IA | 51503 | |
| BARBARA JACOBSON REAL ESTATE SRVCS | | 1032 WOODBURY AVE | | | COUNCIL BLUFFS | IA | 51503 | |
| BARBARA JAGER | | 391 THORNCLIFF LNDG | | | ACWORTH | GA | 30101 | |
| BARBARA JAMES | | 11 WEISS AVE | | | FLOURTOWN | PA | 19031 | |
| BARBARA JAMES-REPETTI | | 7317 REDDFIELD CT | | | FALLS CHURCH | VA | 22043 | |
| BARBARA JANE MORGART DESMOND | | 2 HAMPOON ROAD | | | BERLIN | MD | 21811-1835 | |
| BARBARA JEANE WILLARD | | 4633 STONEHAVEN DRIVE | | | TEMPLE | TX | 76502 | |
| BARBARA JENKINS FREINER AND | | 722 TRAILDUST DR | CORY FREINER | | MILLIKEN | CO | 80543 | |
| BARBARA JENSEN | | 14379 MEADOW FARM ROAD | | | DOSWELL | VA | 23047 | |
| BARBARA JIMENEZ | | 1233 FARLINGTON ST. | | | W. COVINA | CA | 91790 | |
| BARBARA JO BELLIVEAU | | 10 LEDGEWOOD WAY #2 | | | PEABODY | MA | 01960 | |
| BARBARA JO GERVAIS AND GERALD | | 87 WILDWOOD ACRES TRAIL | GERVAIS | | TOFTE | MN | 55615 | |
| Barbara Johnson | | 11 Bluff St | | | Laporte City | IA | 50651 | |
| BARBARA JOHNSON | | 5719 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| Barbara Jones | | 103 Triumph Road. | | | Dallas | TX | 75241 | |
| BARBARA JORDAN AND BALL AND BOYD | RONQUILLO | 1449 SHASTA AVE | | | SAN JOSE | CA | 95126-2532 | |
| BARBARA KAY MILLER | | 1867 RIZZO CT | | | SPARKS | NV | 89434 | |
| BARBARA KAYE RUBIN INC | | 63 PUTNAM ST | | | SARATOGA SPRING | NY | 12866 | |
| BARBARA KITE | | 1310 SADDLE RACK ST APT 422 | | | SAN JOSE | CA | 95126-5109 | |
| BARBARA KRAMER | | 450 SUNSET TERR | | | LAKE BLUFF | IL | 60044 | |
| BARBARA KUENSTLING | | 144 HILLCREST RD | | | WATERLOO | IA | 50701 | |
| BARBARA KUMP AND BETTER BUILDING | | 2335 BULLARD AVE | CONSTRUCTION INC | | LOS ANGELES | CA | 90032 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA KUMP AND CROSS CHECK PA | | 2335 BULLARD AVE | AND BETTER BUILDING CONSTRUCTION | | LOS ANGELES | CA | 90032 | |
| BARBARA KUZMA | Kuzma Success Realty | 603 E. 17th St. | | | Cheyenne | WY | 82001 | |
| BARBARA L BILHARZ AND CARL L BILHARZ | | 3198 W GREYHAWK COURT | | | WILLIAMS | AZ | 86046 | |
| BARBARA L DISTEFANO AND | ROBERT DISTEFANO | 26179 KINGS RD | | | BONITA SPRINGS | FL | 34135-6547 | |
| BARBARA L FRANKLIN ATT AT LAW | | 45 3438 MAMANE ST BLDG 2 | | | HONOKAA | HI | 96727 | |
| BARBARA L HORWITZ ATT AT LAW | | 120 N 2ND ST | | | HAMILTON | OH | 45011 | |
| BARBARA L HORWITZ ATT AT LAW | | 20 S MAIN ST | | | SPRINGBORO | OH | 45066 | |
| BARBARA L TAVES ATT AT LAW | | 3975 SKYLINE BLVD | | | RENO | NV | 89509 | |
| BARBARA L WHITE ATT AT LAW | | 500 E MOREHEAD ST STE 303 | | | CHARLOTTE | NC | 28202 | |
| BARBARA L YOCKEY ATT AT LAW | | 11255 HALL RD | | | UTICA | MI | 48317 | |
| BARBARA L YOCKEY ATT AT LAW | | 39850 VAN DYKE AVE STE 100 | | | STERLING HEIGHTS | MI | 48313 | |
| BARBARA LADD | | 1429 ROSEMEAD CT | | | MODESTO | CA | 95350 | |
| BARBARA LADRIDO | | 754 HALL STREET | | | MANCHESTER | NH | 03104 | |
| BARBARA LAFOUNTAIN | | 4152 EILEEN ST | | | SIMI VALLEY | CA | 93063 | |
| BARBARA LEA COX AND | | 1716 MARDELL ST | AND HOMELINK | | SAN ANTONIO | TX | 78201 | |
| BARBARA LEE | | 1020 RAE DRIVE | #10 | | RICHFIELD | MN | 55423 | |
| BARBARA LEMMON | | 99 CRANFORD AVENUE | | | STATEN ISLAND | NY | 10306 | |
| BARBARA LESLIE | | 200 CRICKLEWOOD CIRCLE | | | LANSDALE | PA | 19446 | |
| BARBARA LOHR VAN SANT ATT AT LAW | | 7777 L ST | | | OMAHA | NE | 68127 | |
| BARBARA M HECKE LEDBETTER | | 206 CATHERINE HEIGHTS LOOP | | | HOT SPRINGS NAT | AR | 71901 | |
| BARBARA M KIRBY | | 70 NEW MONMOUTH RD. | | | MIDDLETOWN | NJ | 07748 | |
| BARBARA M MASSA ATT AT LAW | | PO BOX 443 | | | EAGLEVILLE | PA | 19408 | |
| BARBARA MAHAN | | 721 W 29 STREET | | | CEDAR FALLS | IA | 50613 | |
| BARBARA MATHIS AND TA BISHOP | | 1044 W 6TH ST | CONSTRUCTION INC | | WEST PALM BEACH | FL | 33404 | |
| BARBARA MCDONALD GRIFFIN ATT AT | | 501 DARBY CREEK RD STE 31 | | | LEXINGTON | KY | 40509 | |
| BARBARA MCGARVEY | | 952 ARGYLE RD | | | WARRINGTON | PA | 18976 | |
| BARBARA MERCURIO | | 505 PRECIOUS HILLS ROAD | | | BONSALL | CA | 92003 | |
| BARBARA MEYERHOLZ | | 5810 N 45TH DR | | | GLENDALE | AZ | 85301-6207 | |
| BARBARA MEYERS AND WILLIAM | | 103 ANDREW CIR | GOSS | | TUPELO | MS | 38801 | |
| BARBARA MIDDAUGH TAX COLLECTOR | | 416 CHESTNUT ST | | | HAWLEY | PA | 18428 | |
| BARBARA MILLER | | PO BOX 781 | | | ROCKPORT | MA | 01966 | |
| BARBARA MILLER | | PO BOX 781 | | | ROCKPORT | MA | 01966-0981 | |
| BARBARA MUELLER | | 8737 JODY CIR S | | | COTTAGE GROVE | MN | 55016 | |
| BARBARA MUSALO | | C/O MIKE PHILLIPS | P O BOX 2131 | | SANTA MARIA | CA | 93457 | |
| BARBARA MUSALO | | P O BOX 2131 | | | ORCUTT | CA | 93457 | |
| BARBARA N ROGERS ATT AT LAW | | 2422 14TH ST | | | TUSCALOOSA | AL | 35401 | |
| BARBARA NELSON AND YANCEY | CONSTRUCTION | PO BOX 673 | | | BIRMINGHAM | AL | 35201-0673 | |
| BARBARA NELSON | | 3707 ROHLFFS WAY | | | NAPA | CA | 94558-4478 | |
| BARBARA NEMITZ AND STEVE GURNEY | | PO BOX 423 | | | DENISON | IA | 51442 | |
| Barbara Newcomer | | 226 Eleventh Ave | | | Collegeville | PA | 19426 | |
| Barbara Noble | | 814 1st | | | Jesup | IA | 50648 | |
| BARBARA NRBA HICKS NRBA | Greater Kansas City Realty | 6236 W 156th Street | | | Overland Park | KS | 66223 | |
| BARBARA OBRIEN | | 606 MILLSTONE RD | | | BEWSTER | MA | 02631 | |
| BARBARA P HALE ATT AT LAW | | 935 E 7220 S STE D100 | | | MIDVALE | UT | 84047 | |
| BARBARA PATTERSON | | 1833 PECAN GRV | | | CARROLLTON | TX | 75007 | |
| BARBARA PATTON AND JONES | | 1530 AMBERWOOD CIR | RESTORATION SOLUTIONS | | MURFREESBORO | TN | 37128 | |
| BARBARA PEPPELMAN | | 10112 CENTENNIAL STATION | | | WARMINSTER | PA | 18974 | |
| BARBARA PHARIS | | 13550 HOLIDAY CT | | | APPLE VALLEY | MN | 55124 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA PINTO | | 274 BLACK ROCK RD | PO BOX 305 | | OAKS | PA | 19456 | |
| BARBARA POSEY | | 5080 E COPADEORO | | | ANAHEIM HILLS | CA | 92807 | |
| Barbara Prajzner | | 2485 Wheatfield Lane | | | Furlong | PA | 18925 | |
| BARBARA PUGLIESI | | 21 HARDING AVENUE | | | FEASTERVILLE | PA | 19053 | |
| BARBARA PULSE | | 7339 AMHURST LANE | | | CLEARWATER | FL | 33764-0000 | |
| BARBARA QUESENBURYS REALTY HOUSE | | 1005 N MAIN | | | GUYMON | OK | 73942 | |
| BARBARA QUESENBURYS REALTY | | 1005 N MAIN | | | GUYMON | OK | 73942 | |
| BARBARA R WILKE ATT AT LAW | | 1901 N ROSELLE RD STE 800 | | | SCHAUMBURG | IL | 60195 | |
| BARBARA RADCLIFF VALLEY APPRAISALS | | 7938 N MERIDIAN AVE | | | FRESNO | CA | 93720 | |
| BARBARA RASKO | | 1301 TAWNYA TERRACE | | | INDIANOLA | IA | 50125 | |
| BARBARA REALTY INC | | 1046 W BUSCH BLVD STE 300 | | | TAMPA | FL | 33612 | |
| BARBARA REECE | | 21897 BARBADOS | | | MISSION VIEJO | CA | 92692 | |
| BARBARA RICHARDSON | Eternity Real Estate, Inc. | 5404 Terry Rd. | | | Jackson | MS | 39272 | |
| BARBARA RIVA | | 11851 CHARLEMAGNE DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| BARBARA ROBERTSON | | 647 BARKLEY STREET | | | GRANITE CITY | IL | 62040 | |
| BARBARA ROBINSON | | 17553 SANTA DOMINGO CIR. | | | FOUNTAIN VALLEY | CA | 92708 | |
| BARBARA ROBINSON | | 237 SOUTHCREST DRIVE | | | WATERLOO | IA | 50702 | |
| Barbara Robinson | | 5518 Symons Road | | | Cedar Falls | IA | 50613 | |
| BARBARA ROETHLER | | 4236 153RD STREET | | | URBANDALE | IA | 50323 | |
| BARBARA ROSEMAN | | 950 SUMMIT DRIVE | | | DEERFIELD | IL | 60015 | |
| BARBARA ROSEN | | 1339 DILLON RD | | | FORT WASHINGTON | PA | 19034 | |
| BARBARA RUDD AND SULLIVAN | | 826 ESTUARY WAY | CONSTRUCTION | | DELRAY BEACH | FL | 33483 | |
| BARBARA RUHL | | PO BOX 25 | | | CHANDLER | AZ | 85244 | |
| BARBARA S DEHLINGER REA | | 5429 S SIXTH ST | | | KLAMATH FALLS | OR | 97603 | |
| BARBARA S FRIEDMAN ATT AT LAW | | 800 LINCOLNWAY STE 410 | | | LAPORTE | IN | 46350 | |
| BARBARA S GRAY AND PAUL M SHIPKIN | | 1527 WASHINGTON LN | | | ABINGTON TWP | PA | 19046 | |
| BARBARA S THOMPSON | | 10 NORCROSS ST | | | SOMERSWORTH | NH | 03878 | |
| Barbara Scheffer | | 716 Forbes Street | | | East Hartford | CT | 06118 | |
| BARBARA SEELEY CURTIS ESQ ATT A | | 4699 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064 | |
| Barbara Seiberlich | | 108 Hogeland Road | | | Southampton | PA | 18966 | |
| BARBARA SIMS ARTHUR ATT AT LAW | | PO BOX 758 | | | ROSSVILLE | GA | 30741 | |
| BARBARA SMITH AND MICHIGAN FIRE | CLAIMS INC | 10771 W HOPE DR | | | SUN CITY | AZ | 85351-4031 | |
| BARBARA SMITH | | 1637 DATE AVE A & B | | | TORRANCE | CA | 90503 | |
| Barbara Snyder | | 16 Valley Drive | | | Telford | PA | 18969 | |
| BARBARA STIEF ATT AT LAW | | 1901 1ST AVE FL 2 | | | SAN DIEGO | CA | 92101 | |
| BARBARA STRUBEL | | 916 BOURLAND AVE | | | WATERLOO | IA | 50702 | |
| Barbara Sutherland | | 516 E Washburn Road | | | Waterloo | IA | 50701 | |
| BARBARA SZTENDEROWICZ | | 4645 MELROSE STREET | | | PHILADELPHIA | PA | 19137 | |
| BARBARA TAYLOR | | 13001 SUMMER MEADOWS | SPRING BRANCH TEXAS | | SPRING BRANCH | TX | 78070 | |
| BARBARA THOMA | | 5293 GILBERTVILLE ROAD | | | WATERLOO | IA | 50701 | |
| BARBARA THOMAS | RE/MAX Integrity | 4710 Village Plaza Loop | | | Eugene | OR | 97401 | |
| BARBARA VALLIERES | | 467 LAVERNE AVE | | | CLOVIS | CA | 93611-0625 | |
| BARBARA VINSON | | 2141 CHAPMAN DR | | | CARROLLTON | TX | 75010 | |
| BARBARA W CLARK ATT AT LAW | | 2415 E MAGNOLIA AVE | | | KNOXVILLE | TN | 37917 | |
| BARBARA WAGNER | | 16415 HAMLET LN | | | FOLEY | AL | 36535 | |
| BARBARA WENDT | | 5516 PARK PLACE | | | EDINA | MN | 55424 | |
| BARBARA WENER AND ASSOCIATES | | 31 KENNAN LN | | | HOLLAND | PA | 18966 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Westman | | 6525 Cortlawn Cir N | | | Golden Valley | MN | 55426 | |
| BARBARA WILLIAMS | | 606 BRYANT LANE | | | HATBORO | PA | 19040 | |
| BARBARA WILSON | Unique Properties | 365 Hwy 51 N | | | Ripley | TN | 38063 | |
| BARBARA WRIGHT | | 2612 SILVERADO DRIVE | | | ANTIOCH | CA | 94509 | |
| BARBARA ZAHN | | 8120 DUPONT AVE S | | | BLOOMINGTON | MN | 55420 | |
| BARBARA ZIRILLI | | 2620 NE 21ST PLACE | | | CAPE CORAL | FL | 33909 | |
| BARBARA, CHRISTOPHER K & BARBARA, JAMI K | | 701 LIMA AVE | | | FINDLAY | OH | 45840-2315 | |
| BARBARIN, HUGO | | 1370 N ALTHEA AVE | | | RIALTO | CA | 92376-3269 | |
| BARBARITA RALTY CONSULTANTS | | PO BOX 35000 | | | LAUGHLIN | NV | 89028-5000 | |
| BARBARN VIAPANDO | | 8254 PIERCE COURT | | | ARVADA | CO | 80003 | |
| BARBARUOLO LAW FIRM PC | | 12 CORNELL RD | | | LATHAM | NY | 12110-1451 | |
| BARBARY COAST INVESTMENTS LLC | | 2341 JACKSON ST | | | SAN FRANCISCO | CA | 94115 | |
| BARBEE, DOROTHY | | 569 DOUGLAS DR | | | BRENTWOOD | CA | 94513-5620 | |
| BARBEE, JOHN P | | 333 17TH ST STE K | | | VERO BEACH | FL | 32960 | |
| BARBEE, JOHN P | | 4901 N FEDERAL HWY | NATIONS BANK BUILDING | | FT LAUDERDALE | FL | 33308 | |
| BARBEE, PHILIP N | | 2111 320 OLD HICKORY BLVD | | | NASHVILLE | TN | 37221 | |
| BARBEE, PHILIP N | | 320 OLD HICKORY BLVD #2111 | | | NASHVILLE | TN | 37221-0000 | |
| BARBEL STRASEN | | 99 WALNUT BLVD | | | ROCHESTER | MI | 48307 | |
| BARBER AND ASSOCIATES PC | | 1875 I ST NW STE 500 | | | WASHINGTON | DC | 20006 | |
| BARBER BUILDING COMPANY | | 8243 4TH AVE | | | MORRIS | AL | 35116 | |
| BARBER COUNTY | | 118 E WASHINGTON | BARBER COUNTY TREASURER | | MEDICINE LODGE | KS | 67104 | |
| BARBER COUNTY | | 120 E WASHINGTON COUNTY COURTHOUSE | SHERI J MANTEY TREASURER | | MEDICINE LODGE | KS | 67104 | |
| BARBER HILL ISD | ASSESSOR COLLECTOR | PO BOX 1108 | 9600 EAGLE DR | | MONT BELVIEU | TX | 77580 | |
| BARBER HILL ISD | | PO BOX 1108 | ASSESSOR COLLECTOR | | MT BELVIEU | TX | 77580 | |
| BARBER KARP AND ASSOCIATES | | 557 WASHINGTON ST | | | RENO | NV | 89503 | |
| BARBER MCCASKILL JONES & HALE PA - PRIMARY | | 2700 Regions Center | 400 W Capitol Avenue | | Little Rock | AR | 72201 | |
| BARBER MCCASKILL JONES & HALE PA | | 2700 Regions Center | 400 W Capitol Avenue | | Little Rock | AR | 72201 | |
| BARBER REGISTER OF DEEDS | | 120 E WASHINGTON | BARBER COUNTY COURTHOUSE | | MEDICINE LODGE | KS | 67104 | |
| BARBER, BEVERLY | | 1420 W MOUNTAIN AVE | | | FORT COLLINS | CO | 80521-2306 | |
| BARBER, DANIEL L & BARBER, SHERRY | | 1505 ADONIA CIRCLE | | | LAFAYETTE | CO | 80026 | |
| BARBER, DONNA L | | 4 RUGAR DRIVE | | | LUGOFF | SC | 29078 | |
| BARBER, JANICE M | | 1017 E GRANDVIEW RD | | | PHOENIX | AZ | 85022 | |
| BARBER, MCCASKILL, JONES & HALE PA | | 400 W. CAPITOL | SUITE 2700 | | LITTLE ROCK | AR | 72201 | |
| BARBER, RICHARD | | 318 HILL ARCADE BUILDING | | | GALESBURG | IL | 61401 | |
| BARBER, SABRINA J & BARBER, MICHAEL | | 171 WALLACE BLVD APT C16 | | | CLARKSVILLE | TN | 37042 | |
| BARBER, TINA | | 15992 5TH ST | | | LATHROP | CA | 95330-9762 | |
| BARBERENA, MARIA | | 13961 SOUTHWEST 156TH TERRACE | | | MIAMI | FL | 33177-0000 | |
| BARBERMCCASKILLJONES AND HALE | | 2700 REGIONS CTR | 400 W CAPITOL AVE | | LITTLE ROCK | AR | 72201 | |
| BARBERO, MARCELLO | | 1136 AMADOR AVE | | | BERKELEY | CA | 94707 | |
| BARBERS | | 119 SOUGH HIGH ST | | | M ORAB | OH | 45154 | |
| BARBICAS, LOUIS & BARBICAS, CARLA M | | 92 ELIA CIR | | | FAIRLAWN | OH | 44333 | |
| BARBIERI AND ABELAR | | 832 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBIERI, ANTHONY | | 1822 NORTHEAST CRABTREE TERRACE | | | JENSEN BEACH | FL | 34957 | |
| BARBIERI, BRENDA | | PO BOX 2 | | | GASTONIA | NC | 28053 | |
| BARBORAK LAW OFFICES | | 120 S MARKET ST | | | LISBON | OH | 44432 | |
| BARBOUR COUNTY CLERK | | 8 N MAIN ST | | | PHILIPPI | WV | 26416 | |
| BARBOUR COUNTY EUFULA | | 303 BROAD ST | RM 110 | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY EUFULA | | 303 E BROAD ST RM 110 | | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY JUDGE OF PROBA | | PO BOX 758 | | | EUFAULA | AL | 36072 | |
| BARBOUR COUNTY JUDGE OF PROBATE | | 303 E BROAD ST RM 101 | | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY SHERIFF | | 8 N MAIN ST | BARBOUR COUNTY SHERIFF | | PHILIPPI | WV | 26416 | |
| BARBOUR COUNTY | | 303 E BROAD ST RM 110 | | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY | | 303 E BROAD ST RM 110 | REVENUE COMMISSIONER | | EUFAULA | AL | 36027 | |
| BARBOUR COUNTY | | 8 N MAIN ST | BARBOUR COUNTY SHERIFF | | PHILIPPI | WV | 26416 | |
| BARBOURMEADE CITY | BARBOURMEADE CITY TAX CLERK | PO BOX 36370 | DEPT 52838 | | LOUISVILLE | KY | 40233 | |
| BARBOURMEADE CITY | | PO BOX 950146 | CITY OF BARBOURMEADE | | LOUISVILLE | KY | 40295 | |
| BARBOURVILLE CITY | | PO BOX 1300 | CITY CLERK | | BARBOURVILLE | KY | 40906 | |
| BARBOURVILLE CITY | | PO BOX 1300 | CITY OF BARBOURVILLE | | BARBOURVILLE | KY | 40906 | |
| BARBOZA, MARTIN & BARBOZA, RAQUEL | | 5255 SULPHUR DR | | | MIRALOMA | CA | 91752 | |
| BARBOZA, MARTIN | | 1211 N LASALLE DR 1201 | | | CHICAGO | IL | 60610 | |
| Barbra Cooper | | 3625 Welsh Rd., E-6 | | | Willow Grove | PA | 19090 | |
| BARBRE, DENNIS E | | 3065 BEN DRIVE | | | HIGHLAND | MI | 48357 | |
| BARCARO AND KIMBERLY | | 4648 PINE VALLEY RD | HUGHES AND AIRCONTROL HVAC SERVICE | | MACON | GA | 31210 | |
| BARCE AND BARCE PC | | 103 N JACKSON AVE | | | FOWLER | IN | 47944 | |
| BARCELLA, RANDY | | PO BOX 462 | | | ORLAND PARK | IL | 60462-0462 | |
| BARCELLUS, RICK | | 410 CENTURY PARK DR STE A | | | YUBA CITY | CA | 95991 | |
| BARCELONA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| BARCELONA CONDOS | | PO BOX 111388 | | | NASHVILLE | TN | 37222 | |
| BARCELONA SQUARE CONDOMINIUM | | PO BOX 360911 | | | COLUMBUS | OH | 43236 | |
| BARCENAS, JUSTINA | | 1601 PICNIC COVE | | | ROUND ROCK | TX | 78664-0000 | |
| BARCLAY BANISTER ATT AT LAW | | 112 E MAIN ST | | | PRINCETON | KY | 42445 | |
| BARCLAY HOA INC | | 3530 PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| BARCLAY HOA | | 3530 PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| BARCLAY OWNERS ASSOCIATION INC | | 8323 SW FWY STE 300 | | | HOUSTON | TX | 77074 | |
| BARCLAY PLACE | | 4742 N 24TH ST STE 325 | C O R AND R PROPERTY MANAGEMENT LLC | | PHOENIX | AZ | 85016 | |
| BARCLAY TOWERS CONDO ASSOC | | 2460 W 26TH AVE STE 20 C | | | DENVER | CO | 80211 | |
| BARCLAY, CHRISTOPHER R | | 600 ANTON BLVD STE 1350 | | | COSTA MESA | CA | 92626 | |
| BARCLAY, JANA H | | PO BOX 66950 | | | SEATTLE | WA | 98166-0950 | |
| BARCLAYS BANK PLC-200 CEDAR KNOLLS ROAD, WHIPPANY, NJ, 07981 | | BARCLAYS BANK PLC | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barclays Bank PLC | | 5 The North Colonnade | Canary Wharf | | London | | E14 4BB | United Kingdom |
| BARCLAYS CAPITAL REAL ESTATE INC | | DBA HOMEQ SERVICING | 1270 NORTHLAND DRIVE | | MENDOTA HEIGHTS | MN | 55120 | |
| BARCLAYS CAPITAL REAL ESTATE INC | | DBA HOMEQ SERVICING | ATTN DEFAULT CASH | | NORTH HIGHLAND | CA | 95660 | |
| Barclays | Jeremiah Liaw | 5 The North Colonnade | | | Canary Wharf | London | E14 4BB | United Kingsom |
| BARCO, GENEVIEVE | | 831 WIDSOR GARDENS CT | | | MANCHESTER | MO | 63021 | |
| BARCODE GIANT | | 200 WEST MONROE 10TH FLOOR | | | CHICAGO | IL | 60606 | |
| BARCOMB, CHARLES E | | 107 BEAVER CREEK DR | | | PORTLAND | TN | 37148-2057 | |
| BARCZEWSKI, JAMES W | | 5 TALLY HO CIR | | | NEWARK | DE | 19711 | |
| BARCZYKOWSKI, MATTHEW P | | 2741 CLEVELAND AVE | | | LOWER BURRELL | PA | 15068 | |
| BARD AND BARD | | 431 S 7TH ST STE 2424 | | | MINNEAPOLIS | MN | 55415 | |
| BARD REALTY COMPANY | | 878 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| BARD, JIMMIE A & BARD, JANET L | | 4909 LAGUNA WOODS DR | | | ELK GROVE | CA | 95758 | |
| BARDACH AWARDS | | 220 WEST MAIN STREET | | | GREENWOOD | IN | 46142 | |
| BARDAVID, MOISES S | | 16133 VENTURA BLVD 7TH FL | | | ENCINO | CA | 91436 | |
| BARDELLINI STRAW CAVIN AND BUPP | | 2000 CROW CANYON PL STE 330 | | | SAN RAMON | CA | 94583 | |
| Bardellini, Straw, Cavin, & Bupp, LLP | EASTBAY RENTALS, A CALIFORNIA LIMITED LIABILITY CO VS GMAC MRTG LLC AMERICAN SECURITIES CO ETS SVCS, LLC & ALL PERSO ET AL | 2000 Crow Canyon Place, Suite 330 | | | San Ramon | CA | 94583 | |
| BARDEN WOODS CONDOMINIUM | | 30 BARBOUR LN | | | BLOOMFIELD | MI | 48304 | |
| BARDON, GARY A & BARDON, DONNA J | | 5327 UTICA RD | | | WAYNESVILLE | OH | 45068 | |
| BARDSLEY, ALAN W | | 305 CANTERFIELD DR | | | BONAIRE | GA | 31005-3363 | |
| BARDSTOWN CITY | | 202 N 5TH ST | | | BARDSTOWN | KY | 40004 | |
| BARDSTOWN CITY | | 220 N 5TH ST | CITY OF BARDSTOWN | | BARDSTOWN | KY | 40004 | |
| BARDSTOWN CITY | | 220 N 5TH ST | CITY OF BARDSTOWN | | BARDSTOWN | KY | 40004 | |
| BARDSTOWN IND SCHOOL DISTRICT | | 308 N 5TH ST | BARDSTOWN SCHOOL DIST CLERK | | BARDSTOWN | KY | 40004 | |
| BARDSTOWN ISD | | 308 N 5TH ST | BARDSTOWN SCHOOL DIST CLERK | | BARDSTOWN | KY | 40004 | |
| BAREFIELD, MAGGIE B & BAREFIELD III, LOUIS | | 114 COSTA DEL ORO | | | VICTORIA | TX | 77904 | |
| BAREL, BRET & BAREL, CHARLOTTE R | | 15650 LIVERPOOL | | | LIVONIA | MI | 48154-1824 | |
| BAREL, KAREN | GMAC MORTGAGE, LLC VS. KAREN BAREL MR. BAREL, HUSBAND OF KAREN BAREL, ARIEL BAREL | 114 Warbler Dr | | | Wayne | NJ | 07470 | |
| Barela, Lisa | | 3526 Whitford Drive | | | Littleton | CO | 80126 | |
| Barfield & Johnson, LLC | GMAC MORTGAGE LLC VS. KATHRYN BOUKNIGHT AND HEYWARD BOUKNIGHT | 111 East Main Street, Suite D | | | Lexington | SC | 29072 | |
| BARFIELD JR, JOHN W & BARFIELD, DEBRA S | | PSC 470 BOX 3161 | | | FPO | AP | 96534-3100 | |
| BARFIELD, RONALD P & BARFIELD, DEBORAH G | | 20209 NARROW ROAD | | | COVINGTON | LA | 70435 | |
| BARGANIER JR, SAM A & BARGANIER, PAMELA L | | PO BOX 62 | | | FORT DEPOSIT | AL | 36032 | |
| BARGELLO PROPERTIES | | 1843 NORFOLK | | | HOUSTON | TX | 77098 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARGENQUAST, HAROLD C & BARGENQUAST, SUE-ELLEN J | | 3156 N 96TH ST | | | MILWAUKEE | WI | 53222-3402 | |
| Barger, Anthony & Petersen, Traci | | 315 N 21ST ST | | | COLLINSVILLE | OK | 74021-1609 | |
| BARGER, CHAD E & PRENTISS, MICHELLE M | | PO BOX 126 | | | MARBURY | MD | 20658-0126 | |
| BARGER, DOUGLAS D & BARGER, DEBORAH A | | 18 CROWTHERS DR | | | HAMILTON | OH | 45013-1773 | |
| BARGER, KATHRYN J & BARGER JR, JOSEPH J | | 3 WILDFLOWER DR | | | PENACOOK | NH | 03303 | |
| BARGERON REALTY | | 202 E 5TH ST | | | LOUISVILLE | GA | 30434 | |
| BARGERON, JOSEPH K | | 907 HORSESHOE RD | | | AUGUSTA | GA | 30906 | |
| BARGERSVILLE COL REMC | | 24 N MAIN | | | BARGERSVILLE | IN | 46106 | |
| BARGERSVILLE UTILITIES | | 24 N MAIN | | | BARGERSVILLE | IN | 46106 | |
| BARGHOUTIAN, NUNE | | 836 MOORSIDE DR | ROBY AND ASSOCIATES | | GLENDALE | CA | 91207 | |
| BARGIEL, JEFFREY | | 29 VILLAGE RD | AND SHERILYN CHRISTIAN | | PEQUANNOCK | NJ | 07444 | |
| BARHORST AGENCY | | 8220 JONES RD STE 100 | | | HOUSTON | TX | 77065 | |
| BARIBEAULT, LYNNE A & DAILEANES, WILLIAM A | | 89 PATRICIA LANE | | | DRACUT | MA | 01826 | |
| BARIDEAUX, CLARENCE | | 322 PELLERIN ST | AFFORDABLE HOME IMPROVEMENT | | JEANERETTE | LA | 70544 | |
| BARILL, EUGENE J | | 757 PROSPECT AVE # 2 | | | BUFFALO | NY | 14213-2118 | |
| BARILL, EUGENE J | | 757 PROSPECT AVE | | | BUFFALO | NY | 14213 | |
| BARILLARI, THOMAS | | 117 FOXHUNT LN | | | EAST AMHERST | NY | 14051 | |
| BARING CITY | | CITY HALL | | | BARING | MO | 63531 | |
| BARING SQUARE HOA | | 979 PYRAMID WAY STE 115 | | | SPARKS | NV | 89431 | |
| BARIONNETTE, FRITZ | | 3 LERNER ST | PAULETTE BARIONNETTE AND MATTHEW WARHURST | | WARWICK | RI | 02888 | |
| BARK RIVER TOWNSHIP | | 4283 D RD | TREASURER BARK RIVER TOWSHIP | | BARK RIVER | MI | 49807 | |
| BARKALOW, SUSANNE L | | 1133 23RD AVE N | | | ST CLOUD | MN | 56303 | |
| BARKER AND ASSOCIATES INC | | 7100 GEORGE WASHINGTON MEM HWY | BLD B ST 14 | | YORKTOWN | VA | 23692 | |
| BARKER CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117001 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| BARKER CEN SCH COMBINED TWNS | | PO BOX 0754 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| BARKER CEN SCH RIDGEWAY YATES | | 1628 QUAKER ST | TAX COLLECTOR | | BARKER | NY | 14012 | |
| BARKER CEN SCH RIDGEWAY YATES | | CHASE 33 LEWIS RD ESCROW DEP 117001 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| BARKER CEN SCH TN OF SOMERSET | | 1628 QUAKER RD | RECEIVER OF TAXES | | BARKER | NY | 14012 | |
| BARKER CYPRESS MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BARKER CYPRESS MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BARKER MARTIN TRUST ACCOUNT | | 719 2ND AVE STE 1200 | | | SEATTLE | WA | 98104 | |
| BARKER REALTY AND AUCTION COINC | | 1216 BAYTREE RD | | | VALDOSTA | GA | 31602 | |
| BARKER TOWN | | 151 HYDE ST PO BOX 66 | TAX COLLECTOR | | CASTLE CREEK | NY | 13744 | |
| BARKER VILLAGE | | 8708 MAIN ST PO BOX 298T | VILLAGE CLERK | | BARKER | NY | 14012 | |
| BARKER VILLAGE | VILLAGE CLERK | PO BOX 298 | 8708 MAIN ST | | BARKER | NY | 14012 | |
| BARKER, ANGELA W | PAUL E BRANCH III | 4510 FAIRWAY RD | | | PETERSBURG | VA | 23803-8824 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARKER, BOBBY L & BARKER, KAREN E | | 221 E WASHINGTON ST | | | STERLING | KS | 67579 | |
| BARKER, DEBORAH L | | PO BOX 35 | | | MURRAYVILLE | GA | 30564-0035 | |
| BARKER, JOHN D | | 4121 EAST MCKINLEY | | | FRESNO | CA | 93703 | |
| BARKER, KHANH N & BARKER, YANG S | | 898 BRENTWOOD DRIVE | | | BILOXI | MS | 39532 | |
| BARKER, KIRK A | | 9218 GRAND BLANC DR | | | SEMINOLE | FL | 33777-4504 | |
| BARKER, LANCE B & BARKER, JULIE M | | 1501 WEST PEBBLECREEK DRIVE | | | LAYTON | UT | 84041 | |
| BARKER, NIKI J | | 1043 E CASTLE AVENUE | | | INDIANAPOLIS | IN | 46227 | |
| BARKER, RUDOLPH D | | 635 17TH ST | | | OAKLAND | CA | 94612 | |
| BARKER-CYPRESS MUD W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| BARKHAMSTED TOWN CLERK | | 67 RIPLEY HILL RD | | | BARKHAMSTED | CT | 06063 | |
| BARKHAMSTED TOWN CLERK | | 67 RIPLEY HILL RD | BOX 185 | | BARKHAMSTED | CT | 06063 | |
| BARKHAMSTED TOWN | | 67 RIPLEY HILL RD PO BOX 195 | TAX COLLECTOR OF BARKHAMSTED TOWN | | BARKHAMSTED | CT | 06063 | |
| BARKHAMSTED TOWN | | PO BOX 195 | TAX COLLECTOR OF BARKHAMSTED TOWN | | PLEASANT VALLEY | CT | 06063 | |
| BARKLEY AND KENNEDY | | 51 MONROE ST STE 1407 | | | ROCKVILLE | MD | 20850 | |
| BARKLEY LAW OFFICES PC | | 5561 MCNEELY DR STE 203 | | | RALEIGH | NC | 27612 | |
| BARKLEY MORTGAGE LLC | | 7225 N ORACLE STE 112 | | | TUCSON | AZ | 85704 | |
| BARKLEY, LOCKE D | | PO BOX 55829 | | | JACKSON | MS | 39296 | |
| BARKLEY, MONICA | | 21356 PLACERITA CYN RD | | | NEW HALL | CA | 91321 | |
| BARKLEYVILLE BORO | | RD 1 BOX 83 | TAX COLLECTOR | | HARRISVILLE | PA | 16038 | |
| BARKMAN, ROBERT J | | 3508 RIDGLEA CT | | | DEL CITY | OK | 73115-0000 | |
| BARKSDALE TOWN | | 26975 CHERRYVILLE RD | TREASURER TOWN OF BARKSDALE | | ASHLAND | WI | 54806 | |
| BARKSDALE TOWN | | 71730 RANGE RD | TREASURER TOWN OF BARKSDALE | | ASHLAND | WI | 54806 | |
| BARKSDALE, ELMA C | | 2111 JEFFERSON DAVIS HWY APT 1211S | | | ARLINGTON | VA | 22202-3124 | |
| BARKSDALE, TANISHA N | | 948 WEST 60TH PLACE | | | MERRILLVILLE | IN | 46410 | |
| BARLEY AND BARKLEY CHAP 13 TRUSTEE | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| BARLI, ANTHONY & BARLI, JENNIFER | | 930 TUMBLEWEED DR | | | PROSPER | TX | 75078-9220 | |
| BARLOW AND MURPHY LLP | | 172 E CTR ST | | | MANCHESTER | CT | 06040 | |
| BARLOW AND NIFFEN ATT AT LAW | | 1125 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| BARLOW CITY | | 1009 CLYDE ELROD AVE | BARLOW CITY COLLECTOR | | BARLOW | KY | 42024 | |
| BARLOW GARSEK AND SIMON LLP | | 3815 LISBON ST | | | FORT WORTH | TX | 76107 | |
| BARLOW, CELIA G & BARLOW, ROGER D | | 56 WATERFRONT ST | | | TIFTON | GA | 31794-2000 | |
| BARLOW, CHRISTOPHER | | 11585 LAKE RIDE DR | GOLD STAR ADJUSTERS LLC | | JACKSONVILLE | FL | 32223 | |
| BARLOW, CORNELIUS C | | PO BOX 52062 | | | FORT BENNING | GA | 31995-2062 | |
| BARLOW, JAMES & BARLOW, CHRISTINE | | 5702 SPRING OAK COURT | | | FORT WAYNE | IN | 46845-1812 | |
| BARLOW, STEVEN & BARLOW, JACLYN | | 16448 N 175TH CIR | | | SURPRISE | AZ | 85388-1783 | |
| BARMANN, GLEN R | | 200 E CT ST NO 502 | | | KANKAKEE | IL | 60901 | |
| BARMORE INSURANCE AGCY | | PO BOX 34796 | | | HOUSTON | TX | 77234 | |
| BARNABY TERRACE | | PO BOX 54226 | | | WASHINGTON | DC | 20032 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNABY, DAVID S & BARNABY, BARBARA S | | 1000 SE LATAH ST APT 301 | | | PULLMAN | WA | 99163-5411 | |
| BARNARD CITY | | CITY HALL | | | BARNARD | MO | 64423 | |
| BARNARD TOWN CLERK | | PO BOX 274 | | | BARNARD | VT | 05031 | |
| BARNARD TOWN | | PO BOX 274 N RD | TOWN OF BARNARD | | BARNARD | VT | 05031 | |
| BARNARD TOWN | | PO BOX 274 | TOWN OF BARNARD | | BARNARD | VT | 05031 | |
| BARNARD, ROSS D | | 1413 ATHOL WAY | | | NAPLES | FL | 34104-0000 | |
| BARNEE C BAXTER CHAPTER 13 TRUSTEE | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| BARNEGAT LIGHT BORO | | 10 W 10TH ST BOX 576 | TAX COLLECTOR | | BARNEGAT LIGHT | NJ | 08006 | |
| BARNEGAT LIGHT BORO | | PO BOX 576 | BARNEGAT LIGHT BORO COLLECTOR | | BARNEGAT LIGHT | NJ | 08006 | |
| BARNEGAT TOWNSHIP | | 900 W BAY AVE | BARNEGAT TWP COLLECTOR | | BARNEGAT | NJ | 08005 | |
| BARNEGAT TOWNSHIP | | 900 W BAY AVE | | | BARNEGAT | NJ | 08005 | |
| BARNEGAT TOWNSHIP | | 900 W BAY AVE | TAX COLLECTOR | | BARNEGAT | NJ | 08005 | |
| BARNEGAT TOWNSHIP | BARNEGAT TWP - COLLECTOR | 900 WEST BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| BARNER AND ASSOCITE INC | | 1027 E 10TH ST | | | ROANOKE RAPIDS | NC | 27870 | |
| BARNES AND BOEHM ATT AT LAW | | 8 CT ST | | | CONCORD | NH | 03301 | |
| BARNES APPRAISALS, INC | | 12 JO ANN PLACE | | | ST LOUIS | MO | 63126 | |
| BARNES COUNTY TREASURER | | PO BOX 653 | 230 4TH ST NW | | VAELLY CITY | ND | 58072 | |
| BARNES COUNTY TREASURER | | PO BOX 653 | 230 4TH ST NW | | VALLEY CITY | ND | 58072 | |
| BARNES COUNTY | | 230 4TH ST NW PO BOX 653 | BARNES COUNTY TREASURER | | VALLEY CITY | ND | 58072 | |
| BARNES COUNTY | | 230 4TH ST NW PO BOX 653 | | | VALLEY CITY | ND | 58072 | |
| BARNES EXTERMINATING | | 119 MARSHALL AVE | PO BOX 18154 | | MACON | GA | 31209 | |
| BARNES FINANCIAL GROUP | | 11 S NEW MIDDLETOWN RD | | | MEDIA | PA | 19063 | |
| BARNES MILL LAKE HOMEOWNERS AND | | NULL | | | HORSHAM | PA | 19044 | |
| BARNES REGISTER OF DEEDS | | 230 4TH NW RM 204 | | | VALLEY CITY | ND | 58072 | |
| BARNES TOWN | | 3360 COUNTY HWY N | | | BARNES | WI | 54873 | |
| BARNES TOWN | | 3360 COUNTY HWY N | TREASURER BARNES TOWN | | BARNES | WI | 54873 | |
| BARNES TOWN | | 3360 COUNTY HWY N | TREASURER TOWN OF BARNES | | BARNES | WI | 54873 | |
| BARNES TOWN | | BOX 6354 | TAX COLLECTOR | | SOLON SPRINGS | WI | 54873 | |
| BARNES, CANDACE J | | 918 FRANCIS ST | | | ST JOSEPH | MO | 64501 | |
| BARNES, CAROLYN | | 23864 COLD SPRINGS | | | MORENO VALLEY | CA | 92557-4951 | |
| BARNES, CHRISTOPHE P & BARNES, JILL S | | 8431 TEA ROSE DR | | | GAITHERSBUR | MD | 20879 | |
| BARNES, DELORIS G | | 1116 WYATT AVE | | | LAS VEGAS | NV | 89106 | |
| BARNES, DONALD W & BARNES, DAVID L | | PO BOX 1224 | | | AZTEC | NM | 87410 | |
| BARNES, EDWARD | | 119 DUTCHESS WAY | | | SUFFOLK | VA | 23435-2272 | |
| BARNES, GARY D | | 1200 MAIN STE 1700 | | | KANSAS CITY | MO | 64105 | |
| BARNES, JASON F | | PO BOX 219 | | | BROWNSDALE | MN | 55918 | |
| BARNES, JOHN H & BARNES, MARIETTA P | | 249 MURIEL DR | | | SCOTTSBURG | IN | 47170-7677 | |
| BARNES, JOSEPH C & BARNES, JUDITH A | | 4950 MITCHELLEN PL | | | MEDFORD | OR | 97504-9328 | |
| BARNES, JOSHUA | | 320 23RD ST S APT 709 | | | ARLINGTON | VA | 22202-3757 | |
| BARNES, KEITH A | | 817 CROSSWINDS CT | | | CHARLES TOWN | WV | 25414 | |
| BARNES, KYMBERLY | | 218 SW AIRVIEW AVE. | | | PORT ST LUCIE | FL | 34984 | |
| BARNES, LARRY C & BARNES, JOYCE C | | 7321 DAVIS COUNTRY RD | | | RANDLEMAN | NC | 27317 | |
| BARNES, LISA N | | 4515 N SPAULDING APT 3 | | | CHICAGO | IL | 60625 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES, MICHELE & BARNES, GARRY | | 2085 HARVEST PARK CT APT 10 | | | SALT LAKE CITY | UT | 84121-6851 | |
| BARNES, NICHOLAS | | 1012 NORTH MUSTANG LANE | | | SARATOGA | UT | 84043 | |
| BARNES, RICHARD D | | 1073 RED FERN CIR W | | | CORDOVA | TN | 38018 | |
| Barnes, Silento | | 36 Island Shoals Rd | | | Mcdonough | GA | 30252 | |
| BARNES, TEMA M | | 2426 TRAM RD | | | NEW BERN | NC | 28562 | |
| BARNES, VENORRIAS | | 927 ELEANOR AVE | | | SACRAMENTO | CA | 95815 | |
| BARNES, WENDY M & BARNES, DALE | | 390 N. 8 MILE ROAD | | | LAKE CITY | MI | 49651-9763 | |
| BARNES, WILLIAM & BARNES, EVELYN | | 3101 ENGLEWOOD TER | | | INDEPENDENCE | MO | 64052-3031 | |
| BARNESS AND BARNESS LLP | | 11377 W OLYMPIC BLVD STE 2000 | | | LOS ANGELES | CA | 90064 | |
| BARNESVILLE CITY TAX COLLECTOR | | 109 FORSYTH ST | | | BARNESVILLE | GA | 30204 | |
| BARNET FIRE DISTRICT 2 | BARNET FIRE DISTRICT | 1591 US ROUTE 5 S | | | BARNET | VT | 05821-9656 | |
| BARNET TOWN CLERK | | PO BOX 15 | ATTN CLERK | | BARNET | VT | 05821 | |
| BARNET TOWN CLERK | | REAL ESTATE RECORDING | BOX 15 | | BARNET | VT | 05821-0015 | |
| BARNET TOWN | | PO BOX 15 | TAX COLLECTOR OF BARNETT TOWN | | BARNET | VT | 05821 | |
| BARNET, RICHARD J | | 950 MONTECITO DR | | | LOS ANGELES | CA | 90031 | |
| BARNETT APPRAISAL SERVICES | | 4202 W LINDA LN | | | CHANDLER | AZ | 85226 | |
| BARNETT APPRAISAL SERVICES | | 4202 WEST LINDA LANE | | | CHANDLER | AZ | 85226 | |
| Barnett Associates, Inc. | | 61 Hilton Ave | | | Garden City | NY | 11530 | |
| BARNETT REALTORS INC | | 310 W HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| BARNETT RESERVOIR | | PO BOX 2180 | PEARL RIVER VALLEY | | RIDGELAND | MS | 39158 | |
| BARNETT TWP SCHOOL BILL | | STAR ROUTE BOX 10 | T C OF BROOKVILLE SCHOOL DISTRICT | | CLARINGTON | PA | 15828 | |
| BARNETT TWP | | 302 W MAIN STREET PO BOX 159 | TAX COLLECTOR | | BIG RUN | PA | 15715 | |
| BARNETT TWP | | HC 1 BOX 92 JACKS HOLLOW RD | | | VOWINCKEL | PA | 16260 | |
| BARNETT, BENJAMIN R & SHAFFER, BARBARA A | | 89 WESTTOWN THORNTON RD | | | WEST CHESTER | PA | 19382-8543 | |
| BARNETT, CRAIG A & BARNETT, JENNIFER M | | 1910 FIVE OAKS LANE | | | MARYVILLE | TN | 37801 | |
| BARNETT, DAVID M | | 1715 LEWIS AVE | | | LAS VEGAS | NV | 89101-5255 | |
| BARNETT, GEORGE | | 103 MAPLEDALE AVE | GROUND RENT COLLECTOR | | GLEN BURNEI | MD | 21061 | |
| BARNETT, GEORGE | | 103 MAPLEDALE AVE | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21061 | |
| BARNETT, GLORIA | | 4227 W 207TH ST | | | MATTESON | IL | 60443 | |
| BARNETT, JOSEPH J | | 1320 LINDEN AVE | WONNEMAN STYLES AND MC CONKEY PA | | ARBUTUS | MD | 21227 | |
| BARNETT, JOSEPH J | | 1320 LINDEN AVE | WONNEMAN STYLES AND MC CONKEY PA | | HALETHORPE | MD | 21227 | |
| BARNETT, MALCOLM B & BARNETT, ROSALEEN A | | 820 BANBURY LN | | | MILLBRAE | CA | 94030 | |
| BARNETT, MELISSA D | | 503 ASKEW AVE | | | HOGANSVILLE | GA | 30230 | |
| BARNETT, RALPH B | | 6236 LONGFORD DR #1 | | | CITRUS HEIGHTS | CA | 95621 | |
| BARNETT, ROBERT C | | 13777 BALLANTYNE CORPORATE PL STE 320 | | | CHARLOTTE | NC | 28277 | |
| BARNETT, ROBERT J | | 1 THIRD AVE | | | BALTIMORE | MD | 21227 | |
| BARNETT, ROBERT J | | 1 THIRD AVE | GROUND RENT | | BALTIMORE | MD | 21227 | |
| BARNETT, ROBERT J | | 1 THIRD AVE | GROUND RENT | | HALETHORPE | MD | 21227 | |
| Barnett, Stacey N & Barnett, Allen G | | 43 Fairway Drive | | | Newman | GA | 30265 | |
| BARNETT, THOMAS | | 306 SUSSEX LN | | | GLEN ROCK | PA | 17327-8216 | |
| BARNETT, TRISH | | 151 COCHRAN WAY | | | FLORENCE | AL | 35630-1031 | |
| BARNETT | | 515 HICKORY ST | NANCY DUNSTAN COLLECTOR | | BARNETT | MO | 65011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNEVELD VILLAGE | | 403 E COUNTY RD ID | TREASURER BARNEVELD VILLAGE | | BARNVELD | WI | 53507 | |
| BARNEVELD VILLAGE | | 8520 OLD POLAND ROAD PO BOX 346 | VILLAGE CLERK | | BARNEVELD | NY | 13304 | |
| BARNEVELD VILLAGE | | PO BOX 7 | TREASURER BARNEVELD VILLAGE | | BARNEVELD | WI | 53507 | |
| BARNEVELD VILLAGE | | PO BOX 7 | VILLAGE HALL | | BARNEVELD | WI | 53507 | |
| BARNEVELD VILLAGE | TREASURER BARNEVELD VILLAGE | 403 E COUNTY RD ID | | | BARNVELD | WI | 53507 | |
| BARNEVELD VILLAGE | | TREASURER | | | BARNEVELD | WI | 53507 | |
| BARNEWITZ, WILLIAM | | 3806 N. MARYLAND AVE. | | | SHOREWOOD | WI | 53211 | |
| BARNEY AND ROSARIO CLARK AND | | 1109 LANDRETH CT | GREENSPAN CO ADJUSTERS INTERNATIONAL | | MODESTO | CA | 95351 | |
| BARNEY E EATON III ATT AT LAW | | PO BOX 12906 | | | JACKSON | MS | 39236 | |
| BARNEY INS AGENCY INC | | PO BOX 95 | | | CANAAN | NH | 03741 | |
| BARNEY MCKENNA AND OLMSTEAD PC | | 43 S 100 E UNIT 300 | | | ST GEORGE | UT | 84770 | |
| BARNEY RAYMOND AND DARTEZ | | 202 CLYDE RUN | BROS CONSTRUCTION | | FREDERICKSBURG | TX | 78624 | |
| BARNEY REAL ESTATE | | 5042 HIGHWAY 5 | | | HARTVILLE | MO | 65667-7100 | |
| BARNEY, GARY A | | 250 FOCHT RD | PO BOX 690 | | LANDER | WY | 82520 | |
| BARNEY, GARY A | | 267 MAIN ST | | | LANDER | WY | 82520 | |
| BARNEY, ROBERT N & BARNEY, TINA M | | 303 KING AVE | | | DOWAGIAC | MI | 49047 | |
| BARNHART, RONALD D | | 3102 SUNDIAL RD | | | DOVER | PA | 17315-4565 | |
| BARNHART, STEVE | | 7922 ELNA KAY DR | | | EVANSVILLE | IN | 47715-6210 | |
| BARNHILL REALTY COMPANY | | 4953 HWY 17 | | | MYRTLE BEACH | SC | 29577 | |
| BARNHILL, CHERI M | | 3721 HACKBERRY LN | | | BEDFORD | TX | 76021 | |
| BARNHILL, RANDY & BARNHILL, AMY | | 18867 FOREST LANE CIR | | | NEW CANEY | TX | 77357-4025 | |
| BARNHORN APPRAISAL SERVICES | | 31 E GALBRAITH RD | | | CINCINNATI | OH | 45216 | |
| BARNICLE, KRISTEN M | | 94 MELROSE ST | | | ARLINGTON | MA | 02474-8536 | |
| BARNICLE, SHANNON B | | 130 AMHERST STREET | | | NASHUA | NH | 03064-0000 | |
| BARNS AND ASSOC PC REALTORS | | 660 UNIVERSITY BLVD STE C | | | BIRMINGHAM | AL | 35233-1123 | |
| BARNS, CHARLES D & BARNS, APRIL M | | 2001 MOUNTAIN VIEW RD | | | VINTON | VA | 24179-1237 | |
| BARNSTABLE CNTY MUT INS | | PO BOX 339 | | | YARMOUTH PORT | MA | 02675 | |
| BARNSTABLE CNTY MUT INS | | PO BOX 339 | | | YARMOUTH PORT | MA | 02675 | |
| BARNSTABLE COUNTY INSURANCE | | PO BOX 3236 | | | BOSTON | MA | 02241-3236 | |
| BARNSTABLE COUNTY INSURANCE | | | | | YARMOUTH PORT | MA | 02675 | |
| BARNSTABLE COUNTY REGISTER OF DEEDS | | 3195 MAIN ST | ROUTE 6A | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | | 130 MAIN ST | | | SANDWICH | MA | 02563 | |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | JOHN F MEADE REGISTER | PO BOX 368 | 3195 MAIN ST | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | | PO BOX 368 | | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE COUNTY | | 485 MAIN ST | REGISTRY OF DEEDS | | SOUTH DENNIS | MA | 02660 | |
| BARNSTABLE REGISTRY OF DEEDS | | 3195 MAIN ST ROUTE 6A | PO BOX 368 | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE REGISTRY OF DEEDS | | 3195 MAIN ST RTE 6A | | | BARNSTABLE | MA | 02630 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNSTABLE REGISTRY OF DEEDS | | BARNSTABLE COUNTY COMPLEX | PO BOX 368 | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE REGISTRY OF DEEDS | | PO BOX 368 | | | BARNSTABLE | MA | 02630 | |
| BARNSTABLE TOWN | | 367 MAIN ST | BARNSTABLE TOWN TAX COLLECTO | | HYANNIS | MA | 02601 | |
| BARNSTABLE TOWN | | 367 MAIN ST | TAX COLL OF BRANSTABLE TOWN | | HYANNIS | MA | 02601 | |
| BARNSTABLE TOWN | | 367 MAIN ST | TOWN OF BARNSTABLE | | HYANNIS | MA | 02601 | |
| BARNSTABLE TOWN | BARNSTABLE TOWN -TAX COLLECTO | 367 MAIN ST | | | HYANNIS | MA | 02601 | |
| BARNSTEAD TOWN | | 108 S BARNSTEAD RD | TOWN OF BARNSTEAD | | BARNSTEAD CENTER | NH | 03225 | |
| BARNSTEAD TOWN | | PO BOX 11 | 108 S BARNSTEAD RD | | CENTER BARNSTEAD | NH | 03225 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | COLLECTOR | | BALTIMORE | MD | 21282-2111 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | COLLECTOR | | PIKESVILLE | MD | 21282-2111 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | GROUND RENT | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE N | | PO BOX 32111 | LEE N BARNSTEIN | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE | | PO BOX 32111 | | | BALTIMORE | MD | 21282-2111 | |
| BARNSTEIN, LEE | | PO BOX 32111 | GROUD RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE | | PO BOX 32111 | GROUND RENT | | BALTIMORE | MD | 21282 | |
| BARNSTEIN, LEE | | PO BOX 32111 | GROUND RENT | | PIKESVILLE | MD | 21282-2111 | |
| BARNSTORMERS LANDING HOMEOWNERS | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MGMT | | ENGLEWOOD | CO | 80111 | |
| BARNUM, JULIE M & BARNUM, RICHARD J | | 10402 W OCOTILLO DR | | | SUN CITY | AZ | 85373-1648 | |
| BARNWELL AND JONES INC | | PO BOX 1166 | 901 R W BROAD ST | | WAYNESBORO | VA | 22980 | |
| BARNWELL COUNTY MOBILE HOMES | | 57 WALL ST RM 123 | TREASURER | | BARNWELL | SC | 29812 | |
| BARNWELL COUNTY RMC | | PO BOX 723 | | | BARNWELL | SC | 29812 | |
| BARNWELL COUNTY | | 57 WALL ST RM 123 | | | BARNWELL | SC | 29812 | |
| BARNWELL COUNTY | | 57 WALL ST RM 123 | TREASURER | | BARNWELL | SC | 29812 | |
| BARNWELL COUNTY | TREASURER | 57 WALL ST RM 123 | | | BARNWELL | SC | 29812 | |
| Barnwell, Morgan L & Barnwell, Suzannne P | | 104 Westhay Ct | | | Travelers Rest | SC | 29690 | |
| BARNWELL, TIMOTHY | | 520 COLLINES CT | FINDLAY ROOFING AND CONST INC | | ATLANTA | GA | 30331 | |
| BARODA TOWNSHIP | | 9091 FIRST ST PO BOX 215 | TREASURER BARODA TOWNSHIP | | BARODA | MI | 49101 | |
| BARODA TOWNSHIP | | PO BOX 215 | TREASURER | | BARODA | MI | 49101 | |
| BARODA TOWNSHIP | TAX COLLECTOR | PO BOX 215 | | | BARODA | MI | 49101-0215 | |
| BARODA TOWNSHIP | TREASURER BARODA TOWNSHIP | PO BOX 215 | | | BARODA | MI | 49101-0215 | |
| BARODA VILLAGE | | 9091 FIRST STREET PO BOX 54 | VILLAGE TREASURER | | BARODA | MI | 49101 | |
| BARON AGENCY | | 4128 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| BARON AND BARON ESQUIRES PC | | 118 21 QUEENS BLVD STE 515 | | | FOREST HILLS | NY | 11375 | |
| BARON APPRAISAL SERVICES | | 4937 VILLAGE CREEK DR | | | DUNWOODY | GA | 30338 | |
| BARON EDWARD HYATT III AND | | 5755 CHESTATEE LANDING DR | DCS CONTRACTING COMPANY | | GAINSVILLE | GA | 30506 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARONE & SONS INC, | | 4701 BAPTIST ROAD | | | PITTSBURGH | PA | 15227 | |
| BARONE AND SONS INC | | 4701 BAPTIST RD | | | PITTSBURGH | PA | 15227 | |
| BARONE AND SONS INC | | PO BOX 98068 | | | PITTSBURGH | PA | 15227 | |
| BARONE CAPITAL LLC | | 310 COMMERCE DR STE A | | | MOORESTOWN | NJ | 08057-4204 | |
| BARONE LAW OFFICES PLC | | 607 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| BARONE SLEZAK LLC | | 1011 MCBRIDE AVE | | | WEST PATERSON | NJ | 07424 | |
| BAROZZINI, JAMES R | | 430 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15219 | |
| BARR AND MCGOGNEY | | 2239 PA ROUTE 309 FL 1 | | | OREFIELD | PA | 18069 | |
| BARR MANAGEMENT LTD | | 2400 W DEVON | | | CHICAGO | IL | 60659 | |
| BARR POST AND ASSOCIATES | | 664 CHESTNUT RIDGE RD | | | SPRING VALLEY | NY | 10977 | |
| BARR REALTY AND AUCTION COINC | | PO BOX 438 | | | HARDINSBURG | KY | 40143 | |
| BARR TOWNSHIP CAMBRI | | 599 RIDGE RD | T C OF BARR TOWNSHIP | | NICKTOWN | PA | 15762 | |
| BARR TWP | | 541 RIDGE RD | TAX COLLECTOR | | NICKTOWN | PA | 15762 | |
| BARR, BEVERLY A | | 3400 MONTROSE STE 545 | | | HOUSTON | TX | 77006 | |
| BARR, BRIAN E & BARR, ASHLEY M | | 1525 EVERGREEN DRIVE | | | ALLEN | TX | 75002 | |
| BARR, DAVID | | 30559 PINETREE RD NO 206 | | | CLEVELAND | OH | 44124 | |
| BARR, GREGORY | | 772 LAVENDER LN | | | TEMPLETON | CA | 93465-8759 | |
| BARR, JAY | | PO BOX 50 | | | DECATUR | IL | 62525 | |
| BARRA, MARGARET | | 3412 N 24TH ST | ADVANCE PAINTING AND CONSTRUCTION BUILDERS LLC | | MILWAUKEE | WI | 53206 | |
| BARRAGAN, MARISA | | 425 W GALENA BLVD | | | AURORA | IL | 60506 | |
| BARRAS AND BUNKLEY LLP | | PO BOX 9175 | 905 S FILLMORE S | | AMARILLO | TX | 79105 | |
| BARRAZA, HECTOR F & BARRAZA, HERLINDA | | 13103 RAVENS ROOST DRIVE | | | CYPRUSS | TX | 77429 | |
| BARRE APPRAISAL | | 107 POCONO PL | | | STEPHENS CITY | VA | 22655 | |
| BARRE CITY CLERK | | PO BOX 418 | | | BARRE | VT | 05641 | |
| BARRE CITY | | 6 N MAIN ST STE 6 PO BOX 418 | | | BARRE | VT | 05641 | |
| BARRE CITY | | 6 N MAIN ST STE 6 PO BOX 418 | CITY OF BARRE | | BARRE | VT | 05641 | |
| BARRE CITY | | 6 N MAIN ST STE 6 | BARRE CITY TAX COLLECTOR | | BARRE | VT | 05641 | |
| BARRE TOWN CLERK | | PO BOX 124 | 149 WEBSTERVILLE RD | | WEBSTERVILLE | VT | 05678 | |
| BARRE TOWN | | 14317 W BARRE RD | TAX COLLECTOR | | ALBION | NY | 14411 | |
| BARRE TOWN | | 149 WEBSTERVILLE RD | BARRE TOWN TAX COLLECTOR | | WEBSTERVILLE | VT | 05678 | |
| BARRE TOWN | | 40 W ST | BARRE TOWN TAX COLLECTOR | | BARRE | MA | 01005 | |
| BARRE TOWN | | 40 W ST | | | BARRE | MA | 01005 | |
| BARRE TOWN | BARRE TOWN - TAX COLLECTOR | 40 WEST STREET | | | BARRE | MA | 01005 | |
| BARRE TOWN | | N3880 OLD COUNTY RD M | TREASURER BARRE TOWNSHIP | | WEST SALEM | WI | 54669 | |
| BARRE TOWN | | PO BOX 15511 | | | BARRE TOWN | MA | 01315 | |
| BARRE TOWN | | RT 1 BOX 133 | TREASURER | | LA CROSSE | WI | 54601 | |
| BARRE TOWN | | W 3509 COUNTY RD M | BARRE TOWN TREASURER | | LA CROSSE | WI | 54601 | |
| BARRE TOWN | | W 3509 COUNTY RD M | TREASURER BARRE TOWNSHIP | | LA CROSSE | WI | 54601 | |
| BARRE TOWN | | WEBSTERVILLE ROAD PO BOX 124 | TOWN OF BARRE | | WEBSTERVILLE | VT | 05678 | |
| BARREE TWP | | 5237 SAULSBURG LOOP | BARREE TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| BARREE TWP | | RR2 BOX 239 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| BARREN COUNTY CLERK | | 117 1A N PUBLIC SQ | | | GLASGOW | KY | 42141 | |
| BARREN COUNTY CLERK | | 117 N PUBLIC SQUARE STE 1A | PAM BROWNING | | GLASGOW | KY | 42141 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARREN COUNTY SHERIFF | | 117 1B N PUBLIC SQUARE STE 1B | BARREN COUNTY SHERIFF | | GLASGOW | KY | 42141 | |
| BARREN COUNTY | | 117 1B N PUBLIC SQUARE | BARREN COUNTY SHERIFF | | GLASGOW | KY | 42141 | |
| BARREN COUNTY | | 117 1B N PUBLIC SQUARE | | | GLASGOW | KY | 42141 | |
| BARRERA, ALBERTO O | | 13718 PEAR WOODS CT | | | HOUSTON | TX | 77059-3563 | |
| BARRERA, CARLOS | | 10331 APPLE WAY COURT | | | MINT HILL | NC | 28227 | |
| BARRERA, FERNANDO | | 7121 SOUTH LAWNDALE AVENUE | | | CHICAGO | IL | 60629 | |
| BARRERA, JOSUE | | 141 GILBERT CIRCLE | | | SAN BENITO | TX | 78586 | |
| BARRERA, JUAN | | 1980 RIO GRANDE CT | PROFESSIONAL ORIENTAL LANDSCAPING | | COALINGA | CA | 93210 | |
| BARRERA, MAMERTO D & BARRERA, HONORATA M | | 2550 EASY AV | | | LONG BEACH | CA | 90810 | |
| BARRERA, NANCY & BARRERA, JOSE | | 226 PENDLETON | | | SAN ANTONIO | TX | 78204-0000 | |
| BARRERA, SEBASTIAN | | 16261 SW 96TH TER | | | MIAMI | FL | 33196 | |
| BARRETO, JOE | | 590 MONDALE ST | ACCURATE CONSTRUCTION | | CORONA | CA | 92879 | |
| BARRETT AND COMPANY | | 4 VISTA PKWY CIR | | | ROSWELL | NM | 88201 | |
| BARRETT AND HARVEY PLLC ATT AT | | 4205 CHARLAR DR STE 3 | | | HOLT | MI | 48842 | |
| BARRETT BURKE WILSON CASTLE DAFFIN | | 15000 SURVEYOR BLVD STE 100 | | | ADDISON | TX | 75001 | |
| BARRETT BURKE WILSON CASTLE DAFFIN | | 15000 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| BARRETT BURKE WILSON CASTLE | | 1500 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| BARRETT BURKE WILSON CASTLE | | 15000 SURVEYOR BLVD STE 100 | | | ADDISON | TX | 75001 | |
| BARRETT CREEK COMMUNITY ASSOCIATION | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004 | |
| BARRETT DAFFIN FRAPPIER TURNER AND ENGLE LLP | | 15000 SURVEYOR BOULEVARD | SUITE 100 | | ADDISON | TX | 75001 | |
| BARRETT DAFFOM FRAPPIER TURNER | | 1500 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| BARRETT INC REALTORS | | 1858 S WEST AVE | | | FREEPORT | IL | 61032-6712 | |
| BARRETT JR, PATRICK L & BARRETT, JAN R | | 8933 SANDPIPER CT | | | FORT WAYNE | IN | 46804 | |
| BARRETT L CRAWFORD ATT AT LAW | | 25 1ST AVE NE | | | HICKORY | NC | 28601 | |
| BARRETT L CRAWFORD ATT AT LAW | | PO BOX 400 | | | VALDESE | NC | 28690-0400 | |
| BARRETT LAW FIRM PA | | 140 W 4TH ST | | | COLBY | KS | 67701 | |
| BARRETT LAW | | 530 S CAPITOL AVE | | | LANSING | MI | 48933 | |
| BARRETT SR, TOMMY M & BARRETT JR, TOMMY M | | 2710 GRAYSTONE DR | | | SOUTHHAVEN | MS | 38671 | |
| Barrett Terry | | 685 W Main Street | | | Tustin | CA | 92780 | |
| BARRETT TOWNSHIP MONROE | | RTE 390 N POB 243 | | T C OF BARRETT TWP | CANADENSIS | PA | 18325 | |
| BARRETT TOWNSHIP MONROE | T C OF BARRETT TWP | PO BOX 193 | RT 191 | | MOUNTAINHOME | PA | 18342 | |
| BARRETT, ANTHONY | | 330 CORDOVA STREET #163 | | | PASADENA | CA | 91101 | |
| BARRETT, BARBARA | | 555 S SUNRISE WAY STE 211 | | | PALM SPRINGS | CA | 92264 | |
| BARRETT, BRENDA M | | 3903 N SEELEY AVE APT 3 | | | CHICAGO | IL | 60618-3938 | |
| BARRETT, DELORIS G | | 3009 PALERMA COURT | | | MT DORA | FL | 32757 | |
| BARRETT, HENRY R & BARRETT, BRITTANY G | | 4611 SUMMERWIND LANE | | | FARMINGTON | NM | 87401 | |
| BARRETT, JAMES J & BARRETT, DOMENICA | | 1551 5TH ST | | | BETHLEHEM | PA | 18020-6907 | |
| BARRETT, JASON | | 1544 DORCHESTER AVE | | | BOSTON | MA | 02122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT, JOHN B | | 101 W FIRST AVE | PO BOX 471 | | GODDARD | KS | 67052 | |
| BARRETT, MICHAEL F | | 3202 SCARLET OAK LN | | | CHARLOTTESVILLE | VA | 22911 | |
| BARRETT, ROBERT D | | 17402 COLONY CREEK DR | | | SPRING | TX | 77379 | |
| BARRETTA, THERESA G | | 55 THOMPSON ST | | | EAST HAVEN | CT | 06513-1938 | |
| BARRETTBURKEWILSONCASTLEDAFFIN AND | | 15000 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| BARRETTS A 1 LOCKSMITH SERVICE | | BOX 539 | | | CAMDEN | DE | 19934 | |
| BARRICK SWITZER LAW OFFICE | | 6833 STALTER DR | FIRST FL | | ROCKFORD | IL | 61108 | |
| BARRIE AUDIO VIDEO | | 117 NOBLE ST | | | SOUDERTON | PA | 18964-1553 | |
| BARRIE L GOLDSTEIN LLC | | 247 PAINTER HILL RD | | | ROXBURY | CT | 06783-1206 | |
| BARRIENTEZ, JOE A & LEWTER-BARRIENTEZ, TERESA | | 4569 DEBORAH CT | | | UNION CITY | CA | 94587 | |
| BARRIENTOS, KIRPAL | | 242 LOVINGTON DR | YAITZEL BARRIENTOS | | FAYETTEVILLE | NC | 28303 | |
| BARRIENTOS, VILMA | | 558 ABBOT AVE | | | DALY CITY | CA | 94014 | |
| BARRIER, STEPHEN & BARRIER, PATRICIA | | #3 BRIDGESTONE DRIVE | | | CONWAY | AR | 72032 | |
| BARRINEAU, TODD E & BARRINEAU, RENEE B | | POST OFFICE BOX 638 | | | SHERRILLS FORD | NC | 28673 | |
| BARRINGTON AND JONES LAW FIRM PA | | PO BOX 749 | | | FAYETTEVILLE | NC | 28302 | |
| BARRINGTON BANK & TRUST COMPANY, N.A. | | 9700 W HIGGINS RD # 300 | | | ROSEMONT | IL | 60018-4796 | |
| BARRINGTON BORO | | 229 TRENTON AVE | BARRINGTON BORO TAX COLLECTOR | | BARRINGTON | NJ | 08007 | |
| BARRINGTON BORO | | 229 TRENTON AVE | | | BARRINGTON | NJ | 08007 | |
| BARRINGTON BORO | | 229 TRENTON AVE | TAX COLLECTOR | | BARRINGTON | NJ | 08007 | |
| BARRINGTON CAPITAL CORPORATION | | 5000 BIRCH ST STE 610 E TOWER | | | NEWPORT BEACH | CA | 92660 | |
| BARRINGTON CHASE HOA | | PO BOX 71 | | | HIRAM | GA | 30141 | |
| BARRINGTON ESTATE HOA | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGNTSERVICES | | MESA | AZ | 85204 | |
| BARRINGTON ESTATES HOMEOWNERS ASSOC | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| BARRINGTON ESTATES HOMEOWNERS ASSOC | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| BARRINGTON ESTATES SUBDIVIONS | | 760 S STAPLEY DR | | | MESA | AZ | 85204 | |
| BARRINGTON ESTATES | | 760 S STAPLEY AVE | | | MESA | AZ | 85204 | |
| BARRINGTON ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| BARRINGTON PARK HOA | | 1245 DARBY CASTLE WAY | | | TAYLORSVILLE | UT | 84123 | |
| BARRINGTON PLACE HOA | | 13726 FLORENCE RD | C O MASC AUSTIN PROPERTY | | SUGAR LAND | TX | 77498-1708 | |
| BARRINGTON SQUARE CONDOMINIUM ASSOC | | PO BOX 957904 | | | SCHAUMBURG | IL | 60195 | |
| BARRINGTON SQUARE IMPROVEMENT | | 1800 N WILLIAMSBURG DR | | | HOFFMAN ESTATES | IL | 60169 | |
| BARRINGTON SQUARE IMPROVEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| BARRINGTON TOWN CLERK | | 283 COUNTY RD | | | BARRINGTON | RI | 02806 | |
| BARRINGTON TOWN | | 283 COUNTY RD TOWN HALL | | | BARRINGTON | RI | 02806 | |
| BARRINGTON TOWN | | 283 COUNTY RD TOWN HALL | RONALD TARRO TAX COLLECTOR | | BARRINGTON | RI | 02806 | |
| BARRINGTON TOWN | | 283 COUNTY RD | TOWN OF BARRINGTON | | BARRINGTON | RI | 02806 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRINGTON TOWN | | 333 CALEF HWY | TOWN OF BARRINGTON | | BARRINGTON | NH | 03825 | |
| BARRINGTON TOWN | | 41 PROVINCE LN | | | BARRINGTON | NH | 03825 | |
| BARRINGTON TOWN | | 41 PROVINCE LN | MADELYN FAIST TAX COLLECTOR | | BARRINGTON | NH | 03825 | |
| BARRINGTON TOWN | | 4424 BATH RD | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| BARRINGTON TOWN | | 4424 OLD BATH RD | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| BARRINGTON TOWNHOMES CONDOMINIUM | | PO BOX 1405 | | | BARRINGTON | IL | 60011-1405 | |
| BARRINGTON TOWN | TOWN OF BARRINGTON | 333 CALEF HIGHWAY | | | BARRINGTON | NH | 03825 | |
| BARRINGTON WOODS AT BEACON WOODS E | | 5901 US 19 STE 7Q | C O QUALIFIED PROPERTY MGMT INC | | NEW PORT RICHEY | FL | 34652 | |
| BARRINGTON, WILLIAM & BARRINGTON, BONNIE A | | 1506 KEEL DR | | | CORONA DEL | CA | 92625 | |
| BARRIS, AUDREY | | PO BOX 573 | | | PEBBLE BEACH | CA | 93953 | |
| BARRISTER COURT | | 9219 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| BARRISTER EXECUTIVE SUITES INC | | 7676 HAZARD CENTER DRIVE, SUITE 500 | | | SAN DIEGO | CA | 92108 | |
| Barrister Executive Suites, Inc. | Attn Lease Termination Department | 11500 Olympic Boulevard, Suite 400 | | | Los Angeles | CA | 90064 | |
| Barrister Executive Suites, Inc. | Attn Michelle Bailey | 7676 Hazard Center Drive | 5th Floor, Suite 500 | | San Diego | CA | 92108 | |
| Barrister Executive Suites, Inc. | Michelle Bailey | 7676 Hazard Center Drive, Suite 500 | | | San Diego | CA | 92108 | |
| Barrister Executive Suites | | 7676 Hazard Center Drive, 5th Floor | | | San Diego | CA | 92108 | |
| Barrister Executive Suties, Inc. | Attn Lease Termination Department | 11500 Olympic Boulevard | Suite 400 | | Los Angeles | CA | 90064 | |
| BARRISTER MEWS AT CAMBRIGE | | HERITAGE PLZ 55 HARRISTON RD 205 | C O BUCKALEW FRIZZELL AND CREVINA LLP | | GLEN ROCK | NJ | 07452 | |
| BARRISTER TITLE LLC | | 15000 S CICERO AVE | | | OAK FOREST | IL | 60452 | |
| BARROM, ROBERT & WRIGHT, APRIL | | 149 WOODFIELD CIRCLE | | | SHELBYVILLE | KY | 40065-0000 | |
| BARRON AND BRAXTON | | PO BOX 2724 | | | COLUMBUS | GA | 31902 | |
| BARRON AND ENGSTROM PLC | | 309 CHARLEVOIX AVE | | | CHARLEVOIX | MI | 49720 | |
| BARRON AND NEWBURGER PC | | 1212 GUADALUPE ST STE 104 | | | AUSTIN | TX | 78701 | |
| BARRON AND STADFELD PC | | 100 CAMBRIDGE ST STE 1310 | | | BOSTON | MA | 02114 | |
| BARRON AND STADFELD PC | | 100 CAMBRIDGE ST | | | BOSTON | MA | 02114 | |
| BARRON BROKIEWICZ | | 1259 DIVISION ST | | | GREEN BAY | WI | 54303 | |
| BARRON CITY | | 307 E LASALLE AVE | | | BARRON | WI | 54812 | |
| BARRON CITY | | PO BOX 156 | 1456 E LASALLE AVE | | BARRON | WI | 54812 | |
| BARRON CITY | TREASURER BARRON CITY | PO BOX 156 | 1456 E LASALLE AVE | | BARRON | WI | 54812 | |
| BARRON CITY | | TREASURER | | | BARRON | WI | 54812 | |
| BARRON COUNTY REGISTER OF DEEDS | | 330 E LASALLE AVE | | | BARRON | WI | 54812 | |
| BARRON COUNTY | | 330 E LA SALLE AVE RM 209 | BARRON COUNTY TREASURER | | BARRON | WI | 54812 | |
| BARRON COUNTY | | 330 E LASALLE AVE | TAX OFFICE | | BARRON | WI | 54812 | |
| BARRON J JACK AND | RONNIE HENDERSON REPAIR | 7517 GREEN GATE DR | | | BATON ROUGE | LA | 70811-1244 | |
| BARRON JACK AND BRAD THOMAS ROOFING | AND CONSTRUCTION LLC | 7517 GREEN GATE DR | | | BATON ROUGE | LA | 70811-1244 | |
| BARRON JACK AND QUALITY HOME | CARE LLC | 7517 GREEN GATE DR | | | BATON ROUGE | LA | 70811-1244 | |
| BARRON LIGHT AND WATER DEPT | | PO BOX 156 | | | BARRON | WI | 54812 | |
| BARRON MUTUAL INSURANCE | | | | | BARRON | WI | 54812 | |
| BARRON MUTUAL INSURANCE | | PO BOX 205 | | | BARRON | WI | 54812 | |
| BARRON RAMOS | | 22476 MANACOR | | | MISSION VIEJO | CA | 92692-1117 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRON REGISTER OF DEEDS | | 330 E LASALLE | | | BARRON | WI | 54812 | |
| BARRON ROOFING | | 9061 FIR DR | | | NORTON | CO | 80229 | |
| BARRON TOWN | | 1677 13 1 4 ST | TREASURER BARRON TOWN | | BARRON | WI | 54812 | |
| BARRON TOWN | | RT 1 | | | BARRON | WI | 54812 | |
| BARRON, GERRI | | 6711 W OSBORN RD 61 | | | PHOENIX | AZ | 85033 | |
| BARRON, JOSE L & BARRON, MARIA L | | 3508 STUART DR | | | FORT WORTH | TX | 76110 | |
| BARRON, MARIA G & BARRON, RUBEN | | PO BOX 910 | | | LAKE ELSINORE | CA | 92531-0910 | |
| BARRON, PAMELA | | 222 CTR AVE | PAMELA TOMIKEL | | OAKDALE | PA | 15071 | |
| BARRON, WILLIAM E | | PO BOX 2724 | | | COLUMBUS | GA | 31902 | |
| BARRON, WILLIAM | | PO BOX 2724 | | | COLUMBUS | GA | 31902 | |
| BARRONETT TOWN | | RT 1 BOX 69 | TREASURER | | SHELL LAKE | WI | 54871 | |
| BARRONS MORTGAGE GROUP DBA | | 3325 S TRYON ST | GOODMORTGAGECOM | | CHARLOTTE | NC | 28217 | |
| BARROSO, OSVALDO & BARROSO, AURORA | | 1342 RED PINE TRL | | | WELLINGTON | FL | 33414 | |
| BARROT, KIMBERLY | | 7170 POWDER VALLEY RD | JOHN CRAMSEY | | ZIONSVILLE | PA | 18092 | |
| BARROW CLERK OF SUPERIOR COURT | | 652 BARROW PARK DR STE B | | | WINDER | GA | 30680 | |
| BARROW COUNTY CLERK OF SUPERIOR | | 30 N BROAD ST | | | WINDER | GA | 30680 | |
| BARROW COUNTY CLERK OF THE SUPERIOR | | 30 N BROAD ST STE 321 | | | WINDER | GA | 30680 | |
| BARROW COUNTY CLERK OF THE | | 652 BARROW PARK DR STE B | | | WINDER | GA | 30680 | |
| BARROW COUNTY TAX COMMISSIONER | | 223 E BROAD ST RM 121 | MOBILE HOME PAYEE ONLY | | WINDER | GA | 30680 | |
| BARROW COUNTY TAX COMMISSIONER | | PO BOX 765 | MOBILE HOME PAYEE ONLY | | WINDER | GA | 30680 | |
| BARROW COUNTY WATER AND SEWERAGE | | 106 LANTHIER ST | | | WINDER | GA | 30680 | |
| BARROW COUNTY | | 233 E BROAD ST RM 121 | TAX COMMISSIONER | | WINDER | GA | 30680 | |
| BARROW COUNTY | | PO BOX 765 | 233 E BROAD ST | | WINDER | GA | 30680 | |
| BARROW COUNTY | TAX COMMISSIONER | 233 E BROAD ST RM 121 | | | WINDER | GA | 30680 | |
| BARROW COUNTY | TAX COMMISSIONER | PO BOX 765 | 233 E BROAD ST | | WINDER | GA | 30680 | |
| BARROW, MICHELLE | | 507 MONROE RD | | | BOLINGBROOK | IL | 60440 | |
| BARRY A FRIEDMAN AND ASSOCIATES | | PO BOX 2394 | | | MOBILE | AL | 36652 | |
| BARRY A KEECH ATT AT LAW | | 20126 BALLINGER WY NE STE 74 | | | SHORELINE | WA | 98155 | |
| BARRY A SOLODKY ATT AT LAW | | 212 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| BARRY ALDORISIO | | 2 JESSICA DRIVE | | | WOBURN | MA | 01801 | |
| BARRY AND ASSOCIATES | | 2800 RACE ST | | | DENVER | CO | 80205 | |
| BARRY AND CAROLE POTTER | | 1285 AMBRA DR | COUNTRYWIDE MORTGAGE | | MELBOURNE | FL | 32940 | |
| BARRY AND DIANE MILNER AND | HENDERSON RESTORATION AND CLEANING INC | 2350 SW 257TH AVE APT H102 | | | TROUTDALE | OR | 97060-1778 | |
| BARRY AND DONNA BISHOP AND | | 1590 SOUTHLAWN DR | GREATER DAYTON CONSTRUCTION | | FAIRBORN | OH | 45324 | |
| BARRY AND ELIZABETH BOWERMAN | | 814 SPRINGDALE AVE | | | ANNISTON | AL | 36207 | |
| BARRY AND JANET MCCOY AND | | 4499 HAYES RD | ALLSTATE CONTRACTORS | | GROVEPORT | OH | 43125 | |
| BARRY AND KAREN DIXON AND TWIN | | 2724 STOWNMARKET PL | OAKS CONSTRUCTION | | CHARLOTTE | NC | 28216 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY AND LEIGH BILLING AND THE SMALL | | 3218 LEE CIR | BUSINESS ADMINISTRATION | | PEARLAND | TX | 77581 | |
| BARRY AND LISA BLEVINS AND | | 2909 ST MARTIN DR | WAY CONSTRUCTION SERVICE INC | | MANSFIELD | TX | 76063 | |
| BARRY AND TABOR | | 2323 S VOSS RD STE 510 | | | HOUSTON | TX | 77057 | |
| BARRY AND TERESA AND OTIS MOSLEY | AND AMERICAN ROOFING | 5705 COSTAS CV | | | AUSTIN | TX | 78759-5529 | |
| BARRY AND TONETTE DIRE | | 6114 N 71ST DR | | | GLENDALE | AZ | 85303-4308 | |
| BARRY AND/OR BELINDA HEISNER | | 478 SUNBURY CT | | | BRENTWOOD | CA | 94513 | |
| BARRY ANDERSON | | 2A THYME DRIVE | | | LAKEWOOD | NJ | 08701-2498 | |
| BARRY B GINDLESPERGER ATT AT LA | | 209 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| Barry B. Eskanos and Ami B. Eskanos | | 3122 Pine Tree Drive | | | Miami Beach | FL | 33140 | |
| BARRY BAKER JR | | 14393 SHAWNEE WAY | | | MANTECA | CA | 95336 | |
| BARRY BECKER PC | | 2516 N THIRD ST | ATTORNEY AT LAW | | PHOENIX | AZ | 85004 | |
| BARRY BEN BUTLER SR ATT AT LAW | | PO BOX 6741 | | | BRANDON | FL | 33508 | |
| BARRY BIER | | 102 FOREST AVENUE | | | MEDFORD | NJ | 08055 | |
| BARRY BREWEN | | 62 LACOSTA DRIVE | | | BLACKWOOD | NJ | 08012 | |
| BARRY BRUMER ATT AT LAW | | 615 N CHARLES RICHARD BEALL BLVD # 101D | | | DEBARY | FL | 32713-2228 | |
| BARRY C LEAVELL ATT AT LAW | | 205 MADISON AVE STE A | | | MONTGOMERY | AL | 36104 | |
| BARRY C WILSON APPRAISALS | | 3238 WATERCREST RD | | | FOREST GROVE | OR | 97116 | |
| BARRY CORRADO GRASSI AND GIBSON PC | | 2700 PACIFIC AVE | | | WILDWOOD | NJ | 08260 | |
| BARRY COUNTY MUTUAL INS | | PO BOX 383 | | | PURDY | MO | 65734 | |
| BARRY COUNTY MUTUAL INS | | PO BOX 383 | | | PURDY | MO | 65734 | |
| BARRY COUNTY RECORDER OF DEEDS | | PO BOX 340 | | | CASSVILLE | MO | 65625 | |
| BARRY COUNTY REGISTER OF DEEDS | | 220 W STATE ST COURTHOUSE | | | HASTINGS | MI | 49058 | |
| BARRY COUNTY | | 220 W STATE ST | | | HASTINGS | MI | 49058 | |
| BARRY COUNTY | | 220 W STATE ST | TREASURERS OFFICE | | HASTINGS | MI | 49058 | |
| BARRY COUNTY | | 700 MAIN STE 3 | BARRY COUNTY COLLECTOR | | CASSVILLE | MO | 65625 | |
| BARRY COUNTY | | 700 MAIN STE 3 | JANICE E VARNER COLLECTOR | | CASSVILLE | MO | 65625 | |
| BARRY COUNTY | BARRY COUNTY COLLECTOR | 700 MAIN STE 3 | | | CASSVILLE | MO | 65625 | |
| BARRY CROTTY | | 162 MADISON AVE | | | SAN RAFAEL | CA | 94903 | |
| BARRY D FRIEDMAN ATT AT LAW | | 1001 3 TEANECK RD | | | TEANECK | NJ | 07666 | |
| BARRY D FRIEDMAN ATT AT LAW | | 380 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| BARRY D PETERSON ATT AT LAW | | PO BOX 159 | | | JERICHO | VT | 05465 | |
| BARRY D SACK ATT AT LAW | | 326 FAIRVIEW AVE | | | HUDSON | NY | 12534 | |
| BARRY DUNLEAVY | | 3008 HENDON CT | | | NAPLES | FL | 34105-5696 | |
| BARRY E LEVINE ATT AT LAW | | 101 GIBRALTAR DR STE 2F | | | MORRIS PLAINS | NJ | 07950 | |
| BARRY E SCHKLAIR ESQ MITTEL | | 85 EXCHANGE ST | 4TH FL | | PORTLAND | ME | 04101 | |
| BARRY E SEYMOUR RAA | | PO BOX 80 | | | FAIRFAX STATION | VA | 22039 | |
| BARRY E WEBER ATT AT LAW | | 8050 N PALM AVE STE 300 | | | FRESNO | CA | 93711 | |
| BARRY F COHEN AND ALFRED ELK | PUBLIC INSURANCE ADJUSTERS | 975 MEMORIAL DR APT 909 | | | CAMBRIDGE | MA | 02138-5754 | |
| Barry Feldsher | | 2259 College Avenue, Apt. A-1 | | | Bensalem | PA | 19020 | |
| BARRY FORMAN ATT AT LAW | | PO BOX 1771 | | | CAHOKIA | IL | 62206 | |
| BARRY FORMAN LAW OFFICES | | PO BOX 1771 | | | CAHOKIA | IL | 62206 | |
| Barry Green | | 614 N Valley Forge Rd | | | Lansdale | PA | 19446 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY H SPITZER ATT AT LAW | | 2485 NATOMAS PARK DR STE 340 | | | SACRAMENTO | CA | 95833 | |
| BARRY H SPITZER ATT AT LAW | | 980 9TH ST STE 380 | | | SACRAMENTO | CA | 95814-2723 | |
| BARRY H STERNBERG ATT AT LAW | | 4925 MAIN ST STE 202 | | | AMHERST | NY | 14226 | |
| BARRY HARDER | | 14 RYEFIELD DR | | | SCARBOROUGH | ME | 04074 | |
| BARRY HEISNER OR | | C & J PROPERTY GROUP LLC | 478 SUNBURY CT | | BRENTWOOD | CA | 94513 | |
| BARRY HEISNER OR | | DC REAL ESTATE FUND II, LP | 3645 GRAND AVE #306 | | OAKLAND | CA | 94610 | |
| BARRY HEISNER | | 478 SUNBURY CT | | | BRENTWOOD | CA | 94513 | |
| BARRY INSURANCE | | 12621 FEATHERWOOD DR STE 115 | | | HOUSTON | TX | 77034-4905 | |
| BARRY J FALL AND | | MARILYN FALL | 500 N ROOSEVELT #13 | | CHANDLER | AZ | 85226 | |
| Barry Jesse | | 10319 Jesup Road | | | LaPorte City | IA | 50651 | |
| BARRY K ARRINGTON ATT AT LAW | | 7340 E CALEY AVE STE 360 | | | CENTENNIAL | CO | 80111 | |
| BARRY K ROTHMAN ATT AT LAW | | 1901 AVE OF THE STARS STE 370 | | | LOS ANGELES | CA | 90067 | |
| BARRY KING ATT AT LAW | | PO BOX 6594 | | | CLEVELAND | OH | 44101 | |
| BARRY L SWEET ATT AT LAW | | 22408 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| BARRY L THOMPSON ATT AT LAW | | 4317 MIDMOST DR STE A | | | MOBILE | AL | 36609 | |
| BARRY LAVINE | | 12051 FALCON CREST WAY | | | NORTHBRIDGE | CA | 91326 | |
| BARRY LEN RENO ATT AT LAW | | 8344 E R L THORNTON FWY | | | DALLAS | TX | 75228 | |
| BARRY LEVINSON ATT AT LAW | | 2810 S RAINBOW BLVD | | | LAS VEGAS | NV | 89146 | |
| BARRY M AND VERA WASSERMAN | | 304 306 E TWENTY FIFTH ST | | | BALTIMORE | MD | 21218 | |
| BARRY M BARASH ATT AT LAW | | PO BOX 1408 | | | GALESBURG | IL | 61402 | |
| BARRY M FIBUS AND | CONSTANCE L FIBUS | 29862 N TATUM BLVD APT 1073 | | | CAVE CREEK | AZ | 85331-3728 | |
| BARRY M TAPP ATT AT LAW | | 14662 CAMBRIDGE CIR | | | LAUREL | MD | 20707 | |
| Barry M. Elkin, Esquire | FRANK GERMINARO VS. GMAC MORTGAGE LLC | P.O. Box 12032 | | | Brooksville | FL | 34603 | |
| BARRY MATTHEW TRIFILETTI ATT AT | | 721 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| BARRY MILLER AND NORTH | | 12827 ELLERSLIE RD | AMERICAN HOUSING CORP | | CUMBERLAND | MD | 21502 | |
| BARRY N BRANNON ATT AT LAW | | 204 W TUSCALOOSA ST | | | FLORENCE | AL | 35630 | |
| BARRY N ROSEN AND | DEBORAH V ROSEN | 27972 CALLE CASAL | | | MISSION VIEJO | CA | 92692-1703 | |
| BARRY P YOUNG | | PO BOX 1869 | | | CONYERS | GA | 30012-7234 | |
| BARRY PIERCE BROUGHTON ATT AT LA | | 716 CONGRESS AVE STE 201 | | | AUSTIN | TX | 78701 | |
| BARRY R COHEN ESQ ATT AT LAW | | 1021 IVES DAIRY RD STE 111 | | | MIAMI | FL | 33179 | |
| BARRY R LEVINE ATT AT LAW | | 100 CUMMINGS CTR STE 327G | | | BEVERLY | MA | 01915-6123 | |
| BARRY R LEVINE ATT AT LAW | | 201 EDGEWATER DR STE 240 | | | WAKEFIELD | MA | 01880 | |
| BARRY R SIMMS ATT AT LAW | | 200 N HARVEY AVE STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| BARRY R SLOTT ATT AT LAW | | 1 PRESS PLZ | | | ASBURY PARK | NJ | 07712 | |
| BARRY R. TAYLOR | | 1915 MARK COURT | STE 110 | | CONCORD | CA | 94520 | |
| BARRY RADCLIFFE PROPERTIES | | 84 OAKMONT AVE | | | BELTON | TX | 76513 | |
| BARRY RECORDER OF DEEDS | | PO BOX 340 | BARRY COUNTY COURTHOUSE | | CASSVILLE | MO | 65625 | |
| BARRY REGISTER OF DEEDS | | 220 W STATE ST RM 2 | | | HASTINGS | MI | 49058-1849 | |
| BARRY S BALMUTH ESQ ATT AT LAW | | 1601 FORUM PL STE 1101 | | | WEST PALM BEACH | FL | 33401 | |
| BARRY S BUCKSPAN ATT AT LAW | | 2228 W WELLS ST | | | MILWAUKEE | WI | 53233 | |
| BARRY S GALEN ATT AT LAW | | 111 W 1ST ST STE 1000 | | | DAYTON | OH | 45402 | |
| BARRY S MITTELBERG ATT AT LAW | | 1700 N UNIVERSITY DR STE 300 | | | CORAL SPRINGS | FL | 33071 | |
| BARRY SATLOW ATT AT LAW | | STE 315 | | | BOULDER | CO | 80302 | |
| BARRY SCOTT MILLER ATT AT LAW | | 70 CLINTON AVE | | | NEWARK | NJ | 07114 | |
| BARRY SHELTON APPRAISAL SERVICE | | 4004 POWERS BRIDGE RD | | | MANCHESTER | TN | 37355 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY STEINMETZ AND ROBIN G STEINMETZ | | 2230 NORTHUP DR | AND OAKWOOD CONSTRUCTION GC | | TUSTIN | CA | 92782 | |
| BARRY STERNBERG LAW OFFICE | | 4245 UNION RD STE 101 | | | CHEEKTOWAGA | NY | 14225 | |
| BARRY TANNER | Edina Realty | 6800 France Ave. S. # 230 | | | Edina | MN | 55435 | |
| BARRY TAYLOR AND LESLIE TAYLOR AND | | 11221 JEFFORDS | VERNON ROOFING | | NICOMA PARK | OK | 73066 | |
| BARRY TOWNSHIP SCHYK | | 207 AIRPORT RD | T C OF BARRY TOWNSHIP | | ASHLAND | PA | 17921 | |
| BARRY TOWNSHIP | | 10410 CEDAR CREEK RD | TREASURER BARRY TOWNSHIP | | DELTON | MI | 49046 | |
| BARRY TOWNSHIP | | 10410 CEDAR CREEK | | | DELTON | MI | 49046 | |
| BARRY TOWNSHIP | | 10410 CEDAR CREEK | TAX COLLECTOR | | DELTON | MI | 49046 | |
| BARRY TOWNSHIP | | 10410 CEDAR CREEK | TREASURER BARRY TOWNSHIP | | DELTON | MI | 49046 | |
| BARRY TOWNSHIP | | R D 1 | | | ASHLAND | PA | 17921 | |
| BARRY TWP SCHOOL DISTRICT | | RD1 BOX 256 AIRPORT RD | | | ASHLAND | PA | 17921 | |
| BARRY VOGEL | | 8701 WALTON OAKS DRIVE | | | BLOOMINGTON | MN | 55438 | |
| BARRY W ROREX PLC ATT AT LAW | | 2 E CONGRESS ST STE 900 | | | TUCSON | AZ | 85701 | |
| BARRY W ROSENBERG ATTORNEY AT LAW | | 411 ROUTE 70 E STE 104 | | | CHERRY HILL | NJ | 08034 | |
| BARRY W ROSENBERG ESQ | | 411 ROUTE 70 E STE 104 | | | CHERRY HILL | NJ | 08034 | |
| BARRY W SPEAR ATT AT LAW | | 1769 214 JAMESTOWN RD | | | WILLIAMSBURG | VA | 23185 | |
| BARRY W SPEAR ATT AT LAW | | PO BOX 6942 | | | WILLIAMSBURG | VA | 23188-5232 | |
| BARRY WOLF | | 531 JUDGES COURT | | | NEWARK | DE | 19711 | |
| BARRY WOLFF | | 1468 POCAHONTAS DR | | | MOUNT PLEASANT | SC | 29464 | |
| BARRY ZICKERT | | 226 HOLMES AVE | | | CLARENOON HILLS | IL | 60514 | |
| BARRY ZIMMERMAN, C | | PO BOX 1240 | CHAPTER XIII TRUST ACCOUNT | | COEUR DALENE | ID | 83816 | |
| BARRY ZIMMERMAN, C | | PO BOX 1315 | | | COEUR DALENE | ID | 83816 | |
| BARRY, ARTHUR J | | 20 BAKER HILL DR | | | HINGHAM | MA | 02043-1510 | |
| BARRY, BEN T | | PO DRAWER 848 | | | FORT SMITH | AR | 72902 | |
| BARRY, DONALD | | 11362 OLIVE | | | WARREN | MI | 48093 | |
| BARRY, LISA M | | 1936 BROADSTONE | | | GROSSE POINTE | MI | 48236-0000 | |
| BARRY, RICHARD | | 7034 POTOMAC DR | GLADIATOR CONSTRUCTION AND RESTORATION INC | | PORT RICHEY | FL | 34668 | |
| BARRYBROOKE VILLAGE AND RACQUET | | PO BOX 110 | | | INDEPENDENCE | MO | 64051 | |
| BARRYTON VILLAGE | | PO BOX 31 | TREASURER | | BARRYTON | MI | 49305 | |
| BARSKI DRAKE PLC | | 14500 N NORTHSIGHT BLVD STE 200 | | | SCOTTSDALE | AZ | 85260-3660 | |
| BARSOTTI LAW OFFICE | | 8601 OLD PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| BARSOV, ALEXANDER | | 226 WEST EDITH AVENUE UNIT 19 | | | LOS ALTOS | CA | 94022 | |
| BARSOV, ALEXANDER | | 300 WHISMAN STATION DR | | | MOUNTAIN VIEW | CA | 94043-0000 | |
| BART AND GAIL IVES AND | | 17142 CROSSTOWN BLVD | LORRAINE ECKES AND GR BUILDERS AND REMODELERS | | ANDOVER | MN | 55304 | |
| BART AND JANNA ABSHER AND | | 102 MAGNOLIA LN NW | BUILDING AND MORE | | HANCEVILLE | AL | 35077 | |
| BART AND RHONDA LABORDE AND BIG R | | 524 MEADOWLARK LN | ENTERPRISES | | WINNIE | TX | 77665 | |
| BART CASTLEBERRY | Bondurant Realty Corp | 1300 East Main St | | | Radford | VA | 24141 | |
| BART HOPE | | 231 E ALLSANDRO BLVD SUITE A485 | | | RIVERSIDE | CA | 92508 | |
| BART K LARSEN ATT AT LAW | | 6725 VIA AUSTI PKWY STE 200 | | | LAS VEGAS | NV | 89119 | |
| BART M ADAMS ATT AT LAW | | 108 E JEFFERSON ST | | | RIPLEY | MS | 38663 | |
| BART MAYBIE | | 2900 S HIGHLAND DR STE 17D | | | LAS VEGAS | NV | 89109-1075 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BART MOORE | | 1009 CAYMUS STREET | | | NAPA | CA | 94559-1929 | |
| BART R ANDERSON ATT AT LAW | | 2122 112TH AVE NE STE A300 | | | BELLEVUE | WA | 98004 | |
| BART TOWNSHIP LANCAS | | 228 LANCASTER AVE | T C OF BART TOWNSHIP | | QUARRYVILLE | PA | 17566 | |
| BART TRUST | | 23240 LYONS AVE | | | NEWHALL | CA | 91321 | |
| BART TRUST | | 25031 W AVE STANFORD STE 110 | | | SANTA CLARITA | CA | 91355 | |
| BART ZIEGENHORN ATT AT LAW | | PO BOX 830 | | | WEST MEMPHIS | AR | 72303 | |
| BART ZIEGENHORN ATTORNEY AT LAW | | PO BOX 830 | | | WEST MEMPHIS | AR | 72303-0830 | |
| BART, PETER | | 18300 MELVIN ST | | | LIVONIA | MI | 48152-1933 | |
| BARTECK, JEFFREY D & BARTECK, DIETER W | | 3341 WOODLEY RD | | | TOLEDO | OH | 43606-1261 | |
| BARTEE, ALBERT & BARTEE, VERMELLE D | | 649 POTOMAC DRIVE | | | CLARKSVILLE | TN | 37043 | |
| BARTELL AND BARICKMAN LLP | | 10 E MAIN ST | | | CHAMPAIGN | IL | 61820-3616 | |
| BARTELL AND BARICKMAN LLP | | 1401 S STATE ST STE B | | | CHAMPAIGN | IL | 61820 | |
| BARTELME TOWN | | R 1 | | | BOWLER | WI | 54416 | |
| BARTELS, JENNIFER | | 2419 52ND ST NW | | | RODCHESTER | MN | 55901 | |
| BARTELS, MARY B | | PO BOX 38 | | | GLIDE | OR | 97443 | |
| BARTELS, ROGER | | 257 E MARKET ST | | | YORK | PA | 17403 | |
| BARTELT, EW | | PO BOX 486 | | | COLLINGSWOOD | NJ | 08108 | |
| BARTH AND ASSOCIATES | | 1035 VINE ST STE A | | | PASO ROBLES | CA | 93446 | |
| BARTH CO APPRAISALS | | PO BOX 333 | | | MOOREHEAD | MN | 56561 | |
| BARTH, ROXANNE | | 2626 ST ST #222 | | | GREELEY | CO | 80631 | |
| BARTHEL, MARY A | | 2501 ROCKS RD | GROUND RENT | | FOREST HILL | MD | 21050 | |
| BARTHEL, MARY A | | 2501 ROCKS RD | GROUND RENT | | FOREST HILLS | MD | 21050 | |
| BARTHEL, REBECCA L & BARTHEL, JEREMY J | | PO BOX 4564 | | | KEY WEST | FL | 33041-4564 | |
| BARTHELUS, ROSITA | | 1261 INVERNESS ST | SW RESTORATION | | PORT CHARLO | FL | 33952 | |
| BARTHOLD, WILLIAM R & BARTHOLD, SHIRLEY A | | 904 MONTE CLAIR DRIVE | | | BANNING | CA | 92220-0000 | |
| BARTHOLEMEW, PAUL E | | 275 ROUSH RD | | | NORTHUMBERLAND | PA | 17857 | |
| BARTHOLIC, KATHLEEN A | | 8341 HOFFERBER ROAD | | | SHEPHERD | MT | 59079 | |
| BARTHOLOMEW ASSOCIATES | | 309 ELM ST | | | WOODLAND | CA | 95695 | |
| BARTHOLOMEW COUNTY RECORDER | | 440 THIRD ST STE 203 | | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY RECORDER | | PO BOX 1121 | 440 3RD ST STE 203 | | COLUMBUS | IN | 47202 | |
| BARTHOLOMEW COUNTY RECORDERS OF | | PO BOX 1121 | 440 3RD ST | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY REMC | | PO BOX 530812 | | | ATLANTA | GA | 30353 | |
| BARTHOLOMEW COUNTY | | 440 THIRD STREET PO BOX 1986 | | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY | | 440 THIRD STREET PO BOX 1986 | TREASURER BARTHOLOMEW COUNTY | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY | | 440 THIRD ST | TREASURER BARTHOLOMEW COUNTY | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY | | PO BOX 1986 | BARTHOLOMEW COUNTY TREASURER | | COLUMBUS | IN | 47202 | |
| BARTHOLOMEW REMC | | PO BOX 467 | | | COLUMBUS | IN | 47202 | |
| BARTHOLOMEW SOJKA ATT AT LAW | | 919 N HERMITAGE AVE | | | CHICAGO | IL | 60622 | |
| BARTHOLOMEW, ELVIN G | | 1550 SHEFFIELD DRIVE | | | LA HABRA | CA | 90631 | |
| BARTHOLOW AND BARTHOLOW | | 5 KELVINGATE CT | | | DALLAS | TX | 75225 | |
| BARTHOLOW, MOLLY | | 600 N PEARL S TOWER | BOX 191 | | DALLAS | TX | 75201 | |
| BARTKOWSKI, BONNIE | | 14 CAMELOT COURT | | | STEWARTSTOWN | PA | 17363 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTL, RICHARD A | | 300 N WASHINGTON ST STE 500 | | | ALEXANDRIA | VA | 22314 | |
| BARTLESVILLE PAVING ASSESSMENT | | PO BOX 699 | TAX OFFICE | | BARTLESVILLE | OK | 74005-0699 | |
| BARTLETT AND NAZARETH PA | | 625 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| BARTLETT CITY | | 6400 STAGE RD | TREASURER | | BARTLETT | TN | 38134 | |
| BARTLETT CITY | | 6400 STAGE RD | TREASURER | | MEMPHIS | TN | 38134 | |
| BARTLETT CITY | | 64OO STAGE RD | TREASURER | | BARTLETT | TN | 38134 | |
| BARTLETT CITY | | 64OO STAGE RD | TREASURER | | MEMPHIS | TN | 38134 | |
| BARTLETT HACKETT FEINBERG, PC | NANCY ROBERTS V. GMAC MORTGAGE, LLC | 155 Federal Street, 9th Floor | | | Boston | MA | 02110 | |
| BARTLETT LAW OFFICES | | 742 CHAPEL ST | | | NEW HAVEN | CT | 06510 | |
| BARTLETT PONTIFF STEWART AND RHO | | PO BOX 2168 | | | GLENS FALLS | NY | 12801 | |
| BARTLETT ROOFING SIDING AND WINDOWS | | 1261 HUMBRACHT CIR RTE K | | | BARTLETT | IL | 60103 | |
| BARTLETT TOWN | | 56 TOWN HALL RD | TOWN OF BARTLETT | | INTERVALE | NH | 03845 | |
| BARTLETT TOWN | TOWN HALL | RD RFD 1 BOX 50 | LESLIE MALLETT TAX COLLECTOR | | INTERVALE | NH | 03845 | |
| BARTLETT, CHARLIE | | 426 AMBERLAND LN | DON LEWIS JR | | MARYVILLE | TN | 37804 | |
| BARTLETT, JASON W & BARTLETT, ROBERTA S | | 911 BIRCH BLVD | | | WINONA | MN | 55987-4141 | |
| BARTLETT, NORMAN L & BARTLETT, TERRI K | | 2211 WISMER | | | OVERLAND | MO | 63114 | |
| BARTLETT, SCOTT & BARTLETT, LESLIE | | 16 COTTONWOOD TRAIL | | | GILFORD | NH | 03249 | |
| BARTLETT, THOMAS B & BARTLETT, KAREN K | | PO BOX 6904 | | | KINGWOOD | TX | 77325-6904 | |
| BARTLETTS REACH CONDOMINIUM TRUST | | C O 89 W MAIN ST | | | MERRIMAC | MA | 01860 | |
| BARTLEY AND DIANNA HATCH | | 1832 ROYAL DR | | | NILES | MI | 49120 | |
| BARTLEY GOFFSTEIN LLC | | 4399 LACLEDE AVE | | | SAINT LOUIS | MO | 63108 | |
| BARTLEY, JUDY N | | 504 BASSWOOD STREET | | | JACKSONVILLE | FL | 32206 | |
| BARTLEY, PEGGY | | 7643 N INGRAM 105 | | | FRESNO | CA | 93711 | |
| BARTMAN EXCAVATING INC | | 4068 DOWDALL ST | | | FLINT | MI | 48506 | |
| BARTMAN, JERROLD W | | PO BOX 12099 | | | ALBANY | NY | 12212 | |
| BARTMAN, PEGGY | | C/O DANIEL GREENBERG | 17900 DIXIE HWY | | HOMEWOOD | IL | 60430 | |
| Barto, Quinn | BARTO- MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR GMAC MRTG, LLC & GMAC MRTG, LL V WEBSTER MRTG, LLC OAKMON ET AL | 13292 Pearl Circle | | | Thornton | CO | 80241 | |
| BARTOLIC, PAT | | 2043 WESTCLIFF DR STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| BARTOLIC, PATRICK | | 620 IRIS AVE | | | CORONA DEL MAR | CA | 92625 | |
| BARTOLINI CAPRIOLO ET AL | | 1643 LIBERTY RD STE 105 | | | ELDERSBURG | MD | 21784 | |
| BARTOLONE AND BATISTA LLP | | 20 N ORANGE AVE STE 1305 | | | ORLANDO | FL | 32801-4605 | |
| BARTOLONE AND BATISTA LLP | | 948 S SEMORAN BLVD STE 102 | | | ORLANDO | FL | 32807 | |
| BARTOLONE AND BATISTA LLP | | STE 120 | | | ORLANDO | FL | 32809 | |
| BARTOLONE LAW FIRM PA | | 20 N ORANGE AVE STE 1207 | | | ORLANDO | FL | 32801-4657 | |
| BARTON AND COONEY | | 300 RICHARDS RUN | | | BURLINGTON | NJ | 08016 | |
| BARTON AND SMITH | | 304 E CHURCH ST | | | ELMIRA | NY | 14901 | |
| BARTON CITY SEMIANNUAL | | PO BOX 153 | T C OF BARTON CITY | | BARTON | MD | 21521 | |
| BARTON CITY | | PO BOX 153 | TAX COLLECTOR | | BARTON | MD | 21521 | |
| BARTON COUNTY MUTUAL INSURANCE | | | | | LIBERAL | MO | 64762 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTON COUNTY MUTUAL INSURANCE | | PO BOX 99 | | | LIBERAL | MO | 64762 | |
| BARTON COUNTY RECORDER OF DEEDS | | 1004 GULF ST RM 107 | | | LAMAR | MO | 64759 | |
| BARTON COUNTY REGISTER OF DEEDS | | 1400 MAIN ST COURTHOUSE 205 | | | GREAT BEND | KS | 67530 | |
| BARTON COUNTY | | 1004 GULF ST RM 101 | BARTON COUNTY COLLECTOR | | LAMAR | MO | 64759 | |
| BARTON COUNTY | | 1400 MAIN ST RM 207 | JENNETH KARLINTREASURER | | GREAT BEND | KS | 67530 | |
| BARTON COUNTY | | 1400 MAIN ST STE 207 | BARTON COUNTY TREASURER | | GREAT BEND | KS | 67530 | |
| BARTON COUNTY | | COUNTY COURTHOUSE | | | LAMAR | MO | 64759 | |
| BARTON F ROBISON LAW OFFICE | | 117 E WOOD ST | | | PARIS | TN | 38242 | |
| BARTON HILLS VILLAGE | VILLAGE BARTON HILLS TREASURER | 199 BARTON SHORE DR | | | ANN ARBOR | MI | 48105-1021 | |
| BARTON J A WANDER TRUSTEE | | 109 HOMEWOOD RD | | | LOS ANGELES | CA | 90049 | |
| BARTON J SIDLE ATT AT LAW | | 9515 DEERECO RD STE 902 | | | TIMONIUM | MD | 21093 | |
| BARTON L BAKER ATT AT LAW | | 152 S 1ST AVE | | | YUMA | AZ | 85364 | |
| BARTON MORTGAGE CORP | | 411 CONGRESS ST | | | PORTLAND | ME | 04101 | |
| BARTON MUTUAL INSURANCE | | BOX 218 MAIN ST | | | LIBERAL | MO | 64762 | |
| BARTON MUTUAL INSURANCE | | | | | LIBERAL | MO | 64762 | |
| BARTON P LEVINE ATT AT LAW | | 875 AV OF THE AMERICAS STE 205 | | | NEW YORK | NY | 10001 | |
| BARTON RECORDER OF DEEDS | | 1004 GULF | BARTON COUNTY COURTHOUSE | | LAMAR | MO | 64759 | |
| BARTON REGISTER OF DEEDS | | 1400 MAIN | BARTON COUNTY COURTHOUSE | | GREAT BEND | KS | 67530 | |
| BARTON TOWN CLERK | | PO BOX 657 | | | BARTON | VT | 05822 | |
| BARTON TOWN | | 304 ROUTE 17C | TAX COLLECTOR | | WAVERLY | NY | 14892 | |
| BARTON TOWN | | 34 MAIN ST | TOWN OF BARTON | | BARTON | VT | 05822 | |
| BARTON TOWN | | 3482 TOWN HALL RD | BARTON TOWN TREASURER | | KEWASHUM | WI | 53040 | |
| BARTON TOWN | | 3482 TOWN HALL RD | TREASURER BARTON TWP | | KEWASHUM | WI | 53040 | |
| BARTON TOWN | | 3482 TOWN HALL RD | TREASURER | | KEWASKUM | WI | 53040 | |
| BARTON TOWN | | 7039 MT PLEASANT AVE | TREASURER BARTON TWP | | WEST BEND | WI | 53090 | |
| BARTON TOWN | | 7039 MT PLEASANT DR | TREASURER BARTON TWP | | WEST BEND | WI | 53090 | |
| BARTON TOWN | | 7039 MT PLEASANT VE | TREASURER | | WEST BEND | WI | 53090-9308 | |
| BARTON TOWN | | PO BOX 657 | TOWN OF BARTON | | BARTON | VT | 05822 | |
| BARTON TOWNSHIP | | 8208 E 14 MILE RD | TREASURER BARTON TWP | | PARIS | MI | 49338 | |
| BARTON TOWNSHIP | | 8209 E 14 MILE RD | TREASURER BARTON TWP | | PARIS | MI | 49338 | |
| BARTON VILLAGE | | PO BOX 519 | BARTON VILLAGE TREASURER | | BARTON | VT | 05822 | |
| BARTON VILLAGE | | PO BOX 519 | BARTON VILLAGE | | BARTON | VT | 05822 | |
| BARTON W MORRIS ATT AT LAW | | 30300 NORTHWESTERN HWY STE 106 | | | FARMINGTON HILLS | MI | 48334 | |
| BARTON WOODS CONDO ASSOCIATION | | 2012 W 25TH ST STE 301 | C O CONTINENTAL MANAGEMENT | | CLEVELAND | OH | 44113 | |
| BARTON WOODS HOMEOWNERS ASSOC | | 1002 TERRACE DR | | | BOUNTIFUL | UT | 84010 | |
| BARTON, BARBARITA M | | 5048 LINCREST PLACE | | | HUBER HEIGHTS | OH | 45424 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTON, GARY | | 621 S SPENCER | HESS CONTRACTORS LLC | | INDIANAPOLIS | IN | 46219 | |
| BARTON, JAMES R & BARTON-CRANE, CYNTHIA L | | 1611 ADOBE SPRINGS DR | | | SAN ANTONIO | TX | 78232-4984 | |
| BARTON, SCOTT M & BARTON, REGINA L | | 14252 BUCK VALLEY ROAD | | | WARFORDSBURG | PA | 17267 | |
| BARTON, TAMMY | | 3039 STATE RT 734 NE | | | BLOOMINGBURG | OH | 43106 | |
| BARTON, THERESA M | | 9031 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| BARTON, WILLIAM | | 35217 STAEHLI PARK RD | SERVICEMASTER | | LAKE CITY | MN | 55041 | |
| BARTOSIK, ALICJA & BARTOSIK, JAROSLAW | | 3180 KEYSTONE RD | | | NORTHBROOK | IL | 60062 | |
| BARTOW CLERK OF SUPERIOR COURT | | 135 W CHEROKEE AVE STE 233 | | | CARTERSVILLE | GA | 30120 | |
| BARTOW COUNTY | | 135 W CHEROKEE AVE STE 217A | | | CARTERSVILLE | GA | 30120 | |
| BARTOW COUNTY | | 135 W CHEROKEE AVE STE 217A | MOBILE HOME ONLY | | CARTERSVILLE | GA | 30120 | |
| BARTOW COUNTY | | 135 W CHEROKEE AVE STE 217A | TAX COMMISSIONER | | CARTERSVILLE | GA | 30120 | |
| BARTOW COUNTY | TAX COMMISSIONER | 135 W CHEROKEE AVE STE 217A | | | CARTERSVILLE | GA | 30120 | |
| BARTOW MUTUAL INSURANCE | | | | | CARTERSVILLE | GA | 30120 | |
| BARTOW MUTUAL INSURANCE | | PO BOX 805 | | | CARTERSVILLE | GA | 30120 | |
| BARTOW TOWN | | PO BOX 248 | COLLECTOR | | BARTOW | GA | 30413 | |
| BARTRAM, PAUL & BARTRAM, SHERRI | | PO BOX 822 | | | GILBERT | WV | 25621 | |
| BARTWOOD CONSTRUCTION INC | | 10840 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| BARTWOOD CONSTRUCTION INC | | 10840 TALBERT AVE | WENDY AND BON LARSON SILVA | | FOUNTAIN VALLEY | CA | 92708 | |
| BARTWOOD CONSTRUCTION INC | | 2112 WALKER LN | AND KANG AND BONITA LEE | | FULLERTON | CA | 92833 | |
| BARULICH, LAWRENCE C & BARULICH, JOANNE G | | 1821 LOYOLA DRIVE | | | BURLINGAME | CA | 94010-5729 | |
| BARVELD, RYAN & BARVELD, RODGER | | 14590 PORT SHELDON | | | WEST OLIVE | MI | 49460 | |
| BARVINEK APPRAISAL SERVICE | | PO BOX 11115 | | | CEDAR RAPIDS | IA | 52410-1115 | |
| BARWICK CITY BROOKS CO | | PO BOX 146 | COLLECTOR | | BARWICK | GA | 31720 | |
| BARWICK CITY THOMAS CO | | PO BOX 146 | COLLECTOR | | BARWICK | GA | 31720 | |
| BARWICK, ERIC L & BARWICK, MARTHA L | | 2241 W AUSTIN | | | NEVADA | MO | 64772 | |
| BARWICK, GLOY | | 10340 SOUTH 360 EAST | | | SANDY | UT | 84070 | |
| BARWOOD, DAVID R | | 10182 TUJUNGA CANYON BLVD | | | TUJUNGA | CA | 91042-2252 | |
| BARZILAI, MENI | | 14715 1/2 OXNARD ST | | | VAN NUYS | CA | 91411-0000 | |
| BASCH CONSTRUCTION CO AND | | 2069 EAGLEPATH CIR | DON MUCHOW | | HENDERSON | NV | 89074 | |
| BASCH CONSTRUCTION CO LLC | ATILLA FRIED | 6226 S SANDHILL RD STE A | | | LAS VEGAS | NV | 89120-3290 | |
| BASCH ENTERPRISES LLC | | 898 CIDER DR | | | BUNKER HILL | WV | 25413-4226 | |
| BASCIETTO AND BREGMAN LLC | | 515 MAIN ST | | | LAUREL | MD | 20707-4117 | |
| BASDEO AND LAKSHMI OOMROW AND | | 15781 LITHIUM ST NW | EAGLEVIEW CONTRACTING INC | | RAMSEY | MN | 55303 | |
| BASEIRO AND ASSOCIATES INC | | PO BOX 10725 | | | TAMPA | FL | 33679 | |
| BASEYS ROOFING | | 1004 NW 79TH | | | OKLAHOMA | OK | 73114 | |
| BASF | | 100 CAMPUS DR | | | FLORHAM PARK | NJ | 07932 | |
| BASF | | 1625 STATE ROUTE 10 WEICHERT RELO | FINANCIAL SERVICES CNTR DEPT 060 | | MORRIS PLAINS | NJ | 07950 | |
| BASH HOLDINGS INC SERVPRO | | 26 E 3RD ST | AND DENNIS AND IDELLA STINSON | | LOWELL | OR | 97452 | |
| BASH, BRIAN A | | 3200 NATIONAL CITY CTR | 1900 E 9TH ST | | CLEVELAND | OH | 44114 | |
| BASHAM, JONATHAN G | | 745 NE MT WASHINGTON DR 308 | | | BEND | OR | 97701 | |
| BASHAM, MARK & BASHAM, TERESA | | 5700 E 300S | | | WHITESTOWN | IN | 46075-9585 | |
| BASHAM, WILLIAM D | | 809 NORTH 19TH STREET | | | MATTOON | IL | 61938 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASHAW TOWN | | RT 2 | | | SHELL LAKE | WI | 54871 | |
| BASHAW TOWN | | RT 2 | TAX COLLECTOR | | SHELL LAKE | WI | 54871 | |
| BASHAW TOWN | TREASURER BASHAW TWP | PO BOX 78 | W7704 GREEN VALLEY RD | | SHELL LAKE | WI | 54871 | |
| BASHAW TOWN | | W8876 COUNTY HWY B | BASHAW TOWN TREASURER | | SHELL LAKE | WI | 54871 | |
| BASHER, RICK D | | 2797 TRAMANTO STREET | | | DELTONA | FL | 32738 | |
| BASIC REAL ESTATE SERVICES | | 224 OAKLAND AVE | PO BOX 10971 | | ROCK HILL | SC | 29730 | |
| BASIC REAL ESTATE SERVICES | | P.O. BOX 10971 | 224 OAKLAND AVE. | | ROCK HILL | SC | 29730 | |
| BASIL J BOUTRIS ATT AT LAW | | 80 SWAN WAY STE 320 | | | OAKLAND | CA | 94621 | |
| BASIL RUSSO AND CO LPA | | 691 RICHMOND RD | | | RICHMOND HEIGHTS | OH | 44143 | |
| BASIL T SIMON ATT AT LAW | | 422 W CONGRESS ST STE 400 | | | DETROIT | MI | 48226 | |
| BASIL V HICKS JR ATT AT LAW | | PO BOX 5670 | | | N LITTLE ROCK | AR | 72119 | |
| BASIL, JOHN | | 8711 SARATOGA ST | | | OAK PARK | MI | 48237 | |
| BASILE AND TESTA PA | | 424 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| BASILE TOWN | | PO BOX 308 | SHERIFF AND COLLECTOR | | BASILE | LA | 70515 | |
| BASILE TOWN | | PO BOX 308 | TAX COLLECTOR | | BASILE | LA | 70515 | |
| BASILE, THOMAS J & BASILE, CHARLENE A | | 7158 STATE ROUTE 5 | | | CLINTON | NY | 13323-3430 | |
| BASIN BROKERS INC | | 106 MAIN PO BOX 456 | | | WILLISTON | ND | 58802 | |
| BASINGER, WALTER S | | 110 SEVILLA AVE | DEBBIE L BESINGER | | ROYAL BEACH | FL | 33411 | |
| BASINSKI, TERRI M | | 4 WHITE BIRCH CIR | | | ROCHESTER | NY | 14624-3922 | |
| BASKERVILLE LAW OFFICES | | 616 E SOUTHERN AVE STE 103 | | | MESA | AZ | 85204 | |
| BASKERVILLE LOTTIE AND ASSOCIATES L | | 2839 PACES FERRY RD SE STE 850 | | | ATLANTA | GA | 30339 | |
| BASKETT, ELIZABETH | | 2725 MENOCINO AVE | | | SANTA ROSA | CA | 95403 | |
| BASKIN, DELOIS | | 6221 FOREST HILLS DR | | | NORCROSS | GA | 30092 | |
| BASKINS PEDERSON AND TROSHYNSKI | | PO BOX 865 | | | NORTH PLATTE | NE | 69103 | |
| BASKINS, THOMAS J & BASKINS, JOYCE E | | 320 BRITTANY CV | | | LAVONIA | GA | 30553-2612 | |
| BASLEE, JUDY K | | 271 SE 300TH RD | | | WARRENSBURG | MO | 64093-8323 | |
| BASLOE LEVIN AND CUCCARO LTD EAST | | 216 DORE DR | | | RUTLAND | VT | 05701 | |
| BASLOE LEVIN AND CUCCARO LTD | | 216 DORE DR | | | RUTLAND | VT | 05701 | |
| BASLOE LEVIN AND CUCCARO LTD | | 25 N MAIN ST | AND TIMOTHY COOK AND E COAST MODULAR | | RUTLAND | VT | 05701 | |
| BASNET, PRABIN & BASNET, SARU | | 917 MELTED CANDLE COVE | | | PFLUGERVILLE | TX | 78660 | |
| BASQUEZ, JAIME B & BASQUEZ, APOLONIA F | | 4351 NAULU PL APT A | | | KOLOA | HI | 96756-8629 | |
| BASRA, SATPAL S | | 12640 NE 104TH ST | | | KIRKLAND | WA | 98033 | |
| BASS & MOGLOWSKY SC - PRIMARY | | 501 West Northshore Drive | Suite 300 | | MILWAUKEE | WI | 53217 | |
| BASS & MOGLOWSKY, S.C. | | 501 W NORTHSHORE DR STE H300 | | | MILWAUKEE | WI | 53217-4567 | |
| BASS AGENCY | | HWY 29 N 101 | | | ANDALUSIA | AL | 36420 | |
| BASS AND MOGLOWSKI SC | | 501 W NORTHSHORE DR STE H300 | | | MILWAUKEE | WI | 53217-4567 | |
| BASS AND MOGLOWSKY | | 501 W NORTHSHORE DR STE H300 | | | MILWAUKEE | WI | 53217-4567 | |
| BASS INSLAND ESTATES CONDOMINIUM | | PO BOX 2019 | C O HARVARD MNGMNT SOLUTIONS INC | | MERRIMACK | NH | 03054 | |
| BASS LAKE TOWN | | 14412 W CTY HWY RD K | BASS LAKE TOWN TREASURER | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | 14412 W CTY HWY RD K | TREASURER | | HAYWARD | WI | 54843 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASS LAKE TOWN | | 15167 W SPING CREEK RD | TREASURER BASS LAKE TOWNSHIP | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | 15167 W SPRING CREEK RD | TREASURER | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | N9356 FIRE LN RD | BASS LAKE TOWN TREASURER | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | ROUTE 2 BOX 2060 A | TREASURER | | HAYWARD | WI | 54843 | |
| BASS LAKE TOWN | | RT 1 | | | SPRINGBROOK | WI | 54875 | |
| BASS LAW OFFICES | | PO BOX 61 | | | UNION GROVE | WI | 53182 | |
| BASS RIVER TOWNSHIP | | N MAPLE AVENUE PO BOX 307 | TAX COLLECTOR | | NEW GRETNA | NJ | 08224 | |
| BASS RIVER TOWNSHIP | | PO BOX 307 | BASS RIVER TWP COLLECTOR | | NEW GRETNA | NJ | 08224 | |
| BASS, ARMANDO | | 4518 EVERHART RD | | | CORPUS CHRISTI | TX | 78411 | |
| BASS, BRENT J | | 316 CENTRAL ST STE 2 | | | SAUGUS | MA | 01906 | |
| BASS, BRUCE J | | PO BOX 504 | | | GREEN RIVER | WY | 82935-0504 | |
| BASS, C | | 335 MADISON AVE | | | NEW YORK | NY | 10017 | |
| BASS, C | | 4828 LOOP CENTRAL DR | | | HOUSTON | TX | 77081 | |
| BASS, CHARLES W & BASS, CHERYL W | | PO BOX 634 | | | GEORGETOWN | SC | 29442 | |
| BASS, JOHN W & BASS, JUDY A | | 6504 HORIZON PLACE | | | PLANO | TX | 75023 | |
| BASS, QUINTON G | | 10583 BASS FARM RD | | | ANDALUSIA | AL | 36420-7379 | |
| BASS, SAMUEL | | 1217 N BROOKE | KATHLEEN BASS | | ANGLETON | TX | 77515 | |
| BASS, TERI | | 158 RIDGEWOOD DR | | | MAGNOLIA | TX | 77355 | |
| BASS, TERRY R & BASS, JENNIFER | | 8426 CLINT DR, STE 133 | | | BELTON | MO | 64012 | |
| BASS, WALTER C & BASS, MEREDITH B | | 2122 SHADOW PARK DR | | | KATY | TX | 77494-2136 | |
| BASSAM ABED | | 8103 TWEED CT | | | BAKERSFIELD | CA | 93313 | |
| BASSAM AYASS | | 5 RANCHO HORUPA PL | | | POMONA | CA | 91766 | |
| BASSBEY, NELLIE | | 6734 S NORMAL | | | CHICAGO | IL | 60621 | |
| BASSETT REALTY GROUP INC | | 10600 W HWY 80 | | | FORNEY | TX | 75126 | |
| BASSETT, JASON R | | 3840 QUICK RD | | | HAROBOR SPRINGS | MI | 49740-9311 | |
| BASSETT, MICHAEL E & BASSETT, JULIE R | | 2720 RADCLIFFE AVE | | | ANN ARBOR | MI | 48104 | |
| BASSETT, ROBERT P & BASSETT, KAYLA M | | 1704 CAMINO RIO | | | FARMINGTON | NM | 87401 | |
| BASSETT, SANDRA | | 1001 N 11TH ST | SERVPRO OF QUINCY | | QUINCY | IL | 62301 | |
| Bassey, Edet O | | 8080 Innisbrook Court | | | Columbus | GA | 31909 | |
| BASSI MCCUNE AND VREELAND PC | | 111 FALLOWFIELD AVE | | | CHARLEROI | PA | 15022 | |
| Bassi, McCune & Vreeland, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KING | P.O. Box 144 111 Fallowfield Ave. | | | Charleroi | PA | 15022 | |
| BASSIM MATTIA AND WESAL MATTIA | | 51342 SANDSHORES | | | SHELBY TWP | MI | 48316 | |
| BASSING, STEFANIE A | | 9977 EDELWEISS CIR | | | SHAWNEE | KS | 66203-4612 | |
| BASSO, DOUG & BASSO, RUBY | | 300 CUIVRE RIDGE | | | TROY | MO | 63379-0000 | |
| BASSO, ROBERT M & BASSO, PATRICIA | | 12043 S 69TH CT | | | PALOS HEIGHTS | IL | 60463-1650 | |
| BASTA, MONA | | 312 FOREST WIND WAY | | | CARY | NC | 27513-9721 | |
| BASTARRIKA GUTMAN AND SOTO LLP | | 434 21ST AVE | | | PATERSON | NJ | 07513 | |
| BASTEDO CONSTRUCTION INC | | 20339 ZELDA AVE | | | PORT CHARLOTTE | FL | 33952 | |
| BASTEK, JOHN A & BASTEK, SUSAN H | | 7824 BYRDS NEST PASS | | | ANNANDALE | VA | 22003-1545 | |
| BASTER, OSVALDO A | | 1700-1702 NORTHWEST 113 TERR | | | MIAMI | FL | 33167-0000 | |
| BASTIN, JAMES R | | 3650 SLOAN AVE. | | | MARTINSVILLE | IN | 46151 | |
| BASTING APPRAISAL SERVICE | | PO BOX 691 | | | COOL | CA | 95614 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASTING, MATTHEW & BASTING, JENNIFER | | 700 BRIAR HILL DR | | | WAUKESHA | WI | 53188-2752 | |
| BASTOB, BRIAN A | | 3415 ARTESIA BLVD UNIT 7 | | | TORRENCE | CA | 90504 | |
| BASTOGNE INC | | PO BOX 102594 | GENESIS RETURNS CHECKFREE | | ATLANTA | GA | 30368 | |
| BASTRESS TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| BASTRESS TOWNSHIP | | 4467 JACKS HOLLOW RD | TAX COLLECTOR | | WILLIAMSPORT | PA | 17702 | |
| BASTROP APPRAISAL DISTRICT | | 209 JACKSON ST | | | BASTROP | TX | 78602 | |
| BASTROP CITY | | 201 S JEFFERSON PO BOX 431 | | | BASTROP | LA | 71221-0431 | |
| BASTROP CITY | | 201 S JEFFERSON PO BOX 431 | TAX COLLECTOR | | BASTROP | LA | 71221-0431 | |
| BASTROP CITY | | PO BOX 431 | TAX COLLECTOR | | BASTROP | LA | 71221 | |
| BASTROP CITY | TAX COLLECTOR | PO BOX 431 | | | BASTROP | LA | 71221 | |
| BASTROP COUNTY CLERK | | 803 PINE ST RM 112 COURTHOUSE | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY CLERK | | 803 PINE ST RM 112 | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY CLERK | | PO BOX 577 | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY DISTRICT CLERK | | 804 PECAN ST ANNEX BLDG LOWER LEVEL | BASTROP COUNTY DISTRICT CLERK | | BASTROP | TX | 78602 | |
| BASTROP COUNTY MUD 1 H | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BASTROP COUNTY MUD 1 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BASTROP COUNTY MUD 1 H | | 5 OAK TREE | | | FRIENDSWOOD | TX | 77546 | |
| BASTROP COUNTY | | 803 PINE ST PO BOX 579 | LINDA HARMON TAX AC | | BASTROP | TX | 78602 | |
| BASTROP COUNTY | | 803 PINE ST | PO BOX 579 | | BASTROP | TX | 78602 | |
| BASTROP COUNTY | | 803 PINE STREET PO BOX 579 | ASSESSOR COLLECTOR | | BASTROP | TX | 78602 | |
| BASTROP COUNTY | | BASTROP COUNTY | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY | | PO BOX 579 | | | BASTROP | TX | 78602 | |
| BASTROP COUNTY | | PO BOX 579 | LINDA HARMON TAX A C | | BASTROP | TX | 78602 | |
| BASTROP STAR OF TEXAS REALTY | | 1112 MAIN | | | BASTROP | TX | 78602 | |
| BASULJEVIC, MERIMA | | 30 EDGE TRAIL | | | SUGARLOAF | PA | 18249 | |
| BASURTO, TRINIDAD & BASURTO, CONSUELO | | 10891 RANNEY AVE | | | GARDEN GROVE | CA | 92843-3463 | |
| Baswell-Guthrie PC | GMAC MORTGAGE, LLC V. THOMAS S. STALLINGS AND STEPHANIE D. STALLINGS | 233 South High Street, Suite 300 | | | Columbus | OH | 43215-4526 | |
| BAT INVESTMENTS LLC | | 27201 N BLACK CANYON HWY | | | PHOENIX | AZ | 85085 | |
| BAT STATE GAS | | PO BOX 742514 | | | CINCINNATI | OH | 45274 | |
| BATA, DONNA L & BATA, CHARLES F | | 23 MAPLE AVENUE | | | HANOVER | MA | 02339 | |
| BATAVIA CITY SCH CITY OF BATAVIA | | 39 WASHINGTON AVE | | | BATAVIA | NY | 14020 | |
| BATAVIA CITY SCH CITY OF BATAVIA | | 39 WASHINGTON AVE | BOARD OF EDUCATION | | BATAVIA | NY | 14020 | |
| BATAVIA CITY SCH CITY OF BATAVIA | | PO BOX 1596 | BOARD OF EDUCATION | | BUFFALO | NY | 14240 | |
| BATAVIA CITY SCH DIS TN OF BATAVIA | | 39 WASHINGTON AVE | BOARD OF EDUCATION | | BATAVIA | NY | 14020 | |
| BATAVIA CITY SCH DIS TN OF BATAVIA | | 39 WASHINGTON ST | BOARD OF EDUCATION | | BATAVIA | NY | 14020 | |
| BATAVIA CITY SCH TN OF STAFFORD | | 39 WASHINGTON AVE | BOARD OF EDUCATION | | BATAVIA | NY | 14020 | |
| BATAVIA CITY | | 10 W MAIN ST CITY HALL | | | BATAVIA | NY | 14020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATAVIA CITY | | 10 W MAIN ST CITY HALL | CITY TREASURER | | BATAVIA | NY | 14020 | |
| BATAVIA CITY | | ONE BATAVIA CITY CENTRE | CITY TREASURER | | BATAVIA | NY | 14020 | |
| BATAVIA TOWN | | 3833 W MAIN ST | TAX COLLECTOR | | BATAVIA | NY | 14020 | |
| BATAVIA TOWNSHIP | | 185 GRAF RD | | | COLDWATER | MI | 49036 | |
| BATCHE, KERRI J & BATCHE, MICHAEL J | | 55 HILL HOLLOW ROAD | | | LAKE HOPATCONG | NJ | 07849 | |
| BATCHELOR, HARL C | | 2839 SPRING HAVEN ROAD | | | ROCKY MOUNT | NC | 27804-7856 | |
| BATE AND BATE | | 505 S HARRISON ST | | | SHELBYVILLE | IN | 46176 | |
| BATEMAN GIBSON, LLC | SUZANNE GIBSON & RALPH GIBSON VS MRTG ELECTRONIC REGISTRATION SYSTESM INC, GMAC MRTG, LLC RESIDENTIAL FUNDING CORP, RES ET AL | 65 Union Avenue, Suite 1010 | | | Memphis | TN | 38103 | |
| BATEMAN, CRAIG T & BATEMAN, NADIA | | 3210 WALKER LN | | | EAGLEVILLE | PA | 19403-1163 | |
| BATEMAN, PAMELA M | | 11 HENRY ST | | | NORTH VERNON | IN | 47265-1027 | |
| BATES AND BROWN P A | | 1511 NW 6TH ST | | | GAINESVILLE | FL | 32601 | |
| BATES AND HASSELBACK LLP | | 827 EASTWIND DR | | | WESTERVILLE | OH | 43081-3303 | |
| BATES CITY | | 203 N SECOND PO BOX 225 | VILLAGE COLLECTOR | | BATES CITY | MO | 64011 | |
| BATES COUNTY MUTUAL INS COMPANY | | | | | BUTLER | MO | 64730 | |
| BATES COUNTY MUTUAL INS COMPANY | | PO BOX 87 | | | BUTLER | MO | 64730 | |
| BATES COUNTY REGISTRAR OF DEEDS | | PO BOX 186 | | | BUTLER | MO | 64730 | |
| BATES COUNTY TAX COLLECTOR | | 1 N DELAWARE | | | BUTLER | MO | 64730 | |
| BATES COUNTY | | 1 N DELAWARE | BATES COUNTY COLLECTOR | | BUTLER | MO | 64730 | |
| BATES COUNTY | | 1 N DELAWARE | TREASURER | | BUTLER | MO | 64730 | |
| BATES REALTY | | 2000 WAKEFIELD ST | PO BOX 1809 | | PETERSBURG | VA | 23805 | |
| BATES RECORDER OF DEEDS | | 1 N DELAWARE ST | | | BUTLER | MO | 64730 | |
| BATES TOWNSHIP | | 193 SECTION 16 RD | SHIRLEY MACKEE TAX COLLECTOR | | IRON RIVER | MI | 49935 | |
| BATES TOWNSHIP | | 199 SECTION 14 RD | TREASURER BATES TWP | | IRON RIVER | MI | 49935 | |
| BATES, ALYCE M | | 3767 FILLMORE STREET | | | GARY | IN | 46408 | |
| BATES, BARBARA S | | PO BOX 5312 | | | VANCLEAVE | MS | 39565-0000 | |
| BATES, CARL M | | PO BOX 1819 | CH 13 TRUSTEE | | RICHMOND | VA | 23218 | |
| BATES, CARL M | | PO BOX 1819 | | | RICHMOND | VA | 23218 | |
| BATES, CHARLENE | | 1004 LOS ROBLES BLVD | TAVORIS SAUCIER | | SACRAMENTO | CA | 95838 | |
| BATES, GILBERT L | | 550 HARBOR COVE LN APT 1700K | | | CHARLESTON | SC | 29412-3014 | |
| BATES, JESSICA & HAIRSTON, FREDDIE | | 6321 BELLE ISLE LANE | | | FORT WAYNE | IN | 46835 | |
| BATES, JILL | | 2009 5TH AVENUE | | | KEARNEY | NE | 68845-0000 | |
| BATES, JOYCE J | | 150 CALIFORNIA AVENUE | | | SAN LEANDRO | CA | 94577 | |
| BATES, KAI | | 2750 SHADOW VIEW DR APT 236 | | | EUGENE | OR | 97408 | |
| BATES, PAUL | | 2177 HWY 35 | DARREN BATES | | SECTION | AL | 35771 | |
| BATES, PAULA | | 10611 SW CR 4210 | BF ENTERPRISES | | PURDON | TX | 76679 | |
| BATES, R K | | 208 SE LAKE VILLAGE DR | | | BLUE SPRINGS | MO | 64014 | |
| BATES, SHEREE | | 244 RIDGEWOOD DR | BUILDER 1 | | CHICKAMAUGA | GA | 30707 | |
| BATES, STEVEN E & BATES, SONYIA L | | 607 SOUTH COUNTRYSIDE AVENUE | | | REPUBLIC | MO | 65738 | |
| BATES, STEVEN J & BATES, PAMELA R | | PO BOX 206 | | | CANON CITY | CO | 81215 | |
| BATESBURG INS AGCY INC | | 657 W COLUMBIA AVE | | | BATESBURG | SC | 29006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATESVILLE REALTY | | 1211 E BOSWELL ST | | | BATESVILLE | AR | 72501 | |
| BATESVILLE REALTY | | 314 B HWY 51 N | | | BATESVILLE | MS | 38606 | |
| BATESVILLE TITLE SERVICES | | 248 E MAIN ST | | | BATESVILLE | AR | 72501 | |
| BATH BORO NRTHMP | | 215 E MAIN ST | TC OF BATH BOROUGH | | BATH | PA | 18014 | |
| BATH BORO NRTHMP | | PO BOX 37 | | | BATH | PA | 18014 | |
| BATH BORO NRTHMP | | PO BOX 37 | TC OF BATH BOROUGH | | BATH | PA | 18014 | |
| BATH CHARTER TOWNSHIP | | 14480 WEBSTER RD PO BOX 247 | TREASURER BATH CHARTER TWP | | BATH | MI | 48808 | |
| BATH CHARTER TOWNSHIP | | 14480 WEBSTER RD | | | BATH | MI | 48808 | |
| BATH CHARTER TOWNSHIP | | 14480 WEBSTER ROAD PO BOX 247 | TREASURER BATH CHARTER TWP | | BATH | MI | 48808 | |
| BATH CITY | | 55 FRONT ST | CITY OF BATH | | BATH | ME | 04530 | |
| BATH CITY | CITY OF BATH | 55 FRONT ST | | | BATH | ME | 04530 | |
| BATH CLERK OF CIRCUIT COURT | | PO BOX 216 | COUNTY COURTHOUSE | | WARM SPRINGS | VA | 24484 | |
| BATH COUNTY CLERK | | 17 MAIN STL STE 1 | | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY CLERK | | PO BOX 709 | MAIN ST | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY RECORDER | | PO BOX 609 | | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY SHERIFF | | PO BOX 95 | BATH COUNTY SHERIFF | | OWINGSVILLE | KY | 40360 | |
| BATH COUNTY | | PO BOX 306 | BATH COUNTY TREASURER | | WARM SPRINGS | VA | 24484 | |
| BATH COUNTY | | PO DRAWER 306 | BATH COUNTY TREASURER | | WARM SPRINGS | VA | 24484 | |
| BATH CS CMBD TOWNS | | MUNICIPAL BLDG PO BOX 327 | SCHOOL TAX COLLECTOR | | BATH | NY | 14810 | |
| BATH CS CMBD TOWNS | | PO BOX 209 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| BATH TOWN | | PO BOX 165 | BATH TOWN | | BATH | NH | 03740 | |
| BATH TOWN | | PO BOX 88 | BATH TOWN | | BATH | NH | 03740 | |
| BATH TOWNSHIP | | 14480 WEBSTER RD | TOM KING TREASURER | | BATH | MI | 48808 | |
| BATH TOWN | TAX COLLECTOR | PO BOX 327 | MUNICIPAL BUILDING | | BATH | NY | 14810 | |
| BATH VILLAGE | | 110 LIBERTY ST PO BOX 668 | VILLAGE CLERK | | BATH | NY | 14810 | |
| BATH VILLAGE | | 110 LIBERTY ST | VILLAGE CLERK | | BATH | NY | 14810 | |
| BATH WATER DISTRICT | | 1 LAMBART ST | | | BATH | ME | 04530 | |
| BATH WATER DISTRICT | | 1 LAMBART ST | | | BATH | ME | 04530 | |
| BATH WATER SEWER DISTRICT | | 1 LAMBART ST | TREASURER | | BATH | ME | 04530 | |
| BATHEA, ANDREA | | 1719 TEXAS AVE | AND SEAN JOHNSON CONSTRUCTION | | WEST MIFFLIN | PA | 15122 | |
| BATHGATE WEGENER AND WOLF | | PO BOX 2043 | ONE AIRPORT RD | | LAKEWOOD | NJ | 08701 | |
| BATISTA AND PEREZ LLP | | 5200 VINELAND RD STE 230 | | | ORLANDO | FL | 32811 | |
| BATISTA, JULIE | | 12928 S WIDMER ST | ASPEN CONTRACTING INC | | OLATHE | KS | 66062 | |
| BATIZ AND MOHAMMAD KHAN | | 8338 RICHLAND WAY | | | STOCKTON | CA | 95209 | |
| BATLAN, MICHAEL B | | BOX 3729 | | | SALEM | OR | 97302 | |
| BATLES ELECTRIC | | 1467 CRONIC TOWN RD | | | AUBURN | GA | 30011 | |
| BATON ROUGE CLERK OF COURT | | 222 ST LOUIS ST | FL B 1 RM B 115 | | BATON ROUGE | LA | 70802 | |
| BATON ROUGE PARISH SHERIFF AND | | PO BOX 129 | 850 8TH ST RM 15 | | PORT ALLEN | LA | 70767 | |
| BATOR REDMAN BRUNER SHIVE AND LU | | 151 N DELAWARE ST STE 1106 | | | INDIANAPOLIS | IN | 46204 | |
| BATOR REDMAN BRUNNER SHIVE AND L | | 445 N PENNSYLVANIA ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| BATRES, JOSE | | 14207 BURGOYNE RD | WOODLANDS ROOFING AND CONSTRUCTION SERVICES | | HOUSTON | TX | 77077 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATSON NOLAN BRICE WILLIAMSON AN | | 121 S 3RD ST | | | CLARKSVILLE | TN | 37040 | |
| BATT AND MESSINETTI PC | | 210 WILLIAM FLOYD PKWY | | | SHIRLEY | NY | 11967 | |
| BATT, DOUGLAS | | 34 COLONIAL DR | | | MANSFIELD | MA | 02048 | |
| BATT, RONALD D & BATT, DARCY L | | 814 DAKOTA AVENUE | | | ALLIANCE | NE | 69301 | |
| BATTAGLIA CONSTRUCTION INC | | 3000 FORTH WORTH TRAIL | | | AUSTIN | TX | 78748 | |
| BATTAGLIA LAW OFFICE | | 4150A CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |
| BATTAGLIA, SANDRA | | 10399 PARADISE BLVD 203 | | | TREASURE ISLAND | FL | 33706 | |
| BATTELLE, RYAN | | 4426 PINEBROOK CT | CINDY DOUGLAS AND POSSERT CONSTRUCTION | | DAYTON | OH | 45458 | |
| BATTEN BEASLEY AND TAYLOR LLC | | 2233 HAMLINE AVE N STE 650 | | | ROSEVILLE | MN | 55113 | |
| BATTERY HEIGHTS UNIT OWNERS | | 12804 CADET CT | | | MANASSAS | VA | 20109 | |
| BATTERY PINT HOMEOWNERS ASSOC INC | | 2180 W SR STE 500 | | | LONGWOOD | FL | 32779 | |
| BATTIES AND ASSOCIATES | | 156 E MARKET ST STE 1107 | | | INDIANAPOLIS | IN | 46204-3240 | |
| BATTLE CREEK CITY | | 10 N DIVISION ST STE 105 | TREASURER | | BATTLE CREEK | MI | 49014 | |
| BATTLE CREEK CITY | | 10 N DIVISION STE 105 PO BOX 1717 | TREASURER | | BATTLE CREEK | MI | 49016-1717 | |
| BATTLE CREEK CITY | | 10 N DIVISION STE 105 | BATTLE CREEK CITY | | BATTLE CREEK | MI | 49014 | |
| BATTLE CREEK CITY | | 10 N DIVISION | | | BATTLE CREEK | MI | 49014-4004 | |
| BATTLE CREEK CITY | | 10N DIVISION PO BOX 1717 | | | BATTLE CREEK | MI | 49016 | |
| BATTLE CREEK MUT INS | | 10N DIVISION PO BOX 1717 | TREASURER | | BATTLE CREEK | MI | 49016 | |
| BATTLE CREEK MUT INS | | | | | BATTLE CREEK | NE | 68715 | |
| BATTLE CREEK MUT INS | | PO BOX 340 | | | BATTLE CREEK | NE | 68715 | |
| BATTLE REALTY COMPANY | | 1033 12TH AVE N | | | NASHVILLE | TN | 37208 | |
| BATTLE ROAD FARM CONDO TRUST | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| BATTLE WINSLOW SCOTT AND WILEY PA | | 2343 PROFESSIONAL DR PO BOX 7100 | | | ROCKY MOUNT | NC | 27804 | |
| BATTLEFIED INS AGENCY INC | | 10759 A AMBASSADOR DR | | | MANASSAS | VA | 20109 | |
| BATTLEFIELD CITY | | CITY HALL | | | ASH GROVE | MO | 65604 | |
| BATTLEFIELD CITY | | CITY HALL | | | BATTLEFIELD | MO | 65604 | |
| BATTLEFIELD MANAGEMENT | | 5608 SOUTHPOINT CENTRE BLVD STE 101 | | | FREDERICKSBURG | VA | 22407-2608 | |
| BATTLEY, KENNETH | | 629 L ST STE 201 | | | ANCHORAE | AK | 99501 | |
| BATTLEY, KENNETH | | 629 L ST STE 201 | | | ANCHORAGE | AK | 99501 | |
| BATTS, BOBBY D & BATTS, DEBRA | | 5030 MARY ELLEN CIRCLE | | | SMYRNA | TN | 37167 | |
| BATURIN, CYLE | | 928 E 5TH ST | | | BELVIDERE | IL | 61008 | |
| BATZ, RICHARD C & BATZ, LOUISE H | | 206 OAK LEAF DRIVE | | | SAN ANTONIO | TX | 78209 | |
| BAUBLITE, CATHERINE C | | 9408 COTE BRILLIANTE | | | OVERLAND | MO | 63114 | |
| BAUCH AND MICHAELS LLC | | 53 W JACKSON BLVD STE 1115 | | | CHICAGO | IL | 60604 | |
| BAUCH, KLAUS D & BAUCH, HELEN L | | 2137 BUENOS AIRES DR | | | COVINA | CA | 91724-3907 | |
| BAUCOM, ANDREW W & BAUCOM, SUSAN M | | 12826 BAY TREE WAY | | | LOUISVILLE | KY | 40245 | |
| BAUCOM, IDA G | | 2040 BARRINGER DR | | | CHARLOTTE | NC | 28208 | |
| BAUCOM, MICHAEL A | | 1439 BELLS KNOX RD | | | CHARLOTTE | NC | 28214 | |
| Baudelaire Guillaume | | 99 Mill Stream Road | Stoney Run | | Pine Hill | NJ | 08021 | |
| BAUDER, JANE | | 710 N CARROLLTON AVE | BANK OF AMERICA | | NEW ORLEANS | LA | 70119 | |
| BAUDIN TERRACE HOMEOWNERS | | 1945 BAUDIN ST | JERALDINE DEAN TREASURER | | POMONA | CA | 91766 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUDLER BAUDLER MAUS AND BLAHNIK | | 108 N MAIN ST | | | AUSTIN | MN | 55912 | |
| BAUDVILLE DESKTOP PUBLISHING | | 5380 52ND ST SE | | | GRAND RAPIDS | MI | 49512 | |
| Bauer Law Firm PC | JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | 700 Louisiana, Suite 3950 | | | Houston | TX | 77002 | |
| Bauer, Carl | | 302 W. 25th Street | | | Pueblo | CO | 81003 | |
| BAUER, DALE W & BAUER, MARILOIS | | 462 WEST HIGH STREET | | | PHOENIXVILLE | PA | 19460-3030 | |
| BAUER, DAVID & BUTLER, KAREN | | 106 ELEGANS CT | | | SAN RAMON | CA | 94582-5270 | |
| BAUER, DAVID W | | 1208 FREDERICK ST | | | JOLIET | IL | 60435 | |
| BAUER, JON | | 3007 LAKERIDGE DR | JFS CONSTRUCTION GROUP INC | | LOS ANGELES | CA | 90068 | |
| BAUER, JOSEPH | | 3330 GRATIOT AVE | | | PORT HURON | MI | 48060 | |
| BAUER, RICHARD | | 23 HUNTER PL | DAWN BRAVATA BAUER CITIBANK FSB | | METAIRIE | LA | 70001 | |
| BAUER, ROBERT G & BAUER, DORINA | | 10349 CRAFTSMAN WAY APT 207 | | | SAN DIEGO | CA | 92127-3545 | |
| BAUER, ROBERT | | 407 MARYLAND AVE | SUTHERLAND HOMES AND ALTERATIONS INC | | CRYSTAL BEACH | FL | 34681 | |
| BAUER, WILLIAM | | 723 LINCOLN AVE | | | MONROEVILLE | PA | 15146 | |
| BAUERS, SONJA J | | 2035 EAST 8TH STREET | | | FREMONT | NE | 68025 | |
| BAUGH DALTON CARLSON AND RYAN LL | | 55 W MONROE ST STE 600 | | | CHICAGO | IL | 60603 | |
| BAUGH, BILLIE J | | 523 BEECHLAWN DR | AND MAP CONSTRUCTION | | CLARKSVILLE | IN | 47129 | |
| BAUGH, JEREMY R & IRWIN, TAMARA J | | 930 HIGHLANDER DR | | | PLAINFIELD | IN | 46168 | |
| BAUGH, MICHELLE | | 4127 FAWN DR | APT H | | HARRISBURG | PA | 17112 | |
| BAUGHMAN REALTY | | 148 E MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| BAUGHN, DAVID | | 1459 ASBURY MILL RD | | | CLEVELAND | GA | 30528-0000 | |
| BAUHOF AND ASSOCIATES LLC | | 30 N CT ST | | | WESTMINSTER | MD | 21157 | |
| BAUKNIGHT, DANONE R & BAUKNIGHT, BENTE C | | 1618 N HARDING AVE | | | PASADENA | CA | 91104-1941 | |
| BAUM REALTORS INC | | 2435 KERMIT HWY | | | ODESSA | TX | 79761-1142 | |
| BAUM REALTORS INC | | 2455 KERMIT HWY | | | ODESSA | TX | 79761-1142 | |
| BAUM, SANDRA | | P.O. BOX 2597 RURAL RT. | | | DILLON | CO | 80435 | |
| BAUMAN AND BAUMAN | | 7820 PETERS RD | STE E 103 | | PLANTATION | FL | 33324 | |
| BAUMAN AND KANNER PA | | 4050 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| BAUMAN AND WILCOCK PA | | 6640 34TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| BAUMAN AND WILCOCK PA | | 8668 PARK BLVD STE F | | | SEMINOLE | FL | 33777 | |
| BAUMAN, ANDREA P | | PO BOX 907 | | | HIGHLAND CITY | FL | 33846 | |
| BAUMAN, DAVID F | | 758 CELEBRATION LN | | | MIDDLEBURG | FL | 32068-3353 | |
| BAUMAN, DONNA J | | PO BOX 940 | | | CHIMACUM | WA | 98325 | |
| BAUMAN, JOHN W | | 6801 DIXIE HWY STE 229 | | | LOUISVILLE | KY | 40258 | |
| BAUMANN KELLY PAYTAS AND BERN | | 2929 N 44TH ST STE 120 | | | PHOENIX | AZ | 85018 | |
| BAUMANN PROPERTY COMPANY | | 217 CLARKSON EXECUTIVE PARK | | | BALLWIN | MO | 63011 | |
| BAUMGARDNER, MICHELLE M & BAUMGARDNER, BRIAN E | | 125 WHITE PINE WAY | | | SUMMERVILLE | SC | 29485-5852 | |
| BAUMGART, ERICA A & BAUMGART, DONALD H | | 743 LINCOLN AVE | | | BELOIT | WI | 53511 | |
| BAUMGART, RICHARD A | | 1801 E 9TH ST | OH SAV PLZ | | CLEVELAND | OH | 44114 | |
| BAUMGARTNER NOVAK, PATTI | | 3015 NAVARRE AVE | | | OREGON | OH | 43616 | |
| BAUMGARTNER, BRIAN P & BAUMGARTNER, MELISSA A | | 2121 MONROE ST | | | EUGENE | OR | 97405-2444 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUMGARTNER, CURTIS & BAUMGARTNER, CATHLEEN | | 16 MOUNTAIN AVE | | | HAZLET | NJ | 07730-2128 | |
| BAUMSTARK AND VINCENT PLLC | | 1801 E SAGINAW ST STE 1 | | | LANSING | MI | 48912 | |
| BAUN AND MCGAHREN LLC | | 6171 CROOKED CREEK RD | | | NORCROSS | GA | 30092 | |
| BAUSBACK, SANDRA H | | 239 WEST WESTFIELD BOULVARD | | | INDIANAPOLIS | IN | 46208-2523 | |
| BAUTISTA REAL ESTATE SERVICES LLC | | 10230 NEW HAMPSHIRE AVE STE 100 | | | SILVER SPRING | MD | 20903 | |
| BAUTISTA, GERARDO F & BAUTISTA, LOLITA G | | 94-405 APOWALE ST | | | WAIPAHU | HI | 96797 | |
| BAUTISTA, VICTORIAN B | | PO BOX 663 | | | KAPAAU | HI | 96755 | |
| BAVAGNOLI AND BAVAGNOLI | | 10 FURLER ST | | | TOTOWA | NJ | 07512 | |
| BAVARIAN CASTLE OWNERS ASSOCIATION | | PO BOX 40032 | CONDOMINIUM MANAGEMENT ASSOCIATION | | BELLEVUE | WA | 98015 | |
| BAVETTA, ANGELA | | 2600 N MOUNT JULIET | | | MOUNT JULIET | TN | 37122 | |
| BAVOL, JOSEPH S & BAVOL, LINDA A | | 2489 ROSEHALL LN | | | AURORA | IL | 60503-5684 | |
| BAWCOM REAL ESTATE | | 32 SPRING CREEK PKWY | | | SPRING CREEK | NV | 89815 | |
| BAXLEY CITY | | 282 E PARKER ST | TAX COLLECTOR | | BAXLEY | GA | 31513 | |
| BAXLEY CITY | TAX COLLECTOR | PO BOX 290 | CITY HALL | | BAXLEY | GA | 31515 | |
| BAXLEY LAW FIRM LLC | | 407 HONEYSUCKLE RD STE 100 | | | DOTHAN | AL | 36305 | |
| BAXTER AND BAXTER LLP | | 310 W 11TH ST | | | VANCOUVER | WA | 98660 | |
| BAXTER AND GENTRY LLC | | 2625 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| BAXTER AND JOHNSONS PLOWING | | PO BOX 103 | | | WINNISQUAM | NH | 03289 | |
| BAXTER AND SCHWARTZ PC | | 512 W HICKORY ST STE 116 | | | DENTON | TX | 76201 | |
| BAXTER AND SCHWARTZ PC | | 5450 NW CENTRAL | | | HOUSTON | TX | 77092 | |
| BAXTER AND SCHWARTZ | | 5450 NW CENTRAL STE 307 | | | HOUSTON | TX | 77092 | |
| BAXTER AND SCHWARTZ | | 5450 NW CENTRAL | | | HOUSTON | TX | 77092 | |
| BAXTER BRUCE AND SULLIVAN PC | | PO BOX 32819 | | | JUNEAU | AK | 99803 | |
| BAXTER CITY | | 200 MAIN ST | TAX COLLECTOR | | BAXTER | TN | 38544 | |
| BAXTER COMMUNITY ASSOCIATION INC | | PO BOX 502 | | | FORT MILL | SC | 29716 | |
| BAXTER COUNTY RECORDER | | 1 E 7TH ST COURTHOUSE STE 103 | | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER COUNTY RECORDER | | 1 E 7TH ST | | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER COUNTY | | 8 E 7TH ST | BAXTER COUNTY COLLECTOR | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER COUNTY | | 8 E 7TH ST | COLLECTOR | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER COUNTY | | 8 E 7TH ST | | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER COUNTY | BAXTER COUNTY COLLECTOR | 8 EAST 7TH ST | | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER ESTATES VILLAGE | RECEIVER OF TAXES | 315 MAIN ST | | | PORT WASHINGTON | NY | 11050-2705 | |
| BAXTER REAL ESTATE | | 11527 E 126TH ST | | | FISHERS | IN | 46037-9415 | |
| BAXTER SCHILLING, J | | 1513 S FOURTH ST | | | LOUISVILLE | KY | 40208 | |
| BAXTER SCHWARTZ AND SHAPIRO LLP | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| BAXTER SCHWARTZ AND SHAPRIO LLP | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| BAXTER, ANITA | | 2310 HOBART RD | YOURKS GMC LLC | | INDIANAPOLIS | IN | 46203 | |
| BAXTER, BARNEE C | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| BAXTER, CARL | | 2119 E 2700 S | | | SALT LAKE CITY | UT | 84109-1722 | |
| BAXTER, JAMES P & BAXTER, SUSAN W | | 2120 ROBIN LANE | | | POTTSTOWN | PA | 19465 | |
| BAXTER, JIM | | 16 RYE BEACH RD | | | HURON | OH | 44839 | |
| BAXTER, KIM | | 12541 CENTRALIA ST APT 29 | | | LAKEWOOD | CA | 90715-1851 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAXTER, LISA M & BAXTER, JASON D | | 402 LEONTYNE PL | | | EASTON | MD | 21601-4126 | |
| BAXTER, MICHAEL J | | 3353 GRACE ST | | | GREENWOOD | IN | 46143 | |
| BAXTER, MICHAEL | | 3353 GRACE ST | | | GREENWOOD | IN | 46143 | |
| BAXTER, RAYMOND J & BAXTER, BONNIE L | | 15221 RUSSELLVILLE RD | | | CAPRON | IL | 61012 | |
| BAY ALARM COMPANY | | 1016 CLEGG ST | | | PETALUMA | CA | 94954 | |
| BAY ALARM COMPANY | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120-7137 | |
| BAY ALARM COMPANY | | PO BOX 8140 | | | WALNUT CREEK | CA | 94596-8140 | |
| BAY ARE HOME SALES | | 3694 SUNDALE RD | | | LAFAYETTE | CA | 94549 | |
| BAY AREA DKI | | 390 SCARLET BLVD | | | OLDSMAR | FL | 34677 | |
| BAY AREA HOME SALES AND EVALUATIONS | | 3478 BUSKIRK AV 1035 | | | PLEASANT HILL | CA | 94523 | |
| BAY AREA INSTALLATIONS INC. | | 2481 VERNA COURT | | | SAN LEANDRO | CA | 94577 | |
| BAY AREA INSURANCE AGENCY INC. | | 3 LAGOON DR STE 260 | | | REDWOOD CITY | CA | 94065-5158 | |
| BAY AREA MAILING SERVICES | | P.O. BOX 24884 | | | OAKLAND | CA | 94623 | |
| BAY AREA NEWS GROUP | | DEPT 8215 | | | LOS ANGELES | CA | 90084-8215 | |
| BAY AREA REAL ESTATE AND RENTALS | | 8140 W WATERS AVE STE E | | | TAMPA | FL | 33615 | |
| BAY AREA REAL ESTATE INFORMATION SERVICES INC | | 153 STONY CIRCLE | SUITE 200 | | SANTA ROSA | CA | 95401 | |
| BAY AREA RED LLC | | 1221 JONES ST PH-A2 | | | SAN FRANCISCO | CA | 94109 | |
| BAY AREA UNDERGROUND UTILITIES INC | | 221 DUKE OF GLOUCESTER ST | C O HILLMAN BROWN AND DARROW PA | | ANNAPOLIS | MD | 21401-2506 | |
| BAY ATLANTIC FEDERAL CREDIT UNION | | 101 W WLMER RD | | | VINELAND | NJ | 08360 | |
| BAY ATLANTIC FEDERAL CREDIT UNION | | 101 W. ELMER RD. | | | VINELAND | NJ | 08360 | |
| BAY BEACH CONDOMINIUM ASSOC INC | | 2328 S CONGRESS AVE STE 1C | | | WESST PALM BEACH | FL | 33406 | |
| BAY BLUE AND MEGAN ANNAND | | 7907 RAPP LN | | | TALENT | OR | 97540 | |
| BAY BREEZE CONDOMINIUM ASSOCIATION | | 4611 CLEVELAND RD E 923 | | | HURON | OH | 44839 | |
| BAY CAPITAL CORP | | 10811 RED RUN BLVD STE 200 | | | OWINGS MILLS | MD | 21117 | |
| BAY CITY CITY | | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY CITY CITY | | 301 WASHINGTON AVE | TREASURER | | BAY CITY | MI | 48708 | |
| BAY CITY CITY | TREASURER | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY CITY ELECTRIC LIGHT AND POWER | | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY CITY VILLAGE | | N2356 CO RD C | TREASURER BAY CITY VILLAGE | | BAY CITY | WI | 54723 | |
| BAY CITY VILLAGE | TREASURER BAY CITY VILLAGE | PO BOX 9 | N 2356 CO RD C | | BAY CITY | WI | 54723 | |
| BAY CITY VILLAGE | | VILLAGE HALL | | | BAY CITY | WI | 54723 | |
| BAY CITY VILLAGE | | VILLAGE HALL | TAX COLLECTOR | | BAY CITY | WI | 54723 | |
| BAY CITY | | 301 WASHINGTON AVE | TREASURER | | BAY CITY | MI | 48708 | |
| BAY CLUB PROPERTY OWNERS ASSN INC | | 1304 PALM BLVD | | | ISLE OF PALMS | SC | 29451 | |
| BAY COLONY APPRAISAL CO | | 58 GARDENIA RD | | | QUINCY | MA | 02169 | |
| BAY COLONY CIA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| BAY COLONY WEST MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BAY COUNTY CLERK OF CIRCUIT COURT | | 300 E 4TH ST COURTHOUSE | | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY PROBATE COURT | | 1230 WASHINGTON AVE STE 715 | | | BAY CITY | MI | 48708 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY COUNTY RECORDER OF DEEDS | | 515 CTR AVE | | | BAY CITY | MI | 48708 | |
| BAY COUNTY RECORDER | | 515 CTR AVE | | | DETROIT | MI | 48208 | |
| BAY COUNTY REGISTER OF DEEDS | | 515 CTR AVE | | | BAY CITY | MI | 48708 | |
| BAY COUNTY | | 515 CTR AVE | TREASURER | | BAY CITY | MI | 48708 | |
| BAY COUNTY | | 850 W 11TH ST | BAY COUNTY TAX COLLECTOR | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY | BAY COUNTY COLLECTOR | PO BOX 2285 | 648 MULBERRY AVE | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY | BAY COUNTY TAX COLLECTOR | 850 W 11TH ST | | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | 648 MULBERRY AVE | | PANAMA CITY | FL | 32401 | |
| BAY DE NOC TOWNSHIP TREASURER | | 4280 DEERFIELD T LN | | | RAPID CITY | MI | 49878 | |
| BAY DE NOC TOWNSHIP | | 4280 DEERFIELD T LN | TREASURER BAY DE NOC TWP | | RAPID RIVER | MI | 49878 | |
| BAY EAST ASSOCIATION OF REALTORS | | 7901 STONERIDGE DR STE 150 | | | PLEASANTON | CA | 94588 | |
| BAY EQUITY LLC | | 100 CALIFORNIA ST STE 1100 | | | SAN FRANCISCO | CA | 94111-4516 | |
| Bay Financial Savings Bank, FSB | | 4301 W BOY SCOUT BLVD STE 150 | | | TAMPA | FL | 33607-5716 | |
| BAY FINANCIAL SAVINGS BANK, FSB | | 5537 SHELDON ROAD | SUITE D | | TAMPA | FL | 33615 | |
| BAY GROUND RENTS LLC | | 223 E SPRINGFIELD RD | | | SULLIVAN | MO | 63080-1384 | |
| BAY GROUND RENTS LLC | | 2331 YORK RD STE 103 | | | TIMONIUM | MD | 21093 | |
| BAY GROUND RENTS LLC | | 6710 F RITCHIE HWY 446 | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21061 | |
| BAY GROUND RENTS LLC | | 6710 F RITCHIE HWY 446 | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21061-2319 | |
| BAY GROUND RENTS LLC | | 6710 F RITCHIE HWY 466 | BAY GROUND RENTS LLC | | GLEN BURNIE | MD | 21061 | |
| BAY GROUND RENTS LLC | | 6710F RITCHIE HWY 466 | | | GLEN BURNIE | MD | 21061 | |
| BAY HARBOR COMMUNITY ASSOCIATION | | 4000 MAIN ST | | | BAY HARBOR | MI | 49770 | |
| BAY HARBOUR HOA | | 1627 PONTIUS AVE 203 | | | LOS ANGELES | CA | 90025 | |
| BAY HEAD BOROUGH | | PO BOX 248 | BAY HEAD BORO TAX COLLECTOR | | BAY HEAD | NJ | 08742 | |
| BAY HEAD BOROUGH | | R 81 BRIDGE AVENUE PO BOX 248 | TAX COLLECTOR | | POINT PLEASANT BEACH | NJ | 08742 | |
| BAY MILLS TOWNSHIP | | 1320 S WILCOX DR | TOWNSHIP TREASURER | | BRIMLEY | MI | 49715 | |
| BAY MILLS TOWNSHIP | | 1320 S WILCOX LN | TREASURER | | BRIMLEY | MI | 49715 | |
| BAY MILLS TOWNSHIP | | 14740 W LAKESHORE DR | TOWNSHIP TREASURER | | BRIMLEY | MI | 49715 | |
| BAY MILLS TOWNSHIP | TREASURER | 14740 W LAKESHORE DR | | | BRIMLEY | MI | 49715-9010 | |
| BAY MORTGAGE SERVICES INC | | 50 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| BAY PATH II CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BAY PATH VILLAGE CONDO TRUST | | PO BOX 2283 | C O FRANKLIN SQUARE MGMT | | PLAINVILLE | MA | 02762 | |
| BAY PATH VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BAY PATH VILLAGE FRANKLIN SQ MGT | | PO BOX 2283 | | | PLAINVILLE | MA | 02762 | |
| BAY POINT COMMUNITY ASSOCIATION | | PO BOX 27089 | | | BAY POINT | FL | 32411 | |
| BAY POINT HOA INC | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY POINTE VILLAS | | PRPTY MGMT ASA CACPM PO BOX 1703 | C O CHARLESTON AREA COMMUNITY AND | | MOUNT PLEASANT | SC | 29465 | |
| BAY PROPERTIES | | 837 GRACE AVE | | | PANAMA CITY | FL | 32401 | |
| BAY REGISTER OF DEEDS | | 515 CTR AVE | | | BAY CITY | MI | 48708 | |
| BAY SHORE REAL ESTATE INC | | 14 MAPLE ST D | | | SALINAS | CA | 93901 | |
| BAY SPRINGS TOWN | | 39 S SIXTH ST PO BOX 307 | TAX COLLECTOR | | BAY SPRINGS | MS | 39422 | |
| BAY SQUARE CONDOMINIUM | | 1812 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02140 | |
| BAY STATE GAS COMPANY | | PO 742514 | | | CINCINNATI | OH | 45274-2514 | |
| BAY STATE GAS | | PO 742514 | | | CINCINNATI | OH | 45274 | |
| BAY STATE GAS | | PO BOX 430 | | | CINCINNATI | OH | 45222-0430 | |
| BAY STATE INSURANCE COMPANY | | | | | ANDOVER | MA | 01810 | |
| BAY STATE INSURANCE COMPANY | | PO BOX 2103 | | | ANDOVER | MA | 01810 | |
| BAY STATE LEGAL SERVICES LLC | | 60 STATE ST STE 700 | | | BOSTON | MA | 02109 | |
| BAY TERRACE COOPERATIVE INC | | 211 33 18TH AVE | BAY TERRACE COOPERATIVE INC | | BAYSIDE | NY | 11360 | |
| BAY TO BREAKERS PROPERTY OWNERS | | PO BOX 2759 | | | GILF SHORES | AL | 36547 | |
| BAY TOWNSHIP | | 04166 CHURCH RD | | | BOYNE CITY | MI | 49712 | |
| BAY TOWNSHIP | | 04166 CHURCH RD | TREASURER BAY TOWNSHIP | | BOYNE CITY | MI | 49712 | |
| BAY TOWNSHIP | | 05045 BOYNE CITY RD | BAY TOWNSHIP | | BOYNE CITY | MI | 49712 | |
| BAY TOWNSHIP | | 5045 BOYNE CITY RD | TREASURER BAY TOWNSHIP | | BOYNE CITY | MI | 49712 | |
| BAY TOWNSHIP | | BAY TOWNSHIP | | | BOYNE CITY | MI | 49712 | |
| BAY UTILITIES INC | | 2444 SOLOMON ISLAND RD STE 209 | TAX COLLECTOR | | ANNAPOLIS | MD | 21401 | |
| BAY UTILITIES INC | | 2444 SOLOMON ISLAND RD | | | ANNAPOLIS | MD | 21401 | |
| BAY UTILITIES INC | | PO BOX 3220 | | | ANNAPOLIS | MD | 21403 | |
| BAY VALLEY MORTGAGE GROUP | | 22320 FOOTHILL BLVD | SUITE 260 | | HAYWARD | CA | 94541 | |
| BAY VALLEY PROFESSIONAL CENTER LLC | | 995 MONTAGUE EXPRESSWAY #221 | | | MILPITAS | CA | 95035 | |
| BAY VALLEY PROFESSIONAL CENTER | | 991 MONTAQUE EXPRESSWAY | SUITE #102 | | MILPITAS | CA | 95035 | |
| BAY VIEW BANK | | 48 N ALLEN DR | C O ALAN KING COMPANY | | LODI | CA | 95242 | |
| BAY VIEW CONDOMINIUMS | | 640 BEAUS BAY | | | SLINGER | WI | 53086 | |
| BAY VIEW LOFTS CONDOMINIUM | | 1125 WASHINGTON AVE | | | MIAMI BEACH | FL | 33139 | |
| BAY VIEW REAL ESTATE | | E5675 N SHORE RD | | | WEYAUWEGA | WI | 54983 | |
| Bay View | | 4425 Ponce De Leon Blvd. | Suite 500 | | Miami | FL | 33146 | |
| BAY VILLAGE CONDOMINIUM TRUST C O | | 144 BANK ST PO BOX 2320 | AND SHANLEY LLP | | ATTLEBORO | MA | 02703 | |
| BAY, INDEPENCE | | NULL | | | HORSHAM | PA | 19044 | |
| BAY, MAJESTIC | | NULL | | | HORSHAM | PA | 19044 | |
| BAY, WILLIAMS | | 250 WILLIAMS ST | TREASURER | | WILLIAMS BAY | WI | 53191 | |
| BAYBERRY CONDO ASSOCIATION | | 2600 PARKER RD BLD 4 145 | | | AURORA | CO | 80014 | |
| BAYBOURNE HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| BAYBROOK MUD 1 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| BAYBROOK MUD | | 5 OAK TREE | TAX TECH ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77546 | |
| BAYCAL FINANCIAL CORPORATION | | 111 ANZA BLVD, SUITE 308 | | | BURLINGAME | CA | 94010 | |
| BAYCLIFF CREEKS | | 630 TRADE CTR DR STE 100 | | | LAS VEGAS | NV | 89119 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BayCoast Bank | | 30 BEDFORD ST | | | FALL RIVER | MA | 02720-3002 | |
| BAYER APPRAISALS | | 11719 VIA COLINA | | | MORENO VALLEY | CA | 92555 | |
| BAYER CORPORATION | | ONE MELLON CTR 500 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| BAYER JERGER AND ARDIS | | 362 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| BAYER WISHMAN AND LEOTTA | | 201 N FIGUEROA ST 885 | | | LOS ANGELES | CA | 90012 | |
| BAYER, DAVID | | 1507 PENN ST | | | HARRISBURG | PA | 17102 | |
| BAYER, LEON D | | 888 S FIGUEROA STE 1970 | | | LOS ANGELES | CA | 90017 | |
| BAYER, MARK J | | PO BOX 238 | | | AMERY | WI | 54001 | |
| BAYERS, ERIC | | 7801 PENNSYLVANIA AVE | | | ST LOUIS | MO | 63111 | |
| BAYFIELD CITY TREASURER | | TREASURER | | | CABLE | WI | 54821 | |
| BAYFIELD CITY | | CITY HALL | TREASURER | | BAYFIELD | WI | 54814 | |
| BAYFIELD CITY | | PO BOX 1170 | TREASURER BAYFIELD CITY | | BAYFIELD | WI | 54814 | |
| BAYFIELD CITY | | PO BOX 1170 | TREASURER CITY OF BAYFIELD | | BAYFIELD | WI | 54814 | |
| BAYFIELD CITY | | PO BOX 1170 | TREASURER | | BAYFIELD | WI | 54814 | |
| BAYFIELD COUNTY REGISTER OF DEEDS | | 117 E 5TH | | | WASHBURN | WI | 54891 | |
| BAYFIELD COUNTY TREASURER | | 117 E FIFTH STREET PO BOX 397 | BAYFIELD COUNTY TREASURER | | WASHBURN | WI | 54891 | |
| BAYFIELD ELECTRIC COOPERATIVE | | PO BOX 68 | | | IRON RIVER | WI | 54847 | |
| BAYFIELD REGISTER OF DEEDS | | PO BOX 813 | | | WASHBURN | WI | 54891 | |
| BAYFIELD TOWN | | 85080 GOTCHLING RD | TREASURER TOWN OF BAYFIELD | | BAYFIELD | WI | 54814 | |
| BAYFIELD TOWN | | RT 1 | | | BAYFIELD | WI | 54814 | |
| BAYFREE NATIONAL BANK & TRUST COMPANY | | 9 MARKET SQUARE CT | | | LAKE FOREST | IL | 60045 | |
| BAYHARBOR MANAGEMENT SERVICES | | 3090 PULLMAN ST | C O BMS | | COSTA MESA | CA | 92626 | |
| BAYHILL SPRINGS HOA | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| BAYHILL SPRINGS HOMEOWNERS | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| BAYLEAF REALTY | | 19785 3RD ST | | | CITRONELLE | AL | 36522 | |
| BAYLESS AND WILLIAMS REALTY | | 411 N FRANKLIN ST | | | CUBA | MO | 65453 | |
| BAYLEY, GUY R | | 515 S FIGUEROA ST STE 1080 | | | LOS ANGELES | CA | 90071 | |
| BAYLIE, CHERYL | | 16782 FM 121 | | | GUNTER | TX | 75058-9608 | |
| BAYLIFF HARRIGAN CORD AND MAUGANS | | 123 N BUCKEYE ST | | | KOKOMO | IN | 46901-4559 | |
| BAYLIS, NORMAN S & BAYLIS, BARBARA W | | 29 VERONICA AVE | | | SALEM | NH | 03079-2001 | |
| BAYLISS AND PHALEN PLLC | | 112 ROANE ST | | | CHARLESTON | WV | 25302 | |
| BAYLOR COUNTY C O APPR DISTR | | 211 N WASHINGTON | ASSESSOR COLLECTOR | | SEYMOUR | TX | 76380 | |
| BAYLOR COUNTY CLERK | | 101 S WASHINGTON | | | SEYMOUR | TX | 76380 | |
| BAYLOR COUNTY | | 101 S WASHINGTON | C O APPRAISAL DISTRICT | | SEYMOUR | TX | 76380 | |
| BAYLOR UNIVERSITY | | BAYLOR UNIVERSITY CAREER SERVICES | ATTN TERESA REID | | WACO | TX | 76798-7036 | |
| BAYNE, CHARLES A | | 7901 N SHORE RD | | | NORFOLK | VA | 23505 | |
| BAYONA, EBER N | | 12749 NORWALK BLVD STE 109 | | | NORWALK | CA | 90650-8375 | |
| BAYONE APPRAISAL SERVICE | | 1009 N OBRIEN STREET | | | TAMPA | FL | 33607 | |
| BAYONNE CITY | | 630 AVE C | BAYONNE CITY FISCAL COLLECTOR | | BAYONNE | NJ | 07002 | |
| BAYONNE CITY | | 630 AVE C | TAX COLLECTOR | | BAYONNE | NJ | 07002 | |
| BAYONNE CITY | | 630 AVE | | | BAYONNE CITY | NJ | 07002 | |
| BAYONNE WATER SERVICE | | 630 AVE C | | | BAYONNE | NJ | 07002 | |
| BAYONNE, CHATEAU | | BROOKER CREEK BLVD STE 206 | | | OLDSMAR | FL | 34677 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYOU AGENCIES GROUP LLC | | PO BOX 12784 | | | LAKE CHARLES | LA | 70612 | |
| BAYOU COUNTRY REAL ESTATE | | 200 TROTTER ST | | | NEW IBERIA | LA | 70563-1846 | |
| BAYOU ESTATES ASSOCIATION INC | | 2215 737 ST E NO 13 | | | PALMETTO | FL | 34221 | |
| BAYOU ESTATES ASSOCIATION INC | | PO BOX 518 | C O WRIGHT WAY MANAGEMENT | | PALMETTO | FL | 34220-0518 | |
| BAYOU LAKES PID 1 A | | ASSMNTS OF THE SW 5 OAK TREE | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77546 | |
| BAYOU LAKES PID 1 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BAYOU MEADOWS II CONDOMINIUM | | 15372 BAYOU MEADOW CT | | | SPRING LAKE | MI | 49456 | |
| BAYOU STATE R E GROUP LLC | | 1794 COFFEY RD | | | LAKE CHARLES | LA | 70611-3625 | |
| BAYOU TRIANGLE DEVELOPMENT | | 3324 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| BAYOU TRIANGLE DEVELOPMENT | | 3349 RIDGE LAKE DR STE 103 | | | METARIRE | LA | 70002 | |
| BAYOU TRIANGLE DEVELOPMENT | | PO BOX 6452 | | | METAIRIE | LA | 70009 | |
| BAYPORT HOMES LLC | | 438 5TH ST NO | | | BAYPORT | MN | 55003 | |
| BAYROCK MORTGAGE CORPORATION | | 11575 GREAT OAKS WAY 3RD FL | | | ALPHARETTA | GA | 30022 | |
| BAYS APPRAISAL SERVICE INC | | 15272 E BAKERVILLE RD | | | MT VERNON | IL | 62864 | |
| BAYSHORE SOUTH | | PO BOX 503644 | | | SAN DIEGO | CA | 92150 | |
| BAYSHORE YACHT AND TENNIS CLUB CONDO | | 7904 W DR | | | MIAMI BEACH | FL | 33141 | |
| BAYSHORE | | NULL | | | HORSHAM | PA | 19044 | |
| BAYSHORES HOA | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| BAYSIDE ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| BAYSIDE BUILDERS | | 2151 E CODY ESTEY RD | | | PINCONNING | MI | 48650 | |
| BAYSIDE COMMUNITY ASSOCIATION INC | | PO BOX 309 | | | BETHANY BEACH | DE | 19930 | |
| BAYSIDE CONDOMINIUM ASSOCIATION | | 50 CASCADE LN | C O LEGUM AND NORMAN | | REHOBOTH BEACH | DE | 19971 | |
| BAYSIDE CONDOMINIUM ASSOCIATION | | 741 BAYSIDE DR | | | CAPE CANAVERAL | FL | 32920 | |
| BAYSIDE CONDOMINIUM DANVERSPORT | | 11 RIVERSIDE AVE | | | DANVERS | MA | 01923 | |
| BAYSIDE REALTY | | 695 HWY 101 S | | | CRESCENT CITY | CA | 95531 | |
| BAYSIDE UTILITIES INC | | 106 N WASHINGTON STE 103 | TAX COLLECTOR | | EASTON | MD | 21601 | |
| BAYSIDE UTILITIES INC | | PO BOX 1804 | TAX COLLECTOR | | EASTON | MD | 21601 | |
| BAYSIDE UTILITIES | | 106 N WASHINGTON STE 103 | GROUND RENT | | EASTON | MD | 21601 | |
| BAYSIDE UTILITIES | | PO BOX 1804 | GROUND RENT | | EASTON | MD | 21601 | |
| BAYSIDE VILLAGE | | 9075 N REGENT RD | TREASURER BAYSIDE VILLAGE | | BAYSIDE | WI | 53217 | |
| BAYSIDE VILLAGE | | 9075 N REGENT RD | TREASURER BAYSIDE VILLAGE | | MILWAUKEE | WI | 53217 | |
| BAYSIDE VILLAGE | | 9075 N REGENT RD | TREASURER | | BAYSIDE | WI | 53217 | |
| BAYSIDE VILLAGE | | 9075 N REGENT RD | TREASURER | | MILWAUKEE | WI | 53217 | |
| BAYSIDE VILLAGE | | TREASURER | | | MILWAUKEE | WI | 53217 | |
| BAYSIDE VILLAGE | | VILLAGE HALL | | | MILWAUKEE | WI | 53217 | |
| BAYSTATE ON THE COMMON CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BAYTOWN CITY HALL | | 2401 MARKET ST | | | BAYTOWN | TX | 77520-6204 | |
| BAYTOWN CITY | | 2205 MARKET ST | ASSESSOR COLLECTOR | | BAYTOWN | TX | 77520 | |
| BAYVIEW ACQUISITIONS, LLC | | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | |
| BAYVIEW ESTATES | | PO BOX 203 | | | EARLEVILLE | MD | 21919 | |
| BAYVIEW ESTATES | | PO BOX 656 | COMMUNITY ASSOCIATION | | OAK HARBOR | WA | 98277 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYVIEW FINANCIAL ASSET TRUST | | 4425 PONCE DE LEON BLVD | 4TH FL | | CORAL GABLES | FL | 33146 | |
| BAYVIEW FINANCIAL ASSET TRUST | | 4425 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33146 | |
| BAYVIEW FINANCIAL TRADING GROUP LP | | 2665 S BAYSHORE DR | | | MIAMI | FL | 33133 | |
| BAYVIEW FINANCIAL TRADING GROUP | | 4425 PNOCE DE LEON BLVD | 4TH FL | | CORAL GABLES | FL | 33146 | |
| BAYVIEW FINANCIAL TRADING GROUP | | 4425 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33146 | |
| BAYVIEW IRRIGATION DISTRICT 11 | | RT 3 BOX 19 | TAX COLLECTOR | | LOS FRESNOS | TX | 78566 | |
| BAYVIEW LOAN SERVICING LLC | | 4425 PONCE DE LEON BLVD | 5TH FL MAILROOM | | CORAL GABLES | FL | 33146 | |
| BAYVIEW LOAN SERVICING LLC | | 4425 PONCE DE LEON BLVD | 5TH MAILROOM CASH MGMT | | CORAL GABLES | FL | 33146 | |
| BAYVIEW LOAN SERVICING LLC | | 55 PURCHASE ST | FOR THE ACCOUNT OF JOHN MELDRUM | | DANVERS | MA | 01923 | |
| BAYVIEW LOAN SERVICING LLC | | P.O BOX 3042 | | | MILWAUKEE | WI | 53201-3042 | |
| BAYVIEW LOAN SERVICING LLC | | PO BOX 3042 | | | MILWAUKEE | WI | 53201 | |
| BAYVIEW PROPERTIES LLC | | 6434 FAIROAKS BLVD #340 | | | CARMICHAEL | CA | 95608 | |
| BAYVIEW PROPERTIES | | PO BOX 574 | | | APTOS | CA | 95001 | |
| BAYVIEW REAL ESTATE INC | | 12196 N PINEVIEW CIR | | | SURING | WI | 54174 | |
| BAYVIEW REAL ESTATE INC | | 8254 WOOD LN RD | | | STURGEON BAY | WI | 54235 | |
| BAYVIEW REAL ESTATE INC | | PO BOX 428 | | | STURGEON | WI | 54235 | |
| BAYVIEW REAL ESTATE | | PO BOX 428 | | | STURGEON BAY | WI | 54235 | |
| BAYVIEW REOF THE GULF COAST | | 14180 PERDIDO KEY DR 3 | | | PENSECOLA | FL | 32507 | |
| BAYVIEW TITLE AGENCY LLC | | 881 PARSONS RD | | | TRAVERSE CITY | MI | 49686-3649 | |
| BAYVIEW TOWN | | 78815 ST HWY 13 | TREASURER BAYVIEW TOWN | | WASHBURN | WI | 54891 | |
| BAYVIEW TOWN | | 78815 ST HWY 13 | TREASURER TOWN OF BAYVIEW | | WASHBURN | WI | 54891 | |
| BAYVIEW TOWN | | RT 1 | | | WASHBURN | WI | 54891 | |
| BAYVILLE VILLAGE | | 34 SCHOOL ST | RECEIVER OF TAXES | | BAYVILLE | NY | 11709 | |
| BAYWOOD FOREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BAYWOOD | | 34026 ANNAS WAY STE 5 | | | LONG NECK | DE | 19966 | |
| BAZAN HUERTA AND ASSOCIATES | | 16921 S WESTERN AVE STE 102 | | | GARDENA | CA | 90247 | |
| BAZAR, FORD H | | 305 CARTWRIGHT RD | | | CONROE | TX | 77301 | |
| BAZAR, FORD H | | 305 CARTWRIGHT | | | CONROE | TX | 77301 | |
| BAZILE AND ASSOCIATES | | 324 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| BB AND T BARGER INSURANCE | | PO BOX 700 | 113 S WAYNE AVE | | WAYNESBORO | VA | 22980 | |
| BB AND T CCCRLG | | 223 W NASH ST | | | WILSON | NC | 27893 | |
| BB AND T MORTGAGE | | INVESTOR ACCOUNTING | | | GREENVILLE | SC | 29601 | |
| BB AND T | | PO BOX 27140 | | | GREENSBORO | SC | 29616 | |
| BB&T | | PO BOX 1489 | | | LUMBERTON | NC | 28359-1489 | |
| BB&T | | PO BOX 486 | | | WHITEVILLE | NC | 28472 | |
| BBA BILL BOUTHIETTE ASSOCIATES | | 43 JONATHAN LN | | | MANCHESTER | NH | 03104-2887 | |
| BBB BUILDING LLC | | 635 TRADE CENTER DR | | | LAS VEGAS | NV | 89119 | |
| BBB BULIDING LLC | | 635 TRADE CENTER DR | | | LAS VEGAS | NV | 89119 | |
| BBI LAW GROUP | | 8230 BOONE BLVD STE 330 | | | VIENNA | VA | 22182 | |
| BBO REALTY TRUST | | 2 PLEASANT STREET | | | CHARLESTON | MA | 02129 | |
| BBVA BANCOMER SA INSTITUCI N DE | | GRUPO FINANCIERO BBVA BANCOMER | PASEO DE LOS HEROES 10200 ZONA RIO | EDIFICIO BANCOMER | TIJUANABAJA CA | BAJA CA | | MEXICO |
| BBVA COMPASS INSURANCE AGENCY INC | | PO BOX 10566 | AL BI CH ACT | | BIRMINGHAM | AL | 35296 | |
| BC AND SONS HAULING | | 10447 DOLECETTO DR | | | RANCHO CORDOVA | CA | 95670 | |
| BC BEST CONSTRUCTION | | 1405 SE 164TH AVE STE 202 | | | VANCOUVER | WA | 98683 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BC CONSTRUCTION CO | | 201 ADAMS ST | | | HUGHS | AR | 72348 | |
| BCB COMMUNITY BANK | | 591 595 AVE C | | | BAYONNE | NC | 07002 | |
| BCDP LLC | | 700 EAST SONTERRA # 1210 | | | SAN ANTONIO | TX | 78258 | |
| BCI | | 1511 PONTIAC AVENUE, BLDG 69-2 | | | CRANSTON | RI | 02920 | |
| BCI | | DEPT OF ATTORNEY GENERAL | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903 | |
| BCL APPRAISALS INC | | 2852 ANTHONY LN SO | | | MINNEAPOLIS | MN | 55418 | |
| BCL APPRAISALS INC | | 2852 ANTHONY LN STE 145 | | | MINNEAPOLIS | MN | 55418 | |
| BCL APPRAISALS INC | | 2855 ANTHONY LN S STE 145 | | | MINNEAPOLIS | MN | 55418 | |
| BCL APPRAISALS | | 2852 ANTHONY LN S | | | MINNEAPOLIS | MN | 55418 | |
| BDA BALLOU CONSTRUCTION | | 301 COMMERCE AVE STE 101 | | | MOREHEAD CITY | NC | 28557 | |
| BDA BALLOU CONSTRUCTION | | 301 COMMERCE AVESUITE 101 | | | MOREHEAD CITY | NC | 28557 | |
| BDA INVESTMENT PROPERTIES LLC | | 4223 GLENCOE AVE SUITE A-220 | | | MARIAN DEL REY | CA | 90292 | |
| BDC REO 09 INC | | P O BOX 5396 | | | AUSTIN | TX | 78763 | |
| BDF PROPERTIES | | 9131 ANSON WAY STE 100 | | | RALEIGH | NC | 27615 | |
| BDI (061) | | PO BOX 74493 | | | CLEVELAND | OH | 44194-0576 | |
| BDI | | 1826 BLACK HAWK STREET (50702) | | | WATERLOO | IA | 50702 | |
| BDLM REALTY | | 9 COLONIAL WAY STE A | | | BARRINGTON | NH | 03825 | |
| BE COOL AIR CONDITIONING INC | | 1580 CROWBERRY LN | | | SEBASTIAN | FL | 32958 | |
| BE HAPPY HOMES INC | | 4305 MT PLEASANT ST NW STE 103 | | | N CANTON | OH | 44720 | |
| BE, BANH | | 8528 JUMILLA AVE | | | CANOGA PARK | CA | 91306-1428 | |
| BEACH AND BEACH INC | | 5500 RIVERS AVE | | | N CHARLESTON | SC | 29406 | |
| BEACH CLUB VILLAGE | | 42 S HAMILTON PALCE 101 | C O HEYWOOD REALTY AND INVESTMENTS IN | | GILBERT | AZ | 85233 | |
| BEACH DOG INVESTMENTS | | 1124 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| BEACH FIRST NATIONAL BANK | | 1384 HIGHWAY 17 | | | LITTLE RIVER | SC | 29566 | |
| BEACH FIRST NATIONAL BANK | | 1384 HWY 17 | | | LITTLE RIVER | SC | 29566 | |
| BEACH HAVEN BORO | | 300 ENGLESIDE AVE | BEACH HAVEN BORO COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| BEACH HAVEN BORO | | 300 ENGLESIDE AVE | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| BEACH IMPROVEMENT CLUB | | 4930 N SALMON BEACH | | | TACOMA | WA | 98407 | |
| BEACH INSURANCE AGY INC | | PO BOX 70250 | | | MYRTLE BEACH | SC | 29572 | |
| BEACH PLACE HOMEOWNERS ASSOCIATION | | 9099 TECHNOLOGY LN | | | FISHERS | IN | 46038 | |
| BEACH VIEW REAL ESTATE INC | | 8809 OLD SPANISH TRAIL | | | OCEAN SPRINGS | MS | 39564 | |
| BEACH, DONALD J | | 9404 131ST ST | | | SEMINOLE | FL | 33776 | |
| BEACH, STEVEN & BEACH, JULIE D | | 7759 RHEA AVE | | | RESEDA | CA | 91335-1859 | |
| BEACHAM, JOHN C | | 1312 FORT PLACE COURT | | | WINSTON -SALEM | NC | 27127 | |
| BEACHSIDE I HOMEOWNERS ASSOC | | 7275 BUSH LAKE RD | | | EDINA | MN | 55439 | |
| BEACHWALK VILLAS CONDOMINIUM | | 1040 WILLIAM HILTON PKWY STE 200 | | | HILTON HEAD ISLAND | SC | 29928 | |
| BEACHWOOD BORO | | 1600 PINEWALD RD | BEACHWOOD BORO TAX COLLECTOR | | BEACHWOOD | NJ | 08722 | |
| BEACHWOOD BORO | | 1600 PINEWALD RD | | | BEACHWOOD BORO | NJ | 08722 | |
| BEACHWOOD BORO | | 1600 PINEWALD RD | TAX COLLECTOR | | BEACHWOOD | NJ | 08722 | |
| BEACHWOOD SEWERAGE AUTHORITY | | 1133 BEACH AVE | BEACHWOOD SEWERAGE AUTHORITY | | BEACHWOOD | NJ | 08722 | |
| BEACON APPRAISAL | | P.O. BOX 6370 | | | SCARBOROURGH | ME | 04070 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEACON CITY SCH DIS TN WAPPINGER | | PO BOX 70 | TAX COLLECTOR | | BEACON | NY | 12508 | |
| BEACON CITY | | 1 MUNICIPAL PLZA STE 1 | CITY OF BEACON | | BEACON | NY | 12508 | |
| BEACON CITY | | TAX COLLECTOR 1 MUNICIPAL PLZA | CITY OF BEACON | | BEACON | NY | 12508 | |
| BEACON CONTAINER CORPORATION | | PO BOX 8500 (S-9445) | | | PHILADELPHIA | PA | 19178 | |
| BEACON CONTAINER CORPORATION | | PO BOX 8500 (S-9445) | | | PHILADELPHIA | PA | 19178-9445 | |
| BEACON CSD COMBINED TOWNS CITY | | 88 SARGENT AVE PO BOX 70 | CITY SCHOOL TAX COLLECTOR | | BEACON | NY | 12508 | |
| BEACON CSD COMBINED TOWNS CITY | | PO BOX 1330 | CITY SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| BEACON CSD COMBINED TOWNS | | 88 SARGENT AVENUE PO BOX 70 | CITY SCHOOL TAX COLLECTOR | | BEACON | NY | 12508 | |
| BEACON CSD COMBINED TOWNS | | PO BOX 1330 | CITY SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| BEACON FALLS TOWN CLERK | | 10 MAPLE AVE | | | BEACON FALLS | CT | 06403 | |
| BEACON FALLS TOWN | | 10 MAPLE AVE | TAX COLLECTOR OF BEACON FALLS TOWN | | BEACON FALLS | CT | 06403 | |
| BEACON FLATS CONDOMINIUM ASSOCIATIO | | 1035 W LAKE ST STE 301 | C O PEAK DVLPMNT LLC ATTN MOBLOY | | CHICAGO | IL | 60607 | |
| BEACON HILL AT VANDERHAVEN FARM | | 4300 WINDER DR | | | BRIDGEWATER | NJ | 08807 | |
| BEACON HILL CONDO ASSOCIATION | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| BEACON HILL HOMEOWNERS ASSOCIATION | | PO BOX 1567 | | | ALLEN | TX | 75013 | |
| BEACON HILL SEWER DISTRICT | | 1121 W SIDE HWY | | | KELSO | WA | 98626 | |
| BEACON INS SVCS INC | | PO DRAWER 1427 | | | BILOXI | MS | 39533 | |
| BEACON INSURANCE GROUP INC | | PO BOX 2045 | 29 PLANTATION PARK DR ST 107 | | BLUFFTON | SC | 29910 | |
| BEACON INSURANCE OF AMERICA | | PO BOX 5001 | | | WESTFIELD | OH | 44251 | |
| BEACON INSURANCE OF AMERICA | | | | | WESTFIELD CENTER | OH | 44251 | |
| BEACON LLOYDS INSURANCE | | PO BOX 97523 | | | WICHITA FALLS | TX | 76307 | |
| BEACON LLOYDS INSURANCE | | | | | WICHITA FALLS | TX | 76307 | |
| BEACON MORTGAGE CO LLC | | 889 ELM ST | | | MANCHESTER | NH | 03101 | |
| BEACON NATIONAL INSURANCE CO | | PO BOX 97523 | | | WICHITA FALLS | TX | 76307 | |
| BEACON NATIONAL INSURANCE CO | | | | | WICHITA FALLS | TX | 76307 | |
| BEACON RIDGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| BEACON VILLAGE HOA | | PO BOX 20969 | | | RALEIGH | NC | 27619 | |
| BEACON WOODS CIVIC ASSOCIATION INC | | 12440 CLOCK TOWER PAKRWAY | | | HUDSON | FL | 34667 | |
| BEADLE BURKET SWEET AND SAVAGE P | | 445 S LIVERNOIS RD STE 3 | | | ROCHESTER HILLS | MI | 48307 | |
| BEADLE COUNTY RECORDER | | PO BOX 55 | | | HURON | SD | 57350 | |
| BEADLE COUNTY | | 400 BLOCK OF 3RD ST SW PO BOX 74 | BEADLE COUNTY TREASURER | | HURON | SD | 57350 | |
| BEADLE COUNTY | | PO BOX 74 | BEADLE COUNTY TREASURER | | HURON | SD | 57350 | |
| BEADLE SMITH PLC | | 445 S LIVERNOIS RD STE 305 | | | ROCHESTER HILLS | MI | 48307 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAGLE PROPERTIES INC | | 120 2ND AVE SW | | | SIDNEY | MT | 59270 | |
| Beahan, Amy J | | 106 Oak Meadows Rd | | | Derby | KS | 67037 | |
| BEAIRSTO, ANTHONY M | | 10 STOWELL AVE APT 3L | | | WORCESTER | MA | 01606-2757 | |
| BEAL BANK | | 6000 LEGACY DR 200 E | INVESTOR ACCOUNTING DEPT | | PLANO | TX | 75024 | |
| Beal Bank | | 6000 Legacy Drive, #200 E | | | Plano | TX | 75024 | |
| BEAL BANK | | 6000 LEGACY DR | | | PLANO | TX | 75024 | |
| BEAL BANK | AMINDA BROWN | 6000 LEGACY DR #200 E | | | PLANO | TX | 75024-3601 | |
| BEAL BANK | TOLLIE GOODWIN | 6000 LEGACY DR #200 E | | | PLANO | TX | 75024-3601 | |
| BEAL, CARL W & BEAL, LARAINE G | | 316 KNOTTY PINE TR | | | SANFORD | NC | 27330 | |
| BEAL, NANCY & BEAL, VIRGIL | | 7504 PENN RD | | | DENNISON | OH | 44621 | |
| BEAL, PHILIP C & BEAL, DEBBIE | | 125 SHARP AVE | | | ROGERSVILLE | TN | 37857 | |
| BEAL, ROY A | | 406 WEST CENTER | | | LEXINGTON | OK | 73051-0000 | |
| BEALE REAL ESTATE | | 4449 KRESS DR | | | BELLEFONTAINE | OH | 43311-9006 | |
| BEALE TOWNSHIP JUNIAT | | 1449 CIDER PRESS RD | T C OF BEALE TOWNSHIP | | PORT ROYAL | PA | 17082 | |
| BEALE TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 810 | | | PORT ROYAL | PA | 17082 | |
| BEALE TOWNSHIP | | RR 2 BOX 810 | TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| BEALE, CYNTHIA | BELFOR PROPERTY RESTORATION | 3500 MOUNTAIN DR | | | VIRGINIA BEACH | VA | 23453-2216 | |
| BEALING, BRADLEY | | 137 FORRY AVE | | | HANOVER | PA | 17331 | |
| BEALL AND BURKHARDT | | 1114 STATE ST STE 200 | | | SANTA BARBARA | CA | 93101 | |
| BEALL AND MITCHELL LLC | | 355 N WACO ST STE 155 | | | WICHITA | KS | 67202 | |
| BEALLSVILLE BORO WASHTN | | 2795 MAIN ST | T C OF BEALLSVILLE BOROUGH | | BEALLSVILLE | PA | 15313 | |
| BEALLSVILLE BORO | | TAX COLLECTOR | | | BEALLSVILLE | PA | 15313 | |
| BEALLSVILLE BOROUGH SEWAGE | | BOX 6 | | | BEALLSVILLE | PA | 15313 | |
| BEALMEAR JR, JAMES | | PO BOX 92 | | | RIDERWOOD | MD | 21139 | |
| BEALMEAR, JAMES I | | BOX 92 | COLLECTOR OF GROUND RENT | | RIDERWOOD | MD | 21139 | |
| BEALS COVE VILLAGE CONDOMINIUM | C O THE HILES CO INC | 3000 DAVENPORT AVE | | | CANTON | MA | 02021-1050 | |
| BEALS TOWN | | PO BOX 189 | TOWN OF BEALS | | BEALS | ME | 04611 | |
| BEAM LAW OFFICE | | 224 N INDEPENDENCE 800 | | | ENID | OK | 73701 | |
| BEAM MILLER AND ROGERS PLLC | | 1332 8TH AVE N | | | NASHVILLE | TN | 37208 | |
| BEAMAN, COTY P & COTHRAN, ANAMI S | | 5203 N BLACKTAIL RD | | | MARANA | AZ | 85653-9090 | |
| BEAMAN, JASON D | | 6117 HILLVIEW WAY | | | MISSOULA | MT | 59803 | |
| BEAMAN, STEPHEN L | | PO BOX 1907 | | | WILSON | NC | 27894 | |
| BEAMAN, WAYNE C | | 12940 14TH ST | | | YUCAIPA | CA | 92399 | |
| BEAMENDERFER, MARK | GMAC MRTG, LLC V MARK BEAMENDERFER, THE UNKNOWN SPOUSE OF MARK BEAMENDERFER N/K/A HEATHER BEAMENDERFER & TENANT #1 N/K/ ET AL | 1505 Osceola Avenue | | | Jacksonville Beach | FL | 32250 | |
| BEAMON, BILLY & BEAMON, PEGGY | | 106 FOX RUN CIRCLE | | | GREENVILLE | NC | 27858 | |
| BEAMON, ESTEBAN F | | BEAMONESTEBAN F | UNIT 3230 | | APO | AA | 34031 | |
| BEAN APPRAISAL AGENCY | | PO BOX 530946 | 3244 WISTERIA DR | | BIRMINGHAM | AL | 35253 | |
| BEAN, BARBARA | | 5800 BALSAM DR | RAPID RESTORATION FLOODS AND MOLD REMOVAL | | FORT PIERCE | FL | 34982 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAN, CHARLES E & BEAN, BARBARA L | | 6077 PRIMACY PKWY | | | MEMPHIS | TN | 38119 | |
| BEAN, JAMES L | | 7103 STERLING | | | RAYTOWN | MO | 64133 | |
| BEAN, RANDALL | | PO BOX 530946 | | | BIRMINGHAM | AL | 35253 | |
| BEAN, RICHARD | | 3819 DEER MDW | | | IDAHO FALLS | ID | 83401-6808 | |
| BEAN, ROBERT | | 5920 RIVER RD | DEBORAH TRIMBLE BEAN | | BRYANS ROAD | MD | 20616 | |
| BEANSTON, ELIZABETH | | 23 EDGESTONE | | | IRVINE | CA | 92606-7654 | |
| BEAR BLUFF TOWN | | TOWN HALL | | | WARRENS | WI | 54666 | |
| BEAR COUNTY AUDITOR | | 300 DOLOROSA STE 800 | | | SAN ANTONIO | TX | 78205 | |
| BEAR CREEK COA | | PO BOX 1282 | | | DOUGLASVILLE | GA | 30133 | |
| BEAR CREEK MEADOWS HOA | | PO BOX 690269 | | | HOUSTON | TX | 77269-0269 | |
| BEAR CREEK RANCH HOMEOWNERS | | 6210 CAMPBELL RD STE 140 | | | DALLAS | TX | 75248 | |
| BEAR CREEK TOWN | | E3892 MARBLE QUARRY RD | BEAR CREEK TOWN TREASURER | | PLAIN | WI | 53577 | |
| BEAR CREEK TOWN | | E3892 MARBLE QUARRY RD | TREASURER BEAR CREEK TWP | | PLAIN | WI | 53577 | |
| BEAR CREEK TOWN | | N8577 BELL CORNERS RD | TREASURER BEAR CREEK TOWNSHIP | | BEAR CREEK | WI | 54922 | |
| BEAR CREEK TOWN | | R1 | | | BEAR CREEK | WI | 54922 | |
| BEAR CREEK TOWN | | RT1 | | | HILLPOINT | WI | 53937 | |
| BEAR CREEK TOWNSHIP | | 373 N DIVISION | | | PETOSKEY | MI | 49770 | |
| BEAR CREEK TOWNSHIP | | 373 N DIVISION | TREASURER BEAR CREEK TWP | | PETOSKEY | MI | 49770 | |
| BEAR CREEK TOWNSHIP | | 4170 MITCHELL ROAD PO BOX 847 | TREASURER BEAR CREEK TWP | | PETOSKEY | MI | 49770 | |
| BEAR CREEK TWP LUZRNE | | 750 LAUREL RUN RD | TAX COLLECTOR OF BEAR CREEK TWP | | WILKES BARRE | PA | 18702 | |
| BEAR CREEK VILLAGE BORO LUZRNE | | 1 LAKE RD W | T C OF BEAR CREEK VILLAGE BORO | | BEAR CREEK | PA | 18602 | |
| BEAR CREEK VILLAGE | | PO B0X 28 109 PROSPECT ST | TREASURER BEAR CREEK VILLAGE | | BEAR CREEK | WI | 54922 | |
| BEAR CREEK VILLAGE | | VILLAGE HALL | | | BEAR CREEK | WI | 54922 | |
| BEAR CREEK | | E3892 MARBLE QUARRY RD | TREASURER BEAR CREEK TWP | | PLAIN | WI | 53577 | |
| BEAR CREEK | | E4003 NACHREINER RD | TAX COLLECTOR | | PLAIN | WI | 53577 | |
| BEAR CREEK | | E4003 NACHREINER RD | TREASURER BEAR CREEK TWP | | PLAIN | WI | 53577 | |
| BEAR LAKE BORO | | TAX COLLECTOR | | | BEAR LAKE | PA | 16402 | |
| BEAR LAKE COUNTY CLERK AND RECORDER | | 7TH E CTR | | | PARIS | ID | 83261 | |
| BEAR LAKE COUNTY RECORDERS OFFICE | | PO BOX 190 | BEAR LAKE COUNTY COURTHOUSE | | PARIS | ID | 83261 | |
| BEAR LAKE COUNTY | | 7 E CENTER PO BOX 55 | BEAR LAKE COUNTY TREASURER | | PARIS | ID | 83261 | |
| BEAR LAKE COUNTY | | PO BOX 55 | BEAR LAKE COUNTY TREASURER | | PARIS | ID | 83261 | |
| BEAR LAKE TOWN | | 2555 15TH ST | TREASURER TOWN OF BEAR LAKE | | RICE LAKE | WI | 54868 | |
| BEAR LAKE TOWNSHIP | | 10477 BLACK BEAR RD | BEAR LAKE TOWNSHIP | | KALKASKA | MI | 49646 | |
| BEAR LAKE TOWNSHIP | | 1794 PATHFINDER NE | BEAR LAKE TOWNSHIP | | KALKASKA | MI | 49646 | |
| BEAR LAKE TOWNSHIP | | 7771 LAKE STREET PO BOX 187 | | | BEAR LAKE | MI | 49614 | |
| BEAR LAKE TOWNSHIP | | 7771 LAKE STREET PO BOX 187 | TREASURER BEAR LAKE TWP | | BEAR LAKE | MI | 49614 | |
| BEAR LAKE TOWN | | TAX COLLECTOR | | | RICE LAKE | WI | 54868 | |
| BEAR LAKE VILLAGE | | 12044 WISE ST | TREASURER | | BEAR LAKE | MI | 49614 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAR LAKE VILLAGE | | PO BOX 175 | TREASURER | | BEAR LAKE | MI | 49614 | |
| BEAR OAK COTTAGES CONDO TRUST | | 43 RACE POINT RD UNIT B | C O ROBIN B REID ESQ | | PROVINCETOWN | MA | 02657 | |
| BEAR ON THE ROOF REALTY | | 808 CLARK DR | | | E GLACIER PORT | MT | 59434 | |
| BEAR RIDGE, BLACK | | NULL | | | HORSHAM | PA | 19044 | |
| BEAR RIVER MUTUAL INSURANCE COMPANY | | PO BOX 571310 | | | SALT LAKE CITY | UT | 84157 | |
| BEAR RIVER MUTUAL INSURANCE COMPANY | | | | | SALT LAKE CITY | UT | 84157 | |
| BEAR STEARNS ADJ RATE TRUST | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| BEAR STEARNS ADJUSTABLE RATE TRUST | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| BEAR STEARNS AND CO INC | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| BEAR STEARNS MORTGAGE CAPITAL Corporation | | 383 MADISON AVENUE | | | New York | NY | 10179 | |
| BEAR STERNS ASSET BACKED SECURITITE | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| BEAR TRAP HOMEOWNERS ASSOCIATION | | PO BOX 480 | | | BETHANY BEACH | DE | 19930 | |
| BEAR VALLEY COMMUNITY SERVICES DIST | | 28999 S LOWER VALLEY RD | | | TEHACHAPI | CA | 93561 | |
| BEAR VALLEY ELECTRIC | | PO BOX 1547 | 42020 GARSTIN RD | | BIG BEAR LAKE | CA | 92315 | |
| BEAR VALLEY FRANKLIN COUNTY PA | | 218 SCHOOL HOUSE RD | | | ST THOMAS | PA | 17252 | |
| BEAR VALLEY REALTY | | 32475 CLINTON KEITH RD 106 | | | WILDOMAR | CA | 92595 | |
| BEAR VALLEY SPRINGS ASSOCIATION | | 29541 ROLLING OAK DR | | | TEHACHAPI | CA | 93561 | |
| BEAR, MICHAEL J & BEAR, MERWYN S | | 15 HODGDON TCE | | | WEST ROXBURY | MA | 02132 | |
| BEARCREEK TOWNSHIP | | 828 SW 801 | TOWNSHIP COLLECTOR | | MONTROSE | MO | 64770 | |
| BEARCREEK TOWNSHIP | | RT 2 | | | MONTROSE | MO | 64770 | |
| BEARD AND BASS | | 111 E MAIN ST | | | GREENSBURG | IN | 47240 | |
| BEARD AND ZELTSER LLP | | 14545 FRIAR ST STE 101L | | | VAN NUYS | CA | 91411 | |
| BEARD KULTGEN BROPHY BOSTWICK DICKS | | PO BOX 21117 | | | WACO | TX | 76702-1117 | |
| BEARD REAL ESTATE | | 612 HIGH SCHOOL AVE | | | COLUMBIA | MS | 39429 | |
| BEARD, ALISON L & BEARD, RICHARD C | | 10782 TALISMAN DRIVE | | | NOBLESVILLE | IN | 46060 | |
| BEARD, LOUIS A | | 101 LORRAINE FOREST DR | | | MACON | GA | 31210 | |
| BEARD, VONNIE B | | 7210 S KIRKWOOD | | | HOUSTON | TX | 77072 | |
| BEARD, WD | | 14 FAIRWAY DR | | | PORTSMOUTH | VA | 23701 | |
| BEARDALL, CINDY | | 4850 CHISHOLDM RD | DANNY BISSON | | ST COULD | FL | 34771-9019 | |
| BEARDEN, DONNA | | DBA SUPERIOR PAINTING | DRS CONSTRUCTION AND RYAN CREEKMORE | | SOUTHAVEN | MS | 38671 | |
| BEARDS COVE COMMUNITY ORGANIZATION | | 11 NE LARSON BLVD | PO BOX 338 | | BELFAIR | WA | 98528 | |
| BEARDSLEE LAW OFFICE PC | | 206 S KALAMAZOO AVE | | | MARSHALL | MI | 49068 | |
| BEARDSLEY LAW OFFICE | | PO BOX 975 | | | BONNER | MT | 59823 | |
| BEARDSLEY, SCOTT | | PO BOX 538 | | | COLBERT | WA | 99005 | |
| BEARINGER TOWNSHIP | | 12096 OCQUEOC LAKE RD | TREASURER BEARINGER TWP | | MILLERSBURG | MI | 49759 | |
| BEARINGER TOWNSHIP | | 24481 US 23 N | TREASURER BEARINGER TWP | | OCQUEOC | MI | 49759 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEARMAN LAW | JAMES BLANTON VS GMAC MORTGAGE COMPANY, EVERHOME MORTGAGE, MORTGAGE INVESTORS CORP. | 820 North 12th Avenue | | | Pensacola | FL | 32501 | |
| BEARY LAW OFFICES | | PO BOX 10243 | | | GLENDALE | AZ | 85318 | |
| BEASLEY ALLEN CROW METHVIN PORTI | | PO BOX 4160 | | | MONTGOMERY | AL | 36103 | |
| BEASLEY ALLEN CROW METHVIN PORTIS | | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 | |
| BEASLEY REALTY INC | | 146 S MAIN ST | | | WOODSTOCK | VA | 22664 | |
| BEASLEY, ANDRE & BEASLEY, TONETTA M | | 2454 -2456 CENTRAL AVE | | | SPRING VALLEY | CA | 91977 | |
| BEASLEY, CRYSTAL | SUPERIOR RESTORATION AND CLEANING SERV | 14656 COUNTRY SIDE LN | | | DELRAY BEACH | FL | 33484-3503 | |
| BEASLEY, DAGMAR | | 920 DEON DR STE C | PO BOX 2559 | | POCATELLO | ID | 83201 | |
| BEASLEY, EUGENE D | | PO BOX 39 | | | WADE | NC | 28395 | |
| BEASLEY, JAMES R & BEASLEY, TERESA | | GARDEN BLVD | | | CAPE CORAL | FL | 33909 | |
| BEASLEY, KATHLEEN C | | 1354 BOONE CT | RICHMOND GUTTERING | | INDIANAPOLIS | IN | 46217 | |
| BEASLEY, RAEGAN & BEASLEY, STEVEN | | 5436 MILHOUSE RD | | | INDIANAPOLIS | IN | 46221 | |
| BEASLEY, SAMUEL E | | 1806 WRIGHTSBORO RD | | | AUGUSTA | GA | 30904-4077 | |
| BEASLEY, TIMOTHY D & BEASLEY, NAOMI R | | 6285 ALLMONT ST | | | COCOA | FL | 32927-8924 | |
| BEASLEY, TOMMY E | | DAVID GOODSTEIN | 1655 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401 | |
| BEASON LAW GROUP PC | | 1 INDEPENDENCE PLZ STE 802 | | | BIRMINGHAM | AL | 35209 | |
| BEASON, JEREMY D | | 2820 PINECREST LN | | | MOODY | AL | 35004-3115 | |
| BEASON, MARK A | | 507 HAMILTON STREET | | | WASHINGTON | IL | 61571 | |
| BEATE MURPHY | | 104 LEMING AVENUE | | | RAECTVILLA | VA | 22539 | |
| BEATON, CHRISTOPHER | BARBARA TURNBAUGH BEATON | 204 ALLENDALE RD | | | PASADENA | TX | 77502-3646 | |
| BEATRICE A GARDNER AND | | 8124 N 45TH AVE | WINDRUSH GENERAL CONSTRUCTION | | GLENDALE | AZ | 85302 | |
| BEATRICE AND MESHA | | 4303 KEMP DR | AND WILLIAM WHITE | | CHATTANOOGA | TN | 37411 | |
| BEATRICE BUGGS CASSANDRA PETRY | | 16030 CRESTED GREEN DR | AND ELITE RESTORATIONS INC | | HOUSTON | TX | 77082 | |
| Beatrice Davis | | 9651 Magnolia St | | | Bloomington | CA | 92316 | |
| BEATRICE GUNTER | | 15608 GILMORE GREENS CT | | | BRANDYWINE | MD | 20613 | |
| BEATRICE JOAN HUNTER ATT AT LAW | | 221 5TH AVE | | | HELENA | MT | 59601 | |
| BEATRICE LAW OFFICES | | PO BOX 70 | | | HUGHESVILLE | PA | 17737 | |
| BEATRICE SMITH AND ANGELA HARVEY AND | | 1707 MONROE ST | RACO REMODELING AND RENOVATIONS | | LYNCHBURG | VA | 24504 | |
| BEATRICE TILLEY | | 15 BROOKWOOD ROAD | | | MT LAUREL | NJ | 08054 | |
| BEATRICE VOGLER | | 743 TWINING WAY | | | COLLEGEVILLE | PA | 19426 | |
| BEATRICE WESLEY | | 40 PROVIN MT DRIVE | | | FEEDING HILLS | MA | 01030 | |
| BEATRICE WHITMAN | | PO BOX 7281 | | | CUMBERLAND | RI | 02864 | |
| BEATRICE YORK | | 617 BEACH 64TH STREET | | | ARVERNE | NY | 11692 | |
| BEATRICE, MARK | | COMMERCE BLDG | ATRIUM LEVEL 2 | | YOUNGSTOWN | OH | 44503 | |
| BEATRIZ AND JOSEPH GARCIA AND | | 4029 ELLENBORO LN | TRIVAN ROOFING | | KELLER | TX | 76244-4369 | |
| BEATRIZ LOPEZ ZEPOL REMODELING AND | | 8220 GRASTON | AFC CONSTRUCTION | | HOUSTON | TX | 77017 | |
| BEATRIZ SIGLER AND CANOPY | | 12112 ALEX GUERRERO CIR | CONSTRUCTION | | EL PASO | TX | 79936 | |
| BEATTIE B ASHMORE ATT AT LAW | | 650 E WASHINGTON ST | | | GREENVILLE | SC | 29601-2931 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEATTY, CHARLES R & BEATTY, CERI L | | 377 S MAIN ST | | | COTTAGE GROVE | WI | 53527-9390 | |
| BEATTY, DAVID A & BEATTY, CHERYL L | | 11328 S CINDY COURT | | | PLAINFIELD | IL | 60585 | |
| BEATTY, DORICE M | | 11012 CAMBRIDGE AVE | | | KANSAS CITY | MO | 64134-2713 | |
| BEATTY, JACK & BEATTY, DEBBRA | | PO BOX 224 | | | GRATON | CA | 95444-0224 | |
| BEATTY, JASON L & BEATTY, ELSA M | | 204 BASSETT ST | | | PETALUMA | CA | 94952 | |
| BEATTY, ROBERT L | | 1301 SW SKYLINE DR | | | BLUE SPRINGS | MO | 64015 | |
| BEATY AND DRAEGER LTD | | 3900 ARCTIC BLVD 101 | | | ANCHORAGE | AK | 99503 | |
| BEATY AND DRAEGER LTD | | 3900 ARCTIC BLVD STE 101 | | | ANCHORAGE | AK | 99503 | |
| BEATY, JOHN P & BEATY, JANICE W | | 960 PERKINS CREEK ROAD | | | SENECA | SC | 29678 | |
| BEAU A SCHULTZ ATT AT LAW | | 107 N CT ST STE 7 | | | MEDINA | OH | 44256 | |
| BEAU BOWIN ATT AT LAW | | 932 S WICKHAM RD STE B | | | WEST MELBOURNE | FL | 32904 | |
| BEAUBIEN INSURANCE | | 2355 BULVERDE RD | | | BULVERDE | TX | 78163 | |
| BEAUCHAMP, JOSHUA & BEAUCHAMP, SUSAN | | 1602 BARBARA ANN CIRCLE | | | KANNAPOLIS | NC | 28083-0000 | |
| BEAUCHAMP, NANCY | OVERSON ROOFING LLC | 7900 E PRINCESS DR APT 1132 | | | SCOTTSDALE | AZ | 85255-5809 | |
| BEAUCHAT AND BEAUCHAT | | 63 W HIGH ST | | | GETTYSBURG | PA | 17325 | |
| BEAUDETTE, MICHAEL P | | 104 S PENN AVE # 6 | | | OBERLIN | KS | 67749-2243 | |
| BEAUDOIN, MICHAEL & BEAUDOIN, TRICIA L | | 303 WYNCOTE RD | | | JENKINTOWN | PA | 19046-3120 | |
| BEAUFORD GREEN CONDO TRUST | | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109 | |
| BEAUFORT COUNTY MOBILE HOMES | | 100 RIBAULT RD RM 165 | | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY MOBILE HOMES | | 100 RIBAULT RD RM 165 | TAX COLLECTOR | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY MOBILE HOMES | | 100 RIBAUT RD RM 165 | | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY REGISTER OF DEEDS | | 100 RIBAUT RD ADM BLDG RM 205 | | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY RMC | | PO DRAWER 1197 | | | BEAUFORT | SC | 29901 | |
| BEAUFORT COUNTY | | 100 RIBAUT RD RM 165 ADM BLDG | TAX COLLECTOR | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY | | 100 RIBAUT RD RM 165 PO BOX 487 | | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY | | 100 RIBAUT RD RM 165 PO BOX 487 | TAX COLLECTOR | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY | | 220 N MARKET ST PO BOX 633 | TAX COLLECTOR | | WASHINGTON | NC | 27889 | |
| BEAUFORT COUNTY | | 220 N MARKET ST PO BOX 633 | | | WASHINGTON | NC | 27889 | |
| BEAUFORT COUNTY | | 220 N MARKET ST | TAX COLLECTOR | | WASHINGTON | NC | 27889 | |
| BEAUFORT COUNTY | TAX COLLECTOR | 100 RIBAUT RD RM 165 ADM BLDG | | | BEAUFORT | SC | 29902 | |
| BEAUFORT REGISTER OF DEEDS | | PO BOX 514 | | | WASHINGTON | NC | 27889 | |
| BEAUFORT TOWN | | 215 POLLOCK ST PO BOX 390 | TAX DEPARTMENT | | BEAUFORT | NC | 28516 | |
| BEAUFORT TOWN | | PO BOX 390 | TAX DEPARTMENT | | BEAUFORT | NC | 28516 | |
| BEAUGRAND TOWNSHIP | | 897 OLD MACKINAW RD | TREASURER BEAUGRAND TWP | | CHEBOYGAN | MI | 49721 | |
| BEAULIEU JR, SJ | | 433 METAIRIE RD STE 307 | | | METAIRIE | LA | 70005 | |
| BEAULIEU, ALBERT J | | 443 NEW LUDLOW RD | | | CHICOPEE | MA | 01020 | |
| BEAULIEU, WILLIAM & BEAULIEU, JERILYN A | | 1227 S 71ST ST | | | WEST ALLIS | WI | 53214 | |
| BEAUMIER, GBERLACH | | 227 W 1ST ST STE 500 | | | DULUTH | MN | 55802 | |
| BEAUMONT CHERRY VALLEY WATER DIST | | PO BOX 9223 | | | BEAUMONT | CA | 92223 | |
| BEAUMONT CITY | | PO BOX 605 | TAX COLLECTOR | | BEAUMONT | MS | 39423 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beaumont Gitlin Tashjian | LONG CANYON GARDEN SOCIETY VS ACT PROPERTIES LLC | 21650 Oxnard Street, Suite 1620 | | | Woodland Hills | CA | 91367 | |
| BEAUMONTS SEVEN HARBORS WHITE AND | | PO BOX 70 | | | HIGHLAND | MI | 48357 | |
| BEAUREGARD COUNTY CLERKS OFFICE | | 201 W 1ST ST | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH RECORDER | | PO BOX 100 | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH | | 120 S STEWART STREET PO BOX 370 | SHERIFF AND COLLECTOR | | DE RIDDER | LA | 70634 | |
| BEAUREGARD RECORDER OF DEEDS | | PO BOX 100 | 201 W FIRST ST | | DERIDDER | LA | 70634 | |
| BEAUREGARD, PAUL A & BEAUREGARD, DONNA L | | PO BOX 207 | | | TOPSHAM | ME | 04086 | |
| BEAURIDGE CONDO ASSOC INC | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| BEAUTY TOLBERT AND SAMS | | 831 E 95TH | CONTRACTOR COMPANY | | CLEVELAND | OH | 44108 | |
| BEAUVAIS, RONALD | | 12080 SW 268TH STREET #26 | | | HOMESTEAD | FL | 33032-0000 | |
| BEAUVALLON CONDOMINIUM ASSOC | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BEAUVALLON CONDOMINIUM ASSOCIATION | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| BEAVEN, MERCEDES M | | 2355 FOOTHILL BLVD | | | LA VERNE | CA | 91750-3027 | |
| BEAVER AREA SCHOOL DISTRICT | | 477 STATE ST | | | BEAVER | PA | 15009 | |
| BEAVER AREA SCHOOL DISTRICT | | 477 STATE ST | | | VAN PORT | PA | 15009 | |
| BEAVER BORO BEAVER | | 855 SECOND ST | T C OF BEAVER BOROUGH | | BEAVER | PA | 15009 | |
| BEAVER BORO | | RD 1 | | | CONNEAUTVILLE | PA | 16406 | |
| BEAVER BROOK TOWN | | N4880 WIND RD | BEAVER BROOK TOWN TREASURER | | SPPONER | WI | 54801 | |
| BEAVER BROOK TOWN | | N4880 WIND RD | TAX COLLECTOR | | SPOONER | WI | 54801 | |
| BEAVER BROOK TOWN | | W4880 WIND RD | | | SPOONER | WI | 54081 | |
| BEAVER BROOK TOWN | | W4880 WIND RD | TREASURER BEAVER BROOK TWP | | SPOONER | WI | 54801 | |
| BEAVER COUNTY CLERK | | 111 W 2ND ST | BOX 338 | | BEAVER | OK | 73932 | |
| BEAVER COUNTY CLERK | | 111 W 2ND | | | BEAVER | OK | 73932 | |
| BEAVER COUNTY OHIOVILLE BORO | | RD 1 BOX 308 250 FAIRVIEW RD | TAX COLLECTOR | | MIDLAND | PA | 15059 | |
| BEAVER COUNTY RECORDER OF DEEDS | | 810 3RD ST RM 116 COURTHOUSE | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY RECORDER OF DEEDS | | 810 3RD ST | COUNTY COURTHOUSE BLDG B | | BEAVER | PA | 15009 | |
| BEAVER COUNTY RECORDER | | PO BOX 431 | | | BEAVER | UT | 84713 | |
| BEAVER COUNTY RECORDERS OFFICE | | 810 THIRD ST | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY SOUTH BEAVER TWP | | RD 1 BOX 62 MARTIN RD | TAX COLLECTOR | | DARLINGTON | PA | 16115 | |
| BEAVER COUNTY TAX CLAIM BUREAU | | 810 THIRD ST | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TAX CLAIM BUREAU | | 810 THIRD ST | TAX COLLECTOR | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TAX CLAIM BUREAU | | TAX COLLECTOR | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY | | 105 E CENTER PO BOX 432 | BEAVER COUNTY TREASURER | | BEAVER | UT | 84713 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAVER COUNTY | | 105 E CENTER PO BOX 432 | | | BEAVER | UT | 84713 | |
| BEAVER COUNTY | | 810 THIRD ST PO BOX 250 | TREASURER OF BEAVER COUNTY | | BEAVER | PA | 15009 | |
| BEAVER COUNTY | | BEAVER COUNTY COURTHOUSE BOX 249 | TAX COLLECTOR | | BEAVER | OK | 73932 | |
| BEAVER COUNTY | | LOCK BOX 250 | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY | | LOCK BOX 250 | TREASURER OF BEAVER COUNTY | | BEAVER | PA | 15009 | |
| BEAVER COUNTY | | PO BOX 249 | TAX COLLECTOR | | BEAVER | OK | 73932 | |
| BEAVER COUNTY | | PO BOX 432 | THE BEAVER COUNTY TREASURER | | BEAVER | UT | 84713 | |
| BEAVER COVE TOWN | | PO BOX 1108 | TOWN OF BEAVER COVE | | GREENVILLE | ME | 04441 | |
| BEAVER CREEK MUTUAL | | | | | LUVERNE | MN | 56156 | |
| BEAVER CREEK MUTUAL | | PO BOX 627 | | | LAVERNE | MN | 56156 | |
| BEAVER CREEK TOWNHOUSE OWNERS | | 107 YORK ST | | | KENNEBUNK | ME | 04043 | |
| BEAVER CREEK TOWNSHIP | | 8888 S GRAYLING RD | | | GRAYLING | MI | 49738 | |
| BEAVER CREEK TOWNSHIP | | 8888 S GRAYLING RD | TREASURER BEAVER CREEK TWP | | GRAYLING | MI | 49738 | |
| BEAVER CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BEAVER DAM CITY | | 205 S LINCOLN AVE | TREASURER CITY OF BEAVER DAM | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM CITY | | 205 S LINCOLN AVE | TREASURER | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM CITY | | PO BOX 408 | CITY OF BEAVER DAM | | BEAVER DAM | KY | 42320 | |
| BEAVER DAM TOWN | | TREASURER | | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM TOWN | | W 7827 CO RD E | TREASURER TOWN OF BEAVER DAM | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM TOWN | | W7827 CO HWY E | TREASURER | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM TOWN | | W8540 CITY RD W | BEAVER DAM TOWN TREASURER | | BEAVER DAM | WI | 53916 | |
| BEAVER DAM TOWN | | W8540 CITY RD W | TREASURER TOWN OF BEAVER DAM | | BEAVER DAM | WI | 53916 | |
| BEAVER FALLS CITY BEAVER | | 715 15TH ST MUNICIPAL BUILDING | | | BEAVER FALLS | PA | 15010 | |
| BEAVER FALLS CITY BEAVER | | 715 15TH ST MUNICIPAL BUILDING | TREASURER BEAVER FALLS | | BEAVER FALLS | PA | 15010 | |
| BEAVER MEADOWS BORO BILL | | 39 3RD ST | T C OF BEAVER MEADOWS BORO | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER MEADOWS BORO CARBON | | 125 DEAN ST | TAX COLLECTOR OF BEAVER MEADOWS | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER MEADOWS COUNTY BILL CARBIN | | 39 3RD ST | T C OF BEAVER MEADOWS BORO | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER MEADOWS COUNTY BILL CARBIN | | 93 BERWICK ST | TC OF BEAVER MEADOWS BORO | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER MEADOWS HOMEOWNERS | | PO BOX 323 | | | WAREHAM | MA | 02571 | |
| BEAVER MEADOWS WATER AND SEWER | | PO BOX 215 | | | BEAVER MEADOWS | PA | 18216 | |
| BEAVER RECORDER OF DEEDS | | 3RD ST | CT HOUSE RM 116 | | BEAVER | PA | 15009 | |
| BEAVER RIVER C S COMBINED TOWNS | | ARTZ RD BOX 179 | SCHOOL TAX COLLECTOR | | BEAVER FALLS | NY | 13305 | |
| BEAVER RIVER C S COMBINED TOWNS | | PO BOX 179 | SCHOOL TAX COLLECTOR | | BEAVER FALLS | NY | 13305 | |
| BEAVER RIVER C S TN OF NEW BREMAN | | PO BOX 179 | TAX COLLECTOR | | BEAVER FALLS | NY | 13305 | |
| BEAVER RUN CONDO TRUST | | C O 101 DONAHUE RD NO 26 | | | DRACUT | MA | 01826 | |
| BEAVER RUN CONDOMINIUMS | | 91 DONOHUE RD NO 26 | | | DRACUT | MA | 01826 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAVER SD BEAVER BORO | | 855 SECOND ST | T C OF BEAVER AREA SCHOOL DIST | | BEAVER | PA | 15009 | |
| BEAVER SD BRIDGEWATER BORO | | 298 WASHINGTON ST | TAX COLLECTOR OF BEAVER AREA SD | | BEAVER | PA | 15009 | |
| BEAVER SD BRIDGEWATER BORO | | 298 WASHINGTON ST | TAX COLLECTOR OF BEAVER AREA SD | | BRIDGEWATER BEAVER | PA | 15009 | |
| BEAVER SD BRIGHTON TWP | | 1300 BRIGHTON RD MUNICIPAL BLDG | T C OF BEAVER AREA SCHOOL DISTRICT | | BEAVER | PA | 15009 | |
| BEAVER TOWN | | 111 S HORSESHOE LAKE CT PO BOX 93 | TREASURER BEAVER TOWNSHIP | | TURTLE LAKE | WI | 54889 | |
| BEAVER TOWN | | 111 S HORSESHOE LAKE CT PO BOX 93 | TREASURER | | TURTLE LAKE | WI | 54889 | |
| BEAVER TOWN | | 111 S HORSESHOE LAKE CT | BEAVER TOWN TREASURER | | TURTLE LAKE | WI | 54889 | |
| BEAVER TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| BEAVER TOWN | | 1926 HALL AVE | | | MARINETTE | WI | 54143 | |
| BEAVER TOWN | | N10889 CTY HWY K | TREASURER BEAVER TOWN | | LOYAL | WI | 54446 | |
| BEAVER TOWN | | R 2 | | | TURTLE LAKE | WI | 54889 | |
| BEAVER TOWNSHIP CLARIO | | 31 KNOX RD | T C OF BEAVER TOWNSHIP | | KNOX | PA | 16232 | |
| BEAVER TOWNSHIP COLUMB | | 456 BEAVER VALLEY RD | TAX COLLECTOR OF BEAVER TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| BEAVER TOWNSHIP COLUMB | TAX COLLECTOR OF BEAVER TOWNSHIP | PO BOX 380 | 599 BEAVER VALLEY RD | | BLOOMSBURG | PA | 17815 | |
| BEAVER TOWNSHIP SNYDE | | 1195 COVERED BRIDGE RD | T C OF BEAVER TOWN | | MIDDLEBURG | PA | 17842 | |
| BEAVER TOWNSHIP | | 1850 GARFIELD RD | TREASURER | | AUBURN | MI | 48611 | |
| BEAVER TOWNSHIP | | 1850 S GARFIELD RD | | | AUBURN | MI | 48611 | |
| BEAVER TOWNSHIP | | 1850 S GARFIELD RD | TREASURER | | AUBURN | MI | 48611 | |
| BEAVER TOWNSHIP | | 6253 STATE HWY 198 | T C OF BEAVER TOWNSHIP | | CONNEAUTVILLE | PA | 16406 | |
| BEAVER TOWNSHIP | | 7919 N DICKINSON | TREASURER | | BITELY | MI | 49309 | |
| BEAVER TOWNSHIP | | 7969 W ELEVEN MILE RD | TREASURER BEAVER TWP | | BITELY | MI | 49309 | |
| BEAVER TOWNSHIP | | 7969 W ELEVEN MILE RD | TREASURER | | BITELY | MI | 49309 | |
| BEAVER TOWNSHIP | | R D 1 BOX 203 | | | BEAVERTOWN | PA | 17813 | |
| BEAVER TOWN | | W 3606 MAPLE CTR RD | | | LOYAL | WI | 54446 | |
| BEAVER TOWN | | W 3606MAPLE CTR RD | TREASURER TOWN OF BEAVER | | LOYAL | WI | 54446 | |
| BEAVER TWP SCHOOL BILL | | 110 CONIFER RD | T C OF BROOKVILLE AREA SD | | SUMMERVILLE | PA | 15864 | |
| BEAVER TWP SCHOOL DISTRICT | | RR 1 BOX 2279 | | | BEAVERTOWN | PA | 17813 | |
| BEAVER TWP | | 110 CONIFER RD | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| BEAVER TWP | | 113 WENTLING CORNER RD | TAX COLLECTOR | | KNOX | PA | 16232 | |
| BEAVER TWP | | RR 1 BOX 163 | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| BEAVER, ADRIAN & BEAVER, ANGELA | | 9119 BLUE RIDGE DR | | | BRIGHTON | MI | 48116-4802 | |
| BEAVER, CHARLES D & BEAVER, SUSAN W | | 101 ORCHARD CIRCLE | | | HAMILTON | VA | 20158 | |
| BEAVER, THOMAS A & BODIE, MARY M | | 12322 SE 126TH AVE | | | HAPPY VALEY | OR | 97086 | |
| BEAVERHEAD COUNTY MOBILE HOME | | 102 N WASHINGTON ST | BEAVERHEAD COUNTY TREASURER | | DILLON | MT | 59725 | |
| BEAVERHEAD COUNTY RECORDER | | 2 S PACIFIC | | | DILLON | MT | 59725 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAVERHEAD COUNTY | | 102 N WASHINGTON ST | BEAVERHEAD COUNTY TREASURER | | DILLON | MT | 59725 | |
| BEAVERS JR, LEROY A & BEAVERS, JESSIE M | | 1809 BUCKINGHAM RD | | | LOS ANGELES | CA | 90019-5908 | |
| BEAVERS, MARK J | | 140 DEER RUN TRAIL | | | CALHOUN | GA | 30701 | |
| BEAVERS, STEPHANIE | | 4207 HARBOR LAKE DRIVE | | | LUTZ | FL | 33558-9710 | |
| BEAVERS, STEPHANIE | | 6312 NIGHT SKY DR | | | CHARLESTOWN | IN | 47111-8979 | |
| BEAVERTON CITY | | 124 W BROWN | | | BEAVERTON | MI | 48612 | |
| BEAVERTON CITY | TREASURER | PO BOX 477 | CITY HALL | | BEAVERTON | MI | 48612 | |
| BEAVERTON TOWNSHIP | | 3858 BARD RD | TREASURER BEAVERTON TWP | | BEAVERTON | MI | 48612 | |
| BEAVERTON TWP | | 3858 BARD RD | | | BEAVERTON | MI | 48612 | |
| BEAVERTOWN BORO SNYDER | | 8 JONNA DR | T C OF BEAVERTON BORO | | BEAVERTOWN | PA | 17813 | |
| BEAVERTOWN BORO SNYDER | | PO BOX 4 | T C OF BEAVERTON BORO | | BEAVERTOWN | PA | 17813 | |
| BEAZER MORTGAGE CORP | | 1000 ABERNATHY RD STE 1200 | | | ATLANTA | GA | 30328 | |
| BEAZLEY COMPANY REALTORS | | 101 WHITNEY AVE | | | NEW HAVEN | CT | 06510 | |
| BEAZLEY COMPANY REALTORS | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| BEAZLEY COMPANY REALTORS | | 192 BROAD ST | | | WINDSOR | CT | 06095 | |
| BEAZLEY COMPANY REALTORS | | 196 S MAIN ST | | | COLCHESTER | CT | 06415 | |
| BEAZLEY COMPANY REALTORS | | PO BOX 328 | | | GROTON | CT | 06340-0328 | |
| BEAZLEY COMPANY WEST HAVEN INC | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| BEAZLEY COMPANY | | 97 WHITNEY AVE | | | NEW HAVEN | CT | 06510 | |
| BEAZLEY INSURANCE COMPANY | | PO BOX 20027 | | | ST PETERSBURG | FL | 33742 | |
| BECCARIA TOWNSHIP CLRFLD | | 149 WASHINGTON ST | T C OF BECCARIA TOWNSHIP | | COALPORT | PA | 16627 | |
| BECCARIA TOWNSHIP CLRFLD | | PO BOX 119 | T C OF BECCARIA TOWNSHIP | | COALPORT | PA | 16627 | |
| BECCHETTI, FREDERICK | | 307 W ELM ST | A TO Z CONTRACTORS | | DUNMORE | PA | 18512 | |
| BECCHETTI, FREDERICK | | 307 W ELM ST | JOE PAS CONTRACTING SERVICES | | DUNMORE | PA | 18512 | |
| BECERIL, SILVIA & BECERRIL, RAUL | | 2267 RAINBOW DRIVE | | | HOUSTON | TX | 77023 | |
| BECERRA, ALBERT A & BECERRA, MELBA | | 533 EAST ASPEN COURT | | | REEDLEY | CA | 93654 | |
| BECERRA, DOLORES | | 507 N VOLUNTARIO ST | | | SANTA BARBARA | CA | 93103 | |
| BECERRA, JOSE G & BECERRA, SUSAN | | 315 E B ST | | | PORT HUENEME | CA | 93041-2718 | |
| BECERRA, LUZ & BECERRA, ADRIAN | | 837 COLONEL WAY | | | HALF MOON BAY | CA | 94019 | |
| BECHAM, ALTHEA & BECHAM, TERRY | | 213 SOUTHLAND TR | | | BYRON | GA | 31008-0000 | |
| BECHT CONSTRUCTION LLC | | 60195 66TH ST | | | HARTFORD | MI | 49057 | |
| BECHTELSVILLE BOROUGH BERKS | | 229 W SPRING ST | JANET KEHL TAX COLLECTOR | | BECHTELSVILLE | PA | 19505 | |
| BECHTELSVILLE BOROUGH BERKS | | 229 W SPRING ST | T C OF BECHTELSVILLE BORO | | BECHTELSVILLE | PA | 19505 | |
| BECHTOLDT TOWNHOMES OWNERS | | PO BOX 25469 | | | PORTLAND | OR | 97298 | |
| BECK AND ELDERGILL PC | | 447 CTR ST | | | MANCHESTER | CT | 06040 | |
| BECK APPRAISAL SERVICE | | 1143 OHARA LN | | | ERLANGER | KY | 41018 | |
| BECK CHAET BAMBERGER AND POLSKY SC | | 330 E KILBOURN AVE | | | MILWAUKEE | WI | 53202 | |
| BECK LAW OFFICE PC L L O | | PO BOX 10 | | | HASTINGS | NE | 68902 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECK LAW PC | | 2681 CLEVELAND AVE | | | SANTA ROSA | CA | 95403 | |
| BECK REALTORS | | 8102 KELLEY DR STE E | | | STOCKTON | CA | 95209 | |
| BECK, CHARLES | | 1772 VALLEJO ST | | | SAN FRANCISCO | CA | 94123-5009 | |
| BECK, DANI L & BECK, KENNETH A | | 1333 SUMMIT LAKE SHORE RD NW | | | OLYMPIA WAY | WA | 98502-9485 | |
| BECK, GARY T & BECK, JO A | | 1788 SENECA BLVD | | | WINTER SPRINGS | FL | 32708 | |
| BECK, JEFFREY H | | PO BOX 1900 | | | FT LAUDERDALE | FL | 33302 | |
| BECK, JIMMY A & BECK, BETTY | | 4717 RHODE ISLAND PL NE | | | ALBUQUERQUE | NM | 87109 | |
| BECK, JOHN D & BECK, W D | | 262 COUNTY ROAD 123 | | | GAINESVILLE | TX | 76240 | |
| BECK, LESLIE & BECK, ANDREW | | 5806 LOCUST | | | KANSAS CITY | MO | 64110-3042 | |
| BECK, WALTER L | | 304 S BUTTE ST | | | WILLOWS | CA | 95988 | |
| BECKEMEYER, JOSEPH T & FREDERICK, SCOTT C | | 6051 BISHOPS PLACE | | | SAINT LOUIS | MO | 63109-0000 | |
| BECKER & POLIAKOFF, PA | CARAVELLA AT PALMIRA NEIGHBOORHOOD ASSOCIATION INC VS GMAC MORTGAGE LLC | 12140 Canssa Commerce Court, Suite 200 | | | Ft. Myers | FL | 33966 | |
| BECKER AND BECKER | | 148 CENTRAL AVE | | | ALBANY | NY | 12206 | |
| BECKER AND BECKER | | 148 CENTRAL AVE | PO BOX 575 | | ALBANY | NY | 12201 | |
| BECKER AND BECKER | | 2300 BARRINGTON RD STE 400 | | | HOFFMAN ESTATES | IL | 60169 | |
| BECKER AND BECKER | | 2702 CAPITOL TRAIL | | | NEWARK | DE | 19711 | |
| BECKER AND CALI ATTORNEYS AT LAW | | 3296 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| BECKER AND MEISEL LLC | | 354 EISENHOWER PKWY STE 1500 | | | LIVINGTON | NJ | 07039 | |
| BECKER AND POLIAKOFF PA TRUST ACCT | | NULL | | | HORSHAM | PA | 19044 | |
| BECKER AND POLIAKOFF PA | | 121 ALHAMBRA PLZ | 10TH FL | | MIAMI | FL | 33134 | |
| BECKER AND POLIAKOFF PA | | 13515 BELL TOWER DR STE 101 | | | FORT MYERS | FL | 33907 | |
| BECKER AND POLIAKOFF PA | | 3111 STIRLING RD STE 250 | | | FORT LAUDERDALE | FL | 33312 | |
| BECKER AND POLIAKOFF PA | | 5201 BLUE LANGOON DR STE 100 | | | MIAMI | FL | 33126 | |
| BECKER AND POLIAKOFF PA | | 625 N FLAGER DR | 7TH FL | | WEST PALM BEACH | FL | 33401 | |
| BECKER AND POLIAKOFF PA | | PO BOX 9057 | 3111 STIRLING RD | | FT LAUDERDALE | FL | 33310 | |
| BECKER AND POLIAKOFF | | 121 ALHAMBRA PLZ 10TH FL | ATTN DANIA BRADY | | CORAL GABLES | FL | 33134 | |
| BECKER AND POLIAKOFF | | 3111 STIRLING RD | | | LAUDERDALE | FL | 33312 | |
| BECKER AND POLIAKOFF | | ALHAMBRA PLZ 10TH FL | | | CORAL GABLES | FL | 33134 | |
| BECKER APPRAISAL SERVICE INC | | PO BOX 235 | | | PACIFIC CITY | OR | 97135 | |
| BECKER APPRAISAL SERVICE | | 3300 NW 185TH AVE PMB 155 | | | PORTLAND | OR | 97229 | |
| BECKER BECKER AND IPPOLITI PA | | 1701 AUGUSTINE CUT OFF STE 42 | PO BOX 8080 | | WILMINGTON | DE | 19803 | |
| BECKER COUNTY RECORDER | | 915 LAKE AVE | DARLENE MANEVAL | | DETROIT LAKES | MN | 56501 | |
| BECKER COUNTY RECORDER | | 915 LAKE AVE | | | DETROIT LAKES | MN | 56501 | |
| BECKER COUNTY | | 913 LAKE AVE PO BOX 787 | BECKER COUNTY TREASURER | | DETROIT LAKES | MN | 56501 | |
| BECKER COUNTY | | 913 LAKE AVE PO BOX 787 | | | DETROIT LAKES | MN | 56501 | |
| BECKER COUNTY | | 915 LAKE AVE | BECKER COUNTY TREASURER | | DETROIT LAKES | MN | 56501-3403 | |
| BECKER FRENCH AND E MATTHEW | | 822 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| BECKER HADEED KELLOGG AND BERRY | | 5501 BACKLICK RD STE 220 | | | SPRINGFIELD | VA | 22151 | |
| BECKER LAW FIRM | | COA 400S DIXIE HWYTHE ARBOR 420 | C O FAIRWAYS BOCA GOLF AND TENNIS | | RATON | FL | 33432 | |
| BECKER LAW OFFICE | | PO BOX 192991 | | | SAN FRANCISCO | CA | 94119 | |
| BECKER MEISEL LLC | EISENHOWER PLZ II | 354 EISENHOWER PKWY STE 1500 | | | LIVINGSTON | NJ | 07039-1023 | |
| BECKER, IRVING L | GROUND RENT | 5114 WOODRUFF LN | | | PALM BEACH GARDENS | FL | 33418-8947 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKER, KATE | | 4242 E BROMLEY LN | F 108 | | BRIGHTON | CO | 80601 | |
| BECKER, KIMBERLY | | 15619 RIVER BIRCH | | | WESTFIELD | IN | 46074 | |
| BECKER, MARLENE G | | 2016 HOLMBY AVENUE | | | LOS ANGELES | CA | 90025 | |
| BECKER, ROGER V & BECKER, SUZANNE L | | 682 EAST PHELPS STREET | | | GILBERT | AZ | 85295-1595 | |
| BECKER, STEVEN | | 146 HONESDALE RD | RANDY WELLER CONSTRUCTION | | CARBONDALE | PA | 18407 | |
| BECKER, WILLIAM F | | 1903 SHERWOOD LN | | | JOHNSTOWN | CO | 80534 | |
| BECKET SHERWOOD LAKE DISTRICT | | 557 MAIN ST | BECKET TOWN SHERWOOD LK COLLEC | | BECKET | MA | 01223 | |
| BECKET TOWN | | 557 MAIN ST | BECKET TOWN TAX COLLECTOR | | BECKET | MA | 01223 | |
| BECKET TOWN | | 557 MAIN ST | | | BECKET | MA | 01223 | |
| BECKET WOODS DISTRICT | | 557 MAIN ST | BECKET TN WOODS DISTRICT COLLE | | BECKET | MA | 01223 | |
| BECKETT LAW LLC | | 543 PROSPECT AVE | | | HARTFORD | CT | 06105 | |
| BECKETT LAW OFFICES PLLC | | 1708 BELLEVUE AVE | | | SEATTLE | WA | 98122 | |
| BECKETT SHERWOOD FOREST ROAD DIST | | 557 MAIN ST | BECKET TN SHERWOODFOREST COLL | | BECKET | MA | 01223 | |
| BECKETT TOWN | | 557 MAIN ST | TAX COLLECTOR | | BECKET | MA | 01223 | |
| BECKFORD PLACE HOA | | PO BOX 720032 | | | HOUSTON | TX | 77272 | |
| BECKFORD, ESTHER | PRINCIPLE BUILDING GROUP | 2213 CARTER AVE | | | NASHVILLE | TN | 37206-1417 | |
| BECKFORD, HERMINE | | 19860 NE 17TH AVE | PEOPLES INSURANCE CLAIM CTR | | MIAMI | FL | 33179 | |
| BECKHAM & BECKHAM P.A | | TRUST ACCOUNT F B O STATE FARM | 1550 NE MIAMI GARDENS DR | | NORTH MIAMI BEACH | FL | 33179 | |
| BECKHAM COUNTY CLERK | | PO BOX 428 | | | SAYRE | OK | 73662 | |
| BECKHAM COUNTY | | 302 E MAIN PO BOX 600 | TAX COLLECTOR | | SAYRE | OK | 73662 | |
| BECKHAM COUNTY | | PO BOX 600 | TAX COLLECTOR | | SAYRE | OK | 73662 | |
| BECKHAM, W A & LAROCQUE, CAROL | | 4241 CLAY STREET | | | DENVER | CO | 80211-1713 | |
| BECKI BALDINGER | | 21 HALF TURN ROAD | | | LEVITTOWN | PA | 19056 | |
| BECKLEY FINANCE CENTER | | INTERNAL REVENUE SERVICE | PO BOX 9002 | | WEST VIRGINIA | WV | 25802-9002 | |
| BECKMAN APPRAISAL FIRM | | 1402 CENTRAL PKWY SW STE D | | | DECATUR | AL | 35601 | |
| BECKMAN, GREG K & BECKMAN, LOIS A | | 27765 476TH AVE | | | CANTON | SD | 57013-5533 | |
| BECKMAN, STEVE & BECKMAN, CORY | | 201 BOULDERIDGE COURT | | | VACAVILLE | CA | 95688 | |
| BECKSTEAD & ASSOCIATES | | 2469 EAST 7000 SOUTH SUITE 112-A | | | SALT LAKE CITY | UT | 84121 | |
| BECKSTEAD AND ASSOCIATES INC | | 2469 E FT UNI BLVD NO 112 | | | SALT LAKE CITY | UT | 84121 | |
| BECKSTROM, BRADLEY J | | 6656 EAGLE DR. N.E | | | MOSES LAKE | WA | 98837 | |
| BECKSTROM, LUKE S | | 364 WILLOW AVE | | | DELTA | UT | 84624-8965 | |
| BECKVILLE CITY | | PO BOX 97 | ASSESSOR COLLECTOR | | BECKVILLE | TX | 75631 | |
| BECKVILLE CITY | | PO BOX 97 | | | BECKVILLE | TX | 75631 | |
| BECKVILLE ISD | | BOX 37 | ASSESSOR COLLECTOR | | BECKVILLE | TX | 75631 | |
| BECKVILLE ISD | | WASHINGTON ST BOX 37 | ASSESSOR COLLECTOR | | BECKVILLE | TX | 75631 | |
| BECKWITH, BOUVIER | | 25 N MAIN ST | LENNOX AGENCY | | WEST HARTFORD | CT | 06107 | |
| BECKY A MOSHIER ATT AT LAW | | 2233 UNIVERSITY AVE W STE 420 | | | SAINT PAUL | MN | 55114 | |
| BECKY AND DARRELL FENNER | | 7075 BARNACLE RD | | | SULPHUR | LA | 70665 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKY CLARK | | 10023 S. NORWOOD | | | TULSA | OK | 74137 | |
| BECKY GINGREY | | 1788 FIELDSTONE DRIVE N | | | SHOREWOOD | IL | 60404 | |
| BECKY HAUSER | | 642 BURGUNDY CT UNIT E | | | ELK GROVE VILLAGE | IL | 60007 | |
| BECKY HILYER | CAPITAL RLTY GRP RIVER REGION | 6739 TAYLOR CIRCLE | | | MONTGOMERY | AL | 36117 | |
| BECKY J BARNEY ATT AT LAW | | PO BOX 2178 | | | WEATHERFORD | OK | 73096 | |
| BECKY J PARISH AND DARYL GUERCIO | | 1309 LOBDELL AVE | | | BATON ROUGE | LA | 70806 | |
| BECKY L KEIL ATT AT LAW | | 12101 E 2ND AVE STE 202 | | | AURORA | CO | 80011 | |
| BECKY MILLER ATT AT LAW | | PO BOX 53081 | | | LUBBOCK | TX | 79453 | |
| BECKY NEVILLE | Century 21 Beacon Realty | 208 N. Main St | | | Ada | OH | 45810 | |
| Becky Scheidecker | | 410 1st St | | | Parkersburg | IA | 50665 | |
| BECKY SMITH | | 2917 HIGHLAND BLVD | | | NEDERLAND | TX | 77627-4654 | |
| BECKY SPOTO | Mercury Alliance DBA SRS Realty | 10015 N.ELDRIDGE PKWAY#E104 | | | HOUSTON | TX | 77065 | |
| BECKY WESTBROOK | Capital Realty Group River Region | 6739 TAYLOR CIRCLE | | | MONTGOMERY, | AL | 36117 | |
| BECKY WIED | Wied Realty | 609 N. MECHANIC | | | EL CAMPO | TX | 77437 | |
| BECKYS APPRAISAL SERVICE INC | | 1019 PEACH DR | | | ST MARTINVILLE | LA | 70582 | |
| BECOR LLC | | 1530 KENSINGTON DR | | | TYLER | TX | 75703-2023 | |
| BECRAFT, MICHAEL & WILLIAMS, KATHRYN | | 123 ENVIRONS RD | | | STERLING | VA | 20165 | |
| BECTON, YVONNE | | 1166 NESTER COVE | E SIDE CONTRACTORS | | MEMPHIS | TN | 38109 | |
| BED CONSTRUCTION CO | | 5744 BERKSHIRE VALLEY RD STE 311 | | | OAK RIDGE | NJ | 07438 | |
| BEDARD, JEAN W | | 51 PLUMMER ST | | | MANCHESTER | NH | 03102-0000 | |
| BEDDOW MARLEY AND TREXLER | | PO BOX 145 | | | CHESTERFIELD | VA | 23832 | |
| BEDELL TIPPINS AND | JEAN TIPPINS | | | | WILMETTE | IL | 60091 | |
| BEDENBAUGH ASSOCIATES OF NEWBERRY | | 2201 WILSON RD | PO BOX 492 | | NEWBERRY | SC | 29108 | |
| BEDENBENDER, JUAN M & BEDENBENDER, JULIET I | | 7226 W MERRELL STREET | | | PHOENIX | AZ | 85033 | |
| BEDFORD BORO BEDFRD | | 797 HENCH ST | BEDFORD BORO TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| BEDFORD BOROUGH WATER AUTHORITY | | 244 W PENN ST | | | BEDFORD | PA | 15522 | |
| BEDFORD CITY CLERK OF CIRCUIT COURT | | PO BOX 807 | | | BEDFORD | VA | 24523 | |
| BEDFORD CITY | | 215 E MAIN ST | BEDFORD CITY TREASURER | | BEDFORD | VA | 24523 | |
| BEDFORD CITY | BEDFORD CITY TREASURER | 215 E MAIN ST | | | BEDFORD | VA | 24523-2012 | |
| BEDFORD CITY | | PO BOX 1 | BEDFORD TAX COLLECTOR | | BEDFORD | KY | 40006 | |
| BEDFORD CITY | | PO BOX 1 | TAX COLLECTOR | | BEDFORD | KY | 40006 | |
| BEDFORD CLERK OF CIRCUIT COURT | | 123 E MAIN ST STE 201 | | | BEDFORD | VA | 24523 | |
| BEDFORD CLERK OF CIRCUIT COURT | | 123 E MAIN ST | STE 201 | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY CIRCUIT COURT | | 123 E MAIN ST STE 201 | | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY CLERK OF CIRCUIT COURT | | 123 EMAIN STREET | SUITE 201 | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY CLERK | | 123 E MAIN ST STE 201 | | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY GRANGE MUTUAL INS CO | | | | | BEDFORD | PA | 15522 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDFORD COUNTY GRANGE MUTUAL INS CO | | PO BOX 31 | | | BEDFORD | PA | 15522 | |
| BEDFORD COUNTY REGISTER OF DEED | | 1 PUBLIC SQUARE STE 104 | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY REGISTER OF DEEDS | | 108 N SIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY REGISTER OF DEEDS | | 108 NORTHSIDE SQUARE CITY | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY TAX CLAIM BUREAU | | 200 S JULIANA ST FIRST FL | BEDFORD COUNTY TAX CLAIM BUREAU | | BEDFORD | PA | 15522 | |
| BEDFORD COUNTY TREASURER | | 122 E MAIN STREET STE 101 | | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY | | 102 N SIDE SQUARE | TRUSTEE | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY | | 122 E MAIN PO BOX 864 | BEDFORD COUNTY TREASURER | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY | | 122 E MAIN PO BOX 864 | | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY | | 122 E MAIN ST STE 101 | BEDFORD COUNTY TREASURER | | BEDFORD | VA | 24523 | |
| BEDFORD COUNTY | | JULIANA ST COURTHOUSE | TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| BEDFORD COUNTY | | ONE PUBLIC SQUARE STE 107 | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY | | ONE PUBLIC SQUARE STE 107 | TRUSTEE | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY | TRUSTEE | 102 NORTH SIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD DALES CONDO C O ARIES | | 9821 OLD EIGHT RD STE C | | | NORTHFIELD CENTER | OH | 44067 | |
| BEDFORD FEDERAL SAVINGS BANK | | 125 W MAIN ST | | | BEDORD | VA | 24523 | |
| BEDFORD MUT | | 309 E MAIN ST | | | BEDFORD | VA | 24523 | |
| BEDFORD MUT | | | | | BEDFORD | VA | 24523 | |
| BEDFORD NH ASSOCIATES BLDG 3 | | C/O NORTHLAND INVESTMENT CORPORATIO | PO BOX 845693 | | BOSTON | MA | 02284 | |
| BEDFORD REAL ESTATE | | 1203 S UNION ST | | | OPELOUSAS | LA | 70570 | |
| BEDFORD RECORDER OF DEEDS | | 200 S JULIANA ST | | | BEDFORD | PA | 15522 | |
| BEDFORD RECORDER OF DEEDS | | 200 S JULIANA ST | COURTHOUSE | | BEDFORD | PA | 15522 | |
| BEDFORD RURAL ELECTRIC COOP INC | | 8846 LINCOLN HWY | | | BEDFORD | PA | 15522 | |
| BEDFORD RURAL ELECTRIC COOP INC | | PO BOX 335 | | | BEDFORD | PA | 15522 | |
| BEDFORD S D SNAKE SPRING TWP | | 613 LUTZVILLE RD | T C OF BEDFORD SCHOOL DISTRICT | | EVERETT | PA | 15537 | |
| BEDFORD SCHOOL DISTRICT | | BOX POX 89 RD 4 | | | BEDFORD | PA | 15522 | |
| BEDFORD SCHOOL DISTRICT | | PO BOX 42 | | | HYNDMAN | PA | 15545 | |
| BEDFORD SCHOOL DISTRICT | | RD 1 BOX 594 | | | HYNDMAN | PA | 15545 | |
| BEDFORD SCHOOL DISTRICT | | RD 4 BOX 255 | | | BEDFORD | PA | 15522 | |
| BEDFORD SCHOOL DISTRICT | | TAX COLLECTOR | | | MANNS CHOICE | PA | 15550 | |
| BEDFORD SCHOOLS | | 321 BEDFORD RD | MARY L VOCKINS TAX COLL | | BEDFORD HILLS | NY | 10507 | |
| BEDFORD SCHOOLS | | 321 BEDFORD RD | TAX COLLECTOR | | BEDFORD HILLS | NY | 10507 | |
| BEDFORD SD BEDFORD BORO | | 797 HENCH ST | BEDFORD SD TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| BEDFORD SD BEDFORD TOWNSHIP | | 107 REAR RAILROAD ST | T C OF BEDFORD SCHOOL DISTRICT | | BEDFORD | PA | 15522 | |
| BEDFORD SD BEDFORD TOWNSHIP | | 1890 BELDEN RD | T C OF BEDFORD SCHOOL DISTRICT | | BEDFORD | PA | 15522 | |
| BEDFORD SD COLERAIN TOWNSHIP | | 2218 DIEHL RD | T C BEDFORD SCHOOL DISTRICT | | BEDFORD | PA | 15522 | |
| BEDFORD SD CUMBERLAND VALLEY TWP | | 3129 RESERVOIR RD | T C OF BEDFORD SCHOOL DISTRICT | | BEDFORD | PA | 15522 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDFORD SD CUMBERLAND VALLEY TWP | | 4550 BEDFORD VALLEY RD | MRS JOAN MANN T C | | BEDFORD | PA | 15522 | |
| BEDFORD SD HARRISON TWP | | 5548 DIEHL RD | CHRISTINA DIEHL TAX COLLECTOR | | MANNS CHOICE | PA | 15550 | |
| BEDFORD SD HYNDMAN BORO | | 191 FIRST AVE | T C OF BEDFORD SCHOOL DISTRICT | | HYNDMAN | PA | 15545 | |
| BEDFORD SD LONDONBERRY TOWNSHIP | | PO BOX 5 | T C OF BEDFORD SCH DIST | | HYNDMAN | PA | 15545 | |
| BEDFORD TN REGISTER OF DEEDS | | 108 NORTHSIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD TOWN | | 10 MUDGE WAY | BEDFORD TOWN TAXCOLLECTOR | | BEDFORD | MA | 01730 | |
| BEDFORD TOWN | | 24 N AMHERST RD | TOWN OF BEDFORD | | BEDFORD | NH | 03110 | |
| BEDFORD TOWN | | 321 BEDFORD RD | BEDFORD TOWN TAXRECEIVER | | BEDFORD HILL | NY | 10507 | |
| BEDFORD TOWN | | 321 BEDFORD RD | RECEIVER OF TAXES | | BEDFORD HILLS | NY | 10507 | |
| BEDFORD TOWNSHIP | | 115 S ULDRIKS DR | TREASURER BEDFORD TWP | | BATTLE CREEK | MI | 49037-1165 | |
| BEDFORD TOWNSHIP | | 115 S ULDRIKS | TREASURER BEDFORD TWP | | BATTLE CREEK | MI | 49037-1165 | |
| BEDFORD TOWNSHIP | | 8100 JACKMAN RD | PO BOX H | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | | 8100 JACKMAN RD | TREASURER BEDFORD TWP | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | | 8100 JACKMAN ROAD PO BOX H | TREASURER BEDFORD TWP | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | | PO BOX H | TREASURER | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | TREASURER - BEDFORD TWP | 8100 JACKMAN ROAD | | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWNSHIP | TREASURER | PO BOX H | 8100 JACKMAN RD | | TEMPERANCE | MI | 48182 | |
| BEDFORD TOWN | TOWN HALL | 10 MUDGE WAY | NANCY RIVET TAX COLLECTOR | | BEDFORD | MA | 01730 | |
| BEDFORD TOWN | TOWN HALL | 10 MUDGE WAY | TOWN OF BEDFORD | | BEDFORD | MA | 01730 | |
| BEDFORD TOWN | TOWN OF BEDFORD | 24 NORTH AMHERST ROAD | | | BEDFORD | NH | 03110 | |
| BEDFORD TWP BEDFRD | | 107 REAR RAILROAD ST | T C OF BEDFORD TOWNSHIP | | BEDFORD | PA | 15522 | |
| BEDFORD TWP BEDFRD | | 1890 BELDON RD | T C OF BEDFORD TOWNSHIP | | BEDFORD | PA | 15522 | |
| BEDFORD WATER AND SEWER DISTRICT | | PO BOX 4144 | | | BEDFORD | WY | 83112 | |
| BEDIGIAN, KIMBERLY | | 29200 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48076 | |
| BEDILION, MICHAEL R | | 2529 W CACTUS RD APT 3046 | | | PHOENIX | AZ | 85029-2589 | |
| BEDMINSTER TOWNSHIP BUCKS | | 3505 FRETZ VALLEY RD | TC OF BEDMINSTER TWP | | OTTSVILLE | PA | 18942 | |
| BEDMINSTER TOWNSHIP | | 1 MILLER LN | BEDMINSTER TWP COLLECTOR | | BEDMINSTER | NJ | 07921 | |
| BEDMINSTER TOWNSHIP | | 130 HILLSIDE AVE | TAX COLLECTOR | | BEDMINSTER | NJ | 07921 | |
| BEDNARCZYK, PATRICK | | 234 LARIAT CIR #A5 | | | STAUNTON | VA | 24401-0000 | |
| BEDORE, ROBERT | | 14043 FOSTERS CREEK DR | | | CYPRESS | TX | 77429 | |
| BEDOW LAW FIRM PLLC | | 313 E WILLOW ST STE 105 | | | SYRACUSE | NY | 13203-1905 | |
| Bedoya, Mario J | | 7827 LEWIS CHAPEL CIR APT 201 | | | LORTON | VA | 22079-1950 | |
| Bedoya, Mario R | | 3809 Grizzard Dr | | | Chesterfield | VA | 23832 | |
| BEDROCK APPRAISAL INC | | 14853 BRIAR PARK RD | | | HERRIMAN | UT | 84096-3855 | |
| BEDROCK APPRAISAL INC | | 14853 S BRIAR PARK RD | | | HERRIMAN | UT | 84096 | |
| BEDROCK APPRAISAL. INC | | 14853 S BRIAR PARK ROAD | | | HERRIMAN | UT | 84096 | |
| BEDROCK STONEWORKS | | 541 N 68TH AVE | | | HOLLYWOOD | FL | 33024 | |
| BEDWELL LAW OFFICE | | 210 N 6TH AVE | | | DURANT | OK | 74701 | |
| BEE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEE COUNTY CLERK | | 105 W CORPUS CHRISTI ST RM 108 | | | BEEVILLE | TX | 78102 | |
| BEE COUNTY | | 411 E HOUSTON ST PO BOX 1900 | ASSESSOR COLLECTOR | | BEEVILLE | TX | 78104 | |
| BEE COUNTY | | PO BOX 1900 | ASSESSOR COLLECTOR | | BEEVILLE | TX | 78104 | |
| BEE GEE REALTY | | 122 N WASHINGTON ST | | | VAN WERT | OH | 45891 | |
| BEEBE AND RUNYAN | | 1004 FARNAM ST STE 300 | | | OMAHA | NE | 68102 | |
| BEEBE, TIM | TIM BEEBE V. SOUTH & ASSOCIATES, PC AND GMAC | 4101 NE HAMPSTEAD DRIVE | | | LEE S SUMMIT | MO | 64064 | |
| BEECH CREEK BORO CLINTN | | 230 E WATER ST COURTHOUSE | T C OF BEECH CREEK BORO | | LOCK HAVEN | PA | 17745 | |
| BEECH CREEK BORO | | 58 BEVERLY DR | TAX COLLECTOR | | BEECH CREEK | PA | 16822 | |
| BEECH CREEK TOWNSHIP CLINTN | | 230 E WATER ST COURTHOUSE | T C OF BEECH CREEK TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| BEECH CREEK TWP | | RR1 BOX 458 | TAX COLLECTOR | | BEECH CREEK | PA | 16822 | |
| BEECH GROVE SEWAGE WORKS DEPT | | 806 MAIN ST | | | BEECH GROVE | IN | 46107 | |
| BEECH HILL CONDOMINIUM ASSOC | | 90 NEW STATE HWY | | | RAYNHAM | MA | 02767 | |
| BEECH MOUNTAIN TOWN | | 403 BEECH MOUNTAIN PKWY | TAX COLLECTOR | | BANNER ELK | NC | 28604 | |
| BEECH MOUNTAIN TOWN | | 403 BEECH MOUNTAIN PKWY | TAX COLLECTOR | | BEECH MOUNTAIN | NC | 28604 | |
| BEECH MOUNTAIN TOWN | | 403 BEECH MTN PKWY | TAX COLLECTOR | | BEECH MOUNTAIN | NC | 28604 | |
| BEECH STREET LAW OFFICE | | PO BOX 2710 | | | CASPER | WY | 82602-2710 | |
| BEECHER AND CONNIFF | | 1703 C DOCK ST | | | TACOMA | WA | 98402 | |
| BEECHER TOWN | | TOWN HALL | | | PEMBINE | WI | 54156 | |
| BEECHER TOWN | | W 6367 CTH Z | TREASURER BEECHER TOWNSHIP | | PEMBINE | WI | 54156 | |
| BEECHER TOWN | | W6367 COUNTY RD Z | BEECHER TOWN TREASURER | | PEMBINE | WI | 54156 | |
| BEECHER, WILLIAM L | | 615 COMMERCE ST STE 150 | | | TACOMA | WA | 98402 | |
| BEECHNUT MUD U | UTILITY TAX SERVICES | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| BEECHNUT MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BEECHWOOD POINT CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BEECHWOOD POINT CONDOMINIUMS | | 1046 MAIN ST | C O FIRST PROPERTY MANAGEMENT | | OSTERVILLE | MA | 02655 | |
| BEECHWOOD VILLAGE CITY | CITY OF BEECHWOOD VILLAGE | PO BOX 7527 316 SHORT ROAD | | | LOUISVILLE | KY | 40257 | |
| BEECHWOOD VILLAGE CITY | CITY OF BEECHWOOD VILLAGE | PO BOX 7527 | 316 SHORT RD | | LOUISVILLE | KY | 40207 | |
| BEECHWOOD VILLAGE CITY | CITY OF BEECHWOOD VILLAGE | PO BOX 7527 | 316 SHORT RD | | LOUISVILLE | KY | 40257 | |
| BEECHWOOD VILLAGE CITY | | PO BOX 7527 | 316 SHORT RD | | LOUISVILLE | KY | 40257 | |
| BEEHLER, KIEL | | 4825 JOHNSON AVE | | | WESTERN SPRINGS | IL | 60558-1726 | |
| BEEIER, GAIL | | 1600 ARCADIA LN | | | YUMA | AZ | 85364 | |
| BEEK, PETER V | | 11714 GRAND VIEW DRIVE | | | MONTGOMERY | TX | 77356 | |
| BEEKMAN AND ASSOCIATES | | 13050 N CENTRAL SCHOOL LN | | | LEWISTOWN | IL | 61542-8606 | |
| BEEKMAN PLACE | | 1800 AUGUSTA DR | | | HOUSTON | TX | 77057 | |
| BEEKMAN TOWN | | 4 MAIN ST BEEKMAN TOWN HALL | TAX COLLECTOR | | POUGHQUAG | NY | 12570 | |
| BEEKMAN TOWN | | 4 MAIN ST | | | POUGHQUAG | NY | 12570 | |
| BEEKMANTOWN C S TN OF CHAZY | | PO BOX 829 | TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEEKMANTOWN CEN COMBINED TWNS | | 37 EAGLE WAY | TAX COLLECTOR | | WEST CHAZY | NY | 12992 | |
| BEEKMANTOWN CEN SCH COMBINED TWNS | | 37 EAGLE WAY | TAX COLLECTOR | | WEST CHAZY | NY | 12992 | |
| BEEKMANTOWN CEN SCH COMBINED TWNS | | PO BOX 829 | LINDA GARRANT T C | | PLATTSBURGH | NY | 12901 | |
| BEEKMANTOWN CS TOWN OF PLATTSBURGH | | 151 BANKER RD | JACQUELINE BELLAW | | PLATTSBURGH | NY | 12901 | |
| BEEKMANTOWN CS TOWN OF PLATTSBURGH | | 151 BANKER RD | TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| BEEKMANTOWN TOWN | | 571 SPELLMAN RD | TAX COLLECTOR | | WEST CHAZY | NY | 12992 | |
| BEELER, DON | | 305 E GRENOBLE DR | | | GRAND PRAIRIE | TX | 75052-5206 | |
| BEELER, GREGORY | | PO BOX E | | | TRI CITIES | WA | 99302 | |
| BEEMAN, BILLY L & ROOT, JONI L | | 10800 W 615 N WALL LAKE | | | ORLAND | IN | 46776 | |
| BEER, BARRY A & BEER, MYRA J | | 7507 NAVAJO PASS | | | LEANDER | TX | 78641 | |
| BEER, DANIEL L & BEER, BRENDA S | | 4425 S 065 E | | | WOLCOTTVILLE | IN | 46795-9258 | |
| BEER, STEVEN & WRIGHT, KENNETH M | | PO BOX 21295 | | | CHEYENNE | WY | 82003-0000 | |
| BEERS, DIANE V | | 520 VERSAILLES DRIVE | | | FLORISSANT | MO | 63031 | |
| BEERS, LYNN | | 15 SUMMER ST | | | ANTRIM | NH | 03440 | |
| BEERS, PATRICK | | 20259 BROOKVIEW SQ | JENKINS RESTORATION INC | | ASHBURN | VA | 20147 | |
| BEESLEY PECK MATTEONI LTC | | 5011 MEADOWOOD MALL WAY 300 | | | RENO | NV | 89502 | |
| BEESON, GARY J | | PO BOX 94 | | | BOURG | LA | 70343-0094 | |
| BEESON, RANDY D | | PO BOX 862 | | | MARSING | ID | 83639 | |
| BEETOWN TOWN | | RR | | | BEETOWN | WI | 53802 | |
| BEETOWN TOWN | | RR | | | GLEN HAVEN | WI | 53802 | |
| BEETS MCNAUGHTON PLLC | | 1213 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| BEGESKE LAW OFFICES | | 315 W 1ST ST STE 203 | | | DULUTH | MN | 55802-1640 | |
| BEGGS, MARK C & BEGGS, TAMMY J | | 12712 STATE ROUTE B | | | BOLCKOW | MO | 64427 | |
| BEGGS, MARK W & BEGGS, PATRICIA L | | 8516 CONGRESS DRIVE | | | CANTON | MI | 48187 | |
| BEGLEY AND GASKILL PC | | 40 E MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| BEGLEY CARLIN AND MANDIO LLP | | 680 MIDDLETOWN BLVD PO BOX 308 | ATTORNEYS AT LAW | | LANGHORNE | PA | 19047 | |
| BEGLEY, PEGGY | | PO BOX 386 | | | COLUMBIA | KY | 42728 | |
| BEGUM, RASHIDA & ALAM, REZAUL | | 15434 RAYEN ST APT 215 | | | NORTH HILLS | CA | 91343-5156 | |
| BEHA SERVICES LLC | | 19431 TAYLOR RIDGE RD | | | GLOUSTER | OH | 45732 | |
| BEHAN AND BENEDICT APPRAISERS | | PO BOX 2285 | | | SWANSBORO | NC | 28584 | |
| BEHBEHANI, PAMELA J | | 1835 RANDALL RD | | | SAN MATEO | CA | 94402 | |
| BEHEM, STEPHEN | | 151 ANDREWS CT STE 610 | | | MNAKATO | MN | 56001 | |
| BEHLEHEM SD FREEMANSBURG BORO | | 10 E CHURCH ST | | | BETHLEHEM | PA | 18018 | |
| BEHLEHEM SD FREEMANSBURG BORO | | 211 JUNIATA ST | TC OF BETHLEHEM AREA SCHOOL DIST | | BETHLEHEM | PA | 18017 | |
| BEHLING, STEVE | | 764 W 7 MILE RD | | | SAULT S MARIE | MI | 49783 | |
| BEHM, STEVE | | 1478 PLEASANT COURT | | | MERCED | CA | 95340 | |
| BEHMAN AND SONYA JANLOO AND | | 8708 NW 116TH TER | CHAMPION ROOFING | | OAKLAHOMA CITY | OK | 73162 | |
| BEHNING, MARK G & BEHNING, NANETTE G | | 2224 WOODBROOK STREET | | | DENTON | TX | 76205 | |
| BEHRENDS, BRANDON R | | 3375 MEDIN RD | | | DULUTH | MN | 55804 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEHRENDS, STEPHEN L | | PO BOX 10552 | | | EUGENE | OR | 97440 | |
| BEHRMANN LAW FIRM PC | | 11999 KATY FWY STE 230 | | | HOUSTON | TX | 77079 | |
| BEHRMANN, PETER | | 37699 SIX MILE RD STE 250 | | | LIVONIA | MI | 48152 | |
| BEHROOZ AND MINA FARAHMANDI AND | | 315 COUNTRY CLUB DR | MINA M FARAHMA | | NOVATO | CA | 94949 | |
| BEHROOZ AND TARA RIAHIFAR | | 8600 SW 58TH ST | | | COOPER CITY | FL | 33328 | |
| BEHROOZ P VIDA ATT AT LAW | | 3000 CENTRAL DR | | | BEDFORD | TX | 76021 | |
| BEHROOZ P VIDA ATT AT LAW | | 3000 CENTRAL DR | | | BEDFORT | TX | 76021 | |
| BEIDLER, JAMES M & BEIDLER, MELANIE A | | 230 SWATARA CIR | | | JONESTOWN | PA | 17038 | |
| BEIER, ROBERT L & MARTINEZ, NOELLE E | | 17943 SEVEN SPRINGS WAY | | | RIVERSIDE | CA | 92504 | |
| BEIKMANN, MARTHA & BEIKMANN, WILLARD A | | PO BOX 271628 | | | LITTLETON | CO | 80127-0028 | |
| BEIL AND HAY PA | | 12312 US HWY 19 | | | HUDSON | FL | 34667 | |
| BEINVILLE RECORDER OF DEEDS | | 100 COURTHOUSE DR | RM 100 | | ARCADIA | LA | 71001 | |
| BEISEL, PATRICIA A | | PO BOX 792 | | | HARRISON | OH | 45030-0792 | |
| BEISTEL, ROBERTA J | | 1018 CHARTER OAKS DR | | | ROSEBURG | OR | 97471-2244 | |
| BEITZEL, JOHN | GMAC MRTG LLC, PLAINTIFF, VS JOHN W BEITZEL, SHERRI L BEITZEL, MAHONING COUNTY TREASURER, CITIBANK (SOUTH DAKOTA) NA, D ET AL | 286 OAKLEY AVE. | | | YOUNGSTOWN | OH | 44512 | |
| BEJAMIN AND STELLA ROMERO AND | | 855 S OSCEOLA ST | JMW ROOFING INC | | DENVER | CO | 80219 | |
| BEJMA, SCOTT | | 148 COUNTY ROAD 3081 | | | LAMPASAS | TX | 76550-3899 | |
| BEJNI, DUMALI | | 171 SHADYWOOD LN | TEUTA MAHMUDI | | ELK GROVE VILLAGE | IL | 60007 | |
| BEJTA, MUHAMED | | 4105 CAVALIER DRIVE | | | NEWARK | DE | 19702 | |
| BEKOFSKE, CARL L | | PO BOX 709 | STANDING CH 13 TRUSTEE AT FLINT | | FLINT | MI | 48501-0709 | |
| BEKOFSKE, CARL | | 510 W CT ST | | | FLINT | MI | 48503 | |
| BEL AIR TOWN SEMIANNUAL | | 39 HICKORY AVE | T C OF BEL AIR TOWN | | BEL AIR | MD | 21014 | |
| BEL AIR TOWN | | 39 HICKORY AVE | T C OF BEL AIR TOWN | | BEL AIR | MD | 21014 | |
| BEL FOREST MANOR CONDO ASSOC INC | | 24701 US HWY 19N STE 102 | C O AMERI TECH REALTY INC | | CLEARWATER | FL | 33763 | |
| BEL MOORE HOMEOWNERS ASSOCIATION | | PO BOX 20630 | AGENT | | INDIANAPOLIS | IN | 46220 | |
| BELA PENOVATZ AND | | WENDY PENOVATZ | 660 WESTSIDE BLVD #A | | HOLLISTER | CA | 95023 | |
| BELAIR LAND LLC | | 985 CORPORATE LANE | | | NAMPA | ID | 83651 | |
| BELAIR TOWNHOUSE ASSOCIATION | | 8034 BELAIR LN | | | EDEN PRAIRIE | MN | 55347 | |
| BELAND, DAVID E & BELAND, LINDA S | | 218 BUTTEN DR | | | BONAIRE | GA | 31005-3240 | |
| BELANGER, DAVID K | | 6883 S IVY 206 | | | CENTENNIAL | CO | 80112 | |
| BELAUS, MICHAEL | | 9 1 2 CHERRY AVE | | | CARBONDALE | PA | 18407 | |
| BELAYANESH S CHERA | | 2605 EAST CHERRY STREET | | | SEATTLE | WA | 98122 | |
| BELCHER CONSTRUCTION SRVCS LLC | | 400 STETON AVE | | | PLYMOUTH MEETING | PA | 19462 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Belcher Swanson | BREDEN P CASHMER VS HOMECOMINGS FINANCIAL, LLC, FIDELITY NATL TITLE GROUP INC, CHICAGO TITLE INSURANCE CO, CHICAGO TITL ET AL | 900 Dupont Street | | | Bellingham | WA | 98225 | |
| Belcher Swanson | GMAC MORTGAGE, LLC VS. STEWART TITLE INSURANCE COMPANY OF OREGON | 900 Dupont Street | | | Bellingham | WA | 98225 | |
| BELCHER, DIANE D & BELCHER, JAMES O | | 1191 BERKELEY ROAD | | | AVONDALE ESTATES | GA | 30002 | |
| BELCHER, ELIZABETH A | | 11493 SNYDER DRIVE | | | FRISCO | TX | 75035 | |
| BELCHER, LEISA & BELCHER JR, JOHN R | | 106 MAPLEWOOD COURT | | | SMITHFIELD | VA | 23430 | |
| BELCHERTOWN TOWN | | 2 JABISH ST | BELCHERTOWN TOWN TAX COLLECT | | BELCHERTOWN | MA | 01007 | |
| BELCHERTOWN TOWN | | 2 JABISH STREET PO BOX 607 | LISA BANNER TAX COLLECTOR | | BELCHERTOWN | MA | 01007 | |
| BELCHERTOWN TOWN | | 2 JABISH ST | TOWN OF BELCHERTOWN | | BELCHERTOWN | MA | 01007 | |
| BELCHERTOWN TOWN | BELCHERTOWN TOWN -TAX COLLECT | 2 JABISH STREET | | | BELCHERTOWN | MA | 01007 | |
| BELCO COMMUNITY CREDIT UNION | | 403 N 2ND ST | PO BOX 82 | | HARRISBURG | PA | 17108 | |
| BELCO COMMUNITY CREDIT UNION | | 403 N. 2ND STREET | PO BOX 82 | | HARRISBURG | PA | 17108 | |
| Belco Community Credit Union | | 403 North 2nd Street, PO Box 82 | | | Harrisburg | PA | 17108 | |
| BELCO COMMUNITY CREDIT UNION | | 449 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | |
| BELCO PROPERTIES | | PO BOX 4318 | | | WINDHAM | NH | 03087 | |
| BELCOLORE, LOUIS S & BELCOLORE, SONJA M | | 222 ASHRIDGE LN | | | NEWPORT NEWS | VA | 23602 | |
| BELCONIS, WILLIAM P | | PO BOX 044183 | | | RACINE | WI | 53404 | |
| BELCREST | | 4815 W RUSSEL RD 150 | | | LAS VEGAS | NV | 89118 | |
| BELDEN TUCKPOINTING AND REMODELING | | 8609 W CERMAK RD N | | | RIVERSIDE | IL | 60546 | |
| BELDEN, LAURA | | 3182 SHAWNEE | | | CAMERON PARK | CA | 95682 | |
| BELDEN, MICHAEL C | | 1030 CENTRAL AVE | PO BOX 650 | | TRACY | CA | 95378 | |
| BELDEN, MICHAEL C | | PO BOX 650 | | | TRACY | CA | 95378 | |
| BELDING CITY TREASURER | | 120 S PLEASANT ST | | | BELDING | MI | 48809 | |
| BELDING HARRIS AND PETRONI LTD | | 417 W PLUMB LN | | | RENO | NV | 89509 | |
| BELDING HARRIS AND PETRONI | | 417 W PLUMB LN | | | RENO | NV | 89509 | |
| BELDJILALI, KHEDIDJA | | 11403 W 139TH TERRACE | NIAZY SELIM | | OVERLAND PARK | KS | 66221 | |
| BELEVENDER, MICHAEL D & BABLADELIS, ALEXIS N | | 4223 INGLEWOOD DRIVE | | | YPSILANTI | MI | 48197 | |
| BELFAIR POA INC | | 200 BELFAIR OAKS BLVD | | | BLUFFTON | SC | 29910 | |
| BELFAIR WATER DISTRICT | | PO BOX 563 | | | BELFAIR | WA | 98528 | |
| BELFANCE, KATHRYN A | | 1 CASCADE PLZ 20TH FL | | | AKRON | OH | 44308 | |
| BELFAST CEN SCH COMBINED | | 1 KING ST | SCHOOL TAX COLLECTOR | | BELFAST | NY | 14711 | |
| BELFAST CEN SCH TN OF BELFAST | | RD E HILL RD | | | CANEADEA | NY | 14717 | |
| BELFAST CITY | | 131 CHURCH ST | CITY OF BELFAST | | BELFAST | MA | 04915 | |
| BELFAST CITY | | 131 CHURCH ST | CITY OF BELFAST | | BELFAST | ME | 04915 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELFAST TOWN | | 10 W HUGHES ST | | | BELFAST | NY | 14711 | |
| BELFAST TOWN | | 13 MERTON AVE | TAX COLLECTOR | | BELFAST | NY | 14711 | |
| BELFAST TOWNSHIP FULTON | | 3884 WERTZVILLE RD | T C OF BELFAST TOWNSHIP | | NEEDMORE | PA | 17238 | |
| BELFAST TWP | | 3884 WERTZVILLE RD | TAX COLLECTOR | | NEEDMORE | PA | 17238 | |
| BELFONTE, CHRISTINE | | 22365 EL TORO RD | | | LAKE FOREST | CA | 92630-5053 | |
| BELFOR INC EXTON PA | | 608 JEFFERS RIRGLE | | | FIXTON | PA | 19341 | |
| BELFOR LAS VEGAS AND CHARLES | | 7909 BREEZY MEADOW CT | AND DIANA GOLDSTEIN | | LAS VEGAS | NV | 89131 | |
| BELFOR LONG ISLANG LLC | | 60 RAYNOR AVE | | | RONKONKOMA | NY | 11779 | |
| BELFOR PROPERTY RESTORATION | | 185 OAKLAND AVE SUITE 150 | | | BIRMINGHAM | MI | 48009 | |
| BELFOR RENO | | 50 ARTISAN MEANS WAY B | | | RENO | NV | 89511 | |
| BELFOR USA ANN ARBOR OFFICE | | 3235 OLD CARRIAGE TRAIL | AND PATRICK AND JOANNE CAMPBELL | | BRIGHTON | MI | 48116 | |
| BELFOR USA GROUP INC | | 112 GREYSTONE AVE | | | KANSAS CITY | KS | 66103 | |
| BELFOR USA GROUP INC | | 185 OAKLAND AVE 150 | | | BIRMINGHAM | MI | 48009 | |
| BELFOR USA GROUP INC | | 185 OAKLAND AVE STE 150 | | | BIRMINGHAM | MI | 48009 | |
| BELFOR USA GROUP | | 185 OAKLAND AVE STE 150 | | | BIRMINGHAM | MI | 48009 | |
| BELFOR USA GROUPINC | | 40 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | |
| BELFOR USA INC | | 2625 E MICHIGAN AVE | | | YPSILANTI | MI | 48198-6056 | |
| BELFOR USA | | 1342 N MAIN | THOMAS ENNETT | | ANN ARBOR | MI | 48104 | |
| BELFOR USA | | 909 EXECUTIVE CT | | | CHESAPEAKE | VA | 23320 | |
| BELFORD AND STONE | | 279 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BELFORD REAL ESTATE | | 1203 S UNION ST | | | OPELOUSAS | LA | 70570 | |
| BELFORD, RICHARD | | 9 TRUMBULL ST | | | NEW HAVEN | CT | 06511 | |
| BELGARDE, ERMINE | | 22 7TH AVE SE | | | CUT BANK | MT | 59427-3112 | |
| BELGER, DONALD J & BELGER, SUSAN A | | PO BOX 7526 | | | GARDEN CITY | NY | 11530 | |
| BELGIUM TOWN | | 1752 JAY RD | TREASURER BELGIUMTOWN | | BELGIUM | WI | 53004 | |
| BELGIUM TOWN | | 6290 LAKE CHURCH RD | | | BELGIUM | WI | 53004 | |
| BELGIUM TOWN | | 6290 LAKE CHURCH RD | TREASURER | | BELGIUM | WI | 53004 | |
| BELGIUM VILLAGE | | 195 COMMERCE ST | | | BELGIUM | WI | 53004 | |
| BELGIUM VILLAGE | | 195 COMMERCE ST | TREASURER | | BELGIUM | WI | 53004 | |
| BELGIUM VILLAGE | TREASURER BELGIUM VILLAGE | 195 COMMERCE ST | | | BELGIUM | WI | 53004-9446 | |
| BELGRADE TOWN | | 6 MANCHESTER RD | TOWN OF BELGRADE | | BELGRADE | ME | 04917 | |
| BELGRADE TOWN | | RR 1 BOX 912 | TOWN OF BELGRADE | | BELGRADE | ME | 04917 | |
| BELIARD, FRANTZ | ADELITE ROBERT AND DESPACC BUILDER | 226 HAMILTON AVE | | | CLIFTON | NJ | 07011-1847 | |
| BELIER, MICHELE | | 6600 BLVD EAST APARTMENT 18L | | | WEST NEW YORK | NJ | 07093 | |
| BELILE, JEFFREY S & BELILE, AIMEE R | | 6241 SOMERSET ST | | | HARRISBURG | PA | 17111 | |
| BELILOVSKY, ALONA | | 7749 OXFORD AVENUE | | | PHILADELPHIA | PA | 19111 | |
| BELIN LAMSON MCCORMICK ZUMBACK | | 666 WALNUT ST STE 2000 | | | DES MOINES | IA | 50309 | |
| BELIN LAMSON MCCORMICK ZUMBACK | | 666 WALNUT ST | | | DES MOINES | IA | 50309 | |
| BELIN LAMSON MCCORMICK | | 666 WALNUT STE 2000 | | | DES MOINES | IA | 50309 | |
| Belinda Alexander | | 46 River Ridge Road | | | Cedar Falls | IA | 50613 | |
| BELINDA CHIESA | | 1911 S HARDY AVE | | | INDEPENDENCE | MO | 64052-2044 | |
| BELINDA FLORES AND RMD GENERAL | CONTRACTING LLC | 5975 LAKE POINTE VILLAGE CIR | | | ORLANDO | FL | 32822-3569 | |
| BELINDA KELTON | | 5012 PLYMOUTH CT | | | NEW BERN | NC | 28560-9771 | |
| BELINDA L ROME | | 7416 CORKWOOD TERRACE | | | TAMARAC | FL | 33321 | |
| BELINDA MORRIS AND L M C | AND ASSOCIATES INC | 3 MCINTOSH CT APT B | | | CATONSVILLE | MD | 21228-6024 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELINDA PAEZ AND JONATHAN | | 851 SAVANNAH FALLS DR | INSIGNARES | | WESTON | FL | 33327 | |
| BELINDA POTTS | | 2407 SNOW CREEK LANE | | | CHARLOTTE | NC | 28273 | |
| Belinda Reyna | | 421 Brian Dr | | | Grand Prairie | TX | 75052 | |
| BELINDA S JONES AND LEGG CONSTRUCTION | | PO BOX 352 | | | VINEMONT | AL | 35179-0352 | |
| BELINDA TATLA | | 3035 W WISCONSIN AVE APT 601 | | | MILWAUKEE | WI | 53208-3989 | |
| BELINDA TAYLOR BATCHELOR DESHAUN | | 24545 MOONLIGHT DR | TAYLOR AND REDONDO GENERAL ENGINEERING CONTRACTORS | | MORENO VLY | CA | 92551-7298 | |
| BELINSKIY, ALEKSEY & BELINSKIY, KAROLINA | | 505 COLUMBIA BLVD | | | CHERRY HILL | NJ | 08002 | |
| BELISARIO, LORETO | | 1377 HIGHLAND CT | | | MILPITAS | CA | 95035-0000 | |
| BELISLE, DORLA | | 13607 HAMILTON | NELSON BUILDING SUPPLIES | | HIGHLAND PARK | MI | 48203 | |
| BELISLE, STEVEN R & BELISLE, CAROL A | | 488 ELM ST EAST | | | RAYNHAM | MA | 02767 | |
| BELK AND COMPANY | | 855 ABUTMENT RD 2 | | | DALTON | GA | 30721 | |
| BELK, STEVEN | | 1512 PINEWOOD DR | | | WINTER PARK | FL | 32789-5316 | |
| BELKIN BURDEN WENIG AND GOLD | | 270 MADISON AVE | ATTN JORDI FERNANDEZ | | NEW YORK | NY | 10016 | |
| BELKIS LUNA AND ESTEBAN PRADO | | 6007 N COOLIDGE AVE | AND ALONSO BUILDING CORP | | TAMPA | FL | 33614 | |
| BELKNAP AND MAYER PC | | 301 OXFORD VALLEY RD STE 203B | | | YARDLEY | PA | 19067-7708 | |
| BELKNAP COUNTY NH REGISTER OF DEEDS | | 64 CT ST PO BOX 1343 | | | LACONIA | NH | 03246 | |
| BELKNAP COUNTY REGISTRAR OF DEEDS | | 64 COURT ST STE 4 | | | LACONIA | NH | 03246-3679 | |
| BELKNAP RECORDER OF DEEDS | | 64 CT ST | | | LACONIA | NH | 03246-3679 | |
| BELKNAP TOWNSHIP | | 4871 KLEE RD | TREASURER BELKNAP TWP | | ROGERS CITY | MI | 49779 | |
| BELKNAP TOWNSHIP | | 8491 BASEL RD | TREASURER BELKNAP TWP | | HAWKS | MI | 49743 | |
| BELKNAP, DAVID | | 11514 CREEK BOTTOM PLACE | | | RICHMOND | VA | 23236-0000 | |
| BELL ACRES BORO ALLEGH | | 110 OAK LN | T C OF BELL ACRES BORO | | SEWICKLEY | PA | 15143 | |
| BELL ACRES BORO ALLEGH | | 1859 BIG SEWICKLEY CREEK RD | T C OF BELL ACRES BORO | | SEWICKLEY | PA | 15143 | |
| BELL AMERIA MORTGAGE LLC | | 1000 SHELARD PKWY STE 500 | | | MINNEAPOLIS | MN | 55426 | |
| BELL AMERICA MORTGAGE LLC | | 1000 SHELARD PARKWAY | SUITE 500 | | MINNEAPOLIS | MN | 55426 | |
| BELL AND ASSOCIATES REALTY | | 368 FAR S DR | | | LULING | TX | 78648 | |
| BELL AND ASSOCIATES | | PO BOX 14633 | | | RESEARCH TRIANGEL PK | NC | 27709 | |
| BELL ANDERSON AGENCY INC | | 2949 GRIFFIN AVE STE 101 | | | ENUMCLAW | WA | 98022 | |
| BELL BOND, BONNIE | | 5613 DTC PKWY STE 1200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELL BUCKLE CITY | | 8 RAILROAD SQ | TAX COLLECTOR | | BELL BUCKLE | TN | 37020 | |
| BELL BUCKLE CITY | | PO BOX 276 | TAX COLLECTOR | | BELL BUCKLE | TN | 37020 | |
| BELL CENTER VILLAGE | BELL CTR VILLAGE TREASURER | PO BOX 217 | 47250 SAND CREEK RD | | GAYS MILLS | WI | 54631 | |
| BELL CENTER VILLAGE | | TAX COLLECTOR | | | GAYS MILLS | WI | 54631 | |
| BELL CITY | | PO BOX 206 | DERONDA STOVALLCITY COLLECTOR | | BELL CITY | MO | 63735 | |
| BELL CONSTRUCTION LLC | | 10 SPRING ECHO CT | | | MOGADORE | OH | 44260 | |
| BELL CONSTRUCTION REMODELING AND | | 672 EASTWOOD AVE | | | TALLMADGE | OH | 44278-3139 | |
| BELL COUNTY APPRAISAL DISTRICT | | 411 E CENTRAL | TAX APPRAISAL DIST OF BELL COUNTY | | BELTON | TX | 76513 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL COUNTY C O APPRAISAL DISTRICT | | 411 E CENTRAL | TAX APPRAISAL DIST OF BELL COUNTY | | BELTON | TX | 76513 | |
| BELL COUNTY C O APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 390 | 411 E CENTRAL AVE | | BELTON | TX | 76513 | |
| BELL COUNTY C O APPRAISAL DISTRICT | | PO BOX 390 | 411 E CENTRAL AVE | | BELTON | TX | 76513 | |
| BELL COUNTY C/O APPRAISAL DISTRICT | TAX APPRAISAL DIST OF BELL COUNTY | 411 E CENTRAL | | | BELTON | TX | 76513 | |
| BELL COUNTY CLERK | | 1201 HUEY RD | | | BELTON | TX | 76513 | |
| BELL COUNTY CLERK | | PO BOX 480 | | | BELTON | TX | 76513 | |
| BELL COUNTY COURT CLERK | | PO BOX 157 | BELL COUNTY CT CLERK | | PINEVILLE | KY | 40977 | |
| BELL COUNTY DISTRICT CLERK | | 1201 HUEY ROAD PO BOX 909 | | | BELTON | TX | 76513 | |
| BELL COUNTY RECORDER | | PO BOX 157 | VIRGINIA AVE | | PINEVILLE | KY | 40977 | |
| BELL COUNTY SHERIFF | | PO BOX 448 | BELL COUNTY SHERIFF | | PINEVILLE | KY | 40977 | |
| BELL COUNTY SHERIFF | | PO BOX 448 | | | PINEVILLE | KY | 40977 | |
| BELL COUNTY | | 101 CT SQUARE | | | PINEVILLE | KY | 40977 | |
| BELL COUNTY | | PO BOX 448 | BELL COUNTY SHERIFF | | PINEVILLE | KY | 40977 | |
| BELL CREEK SQUARE ASSOCIATION | | 2391 PONTIAC RD | | | AUBURN HILL | MI | 48326 | |
| BELL CREEK SQUARE ASSOCIATION | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| BELL CREST COURTYARD CONDOMINIUM | | 228 RIVER VALE RD | C O ARTHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |
| BELL DAVIS AND PITT PA | | 100 N CHERRY ST STE 600 | | | WINSTON SALEM | NC | 27101 | |
| BELL FARMS MASTER COMMUNITY | | PO BOX 7079 | | | ROUND ROCK | TX | 78683 | |
| BELL INVESTMENT COMPANY | | 844 MILFORD MILL RD | ATTN MR SOLOMON | | BALTIMORE | MD | 21208 | |
| BELL INVESTMENT COMPANY | | 844 MILFORD MILL RD | ATTN MR SOLOMON | | PIKESVILLE | MD | 21208 | |
| BELL JR, EARSEY C & BELL, DELORIS | | 7356 PUTNAM WAY | | | SACRAMENTO | CA | 95822-4738 | |
| BELL KIRKSEY AND ASSOCIATES | | 7382 PERSHING 1 W | | | UNIVERSITY CITY | MO | 63130 | |
| BELL MORTGAGE | | 1000 SHELARD PKWY STE 500 | | | MINNEAPOLIS | MN | 55426-4921 | |
| BELL ORR AYERS MOORE PSC | | 1010 COLLEGE ST | | | BOWLING GREEN | KY | 42101 | |
| BELL REAL ESTATE | | 100 E HOUSTON | | | CLEVELAND | TX | 77327 | |
| BELL REAL ESTATE | | 8438 CARLISLE PIKE | PO BOX 155 | | YORK SPRGS | PA | 17372 | |
| BELL REMODELING AND VALENCIA | | 4215 SHADOW HAVEN DR | L THOMAS | | FRESNO | TX | 77545 | |
| BELL TITLE COMPANY | | 700 E BIG BEAVER STE E | | | TROY | MI | 48083 | |
| BELL TOWN | | PO BOX 248 | | | CORNUCOPIA | WI | 54827 | |
| BELL TOWNSHIP CLRFLD | | 33 WILDERNESS LN | T C OF BELL TOWNSHIP | | MAHAFFEY | PA | 15757 | |
| BELL TOWNSHIP | | RD 1 BOX 8 | DIANE MCMILLEN TAX COLL | | MAHAFFEY | PA | 15757 | |
| BELL TOWN | | TAX COLLECTOR | | | CORNUCOPIA | WI | 54827 | |
| BELL TWP WSTMOR | | 312 WHITESELL ST | TAX COLLECTOR OF BELL TOWNSHIP | | SALINA | PA | 15680 | |
| BELL TWP WSTMOR | | PO BOX 52 | TAX COLLECTOR OF BELL TOWNSHIP | | SALINA | PA | 15680 | |
| BELL TWP | | RR 8 BOX 624 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| BELL WEST RANCH HOA | | 9633 S 48TH STE 150 | | | PHOENIX | AZ | 85044 | |
| BELL WEST RANCH HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| BELL, ALEX G & NELSON BELL, JOANN | | 3104 RUSSELL ROAD | | | ARLINGTON | TX | 76001 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, CLARENCE R & BELL, SHERRON | | 311 KELLER STREET | | | BAY SAINT LOUIS | MS | 39520-0000 | |
| BELL, DANIEL | | 3870 W JEFF DAVIS | | | ELKTON | KY | 42220 | |
| BELL, DEVERVELON | | 5925 CRESTVIEW DR | LITA BELL AND AERO CLEANING | | OKLAHOMA CITY | OK | 73105 | |
| BELL, GLEN C | | 5912 RED DRUM DR | | | SAGINAW | TX | 76179 | |
| BELL, J C | | PO BOX 566 | | | HATTIESBURG | MS | 39403 | |
| BELL, JACQUELINE | | 2575 PIKE DRIVE | | | EAST HELENA | MT | 59635 | |
| BELL, JASON R & BEDNARTZ, KERRYANN | | 2506 S W 37TH STREET | | | CAPE CORAL | FL | 33914 | |
| BELL, JENNETTE C | | 6918 ROCK RIDGE SIMS ROADS | | | SIMS | NC | 27880 | |
| BELL, JOAN M | | 510 W CLARE COU | | | WOODDALE | IL | 60191 | |
| BELL, JOHN C | | 10298 LOFTIN DR | | | OLIVE BRANCH | MS | 38654-6266 | |
| BELL, JOHN S | | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| BELL, JOHN | | PO BOX 950 | | | WOODBRIDGE | CA | 95258 | |
| BELL, JUNKO | | PO BOX 924 | | | OAKLAND | CA | 94604 | |
| BELL, KELLY M | | 13804 RAVENWOOD DRIVE | | | GRANGER | IN | 46530-0000 | |
| BELL, LUCILLE | | 9164 N MARTINDALE ST | | | DETROIT | MI | 48204 | |
| BELL, NOEL H | | 6224 HILLSTON DRIVE | | | AUSTIN | TX | 78745 | |
| BELL, PAMELA A | | 16804 SW 145TH CT | | | MIAMI | FL | 33177-2226 | |
| Bell, Reginald C | | 4727 East Pinewood Place | | | Centennial | CO | 80121 | |
| BELL, ROBERT K | | 225 TIMBERLINE RD | | | STATESBORO | GA | 30461-6965 | |
| BELL, ROBERT L & BELL, BRENDA J | | 358 HARE RD | | | GOLDSBORO | NC | 27534-8290 | |
| BELL, ROSONALD R | | 18 MEADOW LN | | | NORWICH | CT | 06360-5241 | |
| BELL, TIMOTHY O | | 1413 PARK PL | | | CORINTH | TX | 76208-0000 | |
| BELLA FIORE ASSN | | 720 W CHEYENNE STE 200 | | | N LAS VEGAS | NV | 89030 | |
| BELLA GARDENS, TERRA | | 14952 PARAMOUNT BLVD | A | | PARAMOUNT | CA | 90723 | |
| BELLA HARBOR CONDOMINIUM | | PO BOX 353331 | | | PALM COAST | FL | 32135 | |
| BELLA PACIFIC HOA | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| BELLA PIEDRA PARK HOA | | 4040 E MCDOWELL RD 414 | C O ADAM LLC | | PHOENIX | AZ | 85008 | |
| BELLA SIGNATURE HOMES | | 13902 YORK RD | | | CHARLOTTE | NC | 28278 | |
| BELLA TERRA OF SOUTHWEST FL INC | | 11691 GATEWAY BLVD 203 | C O VISION PROPERTY MANAGEMENT | | FORT MYERS | FL | 33913 | |
| BELLA VISTA CONDOMINIUM ASSOC INC | | PO BOX 879 | CO G AND W MANAGEMENT INC | | WATERTOWN | CT | 06795 | |
| BELLA VISTA CONDOMINIUM UNIT OWNERS | | 901 N GREEN VALLEY PKWY 200 | | | HENDERSON | NV | 89074 | |
| BELLA VISTA MAINTENANCE ASSOCIATION | | PO BOX 932 | MICHAEL CLARKE TREASURER | | BELLAIRE | TX | 77402 | |
| BELLA VISTA MAINTENANCE HOA | | 73 320 EL PASEO | | | PALM DESERT | CA | 92260 | |
| BELLA VISTA NORTH HOA | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| BELLA VISTA PROPERTY OWEN ASSOC | | 101 TOWN CTR NE | | | BELLA VISTA | AR | 72714 | |
| BELLA VISTA REAL ESTATE HOLDINGS | | 7850 WHITE LN STE E PMB 289 | | | BAKERSFIELD | CA | 93309 | |
| BELLA VISTA VILLAGE | | 101 TOWN CTR | | | BELLA VISTA | AR | 72714 | |
| BELLA, CORTA | | PO BOX 25466 | KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| BELLABAY REALTY | | 1685 68TH ST SE STE A | | | CALEDONIA | MI | 49316 | |
| BELLABAY REALTY | | 1685 68TH ST SE STE A | | | CALEDONIA | MI | 49316-7539 | |
| BELLAH AND HARRIAN PLLC | | 5622 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| BELLAIR ASSOC FOR PARKS AND | | 17787 N PERIMETER DR STE A 111 | C O AZ COMMUNITY MGMT SVCS LLC | | SCOTTSDALE | AZ | 85255 | |
| BELLAIRE VILLAGE | | 202 N BRIDGE ST PO BOX 557 | TREASURER VILLAGE OF BELLAIRE | | BELLAIRE | MI | 49615 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLAIRE VILLAGE | TREASURER VILLAGE OF BELLAIRE | PO BOX 557 | | | BELLAIRE | MI | 49615-0557 | |
| BELLAIRE WEST CIA | | 9700 RICHMOND STE 230 | C O GENESIS COMMUNITY MNGMNT INC | | HOUSTON | TX | 77042 | |
| BELLAIRE, FRANK M & BELLAIRE, KATHLEEN | | 821 PARK RIDGE AVENUE | | | OSHKOSH | WI | 54901 | |
| BELLALAGO AND ISLES OF BELLALAGO | | 1350 ORANGE AVE STE 100 | | | WINTER PARK | FL | 32789-4932 | |
| BELLASOL CONDO 3 ASSOC | | 18016 LAUREL VALLEY RD | C O LORIANN NEWBERRY | | FT MEYERS | FL | 33967 | |
| BELLATTI FAY BELLATTI BEARD | | 816 W STATE ST | | | JACKSONVILLE | IL | 62650 | |
| BELLE AIRE ACRES WATER | | 1923 VENTURA DR | | | NAMPA | ID | 83686 | |
| BELLE CITY | | CITY HALL | | | BELLE | MO | 65013 | |
| BELLE GROVE CORPORATION | | 4024 BELLE GROVE RD | | | BALTIMORE | MD | 21225 | |
| BELLE GROVE CORPORATION | | 4024 BELLE GROVE RD | | | BROOKLYN | MD | 21225 | |
| BELLE HAVEN TOWN | | PO BOX 238 | TAX COLLECTOR | | BELLE HAVEN | VA | 23306 | |
| BELLE HAVEN TOWN | | PO BOX 238 | TREAS OF BELLE HAVEN TOWN | | BELLEHAVEN | VA | 23306 | |
| BELLE MEADE CITY | | 4705 HARDING RD | TAX COLLECTOR | | NASHVILLE | TN | 37205 | |
| BELLE PLAINE TOWN | | N 3314 WISCONSIN AVE | TREASURER BELLE PLAINE TOWN | | SHAWANO | WI | 54166 | |
| BELLE PLAINE TOWN | | N 3314 WISCONSIN AVE | TREASURER OF BELLE PLAINE TOWN | | SHAWANO | WI | 54166 | |
| BELLE PLAINE TOWN | | N2940 SPRUCE RD | TREASURER BELLE PLAINE TOWN | | CLINTONVILLE | WI | 54929 | |
| BELLE POINTE ASSOCIATION | | PO BOX 63 | | | BELLEVILLE | MI | 48112-0063 | |
| BELLE PRAIRIE FARMERS | | | | | CROPSEY | IL | 61731 | |
| BELLE PRAIRIE FARMERS | | PO BOX 68 | | | CROPSEY | IL | 61731 | |
| BELLE TERRE VILLAGE | | 1 CLIFF RD | VILLAGE OF BELLE TERRE | | BELLE TERRE | NY | 11777 | |
| BELLE TERRE VILLAGE | | 1 CLIFF RD | VILLAGE OF BELLE TERRE | | PORT JEFFERSON | NY | 11777 | |
| BELLE VERNON BORO | | 20 EGGERS AVE | T C OF BELLE VERNON BORO | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON BORO | | 219 WOOD ST | TAX COLLECTOR | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRI | | 405 FAYETTE ST | T C OF BELLE VERNON AREA SD | | N BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRI | | 421 HENRY ST | T C OF BELLE VERNON AREA SD | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRICT | | 109 COZY LN | T C OF BELLE VERNON AREA SCH DIST | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRICT | | 20 EGGERS AVE | T C OF BELLE VERNON AREA S D | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRICT | | 219 WOOD ST | | | BELLE VERNON | PA | 15012 | |
| BELLE VERNON SCHOOL DISTRICT | | 403 COOK ST | T C OF BELLE VERNON SCH DIST | | FAYETTE CITY | PA | 15438 | |
| BELLE VERNON SCHOOL DISTRICT | | PO BOX 81 | | | FAYETTE CITY | PA | 15438 | |
| BELLE VERNON SD | T-C OF BELLE VERNON SCHOOL DIST | 203 MUNICIPAL DRIVE | | | BELLE VERNON | PA | 15012 | |
| BELLE, TROY A & BELLE, ZSOFIA | | RIGISTRASSE 1A | | | KILCHBERG | | 08802 | Switzerland |
| BELLEFONTE BOROUGH CENTRE | | 113 S MONROE ST | T C OF BELLEFONTE BOROUGH | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE BOROUGH CENTRE | | 657 HUMES RD | T C OF BELLEFONTE BOROUGH | | BELLEFONTE | PA | 16823 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLEFONTE CITY | | 705 BELLEFONTE PRINCESS RD POB 1969 | CITY OF BELLEFONTE | | ASHLAND | KY | 41101 | |
| BELLEFONTE CITY | | PO BOX 1969 | CITY OF BELLEFONTE | | ASHLAND | KY | 41105 | |
| BELLEFONTE S D BELLEFONTE BORO | | 113 S MONROE ST | T C OF BELLEFONTE SCHOOL DIST | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D BELLEFONTE BORO | | 657 HUMES RD | T C OF BELLEFONTE SCHOOL DIST | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D BENNER TWP | | 1101 VALLEY VIEW RD | T C OF BELLEFONTE S D | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D BENNER TWP | | 917 SEIBERT RD | T C OF BELLEFONTE S D | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D MARION TWP | | 3105 JACKSONVILLE RD | T C OF BELLEFONTE SCHOOL DIST | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D SPRING TWP | | 119 SUNSET AVE | TC OF BELLEFONTE AREA SCH DIST | | PLEASANT GAP | PA | 16823 | |
| BELLEFONTE S D SPRING TWP | TC OF BELLEFONTE AREA SCH DIST | PO BOX 5255 | 119 SUNSET AVE | | BELLEFONTE | PA | 16823 | |
| BELLEFONTE S D WALKER TWP | | 845 SNYDERTOWN RD | T C OF BELLEFONTE SCHOOL DIST | | HOWARD | PA | 16841 | |
| BELLEFONTE TOWN | | 812 GRANDVIEW AVE | T C OF BELLEFONTE TOWN | | WILMINGTON | DE | 19809 | |
| BELLEFONTE TOWN | | TOWN OF BELLEFONTE | T C OF BELLEFONTE TOWN | | WILMINGTON | DE | 19809 | |
| BELLEME | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| BELLEMEADE CITY | | 8505 CHARING CROSS RD | CITY OF BELLEMEADE | | LOUISVILLE | KY | 40222 | |
| BELLEMEADE CITY | | 8611 CHARING CROSS RD | CITY OF BELLEMEADE | | LOUISVILLE | KY | 40222 | |
| BELLEMONT CROSSING HOA | | PO BOX 1325 | | | BOTHELL | WA | 98041 | |
| BELLENOT AND BOUFFORD LLC ATT AT L | | 280 S MAIN ST | | | NEWTOWN | CT | 06470 | |
| BELLENOT AND BOUFFORD | | 280 S MAIN ST | | | NEWTOWN | CT | 06470-2788 | |
| BELLER AND BUSTAMANTE PL | | 12627 SAN JOSE BLVD STE 703 | | | JACKSONVILLE | FL | 32223 | |
| BELLER, MATTHEW | | 2944 CHANUTE DR | | | GRAND PRAIRIE | TX | 75052-4252 | |
| BELLERAND, MARVIN | | 223 N MAPLE AVE | | | EAST ORANGE | NJ | 07017 | |
| BELLEROSE VILLAGE | | 50 SUPERIOR RD | RECEIVER OF TAXES | | BELLROSE | NY | 11001 | |
| BELLEROSE VILLAGE | | 50 SUPERIOR RD | RECEIVER OF TAXES | | FLORAL PARK | NY | 11001 | |
| BELLES TERRES MASTER HOMEOWNERS | | 1080 N FARNSWORTH AVE | | | AURORA | IL | 60505 | |
| BELLEVIEW SEWER AND WATER INC | | PO BOX 750 | COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| BELLEVIEW SEWER AND WATER | | PO BOX 750 | | | SEVERNA PARK | MD | 21146 | |
| BELLEVILLE CITY | | 6 MAIN ST CITY HALL | | | BELLEVILLE | MI | 48111 | |
| BELLEVILLE CITY | | 6 MAIN ST CITY HALL | TREASURER | | BELLEVILLE | MI | 48111 | |
| BELLEVILLE CITY | | 6 MAIN ST | TREASURER | | BELLEVILLE | MI | 48111 | |
| BELLEVILLE CONSERVANCY DISTRICT | | PO BOX 209 | | | CLAYTON | IN | 46118 | |
| BELLEVILLE HENDERSON CS COMB TNS | | PO BOX 158 | SCHOOL TAX COLLECTOR | | BELLEVILLE | NY | 13611 | |
| BELLEVILLE HENDERSON CS COMB TNS | | PO BOX 173 | SCHOOL TAX COLLECTOR | | BELLEVILLE | NY | 13611 | |
| BELLEVILLE MUTUAL INSURANCE COMPANY | | 1112 MASCOUTAH AVE | | | BELLEVILLE | IL | 62220 | |
| BELLEVILLE MUTUAL INSURANCE COMPANY | | | | | BELLEVILLE | IL | 62220 | |
| BELLEVILLE TOWNSHIP TAX COLLECTOR | | 152 WASHINGTON AVE | | | BELLEVILLE | NJ | 07109 | |
| BELLEVILLE TOWNSHIP | | 152 WASHINGTON AVE | BELLEVILLE TWP COLLECTOR | | BELLEVILLE | NJ | 07109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLEVILLE TOWNSHIP | | 152 WASHINGTON ST | TAX COLLECTOR | | BELLEVILLE | NJ | 07109 | |
| BELLEVILLE VILLAGE | | 24 W MAIN ST PO BOX 79 | TREASURER VILLAGE BELLEVILLE | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | | BOX 79 | TREASURER BELLEVILLE VILLAGE | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | | PO BOX 70 | TREASURER | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | | PO BOX 79 | BELLEVILLE VILLAGE TREASURER | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | | PO BOX 79 | TREASURER BELLEVILLE VILLAGE | | BELLEVILLE | WI | 53508 | |
| BELLEVILLE VILLAGE | | VILLAGE HALL | | | BELLEVILLE | WI | 53508 | |
| BELLEVUE BOROUGH ALLEGH | | 401 LINCOLN AVE | TAX COLLECTOR OF BELLEVUE BORO | | BELLEVUE | PA | 15202 | |
| BELLEVUE BOROUGH ALLEGH | | 401 LINCOLN AVE | TAX COLLECTOR OF BELLEVUE BORO | | PITTSBURGH | PA | 15202 | |
| BELLEVUE CITY | | 616 POPLAR ST | | | BELLEVUE | KY | 41073 | |
| BELLEVUE CITY | | 616 POPLAR ST | CITY OF BELLEVUE | | BELLEVUE | KY | 41073 | |
| BELLEVUE TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| BELLEVUE TOWN | | 305 E WALNUT RM 160 | | | GREEN BAY | WI | 54301-5027 | |
| BELLEVUE TOWNSHIP | | 201 N MAIN ST | | | BELLEVUE | MI | 49021 | |
| BELLEVUE TOWNSHIP | TREASURER BELLVUE TWP | PO BOX 6 | 201 N MAIN ST | | BELLEVUE | MI | 49021 | |
| BELLEVUE VILLAGE | | 201 N MAIN ST | VILLAGE TREASURER | | BELLEVUE | MI | 49021 | |
| BELLEVUE VILLAGE | | 201 N MAIN | VILLAGE TREASURER | | BELLEVUE | MI | 49021 | |
| BELLEVUE VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| BELLEVUE VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| BELLEWOOD CITY | | 3900 BROOKFIELD AVE | BELLEWOOD CITY COLLECTOR | | LOUISVILLE | KY | 40207 | |
| BELLEWOOD CITY | | 3907 BROOKFIELD | | | LOUISVILLE | KY | 40207 | |
| BELLEWOOD CONDOMINIUM | | 130 PROMINENCE POINT PKWY STE 130 149 | | | CANTON | GA | 30114 | |
| BELLEZA CONDOMINIUM ASSOCIATION INC | | 11555 CENTRAL PKWY STE 1103 | | | JACKSONVILLE | FL | 32224 | |
| BELLFLOWER | | PO BOX 96 | CITY COLLECTOR | | BELLFLOWER | MO | 63333 | |
| BELLFOUNTAINE MEADOWS HOMEOWNERS | | 6540 CENTERVILLE BUSINESS PKWY | | | DAYTON | OH | 45459 | |
| BELLIN, ROSEMARY | | 2526 CALLA LILY COVE | | | KISSIMMEE | FL | 34758 | |
| BELLINA IFA, PETER | | 4 MARLO RD | | | LIVINGSTON | NJ | 07039 | |
| BELLINGER, JOSEPH J | | 10 LIGHT ST 12TH FL | | | BALTIMORE | MD | 21202 | |
| BELLINGER, JOSEPH J | | 300 E LOMBARD ST 18TH FLR | | | BALTIMORE | MD | 21202 | |
| BELLINGER, MATTHEW | | 8433 LACE BARK LN | | | LIVERPOOL | NY | 13090 | |
| BELLINGHAM COLLINS AND LOYD PC | | 620 N ROBINSON AVE STE 207 | | | OKLAHOMA CITY | OK | 73102-6217 | |
| BELLINGHAM TOWN | | 10 MECHANIC ST | BELLINGHAM TOWN TAX COLLECTOR | | BELLINGHAM | MA | 02019 | |
| BELLINGHAM TOWN | | 10 MECHANIC ST | | | BELLINGHAM | MA | 02019 | |
| BELLINGHAM TOWN | | 10 MECHANIC ST | TOWN OF BELLINGHAM | | BELLINGHAM | MA | 02019 | |
| BELLINGHAM TOWN | | 2 MECHANIC ST | TAX COLLECTION | | BELLINGHAM | MA | 02019 | |
| BELLIS, NICHOLAS D | | 1900 SW 68TH AVE | | | PLANTATION | FL | 33317 | |
| BELLIZIO, BONNIE | | RR 6 BOX 166B | BUOY BROTHERS CONSTRUCTION | | MCALESTER | OK | 74501 | |
| BELLMAWR BORO | | 21 E BROWNING RD | BELLMAWR BORO TAX COLLECTOR | | BELLMAWR | NJ | 08031 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLMAWR BORO | | 21 E BROWNING RD | TAX COLLECTOR | | BELLMAWR | NJ | 08031 | |
| BELMONT TOWN | | 101 COUNTY ROUTE 33 | TAX COLLECTOR | | BURKE | NY | 12917 | |
| BELMONT TOWN | | 1552 CR 27 | TAX COLLECTOR | | OWLS HEAD | NY | 12969 | |
| BELLOWASHINGTON MUTUAL, GEORGE | | 13441 SW 102 LN | BANK FA AND PRIME STATE PUB ADJ | | MIAMI | FL | 33186 | |
| BELLPORT VILLAGE | | 29 BELLPORT LN | VILLAGE OF BELLPORT | | BELLPORT | NY | 11713 | |
| BELLS CITY | | PO BOX 7060 | TAX COLLECTOR | | BELLS | TN | 38006 | |
| BELLS CITY | | PO BOX 760 | TAX COLLECTOR | | BELLS | TN | 38006 | |
| BELLS CITY | TAX COLLECTOR | PO BOX 7060 | | | BELLS | TN | 38006 | |
| BELLS PROFESSIONAL CLEANING | | 6414 BOYER ST | | | PHILADELPHIA | PA | 19119 | |
| BELLS ROOFING INC | | 80 ANDREW DR IVE STE 100 | | | STOCKTON | GA | 30281 | |
| BELL-SCOTT, NATASHA | | 14507 SOUTH WENTWORTH | | | RIVERDALE | IL | 60827 | |
| BELLTOWNSHIP JEFFER | | 17367 ROUTE 36 CLOE | T C OF BELL TOWNSH | | PUNXSUTAWNEY | PA | 15767 | |
| BELLUSCI, MICHAELANGELO | | 2847 WATHEN ST | | | ATWATER | CA | 95301 | |
| BELLUSCIO, JOHN A | | 400 WILDER BUILDING | | | ROCHESTER | NY | 14614 | |
| BELLWOOD ANTIS S.D./ANTIS TOWNSHIP | SUSAN KENSIGNER TAX COLLECTOR | 909 N 2ND ST | | | BELLWOOD | PA | 16617 | |
| BELLWOOD ANTIS SD ANTIS TOWNSHIP | | 909 N 2ND ST | SUSAN KENSIGNER TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLWOOD ANTIS SD ANTIS TOWNSHIP | | 909 N SECOND ST PO BOX 178 | SUSAN KENSIGNER TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLWOOD ANTIS SD BELLWOOD BORO | | 606 3RD ST | LOUEEN GRAZIER TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLWOOD ANTIS SD BELLWOOD BORO | | 623 N 3RD ST | SHERRY CLABAUGH TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLWOOD BORO BLAIR | | 606 N 3RD ST | LOUEEN GRAZIER TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLWOOD BORO BLAIR | | 623 N 3RD ST | SHERRY CLABAUGH TAX COLLECTOR | | BELLWOOD | PA | 16617 | |
| BELLYS PLUMBING AND HEATING | | 23 AVE D | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| BELMAR BORO | | PO BOX A | BELMAR BORO TAXCOLLECTOR | | BELMAR | NJ | 07719 | |
| BELMAR BORO | TAX COLLECTOR | PO BOX A | 601 MAIN ST | | BELMAR | NJ | 07719 | |
| BELMAR BOROUGH | TAX COLLECTOR | PO BOX A | 601 MAIN ST | | BELMAR | NJ | 07719 | |
| BELMAR, DORALYN | | 80 BATES AVE SE | CLAIMORE LLC | | ATLANTA | GA | 30317 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| BELMONT AT NORTH LAUDERDALE | | 7124 N NOB HILL RD | | | FORT LAUDERDALE | FL | 33321 | |
| BELMONT AT NORTH LAUDERDALE | | 7124 N NOB HILL RD | | | TAMARAC | FL | 33321 | |
| BELMONT BAY HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BELMONT CEN SCH TN OF ANGELICA | | 24 S ST | | | BELMONT | NY | 14813 | |
| BELMONT CEN SCH TN OF BELFAST | | 24 S ST | | | BELMONT | NY | 14813 | |
| BELMONT CEN SCH TN OF FRIENDSHIP | | 24 S ST | | | BELMONT | NY | 14813 | |
| BELMONT CEN SCH TN OF WEST ALMOND | | 24 S ST | | | BELMONT | NY | 14813 | |
| BELMONT CITY | | PO BOX 431 | | | BELMONT | NC | 28012 | |
| BELMONT COUNTY RECORDER | | 101 MAIN ST COURTHOUSE RM 105 | | | SAINT CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY RECORDER | | 101 W MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY RECORDER | | COURTHOUSE | | | SAINT CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY | | 101 W MAIN ST COURTHOUSE | BELMONT COUNTY TREASURER | | SAINT CLAIRSVILLE | OH | 43950 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELMONT COUNTY | | 101 W MAIN ST COURTHOUSE | BELMONT COUNTY TREASURER | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY | | 101 W MAIN ST COURTHOUSE | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT DEFAULT SERVICES LLC | | 9924 POOLE AVENUE | | | SHADOW HILLS | CA | 91040 | |
| BELMONT LAUNDRY INC | | 333 BELMONT AVENUE | PO BOX 80567 | | SPRINGFIELD | MA | 01138 | |
| BELMONT LAW GROUP PLLC | | 1700 7TH AVE STE 2100 | | | SEATTLE | WA | 98101 | |
| BELMONT PLACE HOMEOWNERS | | 415 A CHURCH ST STE 101 | | | HUNTSVILLE | AL | 35801 | |
| BELMONT REALTORS | | 2211 S WASHINGTON ST | | | GRAND FORKS | ND | 58201 | |
| BELMONT SOUTH COMMUNITY ASSOC | | 3600 CRENDALL LN STE 103 | C O RESIDENTAL REALTY | | OWINGS MILLS | MD | 21117 | |
| BELMONT SOUTH COMMUNITY ASSOCIATION | | 10 CROSSROADS DR STE 107 | | | OWINGS MILLS | MD | 21117 | |
| BELMONT STATION HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BELMONT TOWN | | 143 MAIN ST PO BOX 310 | | | BELMONT | NH | 03220 | |
| BELMONT TOWN | | 143 MAIN ST | PO BOX 310 | | BELMONT | NH | 03220 | |
| BELMONT TOWN | | 143 MAIN ST | TOWN OF BELMONT | | BELMONT | NH | 03220 | |
| BELMONT TOWN | | 19 MOORE ST | BELMONT TOWN TAXCOLLECTOR | | BELMONT | MA | 02478 | |
| BELMONT TOWN | | 19 MOORE ST | TAX COLLECTOR | | BELMONT | MA | 02478 | |
| BELMONT TOWN | | 19 MOORE ST | TOWN OF BELMONT | | BELMONT | MA | 02478 | |
| BELMONT TOWN | | 19059 HWY 151 | TREASURER BELMONT TOWNSHIP | | BELMONT | WI | 53510 | |
| BELMONT TOWN | | 8554 16TH RD | BELMONT TOWN | | ALMOND | WI | 54909 | |
| BELMONT TOWN | | 8554 16TH RD | TREASURER BELMONT TOWNSHIP | | ALMOND | WI | 54909 | |
| BELMONT TOWN | | RR 1 | | | BELMONT | WI | 53510 | |
| BELMONT TOWN | | RT 2 | | | ALMOND | WI | 54909 | |
| BELMONT TOWN | TAX COLLECTOR | 613 BACK BELMONT RD | | | BELMONT | ME | 04952-3232 | |
| BELMONT TOWN | TOWN HALL | PO BOX 489 | TAX COLLECTOR | | BELMONT | MS | 38827 | |
| BELMONT TOWN | TOWN OF BELMONT | 613 BACK BELMONT RD | | | BELMONT | ME | 04952-3232 | |
| BELMONT TRACT MOUNTAIN MEADOWS | | PO BOX 392 | | | MOORPARK | CA | 93020 | |
| BELMONT VILLAGE | | 1 SCHUYLER ST | | | BELMONT | NY | 14813 | |
| BELMONT VILLAGE | | 1 SCHUYLER ST | VILLAGE CLERK | | BELMONT | NY | 14813 | |
| BELMONT VILLAGE | | PO BOX 6 | BELMONT VILLAGE TREASURER | | BELMONT | WI | 53510 | |
| BELMONT VILLAGE | | VILLAGE HALL | | | BELMONT | WI | 53510 | |
| BELMONTE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BELOIN AND ASSOCIATES | | 2550 HERITAGE CT STE 200 | | | ATLANTA | GA | 30339 | |
| BELOIT CITY ROCK COUNTY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| BELOIT CITY ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN | | JANESVILLE | WI | 53547 | |
| BELOIT CITY | | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| BELOIT CITY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975/51 S MAIN ST COURTHOUSE | | | JANESVILLE | WI | 53547 | |
| BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN | | JANESVILLE | WI | 53547 | |
| BELOIT TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| BELOIT TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELOIT TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| BELONY, MONOTTE & JOSEPH, LILAS | | 239 NE 22ND ST | | | DELRAY BEACH | FL | 33444 | |
| BELOTE APPRAISALS INC | | 179 POINT HERON DR | | | NEWPORT NEWS | VA | 23606 | |
| BELOTE APPRAISALS, INC | | 12284 WARWICK BLVD, ST. 1K | | | NEWPORT NEWS | VA | 23606 | |
| BELOTE ENTERPRISES INC RESIDENTIAL | | PO BOX 5323 | | | NEWPORT NEWS | VA | 23605 | |
| BELOTE ENTERPRISES INC | | 6161 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23605 | |
| BELOTE, DEBBIE | | 305 HARRISON ST 200 | | | LEESBURG | VA | 20175 | |
| BELOW, MARGARET M | | 3841 N 38TH ST | | | MILWAUKEE | WI | 53216 | |
| BELSKY WEINBERG AND HOROWITZ | | 220 N LIBERTY ST | | | BALTIMORE | MD | 21201 | |
| BELT AND PEARSON PLC | | 4422 N CIVIC CTR PLZ STE 101 | | | SCOTTSDALE | AZ | 85251 | |
| BELT MUTUAL, CORN | | PO BOX 211 | | | JACNSON | MN | 56143-0211 | |
| BELTERRAZA MAINTENANCE CORP | | 4100 NEWPORT PL STE 350 | | | NEWPORT BEACH | CA | 92660 | |
| BELTON CITY MOBILE HOMES | BELTON CITY MOBILE HOMES TREASURER | PO BOX 828 | 306 ANDERSON ST | | BELTON | SC | 29627 | |
| BELTON CITY | TREASURER | PO BOX 828 | 306 ANDERSON ST | | BELTON | SC | 29627 | |
| BELTRAMI COUNTY RECORDER | | 701 MINNESOTA AVE NW STE 120 | | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY RECORDER | | 701 MINNESOTA AVE STE 120 | | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY TAX COLLECTOR | | 701 MINNESOTA AVE NW STE 220 | | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY | | 619 BELTRAMI AVE NW | BELTRAMI COUNTY TREASURER | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY | | 619 BELTRAMI AVE NW | | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY | | 701 MINNESOTA AVE NW STE 220 | BELTRAMI CO AUDITOR TREASURER | | BEMIDJI | MN | 56601 | |
| BELTRAMI COUNTY | BELTRAMI CO AUDITOR-TREASURER | 701 MINNESOTA AVE NW / SUITE 220 | | | BEMIDJI | MN | 56601 | |
| BELTRAMI ELECTRIC | | PO BOX 488 | | | BEMIDJI | MN | 56619 | |
| BELTRAN E SANCHEZ AND | | RAUL C SANCHEZ | 2012 S ALLPORT ST | | CHICAGO | IL | 60608 | |
| BELTRAN, ANTONIO D & BELTRAN, REFUJIO J | | 215 W 13TH AVE | | | DELANO | CA | 93215 | |
| BELTRAN, CARLOS | | 6283 AVENIDA DE LAS VISTAS UNIT 1 | | | SAN DIEGO | CA | 92154-6617 | |
| BELTRAN, DAVID & CEBALLOS, MARIA | | 6992 WEST 3980 SOUTH | | | WEST VALLEY CITY | UT | 84128 | |
| BELTWAY PROPERTIES | | 14515 BRIARHILLS PKWY STE 104 | | | HOUSTON | TX | 77077 | |
| BELTWAY REALTY INC | | 256 N BELT STE 260 | | | HOUSTON | TX | 77060 | |
| BELTWAY REALTY | | STE 160 | | | HOUSTON | TX | 77060 | |
| BELTZNER, DENNIS D | | 47 S 13TH ST | | | ALLENTOWN | PA | 18102-0000 | |
| BELVEDERE LEGAL APC | | 605 MARKET ST STE 505 | | | SAN FRANCISCO | CA | 94105 | |
| BELVIDERE FARMERS MUT | | 860 BIESTER DR 201 | | | BELVIDERE | IL | 61008 | |
| BELVIDERE FARMERS MUT | | | | | BELVIDERE | IL | 61008 | |
| BELVIDERE TOWN CLERK | | 3996 VT RTE 109 | ATTN REAL ESTATE RECORDING | | BELVIDERE CENTER | VT | 05442 | |
| BELVIDERE TOWN | | 6583 ROUTE 109 | BELVIDERE TOWN | | BELVIDERE | VT | 05442 | |
| BELVIDERE TOWN | | 691 WATER ST | BELVIDERE TOWN TAX COLLECTOR | | BELVIDERE | NJ | 07823 | |
| BELVIDERE TOWN | | 691 WATER ST | | | BELVIDERE | NJ | 07823 | |
| BELVIDERE TOWN | | 691 WATER ST | TAX COLLECTOR | | BELVIDERE | NJ | 07823 | |
| BELVIDERE TOWN | | RR 1 BOX 1062 | TOWN OF BELVIDERE | | BELVIDERE CENTER | VT | 05442 | |
| BELVIDERE TOWN | | RR 1 BOX 1062 | TOWN OF BELVIDERE | | WATERVILLE | VT | 05492 | |
| BELVIDERE TOWN | | S2376 CTY RD 00 | TREASURER TOWN OF BELVIDERE | | COCHRANE | WI | 54622 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELVIDERE TOWNSHIP | | 207 N CLARK ST PO BOX 144 | TREASURER BELVIDERE TOWNSHIP | | SIX LAKES | MI | 48886 | |
| BELVIDERE TOWNSHIP | | PO BOX 144 | TREASURER BELVIDERE TOWNSHIP | | SIX LAKES | MI | 48886 | |
| BELVIDERE TOWNSHIP | TREASUERER BELVIDERE TOWNSHIP | PO BOX 144 | | | SIX LAKES | MI | 48886-0144 | |
| BELVIDERE TOWN | | TAX COLLECTOR | | | ALMA | WI | 54610 | |
| BELVILLE TOWN | | 117 G VILLAGE RD | TAX COLLECTOR | | LELAND | NC | 28451 | |
| BELVILLE TOWN | | 175 MAIN ST | TAX COLLECTOR | | LELAND | NC | 28451 | |
| BELZER, GARY & BELZER, KRISTIN B | | 823 ALGOMA DR | | | PORT WASHINGTON | WI | 53074-9661 | |
| BELZONI CITY | | PO BOX 674 | TAX COLLECTOR | | BELZONI | MS | 39038 | |
| BEMENDERFER, SHIRLEY | | 1402 DELAWARE AVE | | | FORT PIERCE | FL | 34950 | |
| BEMIS AND ROSSIGNOL LLC | | PO BOX 782 | | | PRESQUE ISLE | ME | 04769 | |
| BEMUS POINT CEN SCH COMBINED TWNS | | PO BOX 214 | SCHOOL TAX COLLECTOR | | BEMUS POINT | NY | 14712 | |
| BEMUS POINT CEN SCH COMBINED TWNS | | PO BOX 58 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| BEMUS POINT VILLAGE | | 80 LAKESIDE DR BOX 450 | VILLAGE CLERK | | BEMUS POINT | NY | 14712 | |
| BEN & SUSAN RICE | | 709 JEFFERSON ST | | | JACKSONVILLE | AR | 72076 | |
| BEN A CAMPBELL | | P O BOX 12216 | | | ODESSA | TX | 79768-2216 | |
| BEN A ROBERTS ATT AT LAW | | 821 13TH ST STE C | | | MODESTO | CA | 95354 | |
| BEN AND BEN | | 193 E AVE | | | LOCKPORT | NY | 14094 | |
| BEN AND KAY VAZQUEZ | WILDS RESTORATION SERVICES LLC | 5702 POLK DR | | | NOBLESVILLE | IN | 46062-6959 | |
| BEN AND MARGARET CREGG | | 1506 17TH ST | TEXAS RESCONTRUCTORS INC | | PLANO | TX | 75074 | |
| BEN AUSTIN | List 4 Less Realty Inc | 50 BLANKENSHIP DRIVE | | | SAVANNAH | TN | 38372 | |
| BEN AVON BORO | | 7101 CHURCH AVE | CARMELLA HALLSTEIN T C | | PITTSBURGH | PA | 15202 | |
| BEN AVON HEIGHTS BORO ALLEGH | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| BEN AVON HEIGHTS BORO | | 14 OXFORD RD | TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| BEN B BAGGETT | | BAGGETT & ASSIOCIATES | 5404 BRADFIELD DRIVE | | NASHVILLE | TN | 37220 | |
| BEN B CAO AND | | KRISTINE CAO | 7382 MAIN STREET | | WESTMINSTER | CA | 92683 | |
| BEN BAZAAR | | 4017 IVORY LANE | | | TURLOCK | CA | 95382 | |
| BEN BRABAND AND | JENNIFER L BRABAND | 2152 LOST CANYON RANCH CT | | | CASTLE ROCK | CO | 80104-3273 | |
| BEN CERVANTES | | 316 ALLEN ST | | | BRAWLEY | CA | 92227 | |
| BEN D CATTERLIN ATT AT LAW | | 6216 S LEWIS AVE STE 200 | | | TULSA | OK | 74136 | |
| BEN E DUPRE ATT AT LAW | | 2005 DE LA CRUZ BLVD STE 203 | | | SANTA CLARA | CA | 95050 | |
| BEN EZRA AND KATZ PA | | 201 STIRLING RD | | | FORT LAUDERDALE | FL | 33312 | |
| BEN EZRA AND KATZ PA | | 2901 STIRLING RD STE 300 | | | FORT LAUDERDALE | FL | 33312 | |
| BEN EZRA AND KATZ | | 2901 STIRLING RD STE 300 | | | FT LAUDERDALE | FL | 33312 | |
| BEN EZRO, PETER | | 4930 FORT SUMMER | GROUND RENT | | BETHESDA | MD | 20816 | |
| BEN FARLEY | | 41826 NW IRVINGTON CT | | | BANKS | OR | 97106-6041 | |
| BEN FELDMAN | Pinnacle Real Estate & Investments | 6515 South Rural Road | | | Tempe | AZ | 85283 | |
| BEN G SISSMAN ATT AT LAW | | 100 N MAIN ST STE 3010 | | | MEMPHIS | TN | 38103 | |
| BEN GOODWYN AGENCY LLC | | 7800 PRESTON RD STE 105 | | | PLANO | TX | 75024-3240 | |
| BEN HILL CLERK OF SUPERIOR COUR | | 401 E CENTRAL AVE | PO BOX 1104 | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY REGISTER OF DEEDS | | 113 S SHERIDAN ST | | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY | | 324 E PINE ST | TAX COMMISSIONER | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY | | 400 E CENTRAL AVE | | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY | | 400 E CENTRAL AVE | TAX COMMISSIONER | | FITZGERALD | GA | 31750 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN J EDWARDS JR AND | | JUDY F FIORE | 23 LAUDONE DRIVE | | BRADFORD | TN | 02808 | |
| BEN J WACHSTEIN ATT AT LAW | | 4799 OLDE TOWNE PKWY STE 100 | | | MARIETTA | GA | 30068 | |
| BEN KELSEY SRPA | | 17845 OLD TRIANGLE RD | | | TRIANGLE | VA | 22172 | |
| BEN KINNEY | REO Northwest - Keller William Western Realty | 2211 Rimland Drive | | | Bellingham | WA | 98226 | |
| BEN LEE AND MCBRIDE | | 302 NW 87TH ST | CONSTRUCTION | | SEATTLE | WA | 98117 | |
| BEN M COLE III INC | | 331 N MAITLAND AVE | | | MAITLAND | FL | 32751 | |
| BEN M COLE III INC | | 910 VERSAILLES CIR | | | MAITLAND | FL | 32751 | |
| Ben Nyland | | 6805 Davidson #301 | | | The Colony | TX | 75056 | |
| BEN O. BOTTOMLEY D/B/A | | 4908 ROYENE AVENUE N.E | | | ALBUQUERQUE | NM | 87110 | |
| BEN OR RAE PREISSMAN | | 7211 PARK HEIGHTS AVE | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| BEN PRADHAN ATT AT LAW | | 11700 SW BUTNER RD APT 333 | | | PORTLAND | OR | 97225 | |
| BEN PUCHALSKI | Rock Creek Real Estate Group, LLC | 1406 DECATUR ST NW | | | WASHINGTON | DC | 20011 | |
| BEN R HETFELD ESQ ATT AT LAW | | 10640 GRIFFIN RD STE 105 | | | DAVIE | FL | 33328-3214 | |
| BEN R HETFELD ESQ ATT AT LAW | | 12401 ORANGE DR STE 214 | | | DAVIE | FL | 33330 | |
| BEN R KING ATT AT LAW | | 5701 WOODWAY DR STE 330 | | | HOUSTON | TX | 77057 | |
| BEN RICHARDSON JR CONSETA | | 233 COUNTY RD 508 | RICHARDSON AND BEN RICHARDSON | | NACOGOOCHES | TX | 75961 | |
| BEN ROGERS REAL ESTATE | | 9504 PLEASANT HILL RD | | | JEFFERSON CITY | MO | 65109 | |
| BEN TRUMBLEE | | ANNE TRUMBLEE | 410 3RD ST. SW | | INDEPENDENCE | IA | 50644 | |
| BEN WILLIAMS REALTY | | PO BOX 21243 | | | COLUMBIA | SC | 29221 | |
| BENA SERVICES INC | | 17308 PINK DAGWOOD CT | | | MOUNT AIRY | MD | 21771 | |
| BENAIAH AND SARAH STOFLE AND | | 20626 CHIEF FULLER WAY | JOHNNIE D DESKINS | | MI WUK VILLAGE | CA | 95346 | |
| BENAK, SUZANNE | | 3559 OCEAN CAY CIR | | | JAX BCH | FL | 32250-3923 | |
| BENAM, ROTEM | | 5710 RHEA AVE | | | TARZANA | CA | 91356 | |
| BENBOW LAW OFFICES | | 45 N 4TH ST | | | ZANESVILLE | OH | 43701 | |
| Benbow, Gregory A & Lorraine, Katrina A | | 2331 MOSELEY RD | | | MOSELEY | VA | 23120-1010 | |
| BENBOW, STEVE & ROEDIGER, DENNIS | | 3552 RESSLER WAY | | | SHINGLE SPRINGS | CA | 95682 | |
| BENCH CONDOMINIUMS OWNERS | | 8919 W ARDENE ST | C O RIVERSIDE MANAGMENT CI INC | | BOISE | ID | 83709 | |
| BENCH LAW OFFICE | | 5202 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| BENCH SEWER DISTRICT | | 4828 EMERLAD ST | | | BOISE | ID | 83706 | |
| BENCH, DAVID E | | PO BOX 131 | | | CRAWFORDSVILLE | OR | 97336 | |
| BENCHMARK APPR GROUP LTD | | 1825 GRANT AVE | | | PHILADELPHIA | PA | 19115 | |
| BENCHMARK APPRAISAL CO LLC | | 1831 E VINCENT DR | | | SPRINGFIELD | MO | 65804 | |
| BENCHMARK APPRAISAL INC | | 2153 HWY 35 FNTN 9 MALL | | | SEA GIRT | NJ | 08750 | |
| BENCHMARK APPRAISAL SERVICE | | 60 BUMPY LN | | | METHUEN | MA | 01844 | |
| BENCHMARK APPRAISAL | | PO BOX 685 | | | LANDRUM | SC | 29356 | |
| BENCHMARK APPRAISALS AND BROKERAGE | | 1812 SAVANNAH HWY B201 | PO BOX 80518 | | CHARLESTON | SC | 29416 | |
| BENCHMARK APPRAISALS AND BROKERAGE | | PO BOX 80518 | | | CHARLESTON | SC | 29416 | |
| BENCHMARK APPRAISALS AND BROKERAGE | | PO BOX 80518 | | | CHARLESTON | SC | 29416-0518 | |
| BENCHMARK APPRAISALS INC | | 6059 S QUEBEC ST STE 100 | | | ENGLEWOOD | CO | 80111 | |
| BENCHMARK ASSET SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| BENCHMARK CONDOMINIUMS | | 9247 S URBANA AVE | | | TULSA | OK | 74137 | |
| BENCHMARK FUNDING INC | | 25380 MARGUERITE PARKWAY SUITE G | | | MISSION VIEJO | CA | 92692 | |
| BENCHMARK INS GROUP OF TEXAS | | 420 W NASA RD 1 | | | WEBSTER | TX | 77598 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENCHMARK LENDING GROUP INC | | PO BOX 8400 | | | SANTA ROSA | CA | 95407-1400 | |
| BENCHMARK MORTGAGE | | 4413 COX RD | | | GLEN ALLEN | VA | 23060-3326 | |
| BENCHMARK MUNICIPAL TAX SERVICES | | 3543 MAIN ST 2ND FL | | | BRIDGEPORT | CT | 06606 | |
| BENCHMARK PROPERTIES | | 1515 E TROPICANA AVE STE 350A | | | ST LAS VEGAS | NV | 89119 | |
| BENCHMARK PROPERTY MANAGEMENT | | 7932 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| BENCHMARK PROPERTY MANAGEMENT | | 7932 WILES RD | | | POMPANO BEACH | FL | 33067 | |
| BENCHMARK REAL ESTATE SERVICES INC | | 1012 W PIERCE STE E | PO BOX 1146 | | CARLSBAD | NM | 88221-1146 | |
| BENCHMARK REALTY | | 3908 KY RT 581 | | | TUTORKEY | KY | 41263 | |
| BENCHMARK TITLE AGENCY INC | | 2180 W STATE RD 34 1106 | | | LONGWOOD | FL | 32779 | |
| BENCHMARK | | NULL | | | HORSHAM | PA | 19044 | |
| BENCO INSURANCE SERVICES | | PO BOX 1274 | | | LOMA LINDA | CA | 92354-1274 | |
| BEND REAL ESTATE COMPANY | | PO BOX 9515 | | | BEND | OR | 97708 | |
| BEND, RIVER | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| BENDAS LANDSCAPING, INC. | | 190-A WOODS ROAD | | | HIGHTSTOWN | NJ | 08520 | |
| BENDER AND ANDERSON PC | | 3190 WHITNEY AVE BUILDING 5 | | | HAMDEN | CT | 06518 | |
| BENDER AND GUSTAFSON ATTORNEYS | | 15 E MAIN ST | | | CROSBY | MN | 56441 | |
| BENDER ANDERSON AND BARBA PC | | 3308 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| BENDER ANDERSON AND BARBA | | 3308 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| BENDER REALTY | | 425 25TH ST NW | | | CLEVELAND | TN | 37311-3838 | |
| Bender, Anderson and Barba, P.C. | CHATEAU WOOD CONDOMINIUM ASSOC INC VS JANIQUE WAKEFIELD & BANK OF AMERICA FKA LASALLE BANK NATL ASSOC AS TRUSTEE FOR RA ET AL | 3308 Whitney Avenue | | | Hamden | CT | 06518 | |
| BENDER, BARRY W & BENDER, LINDA J | | 11802 DORSAY CT | | | FORT WAYNE | IN | 46845 | |
| Bender, Brian K & LaGuardi, Michael J | | 12037 Ivy Court | | | Brighton | CO | 80602 | |
| BENDER, JONATHAN L | | 385 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| BENDER, ROBERT | | PO BOX 13065 | ADVANTAGE CONSTRUCTION COMPANY | | FORT WAYNE | IN | 46867 | |
| BENDER, STACIE | | 316 ROCK AVE | PETERSONS HOME IMPROVEMENT | | PISCATAWAY | NJ | 08854 | |
| BENDER, SUSAN G | | 414 3RD ST | | | CHARLOTTESVILLE | VA | 22902 | |
| BENDER, THERESA M | | PO BOX 14557 | | | TALLAHASSEE | FL | 32317 | |
| BENDERSVILLE BORO ADAMS | | 102 ORCHARD VIEW DR | TAX COLLECTOR OF BENDERSVILLE BORO | | BENDERSVILLE | PA | 17306 | |
| BENDERSVILLE BOROUGH | | 102 ORCHARD VIEW DR | TAX COLLECTOR OF BENDERSVILLE BORO | | BENDERSVILLE | PA | 17306 | |
| BENDETT & MCHUGH P.C. | | 160 FARMINGTON AVE. | | | FARMINGTON | CT | 06032 | |
| Bendett & McHugh, P.C. | | 160 FARMINGTON AVE. | | | FARMINGTON | CT | 06032-0000 | |
| Bendett & McHugh, P.C. | Adam Bendett | 160 FARMINGTON AVE. | | | FARMINGTON | CT | 06032-0000 | |
| BENDETT AND MCHUGH PC | | 160 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| BENDETT AND MCHUGH | | 160 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| BENDON, SANDRA | | 15411 REDHILL AVE STE A | | | TUSTIN | CA | 92780 | |
| BENDON, SANDRA | | 72 855 FRED WARING DR STE C20 | | | PALM DESERT | CA | 92260 | |
| BENDON, SANDRA | | 72855 FRED WARING STE C 20 | | | PALM DESERT | CA | 92260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENE KELLY AGENCY | | 11880 GRAVOIS RD | | | ST LOUIS | MO | 63127 | |
| BENEA, RICHARD A & BENEA, HOLLY A | | 15 ROCKDALE AVENUE | | | SALEM | MA | 01970-1048 | |
| BENECKE, MARK A & BENECKE, JEANNE M | | 15501 SE STEVENSON DRIVE | | | VANCOUVER | WA | 98683 | |
| BENEDICT ARREY | | 10308 TRUNDLE PLACE | | | MANASSASS | VA | 20109 | |
| BENEDICT F MARNOCHA ATT AT LAW | | 310 W MCKINLEY AVE STE 318 | | | MISHAWAKA | IN | 46545 | |
| BENEDICT YOONG AND | | CASEY YOONG | 4819 MASGAGNI STREET | | VENTURA | CA | 93003 | |
| BENEDICT, ALEX L | | 17111 BEACH BLVD 201 | | | HUNTINGTON BEACH | CA | 92647 | |
| BENEDICT, JENNIFER | | 411 W MAPLE AVE STE C | | | INDEPENDENCE | MO | 64050 | |
| BENEDICT, ROBERT & BENEDICT, DEBORAH | | 9424 CARWELL AVENUE | | | CLEVELAND | OH | 44105 | |
| BENEDICTUS CONTRACTING | | 17 PRINCETON ST | | | SOMERVILLE | MA | 02144 | |
| BENEFAX INC | | 565 WEST GOLF ROAD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BENEFICIAL MUTUAL SAVINGS BANK | | 105 S 12TH ST | | | PHILADELPHIA | PA | 19107 | |
| Beneficial Mutual Savings Bank | | 530 Walnut St | | | Philadelphia | PA | 19106 | |
| BENEFIT FUNDING CORPORATION | | 100 SEVERN AVE APT 605 | | | ANNAPOLIS | MD | 21403-2688 | |
| BENEFIT LAND TITLE CO | | 425 E COLORADO ST STE 150 | | | GLENDALE | CA | 91205 | |
| BENEFIT LAND TITLE COMPANY | | STE 100 | | | ORANGE | CA | 92667 | |
| BENEFIT LIFE, PEOPLE | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| BENEFIT LIFE, PEOPLES | | 520 PARK AVE | | | BALTIMORE | MD | 21201 | |
| BENEFIT SOLUTIONS GROUP LLC | | PO BOX 426 | | | PICAYUNE | MS | 39466 | |
| BENES REALTY INTERESTS | | 10701 CORPORATE DR 150 | | | STAFFORD | TX | 77477 | |
| BENESH, JAMES P | | PO BOX 41061 | | | PASADENA | CA | 91114 | |
| BENEWAH COUNTY RECORDERS OFFICE | | 701 COLLEGE AVE | BENEWAH COUNTY COURTHOUSE | | SAINT MARIES | ID | 83861 | |
| BENEWAH COUNTY | | 701 COLLEGE AVE | BENEWAH COUNTY TREASURER | | ST MARIES | ID | 83861 | |
| BENEWAH COUNTY | | 701 COLLEGE ST | BENEWAH COUNTY TREASURER | | SAINT MARIES | ID | 83861 | |
| BENEWAH COUNTY | | 701 W COLLEGE AVE | BENEWAH COUNTY TREASURER | | ST MARIES | ID | 83861 | |
| BENEZETTE TWP | | TROUT RUN ROAD PO BOX 25 | TAX COLLECTOR | | BENEZETTE | PA | 15821 | |
| BENEZETTE TWP | | TROUT RUN ROAD PO BOX 25 | TAX COLLECTOR | | BENEZETT | PA | 15821 | |
| BEN-EZRA & KATZ P A | | 2901 STIRLING ROAD STE 300 | | | FORT LAUDERDALE | FL | 33312 | |
| BENFORD, BARBARA | | 432 W POPPYFIELDS DR | RA LAW GROUP | | AL TADENA | CA | 91001 | |
| BENGAL TOWNSHIP | | 8156 W CENTERLINE RD | TREASURER BENGAL TWP | | SAINT JOHNS | MI | 48879 | |
| BENGAL TOWNSHIP | | 8650 W CENTERLINE RD | TREASURER BENGAL TWP | | ST JOHNS | MI | 48879 | |
| BENGARD AND CHAPA REAL ESTATE | | 301 BROADWAY ST | | | KING CITY | CA | 93930 | |
| BENGE, MELISSA | | 5742 HICKSON RD | PRO GROUP CONSTRUCTION INC | | JACKSONVILLE | FL | 32207 | |
| BENGFORD, ALICE | | 653 KENSINGTON WAY | | | BOLINGBROOK | IL | 60440 | |
| BEN-HAIM, MOTTI & BEN-HAIM, ANAT | | 10611 GARDEN GROVE AVE | | | NORTHRIDGE | CA | 91326 | |
| BENHAM CITY | | PO BOX E | CITY OF BENHAM | | BENHAM | KY | 40807 | |
| BENHAM REAL ESTATE GROUP FL INC | | 1125 NANDINA CT | | | TALLAHASSEE | FL | 32308-5236 | |
| BENHAM REAL ESTATE GROUP FLORIDAIN | | 341 9TH ST | | | ATLANTIC BEACH | FL | 32233 | |
| BENHAM REAL ESTATE GROUP OF SW FL | | 6461 ARAGON WAY APT 108 | | | FORT MYERS | FL | 33966 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENHAM REAL ESTATE GROUP OF SW FL | | 8695 COLLEGE PKWY STE 2468 | | | FORT MYERS | FL | 33919 | |
| BENHAM REAL ESTATE GROUP OF VA | | 575 LYNNHAVEN PKWY STE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| BENHAM REAL ESTATE GROUP WILMINGTON | | 272 N FRONT ST STE 211 | | | WILMINGTON | NC | 28401 | |
| BENHAM REAL ESTATE GROUP | | 8410 PIT STOP CT NW STE 140 | | | CONCORD | NC | 28027 | |
| BENHAM REO GROUP DFW | | 1404 W MAYFIELD RD STE A | | | ARLINGTON | TX | 76015 | |
| BENHAM REO GROUP | | 1707 W DIVISION ST 2R | | | CHICAGO | IL | 60622 | |
| BENIETA E PIERCE AND SOLAR SYSTEMS ENGINEERING & | | 1099 KINGSWOOD WAY PORT | INTERNATIONAL SUN PROTECTION INC | | ORANGE | FL | 32129 | |
| BENIGNO G CRUZ AND | | 2917 W WETHERSFIELD RD | IVON CONTRERAS AND AARON RODRIGUEZ HOMES | | PHOENIX | AZ | 85029 | |
| BENILDE M BUSTAMANTE | | 15851 SW 61 ST | | | MIAMI | FL | 33193 | |
| BENITA BJORGO | | 3527 JIDANA LN | | | MINNETONKA | MN | 55345 | |
| Benita Tadena | | 5831 Dewey Blvd | | | Sacramento | CA | 95824 | |
| BENITA TINDER | | 9677 LONGSTREET | | | WILLS | TX | 77318 | |
| BENITEZ PLUMBING AND DRAIN SERVICE | | 164 N ROOSEVELT | | | FRESNO | CA | 93701 | |
| BENITEZ PLUMBING | AND DRAIN SERVICE | 164 N ROOSEVELT AVE | | | FRESNO | CA | 93701-1441 | |
| BENITEZ, JAIME O | | 709 ELLEN DRIVE | | | GIBSON | NC | 27249 | |
| BENITEZ, JUAN | | 1702 KEMAH OAK DR | JABEZ CONSTRUCTION | | KEMAH | TX | 77565 | |
| BENITEZ, JULIA | | 508 HAVEN LANE | | | GREAT FALLS | VA | 22066 | |
| BENITO AND MICHELLE MADRIGAL | | 717 719 721 IVYWOOD DR | AND MONREAL REPAIRS | | OXNARD | CA | 93030 | |
| BENITO BENITEZ AND UNIVERSAL | RESTORATION SERVICES | 4730 DEER RIDGE CT | | | FLOWERY BRANCH | GA | 30542-3474 | |
| BENITO GARZA FRANCES GARZA | AND RAMIRO GARCIA | PO BOX 531268 | | | HARLINGEN | TX | 78553-1268 | |
| BENITO HERRERA AND NOHEMI | | 1720 KOSTER RD | HERRERA | | ALVIN | TX | 77511 | |
| BENITO NAVA DORANTES AND | | 8802 W INDIANOLA AVE | RICARDO NAVA AND EXPERT CONTRACTING | | PHOENIX | AZ | 85037 | |
| BENITO REALTY GROUP | | 4000 PONCE DE LEON BLVD STE 470 | | | CORAL GABLES | FL | 33146 | |
| BENJAMIN A RANDALL ATT AT LAW | | 448 W WOODRUFF AVE | | | TOLEDO | OH | 43604-5027 | |
| BENJAMIN A STANZIALE JR | | 91 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| BENJAMIN A YEGGY ATT AT LAW | | 2322 E KIMBERLY RD STE 120 | | | DAVENPORT | IA | 52807 | |
| BENJAMIN A YRUNGARAY ATT AT LAW | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505 | |
| BENJAMIN A YRUNGARAY ATT AT LAW | | 2900 BRISTOL ST STE J203 | | | COSTA MESA | CA | 92626 | |
| BENJAMIN ADAMS HOUSE TRUST | | 85 N MAIN ST | | | UXBRIDGE | MA | 01569 | |
| Benjamin Albano | | 1008 Johnston Street | | | Philadelphia | PA | 19148 | |
| BENJAMIN AND ASSOCIATES | | PO BOX 22338 | | | SEATTLE | WA | 98122 | |
| BENJAMIN AND BLENY GEORGE | | 1322 TRANQUIL TRAIL DR | AND LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78232 | |
| BENJAMIN AND CASSANDRA RUSSELL | | 12824 63RD AVE SE | AND MCBRIDE CONSTRUCTION | | SNOHOMISH | WA | 98296 | |
| BENJAMIN AND CATHERINE MARIKTA | | 28375 N WILLOW CANYON CT RT | POLY HELP CONSTRUCTION | | SANTA CLARITA | CA | 91390 | |
| BENJAMIN AND DEANN YOUNG AND MICHAEL | | 387 AUWINALA RD | OVERBY | | KAILUA | HI | 96734 | |
| BENJAMIN AND DEANNA HERNING | | 23847 HILLTOP DR | AND SERVICEMASTER OF THE VALLEY | | CHUGIAK | AK | 99567 | |
| BENJAMIN AND ELIZABETH HORTON | | 8556 RUPP FARM DR | AND BONE DRY ROOFING CINCINNATI INC | | WEST CHESTER | OH | 45069 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN AND EMILY GRAF AND | | 4755 BROWN RD | EMILY PETITJEAN AND ANGLER CONSTRUCTION | | ANSONIA | OH | 45303 | |
| BENJAMIN AND JULIE FOWLER | | 225 E ELMWOOD DR | | | CENTERVILLE | OH | 45459 | |
| BENJAMIN AND LINDA ALLEN | | 9000 OXFORD ST | NORBERTO SARASINO CONSTRUCTION | | METAIRIE | LA | 70003 | |
| BENJAMIN AND SUSAN ABLAO AND | | 2608 ELSON GREEN AVE | BEST ROOFING OF TIDEWATERINC | | VIRGINIA BEACH | VA | 23456 | |
| BENJAMIN AND TARA HARTWIG | | 48063 SONNY DR | AND HOMESTEAD BUILDING AND RESTORATION | | MACOMB | MI | 48044 | |
| BENJAMIN AND TRESSA HACH | | 201 BUTTERNUT CIR | | | CARVER | MN | 55315 | |
| BENJAMIN AND | | 2280 SW 23 TERRACE | VIVIANA MENDIBLE AND VIVIAN HASSUN | | MIAMI | FL | 33145 | |
| BENJAMIN AND | | 440 COLOROW DR | MELISSA WILLIAMS | | GRAND JUNCTION | CO | 81504 | |
| BENJAMIN B CHILDS SR ATT AT LAW | | 318 S MARYLAND PKWY | | | LAS VEGAS | NV | 89101 | |
| Benjamin B. Wagner, United States Attorney | UNITED STATES OF AMERICA V REAL PROPERTY LOCATED AT 2541 ZUIDER ZEE CIRCLE, ELVERTA, CALIFORNIA, SACRAMENTO COUNTY, APN ET AL | 501 I Street, Suite 10-100 | | | Sacramento | CA | 95814 | |
| Benjamin Balmages | | 13401 ETON PL | | | SANTA ANA | CA | 92705-2142 | |
| BENJAMIN BOLLAG | | 3208 CAMPANIL DR | | | SANTA BARBARA | CA | 93109 | |
| Benjamin Borrett | | 9236 Logan Avenue | | | Waterloo | IA | 50703 | |
| BENJAMIN BOWDEN | | 7171 JUNIPER DRIVE | | | FRISCO | TX | 75033-3852 | |
| Benjamin Boyd | | 5420 Conch Train Rd. | | | Mckinney | TX | 75070 | |
| BENJAMIN BRYANT III AND | | 509 WINDSOR RD | DAPHINE BRYANT | | SAVANNAH | GA | 31419 | |
| BENJAMIN C AND CARMELA J GONZALES | | 1414 SOUTH DAIRY ASHFORD APT 1201 | | | HOUSTON | TX | 77077 | |
| BENJAMIN C CARMELA J GONZALES AND | | 231 ONIEDA PL | ERA REED REALITY INC | | BOROUGH OF NORTH PLA | NJ | 07060 | |
| BENJAMIN C ROSENBERG ATT AT LAW | | 859 CRESTVIEW AVE | | | VALLEY STREAM | NY | 11581 | |
| BENJAMIN C SHEIN ATT AT LAW | | PO BOX 3932 | | | FRESNO | CA | 93650 | |
| Benjamin Candler | | 1949 E. Springfield Place | | | Chandler | AZ | 85286 | |
| BENJAMIN CULLEN YABLON ATT AT LA | | 1444 STUART ST | | | DENVER | CO | 80204 | |
| BENJAMIN CULLEN YABLON ATT AT LAW | | 1444 STUART ST | | | DENVER | CO | 80204 | |
| Benjamin Dobson | | 3355 blackburn street | Apt # 7202 | | Dallas | TX | 75204 | |
| BENJAMIN E POOL ATT AT LAW | | PO BOX 2247 | | | MONTGOMERY | AL | 36102 | |
| BENJAMIN ECHOLS ATT AT LAW | | 530 BARSTOW RD | | | BARSTOW | CA | 92311 | |
| BENJAMIN EDGAR JEANNINE EDGAR | AND BETH EDGAR | 55 SPINNAKER DR | | | FORT OGLETHORPE | GA | 30742-4210 | |
| BENJAMIN ERIC FICKEL ATT AT LAW | | 47 N MARKET ST STE 208 | | | LOGAN | OH | 43138 | |
| BENJAMIN F GIBBONS ATT AT LAW | | 800 1ST AVE | | | MONTE VISTA | CO | 81144 | |
| BENJAMIN F YOUNGBLOOD PLLC | | 8207 CALLAGHAN ROAD | SUITE 100 | | SAN ANTONIO | TX | 78230 | |
| BENJAMIN G BAIR ATT AT LAW | | 50258 VAN DYKE AVE STE F | | | SHELBY TOWNSHIP | MI | 48317 | |
| BENJAMIN GORSKI AND GIERTSEN | CO OF WISCONSIN | 7017 248TH AVE | | | SALEM | WI | 53168-9722 | |
| Benjamin Gotte | | 10628 Creekmere | | | Dallas | TX | 75218 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN H BERKLEY ATT AT LAW | | 1440 N HARBOR BLVD STE 250 | | | FULLERTON | CA | 92835 | |
| BENJAMIN H CRUMLEY ATT AT LAW | | 1176 EDGEWOOD AVE S STE 7 | | | JACKSONVILLE | FL | 32205 | |
| BENJAMIN H CRUMLEY ATT AT LAW | | 3955 RIVERSIDE AVE STE 103 | | | JACKSONVILLE | FL | 32205 | |
| BENJAMIN H SMITH AND AMY C SMITH | AND BEN SMITH | 4414 SE GEMSTONE LN | | | TOPEKA | KS | 66609-9308 | |
| BENJAMIN HILL, DENNIS | | 354 F ST | | | LINCOLN | CA | 95648 | |
| Benjamin Hill | | 616 Barry Dr | | | Springfield | PA | 19064 | |
| Benjamin Hosch | | 1012 Main Street | | | Cedar Falls | IA | 50613 | |
| Benjamin Hulett | | 1409 COU FALLS RD NW | | | SWISHER | IA | 52338-9552 | |
| BENJAMIN J AND AMMIE K BAUER | | 1123 W 14TH ST | AND YEAGER CONSTRUCTION | | ALLIANCE | NE | 69301 | |
| BENJAMIN J BEATTY ATT AT LAW | | 645 BALTIMORE ANNAPOLIS BLVD | | | SEVERNA PARK | MD | 21146 | |
| BENJAMIN J BORENGASSER ATT AT LA | | 1000 EDGEWATER PT STE 406 | | | LAKE ST LOUIS | MO | 63367 | |
| BENJAMIN J LOOKOFSKY ATT AT LAW | | 269 W MAIN ST STE 200 | | | LEXINGTON | KY | 40507-1742 | |
| BENJAMIN JAMIE GINTER ATT AT LAW | | 34 FOREST AVE | | | CRANFORD | NJ | 07016 | |
| BENJAMIN JAY ALLYN ATT AT LAW | | 2442 E MAPLE AVE | | | FLINT | MI | 48507 | |
| BENJAMIN JAY ALLYN ATT AT LAW | | 601 S SAGINAW ST STE 215 | | | FLINT | MI | 48502 | |
| Benjamin Johnson | | 823 Versailles ST | | | Mesquite | TX | 75149 | |
| BENJAMIN JOSEPH WRIGHT ATT AT LAW | | 1418 N SCOTTSDALE RD STE 222 | | | SCOTTSDALE | AZ | 85257 | |
| BENJAMIN L JOHNSON ATT AT LAW | | 512 CHETIMATCHES ST | | | DONALDSONVILLE | LA | 70346 | |
| BENJAMIN LEGAL SERVICES P LC | | 343 W ERIE ST STE 320 | | | CHICAGO | IL | 60654 | |
| BENJAMIN LEGAL SERVICES | | 1016 W JACKSON BLVD | | | CHICAGO | IL | 60607-2914 | |
| BENJAMIN LEVI | | 919 W 214TH ST | | | TORRANCE | CA | 90502 | |
| BENJAMIN M ADAMS ATT AT LAW | | 300 SADDLE RIVER RD | | | AIRMONT | NY | 10952 | |
| BENJAMIN M DECKER PA | | 3524 YADKINVILLE RD 208 | | | WINSTON SALEM | NC | 27106 | |
| BENJAMIN M FELDMAN PLLC | | 3964 E COCONINO PL | | | CHANDLER | AZ | 85249 | |
| BENJAMIN M GLAZEBROOK ATT AT LAW | | 33470 LYNDON ST STE 100 | | | LIVONIA | MI | 48154 | |
| BENJAMIN M MARAAN II ESQ | | ATTORNEY AT LAW | 312 WALNUT ST | | CINCINNATI | OH | 45202 | |
| Benjamin M. Decker, PA | TIMOTHY RITCHIE | 3524 Yadkinville Road # 208 | | | Winston-Salem | NC | 27106 | |
| BENJAMIN MAHIN AND BOWE CONSTRUCTION | | 18500 RUTLEDGE | | | WAYSATA | MN | 55391 | |
| BENJAMIN MATHENY AND CHRISSY LAMBERT | | 148 N HARRIS AVE | AND VL CURNUTTE COMPLETE HOME MAINT | | COLUMBUS | OH | 43204 | |
| BENJAMIN MONTEIRO AND LESLIE | | 604 CITRUS CT | MUSSLEWHITE AND 58 BUILDERS INC | | PONTE VEDRA BEACH | FL | 32082 | |
| Benjamin Montgomery | | 419 E COUNTRY GABLES DR | | | PHOENIX | AZ | 85022-3691 | |
| BENJAMIN N WOLFF ATT AT LAW | | 118 W 5TH ST | | | COVINGTON | KY | 41011 | |
| BENJAMIN PETERSON | | 5445 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| Benjamin Poole | | 15007 Scottswood Court | | | Woodbine | MD | 21797 | |
| BENJAMIN PREISSMAN | | 7211 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21208 | |
| BENJAMIN PREISSMAN | | 7211 PARK HTS AVE | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| BENJAMIN R HARTER ATT AT LAW | | PO BOX 353 | | | BUTLER | KY | 41006 | |
| BENJAMIN RUZICKA | | 183 N EAST RIVER RD | UNIT FS | | DES PLAINES | IL | 60016 | |
| BENJAMIN S DEMPSEY ATT AT LAW | | 12690 LEXINGTON ST | | | HUNTINGDON | TN | 38344 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN S LOHEIDE ATT AT LAW | | PO BOX 486 | | | COLUMBUS | IN | 47202-0486 | |
| BENJAMIN S STANZIALE JR | | 91 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| BENJAMIN SALLY JR | | 12884 ADELPHIA AVE | | | SAN FERNANDO | CA | 91340 | |
| BENJAMIN SCHIAVA AND SERVPRO | | 11744 HEMLOCK ST | | | EL MONTE | CA | 91732 | |
| BENJAMIN SEVERSON AND | | GRETCHEN SEVERSON | 223 AVENIDA ADOBE | | SAN CLEMENTE | CA | 92672 | |
| BENJAMIN SHAW | | 851 NORTH GLEBE ROAD UNIT 1314 | | | ARLINGTON | VA | 22203 | |
| BENJAMIN SLIZESKI | | 7671 LEBRUN CT | | | LONE TREE | CO | 80124 | |
| Benjamin Smith | | 20 BUNION RD | | | JESUP | GA | 31545-8111 | |
| BENJAMIN SPERRY & MICHELLE DESROSIERS | | 22 CLARENCE ST | | | SOUTH DARTMOUTH | MA | 02748 | |
| BENJAMIN STACHES JR AND | | 7738 S SEELEY AVE | HARRIET ANN STACHES | | CHICAGO | IL | 60620 | |
| BENJAMIN T SHIPP ATT AT LAW | | 164 SHERMAN AVE | | | LEXINGTON | KY | 40502-1554 | |
| BENJAMIN TUOCHY ATT AT LAW | | PO BOX 1651 | | | SANTA FE | NM | 87504 | |
| BENJAMIN VANHOOK | Mountain Pro | 2182 GEORGIA RD | | | FRANKLIN | NC | 28734 | |
| Benjamin Verdooren | | 1222 COMMERCE ST APT 1815 | | | DALLAS | TX | 75202-4378 | |
| BENJAMIN W DELGADILLO | | 707 NILES STREET | | | BAKERSFIELD | CA | 93305 | |
| BENJAMIN WAHAB | | 8432 CRIMSON CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| Benjamin Wills | | 565 ERIN AVE SW | | | ATLANTA | GA | 30310-4468 | |
| Benjamin Witry | | 3400 Wlborn #416 | | | Dallas | TX | 75219 | |
| BENJAMIN, ANDREW J & BENJAMIN, JESSICA M | | 100 WEST NEW MELVILLE ROAD | | | WILLARD | MO | 65781 | |
| BENJAMIN, JOHN T | | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603-1505 | |
| BENJAMIN, LINDA A & HULBERT, ALMARIE R | | 15635 41ST AVE N | | | PLYMOUTH | MN | 55446-2618 | |
| BENJAMIN, ROBERT | | 2908 HIGHLAND AVENUE | | | FACTORYVILLE | PA | 18419-0000 | |
| BENJAMIN, YOLANDA | | 5530 BALDWIN ELM ST | SHOWTIME PRODUCTIONZ | | RICHMOND | TX | 77407-7087 | |
| BENJAMIN-RIVAS, DANILEE A | | 3939 WHITEBROOK PLAZA SUITE H-100 | | | MEMPHIS | TN | 38118 | |
| BENJELLOUN, KRIST | | 7305 CASCADE DR | | | WEST CHESTER | OH | 45069 | |
| BENJI AND HOLLY CAMPBELL | | 317 SAXON ST | | | ABILENE | TX | 79605 | |
| BENJI J ISTRE ATT AT LAW | | PO BOX 12576 | | | MOSS BLUFF | LA | 70612 | |
| BENN, LESTER E | | 147 TRAILSIDE CIR | | | HIRAM | GA | 30141-3277 | |
| BENNER TWP CENTRE | | 1101 VALLEY VIEW RD | T C OF BENNER TOWNSHIP | | BELLEFONTE | PA | 16823 | |
| BENNER TWP CENTRE | | 917 SEIBERT RD | T C OF BENNER TOWNSHIP | | BELLEFONTE | PA | 16823 | |
| BENNET DEFILIPPO AND KURTZHALTS | | 681 MAIN ST | | | EAST AURORA | NY | 14052 | |
| BENNET, EDWARD | | 10832 STEVENSON RD | COLLECTOR OF GROUND RENT | | STEVENSON | MD | 21153 | |
| BENNETT ABSTRACT CORPORATION | | PO BOX 1194 | | | CLIFTON PARK | NY | 12065 | |
| BENNETT AND ASSOCIATES | | PO BOX 1339 | | | SWEETWATER | TX | 79556 | |
| BENNETT AND BENNETT CONSTRUCTION INC | | 2028 ATLANTA RD | | | SMYRNA | GA | 30080 | |
| BENNETT AND DOHERTY PC | | 17 LEAPSON LN | | | DOYLESTOWN | PA | 18901-2651 | |
| BENNETT AND DOHERTY PC | | 975 EASTON RD STE 102 | | | WARRINGTON | PA | 18976 | |
| BENNETT APPRAISAL SERVICE | | 2095 HWY 46 | | | GOODING | ID | 83330 | |
| BENNETT APPRAISAL SERVICE | | 232 N S ST | | | WILMINTON | OH | 45177 | |
| BENNETT CARNEY PROPERTIES | | 1505 HARRISON AVE | | | ELKINS | WV | 26241-3326 | |
| BENNETT COUNTY | | 202 MAIN ST COURTHOUSE | TAX COLLECTOR | | MARTIN | SD | 57551 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT COUNTY | | PO BOX 606 | BENNETT COUNTY TREASURER | | MARTIN | SD | 57551 | |
| BENNETT FISHER AND KARINA FREEMAN | | 1850 W 15TH LN | AND SUN COUNTRY RESTORATION INC | | YUMA | AZ | 85364 | |
| BENNETT IV, WILLIAM | | 1920 LAWNDALE | | | SPRING HILL | TN | 37174-0000 | |
| BENNETT JR, JULIAN F | | 6910 MULBERRY COURT | | | MELBOURNE | FL | 32940 | |
| BENNETT KEENEY | | 9742 BONHAM ROAD | | | LOWER LAKE | CA | 95457 | |
| BENNETT LAW OFFICE PA | | 4742 LIBERTY RD S 379 | | | SALEM | OR | 97302 | |
| BENNETT LAW OFFICES LLC | | PO BOX 968 | | | GRAYSON | GA | 30017 | |
| BENNETT LEGAL SERVICES | | 306 E LINCOLNWAY STE A | | | VALPARAISO | IN | 46383 | |
| BENNETT OREILLY INC | | 84 UNDERPASS RD | | | BREWSTER | MA | 02631 | |
| BENNETT PARKER PLC | | 1601 N 7TH ST STE 300 | | | PHOENIX | AZ | 85006 | |
| BENNETT R DRIGGERS SR ATTORNEY AT | | STE 209 | | | HUNTSVILLE | AL | 35801 | |
| BENNETT REGISTRAR OF DEEDS | | PO BOX 433 | 202 MAIN ST | | MARTIN | SD | 57551 | |
| BENNETT ROOFING | | 5975 CENTERHILL CHURCH RD | | | LOGANVILLE | GA | 30052 | |
| BENNETT TOWN TREASURER | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| BENNETT TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| BENNETT, AGNES & BENNETT, PAUL E | | PO BOX 113 | | | BENT | NM | 88314 | |
| BENNETT, ANGELA | | 114 SECOND ST | | | ELKINS | WV | 26241 | |
| BENNETT, BRUCE | | 1600 GLORIETTA BOULEVARD | | | CORONADO | CA | 92118 | |
| BENNETT, C J | | 723 MALLARD DR | | | WINDER | GA | 30680-3548 | |
| BENNETT, CHERYL F & BENNETT, DAVID J | | 14825 HOPEWELL CHURCH ROAD | | | MIDLAND | NC | 28107-0000 | |
| BENNETT, DENVER | | 10207 HILLSIDE LANE | | | FREDERICKSBURG | VA | 22408 | |
| BENNETT, EVELYN P | | 18399 KAY DRIVE | | | PRAIRIEVILLE | LA | 70769 | |
| BENNETT, GARY A & BENNETT, LIBBIE B | | 5306 CHIEF DRIVE | | | PEARLAND | TX | 77584-1275 | |
| BENNETT, HENRY G | | 231 MAGNOLIA DR | | | DANVILLE | VA | 24541 | |
| BENNETT, HENRY | | 1843 MINNEFORD DR | SAMUEL PATTERSON AND TYRONE READING CONSTRUCTION | | SAINT LOUIS | MO | 63136 | |
| BENNETT, JEFFREY G | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| BENNETT, JEFFREY | | 9791 W UNSER AVE | | | LITTLETON | CO | 80128 | |
| BENNETT, JOYCE & MOONEYHAM, MARK | | 960 TERRITORIAL STREET | | | HARRISBURG | OR | 97446 | |
| BENNETT, KIM C & BENNETT, PAMELA L | | 1122 WEST PORTLAND STREET | | | PHOENIX | AZ | 85007 | |
| BENNETT, KIM | | 7480 ARROYO LN | | | MISSOULA | MT | 59808 | |
| BENNETT, LEROY E & PASQUINI, DONALD | | 5072 KEANE DR | | | CARMICHAEL | CA | 95608-6045 | |
| BENNETT, LEROY | | 901 S BELTLINE BL | TERRI RYANT BENNETT | | COLUMBIA | SC | 29205 | |
| BENNETT, LOLA F & BENNETT, JOYCE A | | 1812 HANCOCK AVE | | | NORFOLK | VA | 23509 | |
| BENNETT, MICHAEL J & BENNETT, ERICA A | | 8040 PRITCHETT ROAD | | | BROWN SUMMIT | NC | 27214 | |
| BENNETT, ROBERT A & BENNETT, PATRICIA A | | 737 PTARMIGAN LN | . | | CHEYENNE | WY | 82009 | |
| BENNETT, SHELLI | | 10650 N FARM RD 141 | BRIAN BENNETT | | BRIGHTON | MO | 65617 | |
| BENNETT, THOMAS J & BENNETT, NANCY L | | 4490 CASS ELIZABETH RD | | | WATERFORD | MI | 48328 | |
| BENNETT, VICKI D | | 1702 W LAMBERTH | | | SHERMAN | TX | 75092 | |
| BENNICH, BARBARA M | | 6766 WESTFIELD DRIVE | | | RIVERDALE | GA | 30274 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNIE AND ANNIE CORBITT AND GRIMES | | 2612 JONES ST | GENERAL CONTRACTOR | | WINTERVILLE | NC | 28590 | |
| BENNIE AND KIMBERLY MORRIS AND | MR ROOF | 120 ENCLAVE LN | | | NEWNAN | GA | 30263-3586 | |
| BENNIE AND YVONNE LINDSEY | | 4515 SEA BISCUT CT | AND RHS CONSTRUCTION | | ORLANDO | FL | 32818 | |
| BENNIE L DAVENPORT | | AND ANNIE L DAVENPORT | 1910 SOUTH POINT VIEW STREET APT S | | LOS ANGELES | CA | 90034 | |
| BENNIE R BROOKS ATT AT LAW | | 8201 CORPORATE DR STE 260 | | | LANDOVER | MD | 20785 | |
| BENNIE R SMIZER | | 14921 LINCOLN | | | HARVEY | IL | 60426 | |
| BENNIE W FERNANDEZ ATT AT LAW | | 108 MADISON ST | | | OAK PARK | IL | 60302 | |
| BENNING ENTERPRISES | | 545 YALE DR | | | ROSEVILLE | CA | 95678 | |
| BENNING, RON | | 2901 K ST 120 | | | SACRAMENTO | CA | 95816 | |
| BENNINGER, SAMANTHA | | 509 3RD ST | US COMMERCIAL ROOFING | | EATON | CO | 80615 | |
| BENNINGTON COUNTY | | TAX COLLECTOR | | | BENNINGTON | VT | 05201 | |
| BENNINGTON PLACE HOMEOWNERS INC | | PO BOX 472029 | | | CHARLOTTE | NC | 28247 | |
| BENNINGTON TOWN CLERK | | 205 S ST | | | BENNINGTON | VT | 05201 | |
| BENNINGTON TOWN | | 1102 GRAFF RD | TAX COLLECTOR | | ATTICA | NY | 14011 | |
| BENNINGTON TOWN | | 205 S STREET PO BOX 469 | TAX COLLECTOR | | BENNINGTON | VT | 05201 | |
| BENNINGTON TOWN | | 7 SCHOOL ST UNIT 101 | BENNINGTON TOWN | | BENNINGTON | NH | 03442 | |
| BENNINGTON TOWN | | 7 SCHOOL ST UNIT 101 | TOWN OF BENNINGTON | | BENNINGTON | NH | 03442 | |
| BENNINGTON TOWN | | 905 OLD ALLEGHANY RD | TAX COLLECTOR | | ATTICA | NY | 14011 | |
| BENNINGTON TOWN | | PO BOX 469 | TAX COLLECTOR | | BENNINGTON | VT | 05201 | |
| BENNINGTON TOWNSHIP | | 5849 S M 52 | TREASURER BENNINGTON TWP | | OWOSSO | MI | 48867 | |
| BENNINGTON TOWNSHIP | | BENNINGTON TOWNSHIP | | | OWOSSO | MI | 48867 | |
| BENNINGTON TOWNSHIP | TREASURER BENNINGTON TWP | 5849 S M 52 | | | OWOSSO | MI | 48867-8708 | |
| BENNINGTON, STAVROULA K | | 2180 MONROE AVE | | | ROCHESTER | NY | 14618-2410 | |
| BENNINGTON, WILLIAM J & BENNINGTON, JENNIFER K | | 12778 ELMFAIR CT | | | FISHERS | IN | 46037-9020 | |
| BENNION, ROBERT L | | 3244 PECOS ST | | | DENVER | CO | 80211 | |
| BENNY AND CYNTHIA ARMSTRONG | | 1008 BATES | WHITNEY NATIONAL BANK | | INDIANOLA | MS | 38751 | |
| BENNY AND KELLY DIAZ | | 8920 NE 10 CT | | | MIAMI SHORES | FL | 33138 | |
| BENNY AND KELLY DIAZ | | 8920 NE 10TH CT | | | MIAMI SHORES | FL | 33138 | |
| BENNY N NAPOLEON AND A | | 6634 OAKMAN BLVD | OWENS BUILDING CO | | DETROIT | MI | 48228 | |
| BENNY PARKER INSURANCE | | PO BOX 4488 | | | BEAUFORT | SC | 29903 | |
| BENNY S GEORGE JR ATT AT LAW | | 210 BARONNE ST STE 704 | | | NEW ORLEANS | LA | 70112 | |
| BENOIT CITY | | 114 W PRESTON ST | TAX COLLECTOR | | BENOIT | MS | 38725 | |
| BENOIT CITY | TAX COLLECTOR | PO BOX 66 | 114 W PRESTON ST | | BENOIT | MS | 38725 | |
| BENOIT JR, LAWRENCE B & BENOIT, MARY A | | 47647 CONCORD | | | MACOMB | MI | 48044 | |
| BENOIT, RANDY J | | 122 ASELANE ST | | | GRAY | LA | 70359 | |
| BENONA TOWNSHIP | | 7169 W BAKER RD | TREASURER BENONA TWP | | SHELBY | MI | 49455 | |
| BENOY, JUSTIN | | 2406 IONA LN | | | SUPPLY | NC | 28462 | |
| BENSALEM SD BENSALEM TOWNSHIP | | 3750 HULMVILLE RD | RAY WALL TREASURER | | BENSALEM | PA | 19020 | |
| BENSALEM SD BENSALEM TOWNSHIP | | TWP BLDG 2400 BYBERRY RD | | | BENSALEM | PA | 19020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENSALEM SD BENSALEM TOWNSHIP | | TWP BLDG 2400 BYBERRY RD | TAX COLLECTOR OF BENSALEM TWP SD | | BENSALEM | PA | 19020 | |
| BENSALEM SD/BENSALEM TOWNSHIP | RAY WALL-TREASURER | 3750 HULMVILLE ROAD | | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP BUCKS | | 2400 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP BUCKS | | 2400 BYBERRY RD | TAX COLLECTOR OF BENSALEM TOWNSHIP | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP BUCKS | | 3750 HULMEVILLE RD | RAY WALL TREASURER | | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP BUCKS | RAY WALL-TREASURER | 3750 HULMEVILLE ROAD | | | BENSALEM | PA | 19020 | |
| BENSAMOCHAN, ERIC | | 20720 VENTURA BLVD STE 315 | | | WOODLAND HILLS | CA | 91364 | |
| BENSKIN, AUDREY L & BENKSIN, HERBERT J | | 5400 W 99TH TERRACE | | | OVERLAND PARK | KS | 66207 | |
| BENSON AND ASSOCIATES | | PO BOX 21515 | | | LITTLE ROCK | AR | 72221 | |
| BENSON AND PATRICIA BEERY | | 7429 N 300 E | | | WHITELAND | IN | 46184 | |
| BENSON APPRAISAL CO | | 2505 ANTHEM VILLAGE DR STE E 330 | | | HENDERSON | NV | 89052 | |
| BENSON APPRAISAL CO | | 2505 ANTHEM VILLAGE DR | STE E 330 | | HENDERSON | NV | 89052 | |
| BENSON APPRAISAL | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| BENSON APPRAISALS | | 1408 E CORAL COVE DR | | | GILBERT | AZ | 85234 | |
| BENSON BORO SOMRST | | 114 MAIN ST | T C OF BENSON BOROUGH | | HOLSOPPLE | PA | 15935 | |
| BENSON BORO | | 106 OAK ST BOX 205 | | | HOLLSOPPLE | PA | 15935 | |
| BENSON COUNTY | | 311 B AVE SOUTH PO BOX 204 | BENSON COUNTY TREASURER | | MINNEWAUKAN | ND | 58351 | |
| BENSON COUNTY | | PO BOX 204 | BENSON COUNTY TREA SURER | | MINNEWAUKAN | ND | 58351 | |
| BENSON COUNTY | | PO BOX 288 S | | | MINNEWAUKAN | ND | 58351 | |
| BENSON COUNTY | | PO BOX 288 S | TAX COLLECTOR | | MINNEWAUKAN | ND | 58351 | |
| BENSON HENDERSON ENTERPRISES | | 14 NASSAU ST STE 2 | | | PRINCETON | NJ | 08542-4533 | |
| BENSON I GOLDBERGER ATT AT LAW | | 1515 LOCUST ST FL 10 | | | PHILADELPHIA | PA | 19102 | |
| BENSON JR, WAYNE R | | 5164 VICKIE COVE | | | MEMPHIS | TN | 38109 | |
| BENSON LAW OFFICE | | PO BOX 370 | | | SIREN | WI | 54872 | |
| BENSON REGISTER OF DEEDS | | PO BOX 103 | | | MINNEWAUKAN | ND | 58351 | |
| BENSON RESTORATION AND CONSTRUCTION | | 9027 CANOGA AVE UNIT D | | | CANOGA PARK | CA | 91304 | |
| BENSON TOWN CLERK | | PO BOX 163 | | | BENSON | VT | 05731 | |
| BENSON TOWN | | 2621 BENSON RD | TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| BENSON TOWN | | 2760 STAGE ROAD PO BOX 163 | TOWN OF BENSON | | BENSON | VT | 05731 | |
| BENSON TOWN | | TAX COLLECTOR | | | NORTH BLENHEIM | NY | 12131 | |
| BENSON TOWN | TOWN OF BENSON | PO BOX 163 | STAGE RD | | BENSON | VT | 05731 | |
| BENSON TOWN | TREASURER | PO BOX 69 | CITY HALL | | BENSON | NC | 27504 | |
| BENSON, CAROL | | 3997 ALDER AVE | | | CARLSBAD | CA | 92008 | |
| BENSON, CHRIS | | 2550 N THUNDERBIRD CIR STE 105 | | | MESA | AZ | 85215 | |
| BENSON, HAROLD | | 1518 HUDSON RD | CULLER BUILDERS INC | | COPE | SC | 29038-9101 | |
| BENSON, JOHNNY & BENSON, TAMMY | | 222 PRINCE LN | | | TULLAHOMA | TN | 37388-6207 | |
| BENSON, KARIN | | 52 GRINNELL ST | | | GREENFIELD | MA | 01301 | |
| BENSON, MARY | | 100 MCGUIRK DR | GROUND RENT | | GLEN BURNIE | MD | 21060 | |
| BENSON, ROSARIO A | | 560 VERDUCCI DRIVE | | | DALY CITY | CA | 94015-2844 | |
| BENSON, RUTH | | 712 MURDOCK RD | GROUND RENT | | BALTIMORE | MD | 21212 | |
| BENSON, SUZANNE | | 38075 E CARDINAL LANE | | | FRESNO | CA | 93729 | |
| BENSON, TERESA P | | 1253 LLEWELLYN ROAD | | | MOUNT PLEASANT | SC | 29464 | |
| BENSON, TIANA C | | 2415 S UNIVERSITY PARKS DR NO 1205 | | | WACO | TX | 76706 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENSON, TORIA S | | 14310 SE CAROL AVE | | | MILWAUKEE | OR | 97267 | |
| BENSON, WILLIAM T & BENSON, DAISY M | | 3008 W 82ND ST | | | INGLEWOOD | CA | 90305 | |
| BEN-SOUSSAN, LIOR | | 136 CLAYBROOK DRIVE | | | SILVER SPRING | MD | 20902 | |
| BENT COUNTY PUBLIC TRUSTEE | | PO BOX 31 | COURTHOUSE | | LAS ANIMAS | CO | 81054 | |
| BENT COUNTY | | 725 BENT AVE PO BOX 31 | BENT COUNTY TREASURER | | LAS ANIMAS | CO | 81054 | |
| BENT COUNTY | | 725 BENT AVE | BENT COUNTY TREASURER | | LAS ANIMAS | CO | 81054 | |
| BENT COUNTY | | 725 CARSON AVE PO BOX 31 | COUNTY TREASURER | | LAS ANIMAS | CO | 81054 | |
| BENT COUNTY | | PO BOX 350 | | | LAS ANIMAS | CO | 81054 | |
| BENT CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BENT TREE CONDO ASSOCIATION | | 5212 26TH AVE A CT | | | MOLINE | IL | 61265 | |
| BENT, SANDRA | | 133 SEYMOUR ROAD | | | LEYTON | | E107L-Z | United Kingdom |
| BENTKOFSKY & CHAMPION PLLC | | 144 GENESEE STREET STE 407 | | | AUBURN | NY | 13021 | |
| BENTKOFSKY AND CHAMPION PLLC | | 144 GENESEE ST STE 407 | | | AUBURN | NY | 13021 | |
| BENTKOFSKY, ALLAN J | | GENESEE ST | METCALF PLZ STE 504 | | AUBURN | NY | 13021 | |
| BENTLEY CONDO ASSOCIATION | | 3160 VALERIE ARMS DR 2A | | | DAYTON | OH | 45405 | |
| BENTLEY HOMES LLC | | 1626 N WILCOX AVE | | | LOS ANGELES | CA | 90028 | |
| BENTLEY OAKS HOA INC | | 1020 WELLINGTON CT | | | OVIEDO | FL | 32765 | |
| BENTLEY OAKS OF ESCAMBIA COUNTY | | 908 GARDENGATE CIR | | | PENSACOLA | FL | 32504 | |
| BENTLEY REALTY INC | | 616 N MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| BENTLEY RESTORATION AND REMODELING | | 11111 DETROIT AVE 101 | | | CLEVELAND | OH | 44102 | |
| BENTLEY TOWNSHIP | | 3631 N SCHOOL RD | TREASURER BENTLEY TWP | | RHODES | MI | 48652 | |
| BENTLEY TOWNSHIP | | 3960 ESTEY RD | TREASURER BENTLEY TWP | | RHODES | MI | 48652 | |
| BENTLEY WOOD COMMUNITY ASSOCIATION | | 1750 W BROADWAY ST STE 220 | | | OVIEDO | FL | 32765 | |
| BENTLEY WOODS COMMUNITY ASSOC INC | | 1750 W BROADWAY ST STE 220 | | | OVIEDO | FL | 32765 | |
| BENTLEY, JULIE | | 849 ATHENA DR | SERVPRO | | ALBION | MI | 49224 | |
| BENTLEY, KEVIN | | 2219 GERMANTOWN RD S STE C | | | GERMANTOWN | TN | 38138 | |
| BENTLEY, NEIL H | | 769 SIR RALEIGH DR | | | CONCORD | NC | 28025 | |
| BENTLEY, ROBERT | | 2940 NW 98 ST | LATARSHA JOHNSON | | MIAMI | FL | 33147 | |
| BENTLEYS HEATING AND AIR CONDITIONING | | 107 MILLBROOK CIR | | | TAYLORS | SC | 29687 | |
| BENTLEYVILLE BORO SCHOOL DISTRICT | | 102 CRAMER AVE | T C OF BENTLEYVILLE BORO SCH DIST | | BENTLEYVILLE | PA | 15314 | |
| BENTLEYVILLE BORO SCHOOL DISTRICT | | 1304 MAIN ST | BEN BABIRAD TAX COLLECTOR | | BENTLEVILLE | PA | 15314 | |
| BENTLEYVILLE BORO WASHTN | | 102 CRAMER AVE | T C OF BENTLEYVILLE BOROUGH | | BENTLEYVILLE | PA | 15314 | |
| BENTLEYVILLE BORO WASHTN | | 1304 MAIN ST | T C OF BENTLEYVILLE BOROUGH | | BENTLEYVILLE | PA | 15314 | |
| BENTO CONSTRUCTION LLC | | 935 HWY 144 | | | RAGLAND | AL | 35131 | |
| BENTON AND CENTENO LLP | | 2019 3RD AVE N | | | BIRMINGHAM | AL | 35203 | |
| BENTON AND DEBRA GREEN AND PCA INC | | 4111 DEVON WOOD DR | | | MARIETTE | GA | 30066 | |
| BENTON AREA SCHOOL DISTRICT | C O BENTON BORO TAX COLLECTOR | PO BOX 270 | EVERETT ST | | BENTON | PA | 17814 | |
| BENTON BORO COLUMB | | 330 EVERETT ST PO BOX 270 | T C OF BENTON BORO | | BENTON | PA | 17814 | |
| BENTON BOROUGH | TAX COLLECTOR | PO BOX 270 | EVERETT ST | | BENTON | PA | 17814 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENTON CHARTER TOWNSHIP | | 1725 TERRITORIAL RD | BENTON CHARTER TOWNSHIP TREASURER | | BENTON HARBOR | MI | 49022 | |
| BENTON CHARTER TOWNSHIP | | 1725 TERRITORIAL RD | SANITATION DEPT | | BENTON HARBOR | MI | 49022 | |
| BENTON CITY | | 1009 MAIN ST | CITY OF BENTON | | BENTON | KY | 42025 | |
| BENTON CITY | | 1009 MAIN ST | TAX COLLECTOR | | BENTON | KY | 42025 | |
| BENTON CITY | | PO BOX 687 | COLLECTOR | | BENTON | TN | 37307 | |
| BENTON CLERK OF CHANCERY COURT | | PO BOX 218 | | | ASHLAND | MS | 38603 | |
| BENTON COUNTY AUDITOR | | 620 MARKET ST | | | PROSSER | WA | 99350 | |
| BENTON COUNTY AUDITOR | | PO BOX 470 | | | PROSSER | WA | 99350 | |
| BENTON COUNTY CIRCUIT CLERK | | 215 E CENTRAL ST STE 6 | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY CLERK OF THE CHANCERY | | 190 RIPLEY ST PO BOX 218 | | | ASHLAND | MS | 38603 | |
| BENTON COUNTY CLERK | | 215 E CENTRAL ST STE 6 | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY DRAINAGE | | 706 E FIFTH ST STE 22 | BENTON COUNTY DRAINAGE | | FOWLER | IN | 47944 | |
| BENTON COUNTY MO RECORDER OF DEEDS | | 316 VAN BUREN ST | | | WARSAW | MO | 65355 | |
| BENTON COUNTY RECORDER | | 111 E 4TH ST COURTHOUSE | | | VINTON | IA | 52349 | |
| BENTON COUNTY RECORDER | | 111 E 4TH ST | | | VINTON | IA | 52349 | |
| BENTON COUNTY RECORDER | | 120 NW 4TH ST | RM 4 | | CORVALLIS | OR | 97330 | |
| BENTON COUNTY RECORDER | | 531 DEWEY ST | | | FOLEY | MN | 56329 | |
| BENTON COUNTY RECORDER | | 706 E 5TH ST STE 24 | | | FOWLER | IN | 47944 | |
| BENTON COUNTY RECORDER | | PO BOX 129 | | | FOLEY | MN | 56329 | |
| BENTON COUNTY RECORDERS OFFICE | | 700 E 5TH ST | | | FOWLER | IN | 47944 | |
| BENTON COUNTY REGISTER OF DEEDS | | 1 E CT SQ RM 102 | | | CAMDEN | TN | 38320 | |
| BENTON COUNTY REGISTER OF DEEDS | | 1 E CT SQUARE STE 105 | | | CAMDEN | TN | 38320 | |
| BENTON COUNTY TITLE COMPANY | | PO BOX 839 | | | VINTON | IA | 52349 | |
| BENTON COUNTY TREASURER | | 620 MARKET ST | | | PROSSER | WA | 99350 | |
| BENTON COUNTY | | 1 E CT SQ STE 103 | TRUSTEE | | CAMDEN | TN | 38320 | |
| BENTON COUNTY | | 1 E CT SQUARE RM 103 | | | CAMDEN | TN | 38320 | |
| BENTON COUNTY | | 1 E CT SQUARE RM 103 | CLERK AND MASTERS | | CAMDEN | TN | 38320 | |
| BENTON COUNTY | | 1 E CT SQUARE RM 103 | TRUSTEE | | CAMDEN | TN | 38320 | |
| BENTON COUNTY | | 110 SW 4TH ST | BENTON COUNTY TAX COLLECTOR | | CORVALLIS | OR | 97333 | |
| BENTON COUNTY | | 111 E 4TH ST | BENTON COUNTY TREASURER | | VINTON | IA | 52349 | |
| BENTON COUNTY | | 111 E 4TH ST | | | VINTON | IA | 52349 | |
| BENTON COUNTY | | 215 E CENTRAL | BENTON COUNTY COLLECTOR | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY | | 215 E CENTRAL | COLLECTOR | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY | | 316 VAN BUREN PO BOX 428 | WANETA WISCHMEIER COLLECTOR | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | 316 VAN BUREN | BENTON COUNTY COLLECTOR | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | 531 DEWEY STREET PO BOX 129 | BENTON CO AUDITOR TREASURER | | FOLEY | MN | 56329 | |
| BENTON COUNTY | | 531 DEWEY STREET PO BOX 129 | BENTON COUNTY TREASURER | | FOLEY | MN | 56329 | |
| BENTON COUNTY | | 531 DEWEY STREET PO BOX 129 | | | FOLEY | MN | 56329 | |
| BENTON COUNTY | | 620 MARKET ST PO BOX 630 | BENTON COUNTY TREASURER | | PROSSER | WA | 99350 | |
| BENTON COUNTY | | 620 MARKET ST | PO BOX 630 | | PROSSER | WA | 99350 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENTON COUNTY | | 706 E FIFTH ST STE 22 | BENTON COUNTY TREASURER | | FOWLER | IN | 47944 | |
| BENTON COUNTY | BENTON CO AUDITOR-TREASURER | 531 DEWEY STREET PO BOX 129 | | | FOLEY | MN | 56329 | |
| BENTON COUNTY | BENTON COUNTY COLLECTOR | 215 E CENTRAL | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY | BENTON COUNTY COLLECTOR | 316 VAN BUREN | | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | CO COURTHOUSE MAIN ST PO BOX 337 | TAX COLLECTOR | | ASHLAND | MS | 38603 | |
| BENTON COUNTY | | MAIN ST COURTHOUSE PO BOX 428 | TAX COLLECTOR | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | MAIN ST COURTHOUSE PO BOX 428 | | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | PO BOX 1147 | RECORDER OF DEEDS | | WARSAW | MO | 65355 | |
| BENTON COUNTY | | PO BOX 630 | BENTON COUNTY TREASURER | | PROSSER | WA | 99350 | |
| BENTON COUNTY | | PO BOX 337 | 100 N MAIN ST | | ASHLAND | MS | 38603 | |
| BENTON COUNTY | TAX COLLECTOR | PO BOX 10 | | | BENTON | KY | 42025 | |
| BENTON ELECTRIC SYSTEM | | 777 RIVERVIEW DR BLDG B | BENTON HARBOR AREA SCHOOLS | | BENTON HARBOR | MI | 49022 | |
| BENTON HARBOR AREA SCHOOLS | | 823 RIVERVIEW DR | BENTON HARBOR AREA SCHOOLS | | BENTON HARBOR | MI | 49022 | |
| BENTON HARBOR AREA SCHOOLS | | 200 WALL ST PO BOX 648 | | | BENTON HARBOR | MI | 49023 | |
| BENTON HARBOR CITY | | 200 WALL ST PO BOX 648 | TAX COLLECTOR | | BENTON HARBOR | MI | 49023 | |
| BENTON HARBOR CITY | | 200 WALL ST PO BOX 648 | TREASURER | | BENTON HARBOR | MI | 49023 | |
| BENTON HARBOR CITY | | 200 WALL ST | TREASURER | | BENTON HARBOR | MI | 49022 | |
| BENTON IRRIGATION DISTRICT | | 5600 W CANAL DR STE A | BENTON IRRIGATION DISTRICT | | KENNEWICK | WA | 99336 | |
| BENTON IRRIGATION DISTRICT | | PO BOX 626 | | | BENTON CITY | WA | 99320 | |
| BENTON IRRIGATION DISTRICT | | PO BOX 626 | BENTON IRRIGATION DISTRICT | | BENTON CITY | WA | 99320 | |
| BENTON JR, LEROY | | 7864 DUSTY RD | | | CLEVELAND | TX | 77327 | |
| BENTON MUTUAL INS | | 101 MAIN ST | PO BOX 307 | | KEYSTONE | IA | 52249 | |
| BENTON MUTUAL INS | | 101 MAIN ST | | | KEYSTONE | IA | 52249 | |
| BENTON P U D | | PO BOX 6270 | 2721 W 10TH AVE | | KENNEWICK | WA | 99336 | |
| BENTON PUD | | 2721 W 10TH AVE | | | KENNEWICK | WA | 99336 | |
| BENTON RECORDER OF DEEDS | | PO BOX 37 | | | WARSAW | MO | 65355 | |
| BENTON RURAL ELECTRIC | | 402 7TH ST | | | PROSSER | WA | 99350 | |
| BENTON RURAL ELECTRIC | | PO BOX 1150 | | | PROSSER | WA | 99350 | |
| BENTON SD BENTON BORO | | 330 EVERETT ST PO BOX 270 | T C OF BENTON AREA SCHOOL DIST | | BENTON | PA | 17814 | |
| BENTON SD BENTON TWP | | 85 GORDON RD RR 3 PO BOX 265 | T C OF BENTON AREA SCHOOL DIST | | BENTON | PA | 17814 | |
| BENTON SD BENTON TWP | | 85 GORDON RD | T C OF BENTON AREA SCHOOL DIST | | BENTON | PA | 17814 | |
| BENTON SD FISHINGCREEK TWP | | 214 WINDING RD | T C OF BENTON AREA SCH DIST | | ORANGEVILLE | PA | 17859 | |
| BENTON SD JACKSON TWP | | 235 SCHULTZ HOLLOW RD | T C OF BENTON AREA SCH DISTRICT | | BENTON | PA | 17814 | |
| BENTON SD JACKSON TWP | T C OF BENTON AREA SCH DISTRICT | PO BOX 156 | 235 SCHULTZ HOLLOW RD | | BENTON | PA | 17814 | |
| BENTON SD STILLWATER BORO | | 48 WESLEY ST | T C OF BENTON AREA SCHOOL DIST | | STILLWATER | PA | 17878 | |
| BENTON SD STILLWATER BORO | | 48 WESLEY ST | TAX COLLECTOR | | STILLWATER | PA | 17878 | |
| BENTON SD SUGARLOAF TWP | | 541 CAMP LAVIGNE RD | TAX COLLECTOR | | BENTON | PA | 17814 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENTON SD SUGARLOAF TWP | | 541 CAMP LAVIGNE | T C OF BENTON AREA SCHOOL DIST | | BENTON | PA | 17814 | |
| BENTON TOWN | | 1000 RTE 14A | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| BENTON TOWN | | 105 SIBLET ST PO BOX 336 | TAX COLLECTOR | | BENTON | LA | 71006 | |
| BENTON TOWN | | 110 FLANDERS RD | BENTON TOWN | | BENTON | NH | 03785 | |
| BENTON TOWN | | 1279 CLINTON AVE | TOWN OF BENTON | | BENTON | ME | 04901 | |
| BENTON TOWN | | 1279 CLINTON AVE | TOWN OF BENTON | | WATERVILLE | ME | 04901 | |
| BENTON TOWN | | 30462 SAINT ROSE RD | TREASURER BENTON TWP | | CUBA CITY N | WI | 53807 | |
| BENTON TOWN | | BENTON TOWN OFFICE 1000 RTE 14A | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| BENTON TOWN | | PO BOX 1390 | TAX COLLECTOR | | BENTON | LA | 71006 | |
| BENTON TOWNSHIP COLUMB | | 85 GORDON RD | TAX COLLECTOR OF BENTON TOWNSHIP | | BENTON | PA | 17814 | |
| BENTON TOWNSHIP LACKAW | | RR 2 BOX 2336 BRUNDAGE RD | TAX COLLECTOR OF BENTON TOWNSHIP | | FACTORYVILLE | PA | 18419 | |
| BENTON TOWNSHIP TREASURER | | 5012 ORCHARD BEACH RD | | | CHEBOYGAN | MI | 49721 | |
| BENTON TOWNSHIP | | 1725 TERRITORIAL RD | | | BENTON HARBOR | MI | 49022 | |
| BENTON TOWNSHIP | | 1725 TERRITORIAL RD | TREASURER BENTON TWP | | BENTON HARBOR | MI | 49022 | |
| BENTON TOWNSHIP | | 1725 TERRITORIAL RD | TREASURER | | BENTON HARBOR | MI | 49022 | |
| BENTON TOWNSHIP | | 5012 ORCHARD BEACH RD | TREASURER BENTON TWP | | CHEBOYGAN | MI | 49721 | |
| BENTON TOWNSHIP | | 5136 WINDSOR HWY PO BOX 217 | TREASURER BENTON TWP | | POTTERVILLE | MI | 48876 | |
| BENTON TOWNSHIP | | 5136 WINDSOR HWY | TREASURER BENTON TWP | | POTTERVILLE | MI | 48876 | |
| BENTON TOWNSHIP | | TREASURER | | | BENTON HARBOR | MI | 49022 | |
| BENTON TOWN | | TOWN HALL | | | HAZEL GREEN | WI | 53811 | |
| BENTON VILLAGE | | 244 RIDGE AVE | TREASURER BENTON VILLAGE | | BENTON | WI | 53803 | |
| BENTON VILLAGE | | 48 W MAIN ST BOX 53 | TREASURER BENTON VILLAGE | | BENTON | WI | 53803 | |
| BENTON VILLAGE | | BOX 91 | VILLAGE HALL | | BENTON | WI | 53803 | |
| BENTON, GEORGE R & SAVOIE, JAMEY L | X | 1452 KITTRELL RD | | | FRANKLIN | TN | 37064-7432 | |
| BENTON, JEFFREY J | | 8401 E GRANADA R | | | SCOTTSDALE | AZ | 85257 | |
| Benton, Linda | LINDA D BENTON VS HOMECOMINGS FINANCIAL, LLC, MRTG ELECTRONIC REGISTRATION SVCS, (MERS) EXECUTIVE TRUSTEE SVCS (LLC) ET AL | 11431 DEHN AVE. | | | INGLEWOOD | CA | 90303 | |
| BENTON, WILLIAM | | 9370 PALO VERDE STREET | | | THORNTON | CO | 80229-0000 | |
| BENTON | | 422 E N ST PO BOX 435 | BEVERLY RILEY COLLECTOR | | BENTON | MO | 63736 | |
| BENTONVILLE FIRE DIST C O CNTY | | 215 E CENTRAL | COLLECTOR | | BENTONVILLE | AR | 72712 | |
| BENTRUP, DWAYNE | | 5129 PATTERSON RD | | | SAINT LOUIS | MO | 63129-0000 | |
| BENTWATER CONDO ASSOCIATION | | 300 W DAVIS | CONROE TOWER 450 | | CONROE | TX | 77301 | |
| BENTWATER HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BENTWATER PROPERTY HOA | | 9575 KATY FWY STE 130 | | | HOUSTON | TX | 77024 | |
| BENTWATER PROPETY OWNERS ASSOC | | 300 W DAVIS STE 450 | J D LAMBRIGHT CONROE TOWER | | CONROE | TX | 77301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENTWATER YACHT AND COUNTRY CLUB LTD | | 170 HILLSBOROUGH DR W | | | MONTGOMERY | TX | 77356 | |
| BENTWATER | | 2204 TIMBERLOCH 180 | | | TIMBERLANDS | TX | 77380 | |
| BENTWORTH SCHOOL DISTRICT | | PO BOX 1344 | | | SCENERY HILL | PA | 15360 | |
| BENTWORTH SD NORTH BETHLEHEM | | 856 SPRING VALLEY RD | T C OF BENTWORTH SD | | SCENERY HILL | PA | 15360 | |
| BENTWORTH SD SOMERSET TWP | | 685 LINCOLN AVE | T C OF BENTWORTH SCHOOL DIST | | BENTLEYVILLE | PA | 15314 | |
| BENTZ KIRBY ATT AT LAW | | 348 SAINT PAUL ST | | | ORANGEBURG | SC | 29115 | |
| BENTZ LAW FIRM LLC | | 19 S LA SALLE ST FL 15 | | | CHICAGO | IL | 60603 | |
| BENTZINGER, GREGORY M & BANKO BENTZINGER, DONNA L | | 1201 BLAIR ST | | | EASTON | PA | 18045 | |
| BENZIE COUNTY REGISTER OF DEEDS | | 448 CT PL | | | BEULAH | MI | 49617 | |
| BENZIE COUNTY | | 448 CT PL | | | BUELAH | MI | 49617 | |
| BENZIE COUNTY | | 448 CT PL | COUNTY TREASURER | | BEULAH | MI | 49617 | |
| BENZIE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | BEULAH | MI | 49617 | |
| BENZIE COUNTY | | COUNTY COURTHOUSE | TREASURER | | BEULAH | MI | 49617 | |
| BENZIE REGISTER OF DEEDS | | PO BOX 398 | 425 CT PL | | BEULAH | MI | 49617 | |
| BENZIE, RYAN & BENZIE, LYNETTE | | 6100 SE GROEFSEMA RD | | | MOUNTAIN HOME | ID | 83647-5851 | |
| BENZINGER TWP | | 808 S MICHAEL ST | | | SAINT MARYS | PA | 15857 | |
| BENZINGER TWP | | 808 S MICHAEL ST | | | ST MARYS | PA | 15857 | |
| BENZONIA TOWNSHIP | | 1020 MICHIGAN | TOWNSHIP OF BENZONIA | | BENZONIA | MI | 49616 | |
| BENZONIA TOWNSHIP | | PO BOX 224 | TOWNSHIP OF BENZONIA | | BENZONIA | MI | 49616 | |
| BENZONIA VILLAGE | | PO BOX 223 | TREASURER | | BENZONIA | MI | 49616 | |
| BEQUET, BONITA R | | 600 OLD COUNTRY RD STE 241 | | | GARDEN CITY | NY | 11530 | |
| BERA, TAPAN K & BERA, JAYATI | | 4 WELLAND COURT | | | NORTH POTOMAC | MD | 20878-0000 | |
| BERAN AND BERAN | | 102 BROWNING LN BLDG C | | | CHERRY HILL | NJ | 08003 | |
| BERANEK, GEORGE B | | 2882 CHEROAKWOOD LN | | | ROCKFORD | IL | 61114 | |
| BERANYK, ANTON J | | 26074 ALLENTOWN DR | | | SUN CITY | CA | 92586-2137 | |
| BERARDUCCI, EILEEN | ED BEAUDOIN | PO BOX 109 | | | HOPE | RI | 02831-0109 | |
| BERBERICH, DEBORAH A & BERBERICH IV, JOHN G | | 720 PARIS WAY | | | PLACENTIA | CA | 92870 | |
| BERBERICK MURPHY DEVINE AND WHITTY | | 82 CHELSEA HARBOR DR | PO BOX 126 | | NORWICH | CT | 06360 | |
| BERBERICK, TROY A | | 5835 29TH ST | | | TOPEKA | KS | 66614 | |
| BERCHEM MOSES AND DEVLIN PC | | 75 BROAD ST | | | MILFORD | CT | 06460 | |
| BERDIS, JOHN D & BERDIS, JUDITH H | | 1521 CRYSTAL DOWNS S | | | BANNING | CA | 92220 | |
| BERDON YOUNG AND MARGOLIS PC | | 132 TEMPLE ST | | | NEW HAVEN | CT | 06510 | |
| BEREA CITY | | 212 CHESTNUT ST | CITY OF BEREA | | BEREA | KY | 40403 | |
| BERELC LAW OFFICE PC | | PO BOX 786 | | | LAVONIA | GA | 30553 | |
| BERELIANI, SANAZ S | | 15760 VENTURA BLVD 1100 | | | ENCINO | CA | 91436 | |
| BERENBAUM WEINSHIENK AND EASTON PC | | 370 SEVENTEENTH ST STE 4800 | | | DENVER | CO | 80202 | |
| BEREND CONSTRUCTION | | 3708 BIG BEAR LAKE DR | | | ARLINGTON | TX | 76016 | |
| BERENICE MCCALL AND THE BRYANT | | 12350 N W 27TH ST | GROUP INC | | PLANTATION | FL | 33323 | |
| BERENS KOZUB AND KLOBERDANZ PLC | | 7047 E GREENWAY PKWY 140 | | | SCOTTSDALE | AZ | 85254 | |
| BERES, JUDY L | | 501 GLENOAKS BLVD | | | GLENDALE | CA | 91202 | |
| BERESFORD APPRAISALS INC | | 295 SEVEN FARMS DR | STE C-114 | | CHARLESTON | SC | 29492 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERESFORD COMMONS HOA | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| BERESKY AND FISH PC | | 122 W OSBORN RD | | | PHOENIX | AZ | 85013 | |
| BERG AND ASSOCIATES PC | | 12771 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| BERG AND ASSOCIATES PC | | 2728 N MALL DR STE 105 | | | VIRGINIA BEACH | VA | 23452 | |
| BERG AND ASSOCIATES PC | | 3126 WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | |
| BERG AND ASSOCIATES PC | | 412 C 2 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| BERG AND ASSOCIATES PC | | 700 NEWTOWN RD STE 15 | | | NORFOLK | VA | 23502 | |
| BERG AND ASSOCIATES PC | | 7637 GRANBY ST | | | NORFOLK | VA | 23505 | |
| BERG AND BERG | | 3200 MASSEY RD | | | EVERSON | WA | 98247 | |
| BERG AND MCLAUGHLIN CHTD | | 414 CHURCH ST STE 203 | | | SANDPOINT | ID | 83864 | |
| BERG APPRAISAL SERVICES PC | | 211 W 9TH AVE | | | SPOKANE | WA | 99204 | |
| BERG APPRAISAL SERVICES, PLLC | | 211 W. 9TH. AVENUE | | | SPOKANE | WA | 99204-2449 | |
| BERG INSURANCE AGENCY | | 23651 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630 | |
| BERG JR, THEODORE A | | 13815 WOODLAKE ROAD | | | ELBERT | CO | 80106 | |
| BERG LEGAL CLINIC | | 2728 N MALL DR STE 105 | | | VIRGINIA BEACH | VA | 23452 | |
| BERG, KATHY | | 304 GRANT STREET | | | MAUSTON | WI | 53948 | |
| BERG, STEPHEN C & BERG, KIMBERLY A | | 22 WESTGATE DRIVE | | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| BERG, STEVEN G | | 9 MOTT AVE STE 204 | | | NORWALK | CT | 06850 | |
| BERGADOS VIANOS, DIAMANTO | | 2304 OGONTZ AVE | DIAMANTO BERGADOS JOHN VIANOS | | LAKEWOOD | OH | 44107 | |
| BERGAMO, MARK L | | 275 BRANFORD RD | | | N BRANFORD | CT | 06471 | |
| BERGANZA, DIONICIO & BERGANZA, ASUNCION | | 3650 7TH AVE | | | LOS ANGELES | CA | 90018 | |
| BERGE COMPANY | | PO BOX 1249 | | | ALHAMBRA | CA | 91802 | |
| BERGEMAN, CHRISTOPHER S & BERGEMAN, BRENDA J | | 212 SOUTH POPLAR ST | | | CADOTT | WI | 54727-0000 | |
| BERGEN COUNTY CLERK | | 1 BERGEN COUNTY PLZ RM 110 | ATTN UCC DEPARTMENT | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | ONE BERGEN COUNTY PLZ RM 110 | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERKS OFFICE | | 1 BERGEN COUNTY PLZ | BERGEN COUNTY CLERKS OFFICE | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERKS OFFICE | | ONE BERGEN COUNTY PLAZA | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY RECORDER | | RELEASE OF MORTGAGE ENCLOSED | ONE BERGEN COUNTY PLZ RM 150 | | HACKENSACK | NJ | 07601 | |
| BERGEN GROUP LLC | | 2018 WILD DUNES CIRCLE | | | KATY | TX | 77450 | |
| BERGEN TOWN | | 13 S LAKE AVE PO BOX 249 | TAX COLLECTOR | | BERGEN | NY | 14416 | |
| BERGEN TOWN | | 850 S DAM RD | TREASURER BERGAN TOWNSHIP | | MOSINEE | WI | 54455 | |
| BERGEN TOWN | | 850 S DAM RD | TREASURER BERGEN TOWNSHIP | | MOSINEE | WI | 54455 | |
| BERGEN TOWN | | N2453 PROKSCH COULEE RD | TREASURER | | STODDARD | WI | 54658 | |
| BERGEN TOWN | | R 4 | | | MOSINEE | WI | 54455 | |
| BERGEN TOWN | | ROUTE 2 BOX 620 | TREASURER | | STODDARD | WI | 54658 | |
| BERGEN VILLAGE | | 11 BUFFALO ST BOX 100 | VILLAGE CLERK | | BERGEN | NY | 14416 | |
| BERGEN VILLAGE | | 11 N LAKE AVE | VILLAGE CLERK | | BERGEN | NY | 14416 | |
| BERGEN, MICHAEL P & BERGEN, LINDSAY E | | 1435 SHADY BEND DR | | | SUGAR LAND | TX | 77479 | |
| BERGEN, ROBERT | | 566 MAIN ST | | | DENNISPORT | MA | 02639 | |
| BERGENFIELD BORO | | 198 N WASHINGTON AVE | BERGENFIELD BORO COLLECTOR | | BERGENFIELD | NJ | 07621 | |
| BERGENFIELD BORO | | 198 N WASHINGTON AVE | | | BERGENFIELD | NJ | 07621 | |
| BERGENFIELD BORO | | 198 N WASHINGTON AVE | TAX COLLECTOR | | BERGENFIELD | NJ | 07621 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGENWOOD COMMONS ASSOC INC | | 228 RIVER VALE RD | C O ARTHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |
| BERGENWOOD COMMONS ASSOCIATION INC | | 674 WESTWOOD RD | C O ARTHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |
| BERGER & MONTAGUE PC | DENNIS A. THROM, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. GMAC MORTGAGE, LLC | 1622 Locust Street | | | Philadelphia | PA | 19103 | |
| BERGER & MONTAGUE PC | ELIZABETH CRONK VS GMAC MORTGAGE, LLC | 1622 Locust Street | | | Philadelphia | PA | 19103 | |
| BERGER AND FINK | | 105 W CHESAPEAKE AVE STE 101 | | | TOWSON | MD | 21204 | |
| BERGER AND HOPKINS ATTYS AT LAW | | 210 N FOURTH ST STE 150 | | | SAN JOSE | CA | 95112 | |
| BERGER AND LAFORGE | | 515 SHIP ST STE 206 | | | SAINT JOSEPH | MI | 49085 | |
| BERGER AND ZAVESKY CO LPA | | 614 W SUPERIOR AVE STE 1425 | | | CLEVELAND | OH | 44113 | |
| BERGER CITY | | CITY HALL | | | BERGER | MO | 63014 | |
| Berger Singerman | NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST, PLAINTIFF V. GMAC MORTGAGE, LLC., DEFENDANT. | 1450 Brickell Avenue, Suite 1900 | | | Miami | FL | 33131 | |
| BERGER, BENJAMIN | | 20 DEWEY ST | | | HUNTINGTON | NY | 11743 | |
| BERGER, JOHN H | | 2445 S FOUNTAIN ST | | | ALLENTOWN | PA | 18103-6644 | |
| BERGER, KENNETH A | | 148 WOODS ST | | | MONROE | WA | 98272 | |
| BERGER, MICHAEL T & HIRSCH, JENNIFER P | | 214 MONTGOMERY AVE | | | PHOENIXVILLE | PA | 19460-1161 | |
| BERGER, RICHARD W & BERGER, NANCY M | | 39861 BRIDGEVIEW | | | HARRISON TWP | MI | 48045 | |
| BERGERON, DANIEL | | 2926 GREENVIEW DR | ASAP ROOFING | | MURFREESBORO | TN | 37128 | |
| BERGERON, PETER L & BERGERON, JOYCE M | | 144 BALL HILL ROAD | | | MILFORD | NH | 03055 | |
| BERGERON, RUSS M | | 211 SHAY DRIVE | | | HOUMA | LA | 70360 | |
| BERGERON, RUSSELL F & BERGERON, KATIE L | | 522 MAIN STREET | | | HAMPSTEAD | NH | 03841 | |
| BERGERONPARADIS | | 27 MAIN ST | PO BOX 925 | | BURLINGTON | VT | 05402 | |
| BERGESON, DAVID M | | 2790 S EVERGREEN CIR | | | BOYNTON BEACH | FL | 33426-8656 | |
| BERGGREN, CRAIG C & BERGGREN, DUSTIE J | | 1680 KICKAPOO LN APT B | | | CHEYENNE | WY | 82001 | |
| BERGIN FINANCIAL INC | | PO BOX 812232 | | | BOCA RATON | FL | 33481-2232 | |
| BERGIN, DONALD F & BERGIN, PATRICIA J | | 1171 NIMITZ LN | | | FOSTER CITY | CA | 94404 | |
| BERGIN, NICOLA | JOSEPH BERGIN | PO BOX 812232 | | | BOCA RATON | FL | 33481-2232 | |
| Bergkvist, Bergkvist, & Carter, LLP | ORTIZ - PAULINE ORTIZ, OCTAVIO GARCIA, GLORIA GARCIA & CANDELARIA GARCIA V TERESA TRISTAN ALBERTO SANCHEZ SURETY BOND ET AL | 400 Oceangate, Suite 800 | | | Longbeach | CA | 90802 | |
| BERGLAND TOWNSHIP | | BOX 326 | TREASURER BERGLAND TWP | | BERGLAND | MI | 49910 | |
| BERGLAND TOWNSHIP | | PO BOX 326 | TREASURER BERGLAND TWP | | BERGLAND | MI | 49910 | |
| BERGLUND, JULIA | | 2935 NE 163 STREET APT 3Q | | | NORTH MIAMI BEACH | FL | 33160-0000 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGLUND, LAURIE | | 310 LINCOLN RD | PUROFIRST OF READING | | EXETER | PA | 18643-1544 | |
| BERGMAN APPRAISAL CO | | 2919 FALLS DR | | | RAPID CITY | SD | 57702-1108 | |
| BERGMAN, DENNIS M & PETERSON, DONNA J | | 14342 SE 163RD ST | | | RENTON | WA | 98058-8209 | |
| BERGMAN, RONALD D & BERGMAN, JANICE M | | 120 BROOKRIDGE ST | | | LANSING | KS | 66043-1406 | |
| BERGMAN, TERRY | | P O BOX 0431 | | | ST HELEN ISLAND | SC | 29920 | |
| BERGMANN, JASON E | | 801 15TH STREET SOUTH | APT 1208 | | ARLINGTON | VA | 22202 | |
| BERGNER, JOSEPH B & BERGNER, CHRISTY S | | 4418 INGERSOLL STREET | | | HOUSTON | TX | 77027 | |
| BERGQUIST, EDWARD W | | 400 2ND AVE S | TITLE INSURANCE BUILDING | | MINNEAPOLIS | MN | 55401 | |
| BERGS, KARA | | 913 ELIJAH WAY | PARKER YOUNG CONSTRUCTION | | BETHLEHEM | GA | 30620 | |
| BERGSMA JR, JOHN M & RAY, JEAN S | | 7724 MOE RD | | | MIDDLEVILLE | MI | 49333 | |
| BERGVALL INSURANCE | | 717 9TH AVE N | | | TEXAS CITY | TX | 77590 | |
| BERHAMOVIC, ADNAN & BERHAMOVIC, AMIRA | | PO BOX 180105 | | | BOISE | ID | 83713 | |
| BERIN TOWNSHIP | | 740 CAPAC RD | | | ALLENTON | MI | 48002-3619 | |
| BERIT KENTTA-BROWN | Coldwell Banker Mountain Leisure Properties | 14375 LAS MORAS STREET | | | LA GRANGE | CA | 95329 | |
| BERK, DAVID A & BERK, CONSTANCE L | | 1408 AMBERLY ST | | | LANCASTER | PA | 17601-4664 | |
| BERKE AND BERKE | | 266 BEACON ST | | | BOSTON | MA | 02116 | |
| BERKE AND LUBELL PA | | 1003 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33990 | |
| BERKELEY CONDOMINIUM ASSOC | | 111 ROBERTS ST STE G1 | C O WHITE AND KATZMAN | | EAST HARFORD | CT | 06108 | |
| BERKELEY COUNTY CLERK | | 100 W KING RM 1 | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK | | 100 W KING ST RM 1 | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK | | 100 W KING ST RM 5 | DELIQUENT LAND DEPT | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK | | 100 W KING ST | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY MOBILE HOMES | | 1003 HWY 52 | TREASURER | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY MOBILE HOMES | | 223 N LIVE OAK DR | TAX COLLECTOR MOBILE HOMES | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY RECORDER | | 100 W KING ST | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY REGISTER OF DEEDS | | 1003 HWY 52 | | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY REGISTER OF DEEDS | | PO BOX 6122 | | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY RMC | | PO BOX 6122 | | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY SHERIFF | | 400 W STEPHEN ST STE 209 | BERKELEY COUNTY SHERIFF | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY SHERIFF | | 400 W STEPHEN ST STE 209 | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY SHERIFF | | 400 W STEPHEN STREET SUITE 209 | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY | | 1003 HWY 52 | TREASURER | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY | | 110 W KING ST ANNEX 1 | BERKELEY COUNTY SHERIFF | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY | | 223 N LIVE OAK DR | TREASURER | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY | | 400 W STEPHEN ST STE 209 | COUNTY SHERRIFF | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY | TREASURER | 1003 HIGHWAY 52 | | | MONOCKS CORNER | SC | 29461 | |
| BERKELEY FREE ACRES | | 24 ELM PL | BERKELEY FREE ACRES TAX COLLEC | | BERKELEY HEIGHTS | NJ | 07922 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKELEY HARRIS ATT AT LAW | | 25 CADILLAC DR STE 200 | | | SACRAMENTO | CA | 95825 | |
| BERKELEY HARRIS ATT AT LAW | | 25 CADILLAC DR | | | SACRAMENTO | CA | 95825 | |
| BERKELEY HEIGHTS TOWNSHIP | | 29 PARK AVE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| BERKELEY TOWNSHIP SEWER AUTH | | 255 ATLANTIC CITY BLVD | BERKELEY TOWNSHIP SEWER AUTH | | BAYVILLE | NJ | 08721 | |
| BERKELEY TOWNSHIP TAX COLLECTOR | | PO BOX B | | | BAYVILLE | NJ | 08721 | |
| BERKELEY TOWNSHIP | | PO BOX B | BERKELEY TWP COLLECTOR | | BAYVILLE | NJ | 08721 | |
| BERKELEY TOWNSHIP | TAX COLLECTOR | PO BOX B | 627 PINEWALD KESWICK RD | | BAYVILLE | NJ | 08721 | |
| BERKELEY WATER AND SANITATION | | 4455 W 58TH AVE UNITE A | | | ARVADA | CO | 80002 | |
| BERKELEY, CHARLES C | | 1800 LANES MILL RD | | | BRICK | NJ | 08724 | |
| BERKELY BROKERAGE CORP | | 150 BROADHOLLOW RD 212 | | | MELVILLE | NY | 11747 | |
| BERKELY WOODS HOMEOWNERS ASSN | | 2857 GEER RD STE B | | | TURLOCK | CA | 95382-1132 | |
| BERKEY RESIDENTIAL APPRAISAL SERVICES | | 7700 MENAUL BLVD NE STE E | | | ALBUQUERQUE | NM | 87110 | |
| BERKEY RESIDENTIAL APPRAISAL | | 7700 MENUAL BLVD NE STE E | | | ALBUQUERQUE | NM | 87110 | |
| BERKEY, JIMMIE A | | 3901 GEORGIA ST NE E 4 | | | ALBUQUERQUE | NM | 87110 | |
| BERKGREN, LARRY D | | 104 S 6TH ST | | | OAKLEY | KS | 67748 | |
| BERKHEIMER ASSOCIATES | | 50 N SEVENTH ST | | | BANGON | PA | 18013 | |
| BERKHEIMER ASSOCIATES | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| BERKHEIMER RICHARDSON, KNUDSEN | | 3800 VERMASS PL STE 200 | | | LINCOLN | NE | 68502 | |
| BERKHEIMER | | 50 NORTH SEVENTH STREET | P.O. BOX 995 | | BANGOR | PA | 18013-0995 | |
| BERKLEY CITY | | 3338 COOLIDGE HGWY | | | BERKLEY | MI | 48072 | |
| BERKLEY CITY | | 3338 COOLIDGE HWY | TREASURER CITY | | BERKLEY | MI | 48072 | |
| BERKLEY CITY | | 3338 COOLIDGE HWY | TREASURER | | BERKLEY | MI | 48072 | |
| BERKLEY CITY | TREASURER CITY | 3338 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| BERKLEY INS OF CAROLINAS | | | | | CHARLOTTE | NC | 28258 | |
| BERKLEY INS OF CAROLINAS | | PO BOX 580409 | | | CHARLOTTE | NC | 28258 | |
| BERKLEY NATIONAL INSURANCE COMPANY | | PO BOX 152180 | | | IRVING | TX | 75015 | |
| BERKLEY RASBAND ATT AT LAW | | 333 S FEDERAL BLVD UNIT 212 | | | DENVER | CO | 80219 | |
| BERKLEY REGIONAL INSURANCE COMPANY | | 475 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| BERKLEY REGIONAL SPCLTY INS CO | | PO BOX 28333 | | | SCOTTSDALE | AZ | 85255 | |
| BERKLEY TOWN | | 1 N MAIN ST | BERKLEY TOWN TAXCOLLECTOR | | BERKLEY | MA | 02779 | |
| BERKLEY TOWN | | 1 N MAIN ST | TOWN OF BERKLEY | | BERKLEY | MA | 02779 | |
| BERKLEY TOWN | | 1 N MAIN ST | WENDY COCHRANE TAX COLLECTOR | | BERKLEY | MA | 02779 | |
| BERKLEY TOWNSHIP SEWERAGE AUTHORITY | | 255 ATLANTIC CITY BLVD | | | BAYVILLE | NJ | 08721 | |
| BERKLEY, MARTIN J | | 4700 MILL AVE | | | TEMPE | AZ | 85282 | |
| BERKLEY, MARTIN J | | 4700 S MILL AVE 1 | | | TEMPE | AZ | 85282 | |
| BERKLEY, MARTIN J | | 4700 S MILL AVE 7 | C O BERKLEY LAW OFFICE | | TEMPE | AZ | 85282 | |
| BERKMAN HENOCH ET AL | | 100 GARDEN CITY PLZ FL 3 | | | GARDEN CITY | NY | 11530 | |
| BERKMAN HENOCH PETERSON AND PEDDY | | 100 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKMAN HENOCH PETERSON PEDDY AND | | 100 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |
| BERKMAN, HENOCH, PETERSON & PEDDY | | 100 Garden City Plaza | | | Garden City | NY | 11530 | |
| Berkman, Henoch, Peterson, Peddy & Fenchel, P.C. | | 100 Garden City Plaza | | | Garden City | NY | 11530 | |
| Berkman, Henoch, Peterson, Peddy & | Sara Boriskin | 100 Garden City Plaza | | | Garden City | NY | 11530- | |
| BERKMAN, ROBERT & BERKMAN, SALLIE J | | 6N381 SPRING COURT | | | MEDINAH | IL | 60157 | |
| BERKOWITZ LAW FIRM INC | | 4334 NW EXPWY ST STE 281 | | | OKLAHOMA CITY | OK | 73116 | |
| BERKOWITZ ORTIZ, AMY | | 1225 FRANKLIN AVE STE 325 | | | GARDEN CITY | NY | 11530 | |
| BERKOWITZ, DANIEL | | 2605 NASSAU BEND APT 1A | GROUND RENT | | COCONUT CREEK | FL | 33066 | |
| BERKOWITZ, DANIEL | | 2605 NASSAU BEND APT 1A | GROUND RENT | | POMPANO BEACH | FL | 33066 | |
| BERKS CC | | PO BOX 182554 | | | COLUMBUS | OH | 43218 | |
| BERKS COUNTY RECORDER OF DEEDS | | 633 CT ST 3RD FL | | | READING | PA | 19601 | |
| BERKS COUNTY TAX CLAIM BREAU | | 633 CT ST | | | READING | PA | 19601 | |
| BERKS COUNTY TAX CLAIM BUREAU | | 633 CT ST | | | READING | PA | 19601 | |
| BERKS COUNTY | | 633 CT ST 2ND FL | | | READING | PA | 19601 | |
| BERKS COUNTY | | 633 CT ST 3RD FL | RECORD OF DEEDS | | READING | PA | 19601 | |
| BERKS COUNTY | | BERKS COUNTY COURTHOUSE | TAX CLAIM BUREAU | | READING | PA | 19601 | |
| BERKS CREDIT & COLL | | 900 CORPORATE DR | | | READING | PA | 19605- | |
| BERKS CREDIT & COLL | | c/o Brown, Jacqueline G & Brown, Albert E | 18 George Court | | Hampton | VA | 23663 | |
| BERKS FIRE WATER RESTORATIONS INC | | 350 BERN ST | | | REAADING | PA | 19601 | |
| BERKS FIRE WATER RESTORATIONS INC | | 350 BERN ST | | | READING | PA | 19601 | |
| BERKS RECORDER OF DEEDS | | 633 CT ST | 3RD FL | | READING | PA | 19601 | |
| BERKS SECURITY | | 440 PENN AVE | | | WEST READING | PA | 19611 | |
| BERKSHIRE COUNTY REGISTER OF DEEDS | | 334 MAIN ST | SOUTHERN DISTRICT | | GREAT BARRINGTON | MA | 01230 | |
| BERKSHIRE COUNTY REGISTER OF DEEDS | | 44 BANK ROW | | | PITTSFIELD | MA | 01201 | |
| BERKSHIRE COUNTY REGISTER OF DEEDS | | 65 PARK ST | NORTHERN DISTRICT | | ADAMS | MA | 01220 | |
| BERKSHIRE ESTATES CONDOMINIUM ASSOC | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| BERKSHIRE ESTATES TOWNE | | 733 TURNPIKE ST 221 | | | NORTH ANDOVER | MA | 01845 | |
| BERKSHIRE GAS COMPANY | | PO BOX 9166 | | | CHELSEA | MA | 02159 | |
| BERKSHIRE HATHAWAY HOMESTATE INS CO | | PO BOX 2350 | | | OMAHA | NE | 68103-2350 | |
| BERKSHIRE HATHAWAY HOMESTATE | | 6120 WINDWARD PKWY STE 180 | | | ALPHARETTA | GA | 30005 | |
| BERKSHIRE HATHAWAY HOMESTATE | | | | | ALPHARETTA | GA | 30005 | |
| BERKSHIRE MEADOWS HOA | | 525 S INDEPENDENCE BLVD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| BERKSHIRE MUTUAL INSURANCE | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| BERKSHIRE MUTUAL INSURANCE | | | | | HARLEYSVILLE | PA | 19438 | |
| BERKSHIRE NETWORK GMAC REAL ESTATE | | 965 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE REAL ESTATE NETWORK | | 10 HEARTHSTONE CT | | | READING | PA | 19606 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKSHIRE REAL ESTATE NETWORK | | 965 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE REAL ESTATE NETWORK | | 965 BERSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE REALTY | | 409 BROADWAY ST | | | CHICOPEE | MA | 01020 | |
| BERKSHIRE TOWN CLERK | | 4454 WATERTOWER RD | | | ENOSBURG FALLS | VT | 05450 | |
| BERKSHIRE TOWN | | 4454 WATER TOWER RD | TOWN OF BERKSHIRE | | ENOSBURG FALLS | VT | 05450 | |
| BERKSHIRE TOWN | | RD 1 | | | BERKSHIRE | NY | 13736 | |
| BERKSHIRE TOWN | | RR 1 BOX 2560 | TOWN OF BERKSHIRE | | ENOSBURG FALLS | VT | 05450 | |
| BERLAND, MICHAEL G | | 135 S LA SALLE ST STE 3600 | | | CHICAGO | IL | 60603 | |
| BERLANGA, FERNANDO & BERLANGA, LAVONNE | | 2908 LAKE CT | | | HANFORD | CA | 93230 | |
| BERLELEY TOWNSHIP MUA | | 42 STATION RD | | | BAYVILLE | NJ | 08721 | |
| BERLENBACH AND MELLON | | 436 S LANSDOWNE AVE | | | YEADON | PA | 19050 | |
| BERLET, RL | | 128 KELLETT PARK DR | | | GREENVILLE | SC | 29607-3764 | |
| BERLIN BORO SOMRST | | 1126 MAIN ST | T C OF BERLIN BOROUGH | | BERLIN | PA | 15530 | |
| BERLIN BORO | | 207 MAIN ST | MARILYN BAKER | | BERLIN | PA | 15530 | |
| BERLIN BORO | | 59 S WHITE HORSE PIKE | BERLIN BOROUGH TAX COLLECTOR | | BERLIN | NJ | 08009 | |
| BERLIN BORO | | 59 S WHITE HORSE PIKE | TAX COLLECTOR | | BERLIN | NJ | 08009 | |
| BERLIN BROS VALLEY SD BERLIN BORO | | 102 MILLER RD | T C OF BERLIN BROTHERS VALLEY SD | | BERLIN | PA | 15530 | |
| BERLIN BROS VALLEY SD BERLIN BORO | | 716 N ST | T C OF BERLIN BROTHERS VALLEY SD | | BERLIN | PA | 15530 | |
| BERLIN BROTHERS VALLEY AREA SCH DIS | | 1903 SALCO RD | | | BERLIN | PA | 15530 | |
| BERLIN BROTHERS VALLEY SCH DIST | | 116 BALTIMORE ST | NICOLE B STOE TAX COLLECTOR | | NEW BALTIMORE | PA | 15553 | |
| BERLIN BROTHERS VALLEY SCH DIST | | 116 BALTIMORE ST | TAX COLLECTOR | | NEW BALTIMORE | PA | 15553 | |
| BERLIN BROTHERS VALLEY SCH DIST | | 1563 DIVIDING RIDGE RD | | | FAIRHOPE | PA | 15538 | |
| BERLIN BROTHERS VALLEY SCH DIST | | TAX COLLECTOR | | | NEW BALTIMORE | PA | 15553 | |
| BERLIN BROTHERS VALLEY SCHOOL DIST | | 3584 BRUSHCREEK RD | | | FAIRHOPE | PA | 15538 | |
| BERLIN BROTHERS VALLEY SCHOOL DIST | | R D 1 | | | FAIRHOPE | PA | 15538 | |
| BERLIN CEN SCH TN OF BERLIN | | BOX 259 | RECEIVER OF TAXES | | BERLIN | NY | 12022 | |
| BERLIN CITY TREASURER | | TAX COLLECTOR | | | BERLIN | WI | 54923 | |
| BERLIN CITY | | 108 N CAPRON ST PO BOX 272 | TREASURER BERLIN CITY | | BERLIN | WI | 54923 | |
| BERLIN CITY | | 168 MAIN ST CITY HALL | CITY OF BERLIN | | BERLIN | NH | 03570 | |
| BERLIN CITY | | 168 MAIN ST CITY HALL | EILEEN BOUCHER | | BERLIN | NH | 03570 | |
| BERLIN CITY | | 168 MAIN ST | CITY OF BERLIN | | BERLIN | NH | 03570 | |
| BERLIN CITY | | CITY HALL 108 N CAPRON ST | | | BERLIN | WI | 54923 | |
| BERLIN CITY | | CITY HALL 108 N CAPRON ST | TREASURER | | BERLIN | WI | 54923 | |
| BERLIN CITY | | CITY HALL | | | BERLIN | WI | 54923 | |
| BERLIN CITY | | PO BOX 272 | BERLIN CITY TREASURER | | BERLIN | WI | 54923 | |
| BERLIN CS CMD TOWNS | | PO BOX 259 | SANDRA DEFELICE TAX COLLECTOR | | BERLIN | NY | 12022 | |
| BERLIN CS CMD TOWNS | | PO BOX 259 | TAX COLLECTOR | | BERLIN | NY | 12022 | |
| BERLIN MUTUAL INSURANCE CO | | 315 N MAIN ST | | | PRINCETON | IL | 61356 | |
| BERLIN TOWN CLERK | | 108 SHED RD | ATTN REAL ESTATE RECORDING | | MONTPELIER | VT | 05602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERLIN TOWN CLERK | | 240 KENSINGTON RD | | | BERLIN | CT | 06037 | |
| BERLIN TOWN | | 10 WILLIAMS ST | TAX COLLECTOR OF TOWN OF BERLIN | | BERLIN | MD | 21811 | |
| BERLIN TOWN | | 108 SHED RD | BERLIN TOWN TAXCOLLECTOR | | BERLIN | VT | 05602 | |
| BERLIN TOWN | | 135 ROUTE 73 S | R1 | | W BERLIN | NJ | 08091 | |
| BERLIN TOWN | | 23 LINDEN ST | RICHARD SARDELL TAX COLLECTOR | | BERLIN | MA | 01503 | |
| BERLIN TOWN | | 240 KENSINGTON RD | TAX COLLECTOR OF BERLIN TOWN | | BERLIN | CT | 06037 | |
| BERLIN TOWN | | 9130 ADAMS LN | BERLIN TOWN TREASURER | | WAUSAU | WI | 54401 | |
| BERLIN TOWN | | 9130 ADAMS LN | BERLIN TOWN | | WAUSAU | WI | 54401 | |
| BERLIN TOWN | | N 8752 FOREST RIDGE RD | | | BERLIN | WI | 54923 | |
| BERLIN TOWN | | N 8752 FOREST RIDGE | TREASURER BERLIN TOWNSHIP | | BERLIN | WI | 54923 | |
| BERLIN TOWN | | PO BOX 41 | TOWN OF BERLIN | | BERLIN | MA | 01503 | |
| BERLIN TOWN | | PO BOX 5 | TREASURER BERLIN TOWNSHIP | | BERLIN | WI | 54923 | |
| BERLIN TOWN | | PO BOX 77 | TAX COLLECTOR | | CHERRY PLAIN | NY | 12040 | |
| BERLIN TOWN | | PO BOX 77 | TAX COLLECTOR | | CHERRY PLAINS | NY | 12040 | |
| BERLIN TOWN | | RR 4 PO BOX 2375 | TOWN OF BERLIN | | MONTPELIER | VT | 05602 | |
| BERLIN TOWNSHIP TOWN CLERK | | 240 KENSINGTON RD | | | BERLIN | CT | 06037 | |
| BERLIN TOWNSHIP WAYNE | | 58 LEDGEFIELD DR | T C OF BERLIN TOWNSHIP | | HONESDALE | PA | 18431 | |
| BERLIN TOWNSHIP WAYNE | | RR 4 BOX 4790 | T C OF BERLIN TOWNSHIP | | HONESDALE | PA | 18431 | |
| BERLIN TOWNSHIP | | 135 ROUTE 73 S | BERLIN TWP TAX COLLECTOR | | WEST BERLIN | NJ | 08091 | |
| BERLIN TOWNSHIP | | 1871 PECK LAKE RD | TREASURER BERLIN TWP | | IONIA | MI | 48846 | |
| BERLIN TOWNSHIP | | 1871 PECK LN RD | | | IONIA | MI | 48846 | |
| BERLIN TOWNSHIP | | 1871 PECK LN RD | TREASURER BERLIN TWP | | IONIA | MI | 48846 | |
| BERLIN TOWNSHIP | | 740 CAPAC RD | TREASURER BERLIN TWP | | ALLENTON | MI | 48002 | |
| BERLIN TOWNSHIP | | 8000 SWAN VIEW DR | | | NEWPORT | MI | 48166 | |
| BERLIN TOWNSHIP | | 8000 SWAN VIEW DR | TAX COLLECTOR | | NEWPORT | MI | 48166 | |
| BERLIN TOWNSHIP | | 8000 SWAN VIEW DR | TREASURER BERLIN TWP | | NEWPORT | MI | 48166 | |
| BERLIN TOWNSHIP | TAX COLLECTOR | 135 S ROUTE 73 | | | WEST BERLIN | NJ | 08091-3754 | |
| BERLIN TOWNSHIP | TREASURER BERLIN TWP | 740 CAPAC RD | | | ALLENTON | MI | 48002-3619 | |
| BERLIN, BETTY | | 7505 LABYRINTH RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| BERLIN, BETTY | | 7505 LABYRINTH RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| BERLIN, KERRIE | | 204 TANGLEWOOD DR | | | ANDERSON | SC | 29621 | |
| BERLINDA OCHOA | | 1315 EAST ZULEMA LOOP | | | TUCSON | AZ | 85706 | |
| BERLINER LAW FIRM | | 95 STATE ST STE 1010 | | | SPRINGFIELD | MA | 01103 | |
| BERLYNDA AND DERRICK WILSON | | 4903 SALIMA ST | AND BERLYNDA SIMMONS WILSON | | CLINTON | MD | 20735 | |
| BERM CONSTRUCTION CO INC | | 3070 N 79TH ST | | | MILWAUKEE | WI | 53222 | |
| BERMAN AND WEINER | | 125 HALF MILE RD STE 200 | | | RED BANK | NJ | 07701 | |
| BERMAN AND WOLFF | | 11300 ROCKVILLE PIKE STE 408 | | | ROCKVILLE | MD | 20852 | |
| BERMAN DELEVE KUCHAN AND CHAPMAN | | 1100 MAIN ST STE 2850 | | | KANSAS CITY | MO | 64105-5198 | |
| BERMAN GLEN AND HAIGHT | | 5 3RD ST STE 1100 | | | SAN FRANCISCO | CA | 94103 | |
| BERMAN OCONNOR AND A MANN | | 111 CHALAN SANTO PAPA STE 503 | | | HAGATNA | GU | 96910 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERMAN, GARY | | 315 E CHAPEL HILL ST STE 400 | | | DURHAM | NC | 27701 | |
| BERMEJO, MIGUEL | | 7235 FOXCREST LN. | | | HUMBLE | TX | 77338 | |
| BERMEJO, PETER A | | 1630 OAKLAND RD | | | SAN JOSE | CA | 95131 | |
| BERMUDA AVE LLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| BERMUDA DUNES COMMUNITY ASSOCIATION | | 39755 BERKLEY DR STE A | C O MONARCH MANAGEMENT GROUP | | PALM DESERT | CA | 92211 | |
| BERMUDA DUNES COMMUNITY | | PO BOX 13710 | | | PALM DESERT | CA | 92255 | |
| BERMUDEZ, ALFREDO | | 5060 SW 101 AVE | AND MARIA C MARQUEZ AND LESSER AND COMPANY | | MIAMI | FL | 33165 | |
| BERMUDEZ, DAISY | | 230 NW 63RD CT | | | MIAMI | FL | 33126 | |
| BERMUDEZ, JUN | | 2646 KENWOOD UNITS1 2 3 4 | GW BURKE AND ASSOCIATES | | LOS ANGELES | CA | 90007 | |
| BERMUDEZ, LUIS O | | 12648 VICTORIA CIRCLE PL #6106 | | | ORLANDO | FL | 32828 | |
| BERMUDEZ, SALVADOR R & CERVANTES, LURDES | | 1026 VINELAND AVENUE | | | LA PUENTE | CA | 91746 | |
| BERMUDEZ, YOLANDA | | 12147 ACHILLES ST | | | NORWALK | CA | 90650 | |
| BERMUDIAN SPRINGS SD EAST BERLIN | | 197 JACOBS ST PO BOX 429 | T C OF BERMUDIAN SPRINGS SD | | EAST BERLIN | PA | 17316 | |
| BERMUDIAN SPRINGS SD EAST BERLIN | | 197 JACOBS ST | DEBRA TATE TAX COLLECTOR | | EAST BERLIN | PA | 17316 | |
| BERMUDIAN SPRINGS SD HUNTINGTON TWP | | 6133 OLD HARRISBURG RD | T C OF BERMUDIAN SPRINGS SCH DIST | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD HUNTINGTON TWP | T C OF BERMUDIAN SPRINGS SCH DIST | PO BOX 250 | 8438 CARLISLE PIKE ST100 | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD LATIMORE TWP | | 1284 TOWN HILL RD | T C OF BERMUDIAN SPRINGS SD | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD LATIMORE TWP | | 1284 TOWN HILL RD | | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD READING TWP | | 5626 CARLISLE PIKE | T C OF BERMUDIAN SPRINGS AREA SD | | NEW OXFORD | PA | 17350 | |
| BERMUDIAN SPRINGS SD YORK SPRINGS | | 331 MAIN ST PO BOX 213 | T C OF BERMUDIAN SPRINGS SD | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD YORK SPRINGS | | 331 MAIN ST | T C OF BERMUDIAN SPRINGS SD | | YORK SPRINGS | PA | 17372 | |
| BERMUDIAN SPRINGS SD/LATIMORE TWP | T/C OF BERMUDIAN SPRINGS SD | 1284 TOWN HILL RD | | | YORK SPRINGS | PA | 17372 | |
| Bern A. Mortberg | COURTNEY D ALSOBROOK VS EXECUTIVE TRUSTEE SERVICES LLC | 13355 Noel Road #2200 | | | Dallas | TX | 75240 | |
| BERN TOWN | | 7152 RANGELINE RD | TREASURER BERN TOWNSHIP | | ATHENS | WI | 54411 | |
| BERN TOWN | | R1 | | | ATHENS | WI | 54411 | |
| BERN TOWNSHIP (BERKS) | TC- OF BERN TOWNSHIP | 2999 BERNVILLE RD | | | LEESPORT | PA | 19533 | |
| BERN TOWNSHIP BERKS | | 2999 BERNVILLE RD | TC OF BERN TOWNSHIP | | LEESPORT | PA | 19533 | |
| BERN TOWNSHIP BERKS | | 741 GRANGE RD | TAX COLLECTOR | | LEESPORT | PA | 19533 | |
| BERNADAS, ROBERT A | | 835 N 3RD E APT 10 | | | MOUNTAIN HOME | ID | 83647-2152 | |
| BERNADETTE AND STEVEN PULEO | | 7024 FILIP BLVD | AND MASTERSERVICE INC | | INDEPENDENCE | OH | 44131 | |
| BERNADETTE CIMINI | | 1851 TWINING ROAD | | | WILLOW GROVE | PA | 19090 | |
| Bernadette Colasanto | | 2145 Maple Avenue | | | Warrington | PA | 18976 | |
| Bernadette Daddazio | | 513 MINK LN | | | WILLIAMSTOWN | NJ | 08094-1206 | |
| Bernadette Davis | | 9302 HARPERS XING | | | LANGHORNE | PA | 19047-4526 | |
| Bernadette Dreager | | 209 Adams Ave | | | Barrington | NJ | 08007 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bernadette Felix | | 320 Winding Way | | | Glenside | PA | 19038 | |
| BERNADETTE M BROWN ATT AT LAW | | 911 WASHINGTON AVE STE 215 | | | SAINT LOUIS | MO | 63101 | |
| BERNADETTE M JOHNLEWIS AND | | 14310 BRANCHWATER LN | GAMBLES CONTRACTORS | | SUGAR LAND | TX | 77498-1434 | |
| Bernadette Marcelo | | 20724 Bergamo Way | | | Porter Ranch | CA | 91326 | |
| BERNADETTE MITCHELL | | 184 STARLIN LANE | | | SOUTHERN PINES | NC | 28387 | |
| BERNADETTE MULVEY | | 1154 BEVERLY ROAD | | | JENKINTOWN | PA | 19046 | |
| BERNADETTE REILLY | | 331 E WALNUT ST | | | PERKASIE | PA | 18944 | |
| BERNADETTE STORY AND QUICK | | 2710 KINGSWOOD BLVD | ROOFING | | GRAND PRAIRIE | TX | 75052 | |
| BERNADETTE Y THOMAS AND THE REEDY | GROUP LLC | PO BOX 91816 | | | ATLANTA | GA | 30364-1816 | |
| BERNADINE H LAYNE ATT AT LAW | | PO BOX 77007 | | | ATLANTA | GA | 30357 | |
| BERNADINE V BATTLE AND | | 911 RESTORATION | 945 W 187TH ST | | HOMEWOOD | IL | 60430 | |
| BERNADINO A QUINONES | | 9619 NORTHRIDGE WAY | | | STOCKTON | CA | 95209 | |
| BERNAL P OJEDA ATT AT LAW | | 1515 W 190TH ST STE 528 | | | GARDENA | CA | 90248 | |
| BERNAL P OJEDA ATT AT LAW | | 21031 VENTURA BLVD STE 315 | | | WOODLAND HILLS | CA | 91364 | |
| BERNAL P OJEDA ATT AT LAW | | 5023 PARKWAY CALABASAS | | | CALABASAS | CA | 91302-1421 | |
| BERNAL P OJEDA ATT AT LAW | | 8416 E FLORENCE AVE STE 201 | | | DOWNEY | CA | 90240 | |
| BERNAL, ARTURO | | 154 BRISTOL STREET | | | ADRIAN | MI | 49221 | |
| BERNAL, IDELFONSO & BERNAL, ALMA G | | 2008 MARTIN LUTHER KING JR PKWY | | | DES MOINES | IA | 50314 | |
| BERNAL, JOSE | | 261 GUY LOMBARDO AVE | YOLANDA SERRANO | | FREEPOINT | NY | 11520 | |
| BERNAL, RAYMOND | | 4730 N ORACLE STE 218 | | | TUCSON | AZ | 85705 | |
| BERNAL, TOMAS J | | 16123 SW 139 ST | | | MIAMI | FL | 33196 | |
| BERNAL, TONY | | 70101 US HWY 160 | | | BRANSON | CO | 81027 | |
| BERNALILLO COUNTY CLERK | | 1 CIVIC PLZ NW LEVEL 6 | PO BOX 542 | | ALBUQUERQUE | NM | 87103-0542 | |
| BERNALILLO COUNTY RECORDER | | ONE CIVIC PLZ NW FL 6 | | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY RECORDER | | PO BOX 542 | | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO COUNTY | | 1 CIVIC PLZ C2 BOX 627 | BERNALILLO COUNTY TREASURER | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO COUNTY | | 1 CIVIC PLZ NW LEVEL 6 | | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY | | 1 CIVIC PLZ NW PO BOX 627 | | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO COUNTY | | 1 CIVIC PLZ NW PO BOX 627 | COUNTY TREASURER | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO COUNTY | BERNALILLO COUNTY TREASURER | 1 CIVIC PLAZA C2, BOX 627 | | | ALBUQUERQUE | NM | 87102-2111 | |
| BERNANDO VISTA DEL LAGO | | 9665 CHESAPEAKE DR | | | SAN DIEGO | CA | 92123 | |
| BERNARD & MARIANNE ANDERSON | | 48 NEWTON AVENUE | | | QUINCY | MA | 02170 | |
| BERNARD A SCHLOSSER ATTORNEY AT | | 181 S BLOOMINGDALE RD STE 10 | | | BLOOMINGDALE | IL | 60108 | |
| BERNARD AND BRASSARD GP | | 101 ROLAN THERRIEN BLVD STE 200 | PL MONTEREGIE | | LONGUEIL | MI | 48086 | |
| BERNARD AND BRIGITTE GARNEY | | 1970 SCENIC RIDGE DR | | | CHINO HILLS | CA | 91709 | |
| BERNARD AND CRYSTAL BANKS AND | | 1882 NORTHCLIFF LOOP N | GLASS BLOCK PLUS INTERIOR EXTERIOR RENOVATIONS | | COLUMBUS | OH | 43229 | |
| BERNARD AND JERRIE ULBRICH | | 5857 FAIRWOODS CIR | | | SARASOTA | FL | 34243-3823 | |
| BERNARD AND LOWANNA YOST AND | TRIMIX INC | 8210 PLEASANT LN | | | RIVERVIEW | FL | 33569-4766 | |
| BERNARD AND TAMARA MCCROSSEN | | 150 COLLIDGE CT | AND AVI INC | | BENNETT | CO | 80102 | |
| BERNARD AUBERRY ESTATE AND | | 2850 2852 S MCCLURE ST | BERNARD & MARK AUBERRY & EAGLE HOME RESTORATIONS | | INDIANAPOLIS | IN | 46241 | |
| BERNARD BECHERER | | 1404 CUMBERLAND COURT | | | BELLEVILLE | IL | 62223 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bernard Berman | GMAC MORTGAGE, LLC VS. MARLA TRAVIS JONES AND WILFRED RONADIS JONES | 20 West Third Street | | | Media | PA | 19063 | |
| BERNARD BRANTLEY | | 2101 HEIGHTS DRIVE | | | BROOKLYN | MI | 49230-9343 | |
| BERNARD D LEVINE ATT AT LAW | | 16 E MAIN ST STE 950 | | | ROCHESTER | NY | 14614 | |
| BERNARD E KANTER ATT AT LAW | | 601 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| BERNARD EDWIN GALITZ ATT AT LAW | | 35 325 DATE PALM DR STE 151C | | | CATHEDRAL CITY | CA | 92234 | |
| BERNARD ERWIN BROOKS ATT AT LAW | | 4800 SUGAR GROVE BLVD STE 610 | | | STAFFORD | TX | 77477 | |
| BERNARD FONTANA AGENCY | | 11 SUNFLOWER AVE SECOND FL | | | PARAMUS | NJ | 07652 | |
| BERNARD G LANCIONE ATT AT LAW | | 3212 N HIGH ST | | | COLUMBUS | OH | 43202 | |
| BERNARD G WATTS ATT AT LAW | | 5021 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40219 | |
| BERNARD GUTHERZ AND DESIGN CONCEPTS | | 538 HYSON RD | FOR LIVING LLC | | JACKSON TOWNSHIP | NJ | 08527 | |
| BERNARD HAFFEY AND BOHNERT CO LPA | | 5001 MAYFIELD RDSUITE 301 | PO BOX 24300 | | CLEVELAND | OH | 44124 | |
| BERNARD III, WILLY J | | 114 APPALOOSA STREET | | | LAFAYETTE | LA | 70506 | |
| BERNARD J CASPAR ATT AT LAW | | PO BOX 1214 | | | GAYLORD | MI | 49734 | |
| BERNARD J FRIMOND ATT AT LAW | | 9210 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| BERNARD J GARTLAND ATT AT LAW | | 1555 S PALM CANYON DR STE D201 | | | PALM SPRINGS | CA | 92264 | |
| BERNARD J KANE | | 23 MOODUS-LEESVILLE ROAD | | | EAST HADDAM | CT | 64690 | |
| BERNARD J NOLAN SRA | | 9800 S 51ST AVE | | | OAKLAWN | IL | 60453 | |
| BERNARD J OCONNOR ATT AT LAW | | 53 BURD ST | | | NYACK | NY | 10960 | |
| BERNARD L MCNARY ATT AT LAW | | 505 LOVELAND DR | | | OMAHA | NE | 68114 | |
| BERNARD M FLOETKER ATT AT LAW | | 1295 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| BERNARD NATALE LTD | | 308 W STATE ST STE 470 | | | ROCKFORD | IL | 61101 | |
| BERNARD P COUTURE ATT AT LAW | | 526 SUPERIOR AVE E STE 1001 | | | CLEVELAND | OH | 44114 | |
| BERNARD P MULVANEY SR LTD | | 7000 W 127TH ST | | | PALOS HEIGHTS | IL | 60463-1558 | |
| BERNARD REBER | | 8824 SOOTHING COURT | | | CORONA | CA | 92883 | |
| BERNARD S FERNANDEZ ESQ ATT AT L | | 1615 FORUM PL STE 4B | | | WEST PALM BEACH | FL | 33401 | |
| BERNARD S VIA III ATT AT LAW | | 210 JOHNSON ST | | | BRISTOL | VA | 24201 | |
| BERNARD SMITH | | 316 DAVIS RD | | | HAVERTOWN | PA | 19083 | |
| BERNARD STUCZYNSKI AND BONANTI | | 234 W 6TH ST | | | ERIE | PA | 16507 | |
| BERNARD W CHILL SR ATT AT LAW | | PO BOX 2427 | | | JACKSON | MS | 39225 | |
| BERNARD W MOLTZ AND ASSOCIATES | | 77 W WASHINGTON ST STE 2110 | | | CHICAGO | IL | 60602 | |
| BERNARD W MOLTZ AND ASSOCIATES | | 77 W WASHINGTON ST STE 211 | | | CHICAGO | IL | 60602 | |
| BERNARD, ARNOLD F & BERNARD, LESLIE | | 1901 20TH ST | | | LAKE CHARLES | LA | 70601-0000 | |
| BERNARD, BOB | | 134 CHARLTON RD | | | SPENCER | MA | 01562 | |
| BERNARD, DAVID M | | 1208 E GADSDEN STREET | | | PENSACOLA | FL | 32501 | |
| Bernard, Jesse L & Bernard, Amy | | 9429 EVERETTE CT | | | SPOTSYLVANIA | VA | 22553-1978 | |
| BERNARD, RON F & BERNARD, LINDA C | | 1731 37TH ST | | | SACRAMENTO | CA | 95816-6707 | |
| BERNARD, RONALD W | | PO BOX 146 | | | SAN ARDO | CA | 93450 | |
| BERNARDINI, JOYCE | | 1926 EXETER RD | | | GERMANTOWN | TN | 38138 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARDINO BRICENO | | PO BOX 6102 | | | VALLEJO | CA | 94591 | |
| BERNARDO AND NIVIA RODRIGUEZ | | 571 W 36TH PL | | | HIALEAH | FL | 33012 | |
| BERNARDO BENJUME | | 12831 SAN FERNANDO RD APT 208 | | | SYLMAR | CA | 91342-7817 | |
| BERNARDO LLC | | PO BOX 472 | | | VALPARAISO | IN | 46384 | |
| BERNARDO M LUQUE | | 2838 SOUTH 63RD DRIVE | | | PHOENIZ | AZ | 85043 | |
| BERNARDO M LUQUE | | 2838 SOUTH 63RD DRIVE | | | PHONEIX | AZ | 85043 | |
| BERNARDO PENA | | 22 DEWEY STREET | | | NEW ROCHELLE | NY | 10801 | |
| BERNARDO, MICHAEL T | | PO BOX 71021 | C O OPEN SKY PROPERTIES | | MADISON HEIGHTS | MI | 48071 | |
| BERNARDO, WALTER | | 10969 SW 244 TERRACE | | | MIAMI | FL | 33032 | |
| BERNARDONE, GEO | | 23 ADELINE ST | JENNIFER BERNARDONE | | SOUTHBRIDGE | MA | 01550 | |
| BERNARDS TOWNSHIP | | 1 COLLYER LN | | | BASKING RIDGE | NJ | 07920 | |
| BERNARDS TOWNSHIP | | 1 COLLYER LN | BERNARDS TWP COLLECTOR | | BASKING RIDGE | NJ | 07920 | |
| BERNARDS TOWNSHIP | | 1 COLLYER LN | TAX COLLECTOR | | BASKING RIDGE | NJ | 07920 | |
| BERNARDSTON FIRE DISTRICT | | TOWNHALL CHURCH ST | MONA A MINOR | | BERNARDSTON | MA | 01337 | |
| BERNARDSTON TOWN FIRE DISTRICT | | PO BOX 971 | TOWN OF BERNARDSTON FIRE DIST | | BERNARDSTON | MA | 01337 | |
| BERNARDSTON TOWN | | 38 CHURCH ST | MONA A MINOR | | BERNARDSTON | MA | 01337 | |
| BERNARDSTON TOWN | TOWN OF BERNARDSTON | PO BOX 971 | 38 CHURCH ST | | BERNARDSTON | MA | 01337 | |
| BERNARDSVILLE BORO | | 166 MINE BROOK RD PO BOX 158 | TAX COLLECTOR | | BERNARDSVILLE | NJ | 07924 | |
| BERNARDSVILLE BORO | | 166 MINE BROOK RD | BERNARDSVILLE BORO COLLECTOR | | BERNARDSVILLE | NJ | 07924 | |
| BERNAS, ELIZA | | 1749 PORTSMITH COURT | | | BARTLETT | IL | 60103 | |
| BERNASCONI, HENRY E | | 11 BROOK ST | | | FRANKLIN | MA | 02038-1611 | |
| BERND E LICHTENBERGER JACKIE | | 20 CRAM RD | TRASK AND D AND T CONSTRUCTION | | EAST BALDWIN | ME | 04024 | |
| BERNDT, MATILDA | | 2300 DELANEY VLY C303 | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| BERNDT, MATILDA | | 2300 DELANEY VLY C303 | GROUND RENT | | TIMONIUM | MD | 21093 | |
| BERNDT, STEVE A | | 6930 DORR ST. | | | TOLEDO | OH | 43615 | |
| BERNE KNOX CEN SCH TN MIDDLEBURG | | 2021 HEIDEBURG TRAIL | | | BERNE | NY | 12023 | |
| BERNE KNOX CEN SCH TN OF WRIGHT | | 2021 HEIDEBURG RD | | | EAST BERNE | NY | 12059 | |
| BERNE KNOX CEN SCH TN OFWRIGT | | 2021 HEIDEBURG RD | | | BERNE | NY | 12059 | |
| BERNE KNOX CS CMD TOWNS | | PO BOX 13745 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| BERNE TOWN | | 311 LONG RD | TOWN OF BERNE | | EAST BERNE | NY | 12059 | |
| BERNE, ULMER | | 1300 E NINTH ST STE 900 | | | CLEVELAND | OH | 44114 | |
| BERNECK, MICHAEL | | 5 ST ALBANS RD W | | | HOPKINS | MN | 55305 | |
| BERNECKI, THOMAS F & BERNECKI, PATRICIA J | | 31352 LIBERTY RD | | | GRAYSLAKE | IL | 60030 | |
| BERNEDO, PATRICK S | | 4691 CABLE BRIDGE DR | | | CHICO | CA | 95928 | |
| BERNEY SEAL CO REALTY | | 236 OLEANDER AVE | | | CORPUS CHRISTI | TX | 78404-1731 | |
| BERNEY SEAL COMPANY REALTORS | | 5315 EVERHART RD STE 4 | PO BOX 6350 | | CORPUS CRISTI | TX | 78411 | |
| BERNHARDT CHRISTENSEN | | 12202 MANTAWAHKA | | | FENTON | MI | 48430 | |
| BERNICE ALDEN DILLMAN ESQ ATT A | | 7015 BERACASA WAY STE 204 | | | BOCA RATON | FL | 33433 | |
| BERNICE AND ALL POWER | | 11556 POTTER ST | RESTORATION | | NORWALK | CA | 90650 | |
| BERNICE AND SPENCER DAVIS | | 10102 KINDLY CT | MINKOFF COMPANY INC | | MONTOGOMERY VILLAGE | MD | 20886 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNICE D LI AND | | JEFFREY Y LI | 302 WINDMILL PARK LANE | | MOUNTAIN VIEW | CA | 94043 | |
| BERNICE DEVERS AND ALLEN POMMIER | | 3336 PRATT ST | ENTERPRISES | | OMAHA | NE | 68111 | |
| BERNICE G CLARK AND TIM HAWKINS | | 463 JETRIDGE RD | ROOFING | | HOLLY HILL | SC | 29059 | |
| BERNICE GREER AND REED ROOFING | | 10814 AMBERGATE DR | | | HUMBLE | TX | 77396 | |
| BERNICE H HINES AND JDH | | 2308 DUBLIN CIR | CONTRACTOR | | PEARLAND | TX | 77581 | |
| BERNICE H HINES DEVIN HOMES INC | | 2308 DUBLIN CIR | | | PEARLAND | TX | 77581 | |
| BERNICE M KLOSTERMAN | | 2323 MCDANIEL AVE | APT 1130 | | EVANSTON | IL | 60201-2576 | |
| BERNICE M TRICOLI AND JM | | 1118 LINCOLN DR | CONSTRUCTION | | MOUNTAIN VIEW | CA | 94040 | |
| BERNICE STAFFORD TURNER ATT AT L | | 3113 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| BERNICE TOWN | | 501 FOURTH ST | TAX COLLECTOR | | BERNICE | LA | 71222 | |
| BERNIE GATCHALIAN AND LINDA C | | 3362 3364 VINCENT DR | GATCHALIAN | | SANTA CLARA | CA | 95051 | |
| BERNIE MAPILI | | 15707 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344-7212 | |
| BERNIE MARTINEZ ATT AT LAW | | 9311 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78216 | |
| BERNIE | | 101 W MAIN PO BOX 605 | DARLENE YOUNG TAX COLLECTOR | | BERNIE | MO | 63822 | |
| BERNIE | | PO BOX 605 | CITY TAX COLLECTOR | | BERNIE | MO | 63822 | |
| BERNIER, MICHAEL | | 209 E AVE R5 | MARIA GIRON AND HP ASSOCIATES | | PALMDALE | CA | 93550 | |
| Bernitha Medford | | 805 Loganwood Dr | | | Royse City | TX | 75189 | |
| BERNKOPF GOODMAN AND BASEM LLP | | 125 SUMMER ST | | | BOSTON | MA | 02110 | |
| BERNLOHR WERTZ LLP | | 23 S MAIN ST FL 3 | | | AKRON | OH | 44308 | |
| BERNSTEIN AND FELDMAN P A | | 900 BESTGATE RD STE 200 | | | ANNAPOLIS | MD | 21401 | |
| BERNSTEIN LIEBHARD LLP | STATE OF OHIO EX REL DAVID P JOYCE, PROSECUTING ATTORNEY OF GEAUGA COUNTY, OHIO ON BEHALF OF GEAUGA COUNTY & ALL OTHERS ET AL | 10 East 40th Street | | | New York | NY | 10016 | |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | CAMBRIDGE PLACE INVESTMENT MANAGEMENT INC V MORGAN STANLEY & CO INC, RESIDENTIAL FUNDING SECURITIES LLC, RESIDENTIAL AC ET AL | 1285 AVENUE OF THE AMERICAS 38th FLOOR | | | New York | NY | 10019 | |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | CAMBRIDGE PLACE INVESTMENT MANAGEMENT INC VS MORGAN STANLEY&CO,INC CITGROUP GLOBAL MARKETS INC CREDIT SUISSE SECURITIES ET AL | 1285 AVENUE OF THE AMERICAS 38th FLOOR | | | New York | NY | 10019 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | FEDERAL HOME LOAN BANK OF BOSTON VS ALLY FINANCIAL INC FKA GMAC LLC, GMAC MRTG GROUP LLC FKA GMAC MRTG GROUP INC, RESID ET AL | 1285 AVENUE OF THE AMERICAS 38th FLOOR | | | New York | NY | 10019 | |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN | THRIVENT FINANCIAL FOR LUTHERANS THRIVENT LIFE INSUANCE CO THRIVENT BALANCED FUND THRIVENT CORE BOND FUND THRIVENT INCO ET AL | 1285 AVENUE OF THE AMERICAS 38th FLOOR | | | New York | NY | 10019 | |
| BERNSTEIN, LILLIAN | | 22860 PAUL REVERE DRIVE | | | CALABASAS | CA | 91302 | |
| BERNSTEIN, MANUEL R | | 600 RESTERSTOWN RD 310 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| BERNSTEIN, MANUEL R | | 600 RESTERSTOWN RD 310 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| BERNSTEIN, SARAH | | 6503 PARK HEIGHTS AVE APT 2 B | GROUND RENT | | BALTIMORE | MD | 21215 | |
| BERNSTEN, MARY | | GENERAL DELIVERY | | | EMPORIA | VA | 23847-9999 | |
| BERNSTON AND BERNSTON | | 16387 KING AVE | | | RIVERSIDE | CA | 92504 | |
| BERNVILLE BOROUGH AUTHORITY | | 6602 BERNVILLE RD | P O BOX 104 | | BERNVILLE | PA | 19506 | |
| BERNVILLE BOROUGH BERKS | | 169 PENN ST | T C OF BERNVILLE BORO | | BERNVILLE | PA | 19506 | |
| BERNVILLE BOROUGH BERKS | TAX COLLECTOR | PO BOX 333 | 604 N MAIN ST | | BERNVILLE | PA | 19506 | |
| BERNWANGER, JOSEPH L | | 2000 TOWN CTR STE 2360 | | | SOUTHFIELD | MI | 48075 | |
| BERON BRYANT, MARK | | PO BOX 567 | | | VIVIAN | LA | 71082 | |
| BEROUN, KIMBERLY L | | 3108 TURKEY CREEK RD | | | PLANT CITY | FL | 33566 | |
| BERRA VAUGHN INSURANCE AGENCY | | 226 W AVE | | | OCEAN CITY | NJ | 08226 | |
| BERRECKMAN AND BERRECKMAN PC | | PO BOX 214 | | | COZAD | NE | 69130 | |
| BERRELL F SHRADER ATT AT LAW | | 1111C N MAIN ST | | | BLACKSBURG | VA | 24060 | |
| BERRETH, GLORIA & MORRIS, OTHAL | | 2008 E 63RD ST | | | TACOMA | WA | 98404 | |
| BERRETT AND ASSOCIATES | | STE 530 | | | SALT LAKE CITY | UT | 84144 | |
| BERRETTINI, MORANDO | | 340 N AHWAHNEE RD | THE RESTORATION COMPANY INC | | LAKE FOREST | IL | 60045 | |
| BERRICK, KENNETH | | 11555 HERON BAY BLVD | | | CORAL SPRINGS | FL | 33076 | |
| BERRIE, GRACE W | | 931 MASEFIELD ROAD | | | GWYNN OAK | MD | 21207 | |
| BERRIEN CLERK OF SUPERIOR COURT | | 101 E MARIONM AVE | | | NASHVILLE | GA | 31639 | |
| BERRIEN COUNTY RECORDER | | 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN COUNTY REGISTER OF DEEDS | | 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN COUNTY REGISTER OF DEEDS | | 701 MAIN ST | | | ST JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | 105 E WASHINGTON PO BOX 248 | TAX COMMISSIONER | | NASHVILLE | GA | 31639 | |
| BERRIEN COUNTY | | 201 N DAVIS ST RM 105 | TAX COMMISSIONER | | NASHVILLE | GA | 31639 | |
| BERRIEN COUNTY | | ADMINISTRATION CTR 701 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | ADMINISTRATION CTR 701 MAIN ST | | | ST JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | ADMINISTRATION CTR 701 MAIN ST | TREASURER | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | ADMINISTRATION CTR 701 MAIN ST | TREASURER | | ST JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | SAINT JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | ST JOSEPH | MI | 49085 | |
| BERRIEN COUNTY | TAX COMMISSIONER | 201 N DAVIS ST - RM 105 | | | NASHVILLE | GA | 31639 | |
| BERRIEN REGISTER OF DEEDS | | 811 PORT ST | | | SAINT JOSEPH | MI | 49085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIEN SPRINGS VILLAGE | | 112 N CASS STREET PO BOX 182 | VILLAGE TREASURER | | BERRIEN SPRINGS | MI | 49103 | |
| BERRIEN SPRINGS VILLAGE | | 112 N CASS | VILLAGE TREASURER | | BERRIEN SPRINGS | MI | 49103 | |
| BERRIEN TOWNSHIP | | 8916 M 140 PO BOX 61 | TREASURER BERRIEN TWP | | BERRIEN CENTER | MI | 49102 | |
| BERRIEN TOWNSHIP | | 8916 M 140 PO BOX 61 | TREASURER | | BERRIEN CENTER | MI | 49102 | |
| BERRIEN TOWNSHIP | | 8916 M 140 | TREASURER BERRIEN TWP | | BERRIEN CENTER | MI | 49102 | |
| BERRIEN TOWNSHIP | | PO BOX 61 | TREASURER | | BERRIEN CENTER | MI | 49102 | |
| BERRIER, SEAN | | 7108 DUFFIELD DR | | | DALLAS | TX | 75248-7419 | |
| BERRIGAN LITCHFIELD SCHONEKAS | MANN AND TRAINA LLC - PRIMARY | 201 St Charles Ave | Suite 4204 | | New Orleans | LA | 70170 | |
| BERRING APPRAISALS INC | | 327 TRINITY AVE | | | AMBLER | PA | 19002 | |
| BERRING, LOUIS | | 326 HIGHLAND AVE | | | AMBLER | PA | 19002 | |
| Berrios, Marilyn | | 11712 Jefferson Avenue Bldg C | | | Newport News | VA | 23606 | |
| BERRIOS, MIGUEL & BERRIOS, SANDRA | | 619 HELLENER STREET | | | BETHLEHEM | PA | 18015 | |
| BERRY & BECKETT, PLLP | ALAN GARDNER V. GMAC MORTGAGE, LLC | 1708 Bellevue Ave | | | Seattle | WA | 98122 | |
| BERRY & NURZIA LLP | | 660 WHITE PLAINS ROAD 1ST FLOOR | | | TARRYTOWN | NY | 10591 | |
| BERRY AND ASSOCIATES | | 1117 21ST ST N | | | BIRMINGHAM | AL | 35234 | |
| BERRY AND ASSOCIATES | | 2751 BUFORD HWY NE STE 400 | | | ATLANTA | GA | 30324 | |
| BERRY AND ASSOCIATES | | 2751 BUFORD HWY STE 400 | | | ATLANTA | GA | 30324 | |
| BERRY AND ASSOCIATES | | 2751 BUFORD HWY | | | ATLANTA | GA | 30324 | |
| BERRY AND PARSONS PC | | 111 DENVER AVE | | | GOSHEN | IN | 46526 | |
| BERRY AND ROXBURY MUTUAL INS | | 4766 HWY KP | | | CROSS PLAINS | WI | 53528 | |
| BERRY AND ROXBURY MUTUAL INS | | | | | CROSS PLAINS | WI | 53528 | |
| BERRY AND TRIPP | | 5296 COMMERCE DR STE 200 | | | SALT LAKE CITY | UT | 84107 | |
| BERRY APPRAISAL SERVICE | | PO BOX 273 | | | RIPON | WI | 54971 | |
| BERRY APPRAISALS | | PO BOX 1845 | | | LEESVILLE | LA | 71496 | |
| BERRY CITY | BERRY CITY COLLECTOR | PO BOX 215 | CITY HALL | | BERRY | KY | 41003 | |
| BERRY ELLIOT REALTORS | | 18 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| BERRY HOFFMAN AND ASSOCIATES | | 2609 W 79TH ST | | | CHICAGO | IL | 60652 | |
| BERRY KESSLER CRUTCHFIELD AND TA | | 514 7TH ST | | | MOUNDSVILLE | WV | 26041 | |
| BERRY LAWS | Midwest REO Solutions | 1044 Main St | | | Kansas City | MO | 64105 | |
| BERRY MOORMAN PC | | 535 GRISWOLD ST STE 1900 | | | DETROIT | MI | 48226 | |
| BERRY QUACKENBUSH & STUART P A | | PO BOX 394 | | | COLUMBIA | SC | 29202-0394 | |
| BERRY REALTORS AND APPRAISAL SERVICES | | 9201 WARD PARKWAYSUITE 307 | | | KANSAS CITY | MO | 64114 | |
| BERRY REALTY CO REALTORS | ANGELINE M BERRY | 10909 INDIANA AVE | | | KANSAS CITY | MO | 64137 | |
| BERRY ROOFING INC | | 3226 KLUK LN | | | RIVERSIDE | CA | 92501 | |
| BERRY TOWN | | 8773 SCOTT REEVE RD | TREASURER | | CROSS PLAINS | WI | 53528 | |
| BERRY TOWN | | 9046 STATE RD 19 | BERRY TOWNSHIP TREASURER | | MAZOMANIE | WI | 53560 | |
| BERRY, ANGELA | | 1602 W CHOCTAW AVE | BOYD INSURANCE REPAIR | | CHICKASHA | OK | 73018 | |
| BERRY, ANGELINE M | | 10909 INDIANA AVE | | | KANSAS CITY | MO | 64137 | |
| BERRY, ANTHONY | | 3431 BENNETT ST | ALL PRO ROOFING LLC | | NEW ORLEANS | LA | 70131 | |
| BERRY, BONNIE C & BERRY, JOHN M | | PO BOX 955 | | | WAYNE | WV | 25570-0000 | |
| BERRY, CHERYLYNN | | 6507 W KINGS AVE | BROWNER BUILDING AND DESIGN LLC | | GLENDALE | AZ | 85306 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERRY, DIANE | | 2814 ESTURION CT | JAMYSON CO | | CARLSBAD | CA | 92009 | |
| BERRY, DOLLIE W | | 1903 S 16TH ST | | | SPRINGFIELD | IL | 62703-0000 | |
| BERRY, DONETTA M | | PO BOX 393 | | | DERBY | KS | 67037-0000 | |
| BERRY, GRIFFIN T & KING, ELIZABETH A | | 908 JULIANNA DR | | | BALLWIN | MO | 63011-3636 | |
| BERRY, JAMES | | 232 VALLEY LAKE LANE | | | SPRINGTOWN | TX | 76082 | |
| BERRY, JAY N | | 3320 SPA STREET | | | SAN DIEGO | CA | 92105-0000 | |
| BERRY, LISA M | | 3433 W DALLAS ST APT 1203 | | | HOUSTON | TX | 77019-3849 | |
| BERRY, REGINALD L | | 5000 K AVE APT 2624 | | | PLANO | TX | 75074-3048 | |
| BERRY, ROBERT E & BERRY, MARTHA A | | 6497 HART LN | | | AUSTIN | TX | 78731-3155 | |
| BERRY, SAMANTHA D & BERRY, LOUELLEN | | 12608 CAMPANA DRIVE | | | DEL VALLE | TX | 78617 | |
| BERRY, SAMUEL | | 3620 WEST HWY. 4 | | | CENTURY | FL | 32535 | |
| BERRY, SHIRLEY | | 1118 80TH STREET | | | NEWPORT NEWS | VA | 23605 | |
| BERRY, TERRY L | | PO BOX 65 | | | GARDINER | ME | 04345 | |
| BERRY, THOMAS & BERRY, DEBORAH L | | 6503 COUNTRY LN | | | WARRENTON | VA | 20187-7721 | |
| BERRY, THOMAS D | | 1839 E STROOP RD | | | KETTERING | OH | 45429 | |
| BERRY, THOMAS D | | 4630 SALEM AVE | | | DAYTON | OH | 45416 | |
| BERRY, THOMAS V | | 9201 WARD PKWY 307 UMB BLDG | | | KANSAS CITY | MO | 64114 | |
| BERRY, TRACEY L | | PO BOX 238 | | | LEWISTON | CA | 96052 | |
| BERRY, TRACEY | | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| BERRY, WILLIAM | | 917 NE 20TH ST | PRIME ROOFING | | OKLAHOMA CITY | OK | 73105 | |
| BERRYMAN ENTERPRISE INC | | PO BOX 188 | | | INGLESIDE | TX | 78362 | |
| BERRYMAN, KEITH A & BERRYMAN, ERIN A | | 501 MATTHEW DR | | | CANTON | GA | 30114-8092 | |
| BERRYMAN, PAULA | | 14198 RED VICTORIA COURT | | | WAYNESBORO | PA | 17268 | |
| BERRYMAN, STEVEN | | 5 MICHELLE LANE | | | FRIENDLY | WV | 26146 | |
| BERRYS POND HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BERRYSBURG BORO DAUPHN | | BOX 3 156 MARKET ST | T C OF BERRYSBURG BORO | | BERRYSBURG | PA | 17005 | |
| BERRYSBURG BOROUGH | | HELLER ST | | | BERRYSBURG | PA | 17005 | |
| BERRYVILLE TOWN | | 101 CHALMERS CT STE A | TREASURER TOWN OF BERRYVILLE | | BERRYVILLE | VA | 22611 | |
| BERRYVILLE TOWN | TREASURER TOWN OF BERRYVILLE | 101 CHALMERS CT STE A | | | BERRYVILLE | VA | 22611-1387 | |
| BERSCH REAL ESTATE AND APPRAISING | | 36 JOHNS HILL RD STE B | | | HIGHLAND HEIGHTS | KY | 41076 | |
| BERT A BUZA JAMES AND CRYSTAL | | 338 N MARION ST | WALLACE AND DLC CONSTRUCTION | | CARDINGTON | OH | 43315 | |
| BERT AND GINA DENNIS | | 1302 SUGAR MAPLE LN | | | VERONA | WI | 53593 | |
| BERT BRIONES ATT AT LAW | | 1422 EDINGER AVE STE 230 | | | TUSTIN | CA | 92780 | |
| BERT BRIONES ATT AT LAW | | 2875 MICHELLE STE 325 | | | IRVINE | CA | 92606 | |
| BERT CROSS AND FSR SERVICES | | 7911 DEVLIN DR | | | HUMBLE | TX | 77346 | |
| BERT E BLACKWELL ATT AT LAW | | 311 E 1ST ST | | | MC COOK | NE | 69001 | |
| BERT GROSSOUW | | 115 PARSONS ROAD | | | ENFIELD | CT | 06082 | |
| BERT GUERRA ATT AT LAW | | 335 W 1ST ST | | | RENO | NV | 89503 | |
| BERT JOHNSON & ERIKA JOHNSON | | 9721 HILLCREST CIRCLE | | | OAKLAND PARK | IL | 60467 | |
| BERT JOHNSON REALTY | | PO BOX 528 | | | WARREN | OH | 44482-0528 | |
| BERT L OSBORN ATT AT LAW | | PO BOX 158 | | | PAYETTE | ID | 83661 | |
| BERT L ROOS PC | | 5045 N 12TH ST STE B | | | PHOENIX | AZ | 85014 | |
| BERT M EDWARDS ATT AT LAW | | 119 S 7TH ST FL 2 | | | LOUISVILLE | KY | 40202 | |
| BERT M VEGA ATT AT LAW | | 506 SACRAMENTO ST | | | VALLEJO | CA | 94590 | |
| BERT NELSON ASSOCIATES INC | | 407 E MEADOW AVE STE 200 | | | EAST MEADOW | NY | 11554 | |
| BERT RODRIGUEZ | | 4075 EMERSON DR | | | LIVERMORE | CA | 94551 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERT SIMONS REAL ESTATE | | 1565 N BROADWAY AVE | | | BARTOW | FL | 33830 | |
| BERT TUNIS KING III | | PO BOX 351 | | | SAN MARCOS | CA | 92079 | |
| BERT Y KAWAHARA ATT AT LAW | | 1055 WILSHIRE BLVD STE 1890 | | | LOS ANGELES | CA | 90017 | |
| BERT, KAREN L | | 9117 NEMO DR | | | ST LOUIS | MO | 63123 | |
| BERTCH, DONALD C | | 7 CARRINGTON LANE | | | ORMOND BEACH | FL | 32174 | |
| BERTHA DAVIS ESTATE AND JRL | | 2314 WHEELER ST | ROOFING CO AND ROBERT COLE | | HOUSTON | TX | 77004 | |
| BERTHA O PEREZ | | 2247 CAMINAR AVE | | | EL MONTE | CA | 91732 | |
| BERTHA PYNE | Selective Homes | 229 COMMERCE ST | | | GREENVILLE | NC | 27858 | |
| BERTHA SPIVEY AND SC BASS | | 31 WINDSOR BLVD | CONSTRUCTION CO LLC | | LAPLACE | LA | 70068 | |
| BERTHIAUME, ROBERT W | | 3127 LOMA VERDE DR #22 | | | SAN JOSE | CA | 95117 | |
| BERTIE BRODSKY | | 2110 E ISLAND LAKE DR | | | SHELTON | WA | 98584 | |
| BERTIE COUNTY | | 106 DUNDEE | TAX COLLECTOR | | WINDSOR | NC | 27983 | |
| BERTIE COUNTY | | COURTHOUSE 106 DUNDEE ST | TAX COLLECTOR | | WINDSOR | NC | 27983 | |
| BERTIE REGISTER OF DEEDS | | PO BOX 340 | | | WINDSOR | NC | 27983 | |
| BERTINA AND DALLAS WILSON AND | | 8109 LINDA CT | CREATIONS BY AJD | | JONESBORO | GA | 30238 | |
| BERTINI AND WOERMER LLC | | 1037 MAIN ST | | | WATERTOWN | CT | 06795 | |
| BERTKE, MARGARET | | 9527 TRINADAD LN | | | SAINT LOUIS | MO | 63126-3124 | |
| BERTLING, ROGER | | 122 BOYLSTON ST | | | JAMAICA PLAIN | MA | 02130 | |
| BERTOLEZ LAW OFFICES | | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| BERTOLINI SCHROEDER AND BLOUNT | | 1620 WILSHIRE DR STE 250 | | | BELLEVUE | NE | 68005 | |
| BERTOZZI, JOHNATHAN | | 11198 W HOLLY | | | AVONDALE | AZ | 85392-5061 | |
| BERTRAM, ROBERT E & BERTRAM, ELLEN L | | 4263 N 85TH ST | | | MILWAUKEE | WI | 53222-1822 | |
| BERTRAND JR, RICHARD L & BERTRAND, MELISSA M | | 716 N WEBER CIR | | | LAKE CHARLES | LA | 70611-5238 | |
| BERTRAND TOWNSHIP | | 3090 BUFFALO RD | TREASURER BERTRAND TWP | | NILES | MI | 49120 | |
| BERTRAND TOWNSHIP | | 3835 BUFFALO RD | TREASURER BERTRAND TWP | | BUCHANAN | MI | 49107 | |
| BERTRAND, AMOSE & JOSEPH, JACQUES | | 2530 NW 89TH DR | | | CORAL SPRINGS | FL | 33065 | |
| BERTSCH, LARRY L | | PMB 388 | 325 S 3RD ST 1 | | LAS VEGAS | NV | 89101 | |
| Berube, Glenn & Berube, Kelli | | 1 Keahole Pl | | | Honolulu | HI | 96825 | |
| BERWICK AREA JOINT SEWER AUTHORITY | | 344 MARKET ST | | | BERWICK | PA | 18603 | |
| BERWICK AREA SCHOOL DISTRICT | | 152 W RITTEHOUSE MILL RD | SANDY KERSHNER T C | | BERWICK | PA | 18603 | |
| BERWICK AREA SD HOLLENBACK | | 24 CHESTNUT LN | T C OF BERWICK AREA SD | | WAPWALLOPEN | PA | 18660 | |
| BERWICK AREA SD HOLLENBACK | | RR 2 BOX 188 A | T C PF BERWICK AREA SD | | WAPWALLOPEN | PA | 18660 | |
| BERWICK AREA SD NESCOPECK BORO | | 326 W 5TH ST | T C OF BERWICK AREA SD | | NESCOPECK | PA | 18635 | |
| BERWICK AREA SD NESCOPECK | | 827 ZENITH RD | T C OF BERWICK AREA SD | | NESCOPECK | PA | 18635 | |
| BERWICK AREA SD SALEM | | 85 CONFERS LN | TC OF BERWICK AREA SD | | BERWICK | PA | 18603 | |
| BERWICK AREA SD SALEM | | 945 RAYELLEN DR | T C OF BERWICK AREA SD | | BERWICK | PA | 18603 | |
| BERWICK BORO COLUMB | | 1615 LINCOLN AVE | T C OF BERWICK BORO | | BERWICK | PA | 18603 | |
| BERWICK SD BERWICK BORO | | 1615 LINCOLN AVE | T C OF BERWICK AREA SCHOOL DST | | BERWICK | PA | 18603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERWICK SD BRIARCREEK BORO | | 122 TWIN CHURCH RD | T C OF BERWICK AREA SCH DIST | | BERWICK | PA | 18603 | |
| BERWICK SD BRIARCREEK TWP | | 122 TWIN CHURCH RD | T C OF BERWICK AREA SCHOOL DIST | | BERWICK | PA | 18603 | |
| BERWICK SEWER DISTRICT | | 39 POWERHOUSE RD | BERWICK SEWER DISTRICT | | BERWICK | ME | 03901 | |
| BERWICK TOWN | | 11 SULLIVAN SQUARE | BERWICK TOWN TAX COLLECTOR | | BERWICK | ME | 03901 | |
| BERWICK TOWN | | 3225 SECOND STREET PO BOX 486 | TAX COLLECTOR | | BERWICK | LA | 70342 | |
| BERWICK TOWN | | PO BOX 486 | | | BERWICK | LA | 70342 | |
| BERWICK TOWN | | PO BOX 486 | TAX COLLECTOR | | BERWICK | LA | 70342 | |
| BERWICK TOWNSHIP ADAMS | | 1585 A CARLISLE PIKE | T C OF BERWICK TOWNSHIP | | HANOVER | PA | 17331 | |
| BERWICK TOWNSHIP ADAMS | | 1585 CARLISLE PIKE | LORETTA NACETAX COLLECTOR | | HANOVER | PA | 17331 | |
| BERWICK TOWNSHIP | | 85 MUNICIPAL RD | | | HANOVER | PA | 17331 | |
| BERWICK TOWN | TAX COLLECTOR | PO BOX 486 | | | BERWICK | LA | 70342 | |
| BERWICK TOWN | TOWN OF BERWICK | PO BOX 696 | SULLIVAN SQUARE | | BERWICK | ME | 03901 | |
| BERYL A SMITH AND | | 4197 REASURCH BLVD | GREATER DAYTON CONSTRUCTION | | BEAVERCREEK | OH | 45430-2203 | |
| BERYL O BLAKE AND FIRST | CHOICE ROOFING AND CONSTRUCTION | 20403 SHELDON ST | | | ORLANDO | FL | 32833-5632 | |
| BERYL STAJICH AND | | SUSAN STAJICH | 22166 BALMORAL DRIVE | | GROSSE ILE | MI | 48138 | |
| BERYL W STEWART ATT AT LAW | | 103 W MAIN ST | | | WAYNE | OH | 43466 | |
| BERYLL ALLAGOA HAMILTON MANEL AND | | 90 BELCHER AVE | MANNYS PAVING AND SEAL COATING | | BROCKTON | MA | 02301 | |
| BERZINAS, DAVID | | PO BOX 57 | | | COLOMA | CA | 95613-0000 | |
| BERZINS HOME CONSTRUCTION | | 108 CROCKED BILLET RD | | | HATBORO | PA | 19040 | |
| BESCHORNER, ZACH | | 723 EASTON AVE | | | WATERLOO | IA | 50702 | |
| BESCHORNER, ZACHARY | | 723 EASTON AVE | | | WATERLOO | IA | 50702 | |
| BESHEAR APPRAISAL SERVICE | | 303 STONEWALL DR | | | SPRINGFIELD | TN | 37172-4416 | |
| BESHEAR APPRAISAL SERVICES | | 2127 MEMORIAL SERVICES | | | SPRINGFIELD | TN | 37172 | |
| BESHEAR APPRAISAL SERVICES | | P. O. BOX 663 | 2127 MEMORIAL BLVD. | | SPRINGFIELD | TN | 37172 | |
| BESIKOF LAW OFFICE | | PO BOX 25202 | | | WOODBURY | MN | 55125 | |
| BESKIN AND ASSOC INC | | PO BOX 62700 | | | VIRGINIA BEACH | VA | 23466-2700 | |
| BESKIN, HERBERT L | | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | |
| BESKIN, HERBERT L | | PO BOX 6186 | | | CHARLOTTESVILLE | VA | 22906-6186 | |
| BESS AND DALEY LAW | | 101 N PLUMOSA ST | | | MERRITT ISLAND | FL | 32953 | |
| BESSEMER BORO LAWRNC | | PO BOX 335 | T C OF BESSMER BORO | | BESSEMER | PA | 16112 | |
| BESSEMER CITY | | 132 W VIRGINIA AVE | | | BESSEMER CITY | NC | 28016 | |
| BESSEMER CITY | | 411 S SOPHIE ST | TREASURER | | BESSEMER | MI | 49911 | |
| BESSEMER TOWNSHIP | | PO BOX 304 | TREASURER BESSEMER TWP | | RAMSAY | MI | 49959 | |
| BESSEMER TOWNSHIP | TREASURER BESSEMER TWP | PO BOX 304 | N 10338 MILE ST | | RAMSEY | MI | 49959 | |
| BESSETTE, THOMAS A | | 1214 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| BESSIE AND SHEILA POWELL AND | | 1407 N 42 ST | ARNOLD WALTERS CONTRCUTION CO INC | | EAST SAINT LOUIS | IL | 62204 | |
| BESSIE SACCO AND HOME SAVER | | 85 PLANTATION DR | GENERAL CONSTRUCTION | | CRANSTON | RI | 02920 | |
| BESSIE WILLIS AND SUNRISE | | 3005 AVE M | CITY CHDO INC | | FORT PIERCE | FL | 34947 | |
| BEST ALLIANCE FORECLOSURE AND LIEN | | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST AND BEST PLLC TRUST ACCNT | | 17 ARLINGTON ST | | | ASHEVILLE | NC | 28801-2005 | |
| BEST APPRAISAL GROUP, INC. | | 40 WEST HANOVER STREET | | | SPRING GROVE | PA | 17362 | |
| BEST ASSETS INC | | 12808 W AIRPORT BLVD STE 260 | | | SUGAR LAND | TX | 77478-6188 | |
| BEST AUTO SALES | | 8068 POWDEBROOK LN | | | SPRINGFIELD | VA | 22153 | |
| BEST BANKRUPTCY SERVICE | | 3350 W AMERICANA TER STE 205 | | | BOISE | ID | 83706 | |
| BEST BUILDERS INC | | 9700 N RODNEY PARHAM STE I 2 | | | LITTLE ROCK | AR | 72227-6252 | |
| BEST BUY AUTO INS AGENCY | | 3917 S CENTRAL | | | PHOENIX | AZ | 85040 | |
| BEST CHOICE COMMERCIAL AND | | 1585 HEBRON LN | | | RIVERDALE | GA | 30296 | |
| BEST CHOICE ROOFING AND HOME | | 136 WALTON FERRY RD STE 4 | | | HENDERSONVILLE | TN | 37075-3772 | |
| BEST CHOICE ROOFING INC | | 136 WALTON FERRY RD STE 4 | | | HENDERSONVILLE | TN | 37075-3772 | |
| BEST CHOICE ROOFING INC | | 136 WALTON TERRY RD STE 4 | | | HENDERSONVILLE | TN | 37075-3772 | |
| BEST CLEANING SERVICE | | 1013 FAIRVIEW RD | | | WEST BRANCH | MI | 48661 | |
| BEST COPY PRODUCTS, INC. | | PO BOX 684 | | | PENNSAUKEN | NJ | 08110-0684 | |
| BEST CUSTODIAL MAINTENANCE, INC. | | 825 N CASS AVE STE 302 | | | WESTMONT | IL | 60559 | |
| BEST ELECTRICAL DISTRIBUTORS INC | | PO BOX 462252 | | | GARLAND | TX | 75046 | |
| BEST FOR LESS CONTRACTING CORP | | 138 DELAWARE AVE | GLENROY WALKER | | FREEPORT | NY | 11520 | |
| BEST HOMES TITLE AGENCY LLC | | 23938 RESEARCH DR STE 100 | | | FARMINGTON HILLS | MI | 48335 | |
| BEST INS SERVICES INC | | PO BOX 2810 | | | BAY CITY | TX | 77404 | |
| BEST INSURORS INC | | PO BOX 6158 | | | RAPID CITY | SD | 57709-6158 | |
| BEST LAW FIRM | | 14300 N NORTHSIGHT BLVD STE 204 | | | SCOTTSDALE | AZ | 85260-3676 | |
| BEST MORTGAGE INC | | 7001 N LOCUST STE 101 | | | GLADSTONE | MO | 64118 | |
| BEST PRICE REALTY | | 4958 FULTON PL | BEST PRICE REALTY | | MURRELLS INLET | SC | 29576 | |
| BEST PROPERTIES INC | | 2114 TRED AVON RD | | | BALTIMORE | MD | 21221 | |
| BEST REAL ESTATE SRV | | 3400 10TH ST 75 | | | MENAMINEE | MI | 49858 | |
| BEST REALTY INC | | 255 WESTERN AVE | | | BRATTLEBORO | VT | 05301 | |
| BEST REALTY LLC | | 42 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| BEST REALTY LLC | | 5411 E STATE ST 1 | | | ROCKFORD | IL | 61108 | |
| BEST REALTY, INC. | | GMAC REAL ESTATE | 1925 CENTRAL AVENUE | | BILLINGS | MT | 59102-4950 | |
| BEST REALTY | | 625 DUTCH LN | | | HERMITAGE | PA | 16148 | |
| BEST ROOFING OF TIDEWATERINC | | PO BOX 1451 | | | VIRGINIA BEACH | VA | 23451 | |
| BEST SALE AND SERVICE | | 8638 S US HWY 6 AND 35 | | | HAMLET | IN | 46532 | |
| BEST SOCAL INVESTMENTS LLC | | 25132 CORTE ANACAPA | | | MURRIETA | CA | 92563 | |
| BEST TERMITE AND PEST CONTROL | | PO BOX 426 | | | POTTS CAMP | MS | 38659 | |
| BEST WEST MORTGAGE GROUP INC | | 3905 STATE ST | SUITE 7-246 | | SANTA BARBARA | CA | 93105 | |
| BEST, JAMES T & BILLIE, KATHRYN M | | 1929 FOCHT AVE | | | ALLENTOWN | PA | 18104-1143 | |
| BEST, SHANNON L | | 8717 CIR DR | | | RURAL HALL | NC | 27045 | |
| BEST, THOMAS & BEST, PATRICIA | | 2350 HEDGEWOOD CIRCLE | | | GASTONIA | NC | 28052 | |
| BEST, WILLIE J | | 91-1069 PAPAA STREET | | | KAPOLEI | HI | 96707-0000 | |
| BESTE, RICHARD L | | 694 TOLEDO ST | | | DUNDEE | MI | 48131-1252 | |
| BESTEAM REALTY | | 3560 4TH AVE | | | SAN DIEGO | CA | 92103 | |
| BESTWICK, ROBERT & BESTWICK, EUGENIE | | 1873 STUART ROAD WEST | | | PRINCETON | NJ | 08540 | |
| BETANCOURT, MAYKEL | | 1415 W 38TH STY | | | HIALEAH | FL | 33012-4729 | |
| BETANCOURT, OSVALDO | | 371 E 62ND | ARLETY BETANCOURT & STAINLESSSTEEMER PROFESSIONAL | | ST HIALEAH | FL | 33013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH A BRUSSELL-HORTON | | 14985 FLATHEAD RD | | | APPLE VALLEY | CA | 92307 | |
| BETH A BUTSCH ATT AT LAW | | 422 N CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| BETH A STOTZKY ATT AT LAW | | 91 N SAGINAW ST STE 204 | | | PONTIAC | MI | 48342 | |
| BETH A YOUNG-LOCKMAN | | 5093 WALNUT RIDGE DR | | | ORLANDO | FL | 32829 | |
| BETH AND ANTHONY NELAND | | 15181 KIRK AVE | AND BARBARA WILLOUGHBY | | PLATTE CITY | MO | 64079 | |
| BETH AND MARTIN SIREKIS | | 2208 VICTORY PALM DR | KHP CONSTRUCTION INC AMERICAN GENERAL | | EDGEWATER | FL | 32141 | |
| BETH ANN BRADY INSURANCE | | 1013 S THIRD ST | | | LA PORTE | TX | 77571-5025 | |
| Beth Ann Maher | | 111 Brinkley Drive | | | Sellersville | PA | 18960 | |
| BETH ARNOLD, MARY | | 355 N ST | | | PECULIAR | MO | 64078 | |
| BETH B CARTER PLLC ATT AT LAW | | PO BOX 1553 | | | DENVER | NC | 28037 | |
| BETH BRENNAN | | 203 3RD AVE NW | | | LONSDALE | MN | 55046 | |
| BETH BROOKS | | 2611 HILLSIDE DR | | | LEWISVILLE | TX | 75077 | |
| BETH BROWN | Star City Realtors, LLC | 1736 Memorial Avenue SW | | | Roanoke | VA | 24015 | |
| BETH BURROW AGENCY | | 5771 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| BETH CENTER SCHOOL DIST | | 526 4TH ST BOX 221 | | | MARIANNA | PA | 15345 | |
| BETH CENTER SCHOOL DISTRICT | | 164 DOBBIE LN | TAX COLLECTOR | | MARIANNA | PA | 15345 | |
| BETH CENTER SCHOOL DISTRICT | | 252 RIDGE RD | T C OF BETH CTR SCH DIST | | BROWNSVILLE | PA | 15417 | |
| BETH CENTER SCHOOL DISTRICT | | 2795 MAIN STRET PO BOX 8 | T C OF BETH CTR SCHOOL DISTRICT | | BEALLSVILLE | PA | 15313 | |
| BETH CENTER SCHOOL DISTRICT | | 2795 MAIN ST | T C OF BETH CTR SCHOOL DISTRICT | | BEALLSVILLE | PA | 15313 | |
| BETH CENTER SCHOOL DISTRICT | T C OF BETH CTR SCH DIST | PO BOX 105 | 9 PIKE VIEW DR | | RICHEYVILLE | PA | 15358 | |
| BETH CENTER SCHOOL DISTRICT | | TAX COLLECTOR | | | MARIANNA | PA | 15345 | |
| BETH CENTER SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 444 | MUNICIPAL BLDG | | FREDERICKTOWN | PA | 15333 | |
| BETH CODDINGTON | | 1215 THONSON RD | | | ROSLYN | PA | 19001 | |
| BETH DAWSON | | 4200 TRAIL RIDGE LANE | | | MINNETONKA | MN | 55345 | |
| BETH DICIOCCIO | | 25 COOLIDGE AVENUE | | | NEWINGTON | CT | 06111 | |
| BETH DOLFO | | 752 BRIGHTWOOD AVE | | | CHULA VISTA | CA | 91910 | |
| BETH FIELDS | | 2607 BURGUNDY DR | | | CINNAMINSON | NJ | 08077 | |
| Beth Geary | | 15 Emmett Court | | | Waterbury | CT | 06706 | |
| BETH GLOSSON | Fast Track Realty | 5575 POPLAR AVE., STE 720 | | | MEMPHIS | TN | 38119 | |
| BETH HARASIMOWICZ | | 340 LEAF ST | | | LONG LAKE | MN | 55356 | |
| Beth Hendrickson | | 1707 Frush Valley Road | | | Temple | PA | 19560 | |
| BETH HILLIARD, MARY | | 389 JOHNNIE DODDS BLVD STE 103 | | | MT PLEASANT | SC | 29464 | |
| Beth Hoffman | | 147 Graceline Blvd | | | Waterloo | IA | 50701 | |
| BETH J WARNER | | 4145 ELMER AVE | | | STUDIO CITY | CA | 91602 | |
| BETH JO ZEITZER | R.O.I. Properties L,L,C | 7310 N. 16TH STREET, STE 180 | | | PHOENIX | AZ | 85020 | |
| BETH KIRKEVOLD | | 2215 WEST FOURTH STREET | | | WATERLOO | IA | 50701 | |
| BETH L ELLINGSON ATT AT LAW | | PO BOX 340394 | | | MILWAUKEE | WI | 53234 | |
| BETH LANG ATT AT LAW | | 1955 W GRANT RD STE 125 | | | TUCSON | AZ | 85745 | |
| BETH MEWALDT | | 3600 ROSEWOOD LN | | | PLYMOUTH | MN | 55441 | |
| Beth Miner | | 1955 220th Avenue | | | Calmar | IA | 52132 | |
| Beth Northrop-Day | | 5738 Zane Avenue North | | | Crystal | MN | 55429 | |
| BETH OLDHAM AND RYAN GARRINGER | | 4950 E CR 550 S | AND SERVICE MASTER ECI | | MUNCIE | IN | 47302 | |
| BETH R ECIJA & MICHAELANGELO C ECIJA | | 1861 VALENCIA AVE | | | CARLSBAD | CA | 92008 | |
| BETH R WRIGHT ATT AT LAW | | 1520 W AIRPORT FWY STE 102 | | | IRVING | TX | 75062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beth R. Setzer, Attorney at Law, P.C. | ALICE JUSTUS, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. | 111 West Broad Street, Suite B | | | Statesville | NC | 28677-5381 | |
| BETH RIESGRAF | | 33048 EAGLE POINT LN | | | HENDERSON | MN | 56044 | |
| BETH SEELIGER | | 16255 FRANCHISE AVENUE WEST | | | ROSEMOUNT | MN | 55068 | |
| BETH SINGER | | 6813 CAMBRIDGE RD | | | SHAKOPEE | MN | 55379 | |
| Beth Sinnwell | | 1758 Thrush Drive | | | Waterloo | IA | 50701 | |
| Beth Siuda | | 240 Holly Drive | | | Chalfont | PA | 18914 | |
| BETH STRATTON, MARY | | 3 DUBLIN DR | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| BETH STRATTON, MARY | | 3 DUBLIN DR | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093 | |
| BETH STRYCHARZ APPRAISER | | 25 WOODLAND SREET | | | HOLYOKE | MA | 01040 | |
| BETH SUZANNE BREGE | | 15673 CHESTNUT | | | ROSEVILLE | MI | 48066 | |
| Beth Walgenbach | | 1964 KNOTTY PINE DR | | | GREEN BAY | WI | 54304-1961 | |
| Beth Wiebbecke | | 203 Parkview Drive | PO Box 351 | | Gilbertville | IA | 50634-0351 | |
| BETH WOLFF REALTORS | | 1775 ST JAMES PL #100 | | | HOUSTON | TX | 77056 | |
| Beth Yanci | | 704 Burbridge Road | | | Hatboro | PA | 19040-4524 | |
| BETH ZADORECKY | | 43057 DEVON LANE | | | CANTON TOWNSHIP | MI | 48187 | |
| BETH, JOSEPH H & BETH, MARY Z | | 12008 BIRDSEYE TERRACE | | | GERMANTOWN | MD | 20874-0000 | |
| Bethann Martin | | 2206 Noras Court | | | North Wales | PA | 19454 | |
| BETHANNE CUTSHALL ATT AT LAW | | 476 HWY A1A STE 2A | | | SATELLITE BCH | FL | 32937 | |
| BETHANY A RALPH ATT AT LAW | | 3294 E MAIN ST | | | AMENIA | NY | 12501 | |
| BETHANY AND JAMES ZIMMERMAN | | 17720 216TH AVE NW | AND BETHANY FORTIER | | BIG LAKE | MN | 55309 | |
| BETHANY BEACH TOWN | | 214 GARFIELD PKWY PO BOX 109 | TC OF BETHANY BEACH TOWN | | BETHANY BEACH | DE | 19930 | |
| BETHANY BEACH TOWN | | 214 GARFIELD PKWY | TC OF BETHANY BEACH TOWN | | BETHANY BEACH | DE | 19930 | |
| BETHANY BORO WAYNE | | 457 WAYNE ST | BEVERLY GILL TAXCOLLECTOR | | BETHANY | PA | 18431 | |
| BETHANY BORO | | 316 ASH ST | TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| BETHANY ID, BYRON | | PO BOX 273 | 3944 MAIN | | BYRON | CA | 94514 | |
| BETHANY INSURANCE | | 6633 HILLCROFT STE 245 | | | HOUSTON | TX | 77081 | |
| BETHANY PROPER LTD PARTNERSHIP | | PO BOX 309 | GROUND RENT | | BETHANY BEACH | DE | 19930 | |
| BETHANY SPECIAL ASSESSMENT | | CITY HALL | TAX OFFICE | | BETHANY | OK | 73008 | |
| Bethany Swafford | | 2500 Iowa St. | | | Cedar Falls | IA | 50613 | |
| BETHANY TOWN CLERK | | 40 PECK RD | | | BETHANY | CT | 06524 | |
| BETHANY TOWN | | 10510 BETHANY CTR RD | TAX COLLECTOR | | E BETHANY | NY | 14054 | |
| BETHANY TOWN | | 10650 BETHANY CTR RD | TAX COLLECTOR | | EAST BETHANY | NY | 14054 | |
| BETHANY TOWN | | 40 PECK RD | TAX COLLECTOR OF BETHANY TOWN | | BETHANY | CT | 06524 | |
| BETHANY TOWNSHIP | | 2242 E MCGREGOR RD | TREASURER BETHANY TWP | | ST LOUIS | MI | 48880 | |
| BETHANY TOWNSHIP | | 3982 E JACKSON RD | TREASURER BETHANY TWP | | SAINT LOUIS | MI | 48880 | |
| BETHANY TOWNSHIP | | 601 BEEKMAN | NANCY WADE TWNSP COLLECTOR | | BETHANY | MO | 64424 | |
| BETHANY TOWNSHIP | BETHANY TWP COLLECTOR | PO BOX 344 | 601 MONSON ST | | BETHANY | MO | 64424 | |
| BETHANY TREASURES | | 150 E ALAMO DR NO 3 | | | CHANDLER | AZ | 85225 | |
| BETHANY | | 206 N 16TH | BETHANY CITY COLLECTOR | | BETHANY | MO | 64424 | |
| BETHANY | | 218 N 16TH PO BOX 344 | CITY COLLECTOR | | BETHANY | MO | 64424 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETHEA, MARY | | 805 E DARGAN ST | SKIPPERS HOME IMPROVEMENT | | DILLION | SC | 29536 | |
| BETHEL BAILEY AND M AND M ROOFING | AND SIDING | 2031 SANDY KNOLL DR | | | MISSOURI CITY | TX | 77489-2901 | |
| BETHEL CITY | | PO BOX 388 | BETHEL CITY | | BETHEL | AK | 99559 | |
| BETHEL COMMONS CONDOMINIUM | | 6255 CORPORATE CTR DR | C O THE CHASE BOWEN CO | | DUBLIN | OH | 43016 | |
| BETHEL PARK BORO ALLEGH CENTRAL | | 2940 S PARK RD | | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK BORO ALLEGH | | 7100 BAPTIST RD | MUNICIPALITY OF BETHEL PARK | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK BORO ALLEGH | | 7100 BAPTIST RD | T C OF BETHEL PARK BORO | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK MUNICIPALITY | | 5100 W LIBRARY AVE | | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK SD BETHEL PARK BORO | | 2940 S PARK RD | | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK SD BETHEL PARK BORO | | 7100 BAPTIST RD | T C OF BETHEL PARK BORO SCH DIST | | BETHEL PARK | PA | 15102 | |
| BETHEL PARK SD BETHEL PARK BORO | | PO BOX 456 | CENTRAL TAX BUREAU | | BRIDGEVILLE | PA | 15017 | |
| BETHEL SPRINGS CITY T C | | 4066 MAIN ST | CITY HALL | | BETHEL SPRINGS CITY | TN | 38315 | |
| BETHEL SPRINGS CITY | | 4066 MAIN ST CITY HALL | TAX COLLECTOR | | BETHEL SPRINGS | TN | 38315 | |
| BETHEL SPRINGS CITY | TAX COLLECTOR | PO BOX 214 | CITY HALL | | BETHEL SPRINGS | TN | 38315 | |
| BETHEL TOWN CLERK | | 1 SCHOOL ST | BETHEL MUNICIPAL CTR | | BETHEL | CT | 06801 | |
| BETHEL TOWN CLERK | | 1 SCHOOL ST | | | BETHEL | CT | 06801 | |
| BETHEL TOWN CLERK | | BOX 404 | ATTN REAL ESTATE RECORDING | | BETHEL | VT | 05032 | |
| BETHEL TOWN CLERK | | ONE SCHOOL ST | BETHEL MUNICIPAL CTR | | BETHEL | CT | 06801 | |
| BETHEL TOWN | | 1 SCHOOL ST | TAX COLLECTOR OF BETHEL TOWN | | BETHEL | CT | 06801 | |
| BETHEL TOWN | | 100 N ST | DEBRA GABRIEL TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| BETHEL TOWN | | 134 S MAIN ST | BETHEL TOWN TAX COLLECTOR | | BETHEL | VT | 05032 | |
| BETHEL TOWN | | 19 MAIN ST | BETHEL TOWN TAXCOLLECTOR | | BETHEL | ME | 04217 | |
| BETHEL TOWN | | PO BOX 233 | TAX COLLECTOR | | BETHEL | DE | 19931 | |
| BETHEL TOWN | | PO BOX 274 | | | BETHEL | CT | 06801 | |
| BETHEL TOWN | | PO BOX 310 | T C OF BETHEL TOWN | | BETHEL | DE | 19931 | |
| BETHEL TOWN | | PO BOX 561 | DEBRA GABRIEL TAX COLLECTOR | | WHITE LAKE | NY | 12786 | |
| BETHEL TOWN | | RD 1 BOX 335 | TOWN OF BETHEL | | BETHEL | VT | 05032 | |
| BETHEL TOWNSHIP ARMSTR | | 3192 RIDGE RD | DEBORAH A BETTIS COLLECTOR | | FORD CITY | PA | 16226 | |
| BETHEL TOWNSHIP ARMSTR | | RD 3 BOX 139 | TAX COLLECTOR OF BETHEL TOWNSHIP | | FORD CITY | PA | 16226 | |
| BETHEL TOWNSHIP BERKS | T C OF BETHEL TOWNSHIP | PO BOX 4 | 765 AIRPORT RD | | BETHEL | PA | 19507 | |
| BETHEL TOWNSHIP BERKS | T C OF BETHEL TOWNSHIP | PO BOX 4 | 888 AIRPORT RD | | BETHEL | PA | 19507 | |
| BETHEL TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| BETHEL TOWNSHIP DELAWARE COUNTY | | 1082 BETHEL RD | | | GARNET VALLEY | PA | 19060 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETHEL TOWNSHIP DELAWR | | 1183 CHELSEA RD | TC OF BETHEL TOWNSHIP | | ASTON | PA | 19014 | |
| BETHEL TOWNSHIP DELAWR | | 1464 POWELL CIR | TC OF BETHEL TOWNSHIP | | GARNET VALLEY | PA | 19060 | |
| BETHEL TOWNSHIP FULTON | | 3247 PIGEON COVE RD | T C OF BETHEL TOWNSHIP | | WARFORDSBURG | PA | 17267 | |
| BETHEL TOWNSHIP LEBNON | | 2637 S PINE GROVE ST | T C OF BETHEL TOWNSHIP | | LEBANON | PA | 17046 | |
| BETHEL TOWNSHIP | | 688 SCHMIDT RD | TREASURER BETHEL TWP | | BRONSON | MI | 49028 | |
| BETHEL TOWN | TOWN OF BETHEL | PO BOX 1660 | 19 MAIN ST | | BETHEL | ME | 04217 | |
| BETHEL TWP | | BOX 18 | | | WARFORDSBURG | PA | 17267 | |
| BETHEL VILLAGE CONDOMINIUM | | PO BOX 61535 | C O REAL PROPERTY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| BETHEL VILLAGE | | 9054 COTTER ST | | | LEWIS CENTER | OH | 43035 | |
| BETHEL, DONALD L & BETHEL, TERESA I | | C/O SIRVA RELOCATION LLC | 330 FERNBROOK LANE N SUITE 300 | | PLYMOUTH | MN | | |
| BETHESDA REAL ESTATE INC | | 12 W 24488 BLUEMOUND RD | | | WAUKESHA | WI | 53188 | |
| BETHESDA REALTY | | 1513 TYONEK DR | | | DURHAM | NC | 27703 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 10 E CHURCH ST PO BOX 410 | | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 10 E CHURCH ST PO BOX 410 | TC OF BETHLEHEM AREA SCHOOL DIST | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 10 E CHURCH ST | BETHLEHEM AREA SD | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 10 E CHURCH ST | TC OF BETHLEHEM AREA SCHOOL DIST | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 10 E CHURCH ST | TC OF BETHLEHEM CITY SCH DIST | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE ST | TC OF BETHLEHEM AREA SD | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 941 LONG ST | BETHLEHEM AREA SD | | BETHLEHEM | PA | 18015 | |
| BETHLEHEM AREA SCHOOL DISTRICT | BETHLEHEM AREA SD | 10 E CHURCH STREET | | | BETHLEHEM, | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | T.C. OF BETHLEHEM AREA SCHOOL DIST. | 10 E CHURCH STREET | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | TC OF BETHLEHEM CITY SCH DIST | PO BOX 410 | 10 E CHURCH ST | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CEN SCH TN NEW SCOTLAND | | 90 ADAMS ST BOX 181 | RECEIVER OF TAXES SCHOOL | | DELMAR | NY | 12054 | |
| BETHLEHEM CEN SCH TN NEW SCOTLAND | | PO BOX 181 | RECEIVER OF TAXES SCHOOL | | DELMAR | NY | 12054 | |
| BETHLEHEM CEN SCH TN OF BETHLEHEM | | 445 DELAWARE AVE | RECIEVER OF TAXES SCHOOL | | DELMAR | NY | 12054 | |
| BETHLEHEM CENTER SD EAST BETHLEH | | 194 CRAWFORD RD | T C OF BETHLEHEM CTR SD | | FREDRICKSTOWN | PA | 15333 | |
| BETHLEHEM CITY  PTNRTHMP | TAX COLLECTOR OF BETHLEHEM CITY | 10 E CHURCH ST | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CITY CITY BILL PTLEHIGH | | 10 E CHURCH ST | T C OF BETHLEHEM CITY | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CITY CO BILL PT | | 17 S SEVENTH ST RM 119 | COUNTY OF LEHIGH | | ALLENTOWN | PA | 18101 | |
| BETHLEHEM CITY CO BILL PTLEHIGH | | 17 S SEVENTH ST RM 119 | COUNTY OF LEHIGH | | ALLENTOWN | PA | 18101 | |
| BETHLEHEM CITY CTY BILL PTLEHIGH | | PO BOX 410 | RUTH HAYDEN TAX COLLECTOR | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM CITY PTNRTHMP | | 10 E CHURCH ST PO BOX 410 | | | BETHLEHEM | PA | 18016 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETHLEHEM CITY PTNRTHMP | | 10 E CHURCH ST PO BOX 410 | TAX COLLECTOR OF BETHLEHEM CITY | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM CITY PTNRTHMP | | 10 E CHURCH ST | TAX COLLECTOR OF BETHLEHEM CITY | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM TOWN CLERK | | 254 LAKES RD | | | BETHLEHEM | CT | 06751 | |
| BETHLEHEM TOWN CLERK | | PO BOX 160 | | | BETHLEHEM | CT | 06751 | |
| BETHLEHEM SCHOOLS | | 445 DELAWARE AVE | RECIEVER OF TAXES SCHOOL | | DELMAR | NY | 12054 | |
| BETHLEHEM TOWN | | 36 MAIN ST TOWN OFFICE BLDG | TAX COLLECTOR OF BETHLEHEM TOWN | | BETHLEHEM | CT | 06751 | |
| BETHLEHEM TOWN | | 445 DELAWARE AVE | TOWN OF BETHLEHEM | | DELMAR | NY | 12054 | |
| BETHLEHEM TOWN | | BOX 185 TOWN OFFICE 2155 MAIN ST | BETHLEHEM TOWN | | BETHLEHEM | NH | 03574 | |
| BETHLEHEM TOWN | | BOX 185 TOWN OFFICE 2155 MAIN ST | TOWN OF BETHLEHEM | | BETHLEHEM | NH | 03574 | |
| BETHLEHEM TOWNSHIP NRTHMP T C | | 4225 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP NRTHMP | | 4225 EASTON AVE | TREASURER OF BETHLEHEM TWP | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP NRTHMP | TREASURER OF BETHLEHEM TWP | 4225 EASTON AVENUE | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP | | 253 SE 100 RD | KIMBERLY J LONG TWP COLLECTOR | | CLINTON | MO | 64735 | |
| BETHLEHEM TOWNSHIP | | 405 MINE RD | BETHLEHEM TWP COLLECTOR | | ASBURY | NJ | 08802 | |
| BETHLEHEM TOWNSHIP | | 405 MINE RD | TAX COLLECTOR | | ASBURY | NJ | 08802 | |
| BETHLEHEM TOWNSHIP | | 4225 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWN | TAX COLLECTOR OF BETHLEHEM TOWN | PO BOX 160 | 36 MAIN ST | | BETHLEHEM | CT | 06751 | |
| BETHWORTH SCHOOL DIST | | PO BOX 489 | | | COKEBURG | PA | 15324 | |
| Betina Miller | | 15825 Quorum Dr #2324 | | | Addison | TX | 75001 | |
| BETSEYS REAL ESTATE CONSULTING | | 421 RIGHTMYER DR | | | ROANOKE RAPIDS | NC | 27870 | |
| BETSY A BOBITT AND FAITH WORKS | | 8215 AXSON ST | CONSTRUCTION | | JACKSONVILLE | FL | 32221 | |
| BETSY A HITE REAL VALUE APPRAISERS | | 5925 MARATHON EDENTON RD | | | WILLIAMSBURG | OH | 45176 | |
| BETSY ALMAGUER AND WACHOVIA BNK | | 1052 NW 129 CT | CONCEPCION CARBALLIDO CITIZENS CLAIMS CONS | | MIAMI | FL | 33182 | |
| BETSY DAVID | | 14 LILAC LN | | | YARMOUTHPORT | MA | 02675 | |
| BETSY DOSS | RE/MAX Capital City | 13018 RESEARCH- A BLVD | | | AUSTIN | TX | 78750 | |
| Betsy Galarza | | 33 Concord Street | | | Bristol | CT | 06010 | |
| BETSY L YBARRA AND | | 4502 N 71ST AVE | THE USA CRISTIAN SERVICE ROOF | | PHOENIX | AZ | 85033 | |
| BETSY SMITH PROPERTIES | | 306 SJACKSON ST | | | BROOKHAVEN | MS | 39601 | |
| BETSY SMITH | | 953 HWY 141 | | | WHITE SALMON | WA | 98672 | |
| BETSY SOPOCI | | 31 W SPINDLE TREE CIR | | | SPRING | TX | 77382 | |
| BETT MCCARTHY | | PO BOX 481 | | | BARNSTABLE | MA | 02630 | |
| BETTASSO AND ASSOCIATES INC | | 777 S MAIN ST | | | PRINCETON | IL | 61356 | |
| BETTE THARPE AND KEN | | 410 S E ST | MANLEY HOMES INC | | PENSACOLA | FL | 32502-5301 | |
| BETTENCOURT CLIFF PC | | 4291 AUSTIN BLUFFS PKWY STE 104 | | | COLORADO SPRINGS | CO | 80918 | |
| BETTENCOURT-PULIDO, CINDY & PULIDO, RAYMOND | | 5004 GLOUCHESTER CT | | | SAN JOSE | CA | 95136-2915 | |
| BETTENDORF ABSTRACT | | 1987 SPRUCE HILLS DR | | | BETTENDORF | IA | 52722 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTER BUILDING CONSTRUCTION INC | | 445 S FIGUEROA ST STE 2700 | | | LOS ANGELES | CA | 90071 | |
| BETTER BUILDING CONSTRUCTION | | 445 S FIGUEROA ST STE 2700 | | | LOS ANGELES | CA | 90071 | |
| BETTER BUILT CONTRACTORS INC | | 127 SANDY OAK LN | | | COPPELL | TX | 75019 | |
| BETTER BUILT LUMBER AND SUPPLY INC | | 17350 S CICERO AVE | | | COUNTRY CLUB HILLS | IL | 60478 | |
| BETTER BUILT LUMBER AND SUPPLY | | 5155 S KOLIN AVE | INC AND NOEL AND DIANA BALBUENA | | CHICAGO | IL | 60632-4614 | |
| BETTER BUILT RESTORATION INC | | 5465 NANSEMOND PKWY | | | SUFFOLK | VA | 23435 | |
| BETTER HOMES AND GARDENS REAL ESTAT | | 630 SAN RAMON VALLEY BLVD | | | DANVILLE | CA | 94526 | |
| BETTER HOMES AND GARDENS | | 2500 W NASH ST STE B | | | WILSON | NC | 27896 | |
| BETTER HOMES REALTY INC | | 321 N PACE BLVD | | | PENSACOLA | FL | 32505 | |
| BETTER HOMES REALTY MANN AND ASSOC | | 3000 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| BETTER HOMES REALTY | | 1430 LEIMERT BL | | | OAKLAND | CA | 94602 | |
| BETTER HOMES REALTY | | 321 N PACE BLVD | | | PENSACOLA | FL | 32505 | |
| BETTER HOMES REALTY | | 321 N PACE | | | PENSACOLA | FL | 32505 | |
| BETTER HOMES REALTY | | 47 NATOMA ST STE B2 | | | FOLSOM | CA | 95630 | |
| BETTER HOMES TRI OHIO REALTY | | 15387 ST ROUTE 170 | | | EAST LIVERPOOL | OH | 43920 | |
| BETTER POOL MANAGEMENT | | 13044 BUSTLETON AVE | | | PHILADELPHIA | PA | 19116 | |
| BETTER PROPERTIES GMAC | | 5225 RIDGE DR NE | | | TACOMA | WA | 98422 | |
| BETTER PROPERTIES REAL ESTATE | | 6223 MOUNT TACOMA DR SW | | | LAKEWOOD | WA | 98499 | |
| BETTER QUALITY CONSTRUCTION | | 300 HARBIN RD PO BOX 318 | | | UVALDA | GA | 30473 | |
| BETTER ROOFING USA INC | | 1232 SW 72ND ST | | | OKLAHOMA CITY | OK | 73139 | |
| BETTER ROOFING | | 1720 W 52ND | | | DENVER | CO | 80221 | |
| BETTER WAY SERVICES INC | | 2021 E 14TH ST | | | TUCSON | AZ | 85719 | |
| BETTERSON REALTY | | 3113 ROSEHEATH AVE | | | LITHONIA | GA | 30038 | |
| BETTERSON REALTY | | 3113 ROSEHEATH LN | | | LITHONIA | GA | 30038 | |
| BETTERWAY CONSTRUCTION CO | | 3811 N 4TH ST | | | MILWAUKEE | WI | 53212 | |
| BETTES BOUNCES | | 1937 MACDADE BLVD | | | WOODLYN | PA | 19094 | |
| BETTEY AND PERRY DAVIDSON | | 7829 BELLWOOD DR | | | INDIANAPOLIS | IN | 46226 | |
| BETTIE A HINES AND ANDRONICUS T | | 901 HILL RIDGE DR | FOUSE AND BUILDING COMPANY NO7 | | ANTIOCH | TN | 37013 | |
| BETTIE BUCK AND MORGAN AND | | 3605 OLE MISS DR | MORGAN | | CASSELBERRY | FL | 32070 | |
| BETTINA AND ARNOLD FLOYD | | 1312 SEDGEFIELD ST | | | DURHAM | NC | 27705 | |
| BETTIS JR, HARRY | | 710 PINEHURST DR | | | MIDLAND | TX | 79705 | |
| BETTIS, LINDA D | | 309 10TH AVE | | | COLONA | IL | 61241 | |
| BETTRY EATON AND PATE AND CO INC | | 950 HITCHING POST LN | | | BIRMINGHAM | AL | 35210 | |
| BETTS AND CO | | 703 LIGHTFOOT LN | | | MADISONVILLE | KY | 42431 | |
| BETTS PATTERSON & MINES PS - PRIMARY | | One Convention Place 701 Pike Street Suite 1400 | | | Seattle | WA | 98101-3927 | |
| BETTS PATTERSON & MINES PS | | One Convention Place | 701 Pike Street Suite 1400 | | Seattle | WA | 98101-3927 | |
| BETTS PATTERSON AND MINES PS | | 701 PIKE ST | ONE CONVENTION PL STE 1400 | | SEATTLE | WA | 98101 | |
| BETTS, GREGORY L | | 528 STONE RD | | | PINSON | TN | 38366 | |
| BETTS, JAMES E & BETTS, YULINDA L | | 4090 TARA DR | | | FOREST PARK | GA | 30297 | |
| BETTY A SOUTHARD AND | | 1836 BEVERLY CIR | PETE AND RONS TREE SERVICE INC | | CLEARWATER | FL | 33764 | |
| BETTY A WOMBLE | | 8137 SCOTTS LEVEL ROAD | | | PIKESVILLE | MD | 21208 | |
| BETTY ALLEN PC | | 3141 HOOD ST STE 400 | | | DALLAS | TX | 75219 | |
| BETTY AND CLYDE FIELDER AND M D | | 13286 HWY 50 | ROSS CONSTRUCTION CO INC | | CAMP HILL | AL | 36850 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY AND KENNETH GOODLETT | | 5569 MILL RD | | | MOUNT EDEN | KY | 40046 | |
| BETTY AND LEROY DUNN | | 13189 SW PEMBROKE CIR N | | | LAKE SUZY | FL | 34269-6908 | |
| BETTY AND MICHAEL KNISKERN | | 52 FITZHUGH AVE | | | WESTMINISTER | MD | 21157 | |
| BETTY AND ROBERT GUMZ AND | | FOND DU LAC 155 WOODWARD ST | SCHROEDERS SERVICEMASTER OF | | FOND DU LAC | WI | 54935 | |
| BETTY ANDERSON AND TODD HARRIS | | 13713 JOHNS GIN RD | CONSTRUCTION | | KEITHVILLE | LA | 71047 | |
| BETTY ANTONICH, MARY | | PO BOX 727 | | | DAYTONA BEACH | FL | 32115 | |
| BETTY B FUQUA AND | | 1915 FAIRVIEW WAY | JUSTICE HOME IMPROVEMENT INC AND TLC CONSTRUCTION | | GREENVILLE | NC | 27858 | |
| BETTY B GRIECO AND WENDELL BUILDING | | 5132 W 24TH ST | MAINTENANCE AND CONSTRUCTION | | CICERO | IL | 60804 | |
| BETTY BELOHLAVEK BROKAW | | 13916 SHORESIDE COURT | | | SAVAGE | MN | 55378 | |
| BETTY BLANCO ESQ ATT AT LAW | | 2103 CORAL WAY STE 306 | | | MIAMI | FL | 33145 | |
| BETTY BRETSCHNEIDER AND GNS | | 16208 N 65TH | CONSTRUCTION | | GLENDALE | AZ | 85306 | |
| BETTY CAROL HARTON AND | | 2216 PLEASANT VALLEY RD | CHARLES TIPTON | | ODENVILLE | AL | 35120 | |
| BETTY COLSTON AND CAROLINA | | 835 HASTY RD | RESTORATION AND CONST | | MARSHVILLE | NC | 28103 | |
| BETTY CONWAY AND | | DAVID CONWAY | 304 N FRANEY S | | BAYARD | NM | 88023 | |
| BETTY COX CHRISTY COX AND | | 5262 VALDOSTA HWY | JOSEPH COX | | BARNEY | GA | 31625 | |
| BETTY DAVIS | | 3407 STANTON RD SE | #104 | | WASHINGTON | DC | 20020 | |
| BETTY EVANS AND UNIVERSAL | | 4100 BROMPTON RD | MAINTENANCE AND CONSTRUCTION | | MEMPHIS | TN | 38118 | |
| BETTY F DENEAL AND | | 3102 5TH ST E | CHEAVES MASONRY AND CONSTRUCTION INC | | BRADENTON | FL | 34208 | |
| BETTY GOETZ | | 9308 SAN CARLOS STREET | | | SPRING VALLEY | CA | 91977 | |
| BETTY GRONER ATT AT LAW | | 3584 RIDGEWOOD RD | | | AKRON | OH | 44333 | |
| BETTY HARLEY & JAN VIERRA | | 2021 IRVINE AVENUE | | | COSTA MESA | CA | 92627 | |
| BETTY J CATO AND ROBERT LEE | | 19 N LAKE PT | BROWN CONSTRUCTION | | COLUMBIA | SC | 29229-4333 | |
| BETTY J PHIFER SRA | | 9807 COTTRELL TER | | | SILVER SPRING | MD | 20903-1919 | |
| BETTY JEWETT | | 309 LOMA | | | WATERLOO | IA | 50701 | |
| BETTY JO CAIN AND M AND M PAINTING | | 3252 CRETE AVE | DBA MARK MRAZIK | | MEMPHIS | TN | 38111 | |
| BETTY JONES AND VICTOR ROSA | | 9106 JOUSTING LN | AND RONNIE SHADE | | UPPER MARLBORO | MD | 20772 | |
| BETTY KING | | 5806 WALNUT ST | | | OAKLAND | CA | 94605-1333 | |
| BETTY KNELL | | 1750 WHITTIER AVE #58 | | | COSTA MESA | CA | 92627 | |
| BETTY L STAHL AND WARGOLET | | 2652 S 15TH PL | CONSTRUCTION | | MILWAUKEE | WI | 53215 | |
| BETTY L SWEARINGEN SRA | | 14005 S HWY 301 | | | SUMMERFIELD | FL | 34491-3208 | |
| BETTY L SWEARINGEN SRA | | 14444 S HWY 301 | | | SUMMERFIELD | FL | 34491 | |
| BETTY LEBLANC REALTY | | PO BOX 1042 | | | ABBEVILLE | LA | 70511-1042 | |
| BETTY M RUSSELL | | 102 HAZELWOOD AVE | | | STONEWOOD | WV | 26301 | |
| BETTY PEARSON AND ROYALTY | | 613 HUTCHINS AVE | | | COLOMBUS | IN | 47201 | |
| BETTY PERRY LESTER PERRY | | 4323 4325 W GRAND | AND YEAR ROUND CONSTRUCTION | | DETROIT | MI | 48238 | |
| BETTY PITTS CARTWRIGHT ATT AT LA | | PO BOX 1330 | | | JAY | OK | 74346 | |
| Betty Quicksall | | 3617 Routh St. | Unit F | | Dallas | TX | 75219 | |
| BETTY ROBERTS | | 5487 HOPPENVILLE ROAD | | | GREEN LANE | PA | 18054 | |
| BETTY S LANGLEY AND | | LOT E 168 THIS AINT IT RD | GLEN LANGLEY | | DADEVILLE | AL | 36853 | |
| BETTY SAMUEL | | P.O. BOX 241538 | | | APPLE VALLEY | MN | 55124 | |
| BETTY SANDERS REALTORS | | 214 TIMBERLINE DR | | | GEORGETOWN | IL | 61846 | |
| BETTY SAVAGE | | 11730 LANEVIEW DRIVE | | | HOUSTON | TX | 77070 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY STEINBACHER | Century 21 Betty Steinbacher | 1008 WASHINGTON BLVD. | | | WILLIAMSPORT | PA | 17701 | |
| BETTY SWEARINGEN, SRA | | 14444 S. HIGHWAY 301 | | | SUMMERFIELD | FL | 34491 | |
| BETTY VOLLBRECHT | | 622 CAMPBELL AVE | | | WATERLOO | IA | 50701 | |
| BETTY WILSON | | 324 W LAKE VICTORIA CIRCLE | | | DELAND | FL | 32724 | |
| BETTY WRIGHT AND HOLMES THAT | | 4932 PARKWEST DR | STAND INC | | STONE MOUNTAIN | GA | 30088 | |
| BETTY WRIGHT | | 2280 BOULDER RD | | | CHANHASSEN | MN | 55317 | |
| BETTY YVONNE NEALY HILL AND | | 2454 WELLINGTON CHASE DR | LYNWOOD HILL JR | | CONCORD | NC | 28027 | |
| BETTYE S BEDWELL ATT AT LAW | | 200 JEFFERSON AVE STE 202 | | | MEMPHIS | TN | 38103 | |
| BETTYE VENETZ ESTATE AND | | 1400 MEADOW LN | N SKY ELEC SVCS INC | | CHINO VALLEY | AZ | 86323 | |
| BETZ, DAVID B & BETZ, KIMBERLY S | | 1813 UPPER VALLEY DR | | | WEST JEFFERSON | OH | 43162 | |
| BETZ, JAMES D & BETZ, LORETTA D | | 7070 VIA RAMADA | | | SAN JOSE | CA | 95139 | |
| Betz, Jennifer B | | 4500 N PROVIDENCE AVE APT 6 | | | APPLETON | WI | 54913-8039 | |
| BETZ, JOSEPH T | | 340 POPLAR RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21221 | |
| BETZ, JOSEPH T | | 340 POPLAR RD | COLLECTOR OF GROUND RENT | | ESSEX | MD | 21221 | |
| BEUCLER, ROBERT | | 3030 3RD ST | | | PHOENIX | AZ | 85012 | |
| BEULAH VILLAGE | | BOX 326 | TREASURER | | BEULAH | MI | 49617 | |
| BEULAH VILLAGE | TREASURER | PO BOX 326 | 7226 COMMERCIAL AVE | | BEAULAH | MI | 49617 | |
| BEULAVILLE TOWN | | PO BOX 130 | | | BEULAVILLE | NC | 28518 | |
| BEULAVILLE TOWN | | PO BOX 130 | TAX COLLECTOR | | BEAULAVILLE | NC | 28518 | |
| BEUSCHER, DENISE J | | 51 DAISY ST | AND ALWAYS RESTORATION CORP | | EAST PATCHOGUE | NY | 11772 | |
| BEV SHERRATT | | 40960 CALIFORNIA OAKS RD #163 | | | MURRIETA | CA | 92562 | |
| BEV WIDMEYER APPRAISALS | | PO BOX 96 | | | ELWOOD | IN | 46036 | |
| BEVAN, GENE | | 13904 110 AVE CT E | | | PUYALLUP | WA | 98374 | |
| BEVCO INC | | 1300 WALNUT HILL LN | | | BALTIMORE | MD | 21204 | |
| BEVCO INC | | 1300 WALNUT HILL LN | BEVCO INC | | TOWSON | MD | 21204 | |
| BEVCO INC | | 1300 WALNUT HILL LN | GROUND RENT PAYEE | | TOWSON | MD | 21204 | |
| BEVCO INC | | 1300 WALNUT HILL LN | TAX COLLECTOR | | TOWSON | MD | 21204 | |
| BEVENT TOWN | | 5062 SHANTE TOWN DR | TREASURER | | ROSHOLT | WI | 54473 | |
| BEVENT TOWN | | 5682 SHANTYTOWN DR | BEVENT TOWN TREASURER | | ROSHOLT | WI | 54473 | |
| BEVENT TOWN | | 5682 SHANTYTOWN DR | TREASURER BEVENT TOWNSHIP | | ROSHOLT | WI | 54473 | |
| BEVERIDGE, BOB | | 1021 BLOSSOM HILL RD | | | SAN JOSE | CA | 95123 | |
| BEVERLEY LOPEZ ATT AT LAW | | 2130 S ACADEMY BLVD STE 103 | | | COLORADO SPRINGS | CO | 80916 | |
| BEVERLEY MCGREW WALKER ATT AT LAW | | 6776 SW FWY STE 255 | | | HOUSTON | TX | 77074 | |
| BEVERLY & MARVIN BLACKETER | | 213 DOLPHIN CT | | | ALABASTER | AL | 35007 | |
| BEVERLY A FLEISHMAN ATT AT LAW | | 205 5TH AVE S STE 316 | | | LA CROSSE | WI | 54601 | |
| BEVERLY ALFORD AND JONES | | 310 DURANT DR | CONSTRUCTION | | LAKE CITY | SC | 29560 | |
| BEVERLY AND ANDY CHINCHILLA | | 1094 LAUREL CT | AND CHINCHILLA CONSTRUCTION CO INC | | MANSFIELD | TX | 76063 | |
| BEVERLY AND CHARLES VENTURA | | 2049 RAINBOW FARMS D | | | SAFETY HARBOR | FL | 34695 | |
| BEVERLY AND JOHNNY WALLACE AND | | 2213 RITA CT | ABSOLUTE ROOFING INC | | IRVING | TX | 75060 | |
| BEVERLY AND JOSEPH HILL | | 6450 MILSTEAD RD | | | INDIAN HEAD | MD | 20640 | |
| BEVERLY AND MARK MIXON | | 10407 JANSON DR | | | SAINT LOUIS | MO | 63136 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY ANDERSON JOHN ANDERSON | | 3512 HEATHER GLEN DR | AND LIFETIME ROOFING CO INC | | FLOWER MOUNDS | TX | 75028 | |
| BEVERLY B HARRIS ATT AT LAW | | PO BOX 1272 | | | BLAIRSVILLE | GA | 30514 | |
| BEVERLY BAKER | | 2920 WINDING LN | | | ANTIOCH | CA | 94531-7118 | |
| BEVERLY BLEVINS JONA PARMAN | | 1101 W LOGAN | AND JIM HAM CONSTRUCTION | | GUTHRIE | OK | 73044 | |
| BEVERLY BOVA SCARINO SRA IFA | | PO BOX 622 | | | NEW MONMOUTH | NJ | 07748 | |
| BEVERLY CARMAN AND | | ROBERT CARMAN | 222 BELLMORE ROAD | | EAST MEADOW | NY | 11554 | |
| BEVERLY CITY TAX COLLECTOR | | 446 BROAD ST | | | BEVERLY | NJ | 08010 | |
| BEVERLY CITY | | 191 CABOT ST | BEVERLY CITY TAXCOLLECTOR | | BEVERLY | MA | 01915 | |
| BEVERLY CITY | | 191 CABOT ST | | | BEVERLY | MA | 01915 | |
| BEVERLY CITY | | 191 CABOT ST | CITY OF BEVERLY | | BEVERLY | MA | 01915 | |
| BEVERLY CITY | | 191 CABOT ST | KATHLEEN KILLEEN TC | | BEVERLY | MA | 01915 | |
| BEVERLY CITY | | 446 BROAD ST PO BOX 128 | TAX COLLECTOR | | BEVERLY | NJ | 08010 | |
| BEVERLY CITY | | 446 BROAD ST | BEVERLY CITY TAXCOLLECTOR | | BEVERLY | NJ | 08010 | |
| BEVERLY CITY | BEVERLY CITY - TAXCOLLECTOR | 191 CABOT STREET | | | BEVERLY, | MA | 01915 | |
| BEVERLY COSBY | | 315 WENDELL CT | | | WATERLOO | IA | 50703 | |
| BEVERLY DANA PROPERTY VALUES | | 3104 RUSHLAND DR | | | KETTERING | OH | 45419 | |
| BEVERLY DANA PROPERTY VALUES | | 432 MEADOWVIEW DR | | | DAYTON | OH | 45459 | |
| BEVERLY DANA PROPERTY VALUES | | 6450 SWEET BRIAR LN | | | DAYTON | OH | 45459 | |
| BEVERLY DOPKIN C O MARK D DOPKIN | | SUN LIFE BLDG 10TH FLR | | | BALTIMORE | MD | 21201 | |
| BEVERLY EMMA | | 224 WOODS LN | | | SOMERDALE | NJ | 08083-2643 | |
| Beverly Eyre | Koogler/Eyre Realtors | 4203 Curliss Ln. | | | Batavia | OH | 45103 | |
| BEVERLY FIELDS AND BARBARA | RAXTER AND JME PROPERTIES INC | 7404 TOWN CENTER BLVD APT 415 | | | ROSENBERG | TX | 77471-6225 | |
| BEVERLY FIELDS | | 2106 GOODWIN LANE | | | NORTH WALES | PA | 19454 | |
| BEVERLY FOX ESQ | | 1860 N PINE ISLAND RD STE 106 | | | PLANTATION | FL | 33322 | |
| BEVERLY G CARSWELL ATT AT LAW | | 924 NOBLE AVE | | | BRIDGEPORT | CT | 06608 | |
| Beverly Gill | | 416 Oaklawn | | | Waterloo | IA | 50701 | |
| BEVERLY GIMON | | 54 PROSPECT STREET | | | RAMSEY | NJ | 07446 | |
| BEVERLY GORDON CLERK OF COURT | | ST HELENA PARISH | 21 ST JUDICIAL DISTRICT COURT | | LOUISIANA | | 70441 | |
| BEVERLY GOSS AND KOKOU AGBODZI | | 1927 BARNES AVE | AND GREAT CONTRACTING CO | | BRONX | NY | 10462 | |
| Beverly Grant | | 114 Kingston Road | | | Cheltenham | PA | 19012 | |
| BEVERLY GROUP INC | | 660 4TH STREET | STE 116 | | SAN FRANCISCO | CA | 94107 | |
| BEVERLY HANKS AND ASSOCIATES INC | | 300 EXECUTIVE PORK | | | ASHEVILLE | NC | 28801 | |
| BEVERLY HARPER DIGGLES AND | | 3919 HAPPY CANYON CT | EDS CARPENTRY AND REMODELING | | DALLAS | TX | 75241 | |
| BEVERLY HAYDEN | | 301 PHEASANT AVE | | | ATKINS | IA | 52206 | |
| BEVERLY HEMPHILL | | 10340 N 117TH PLACE | | | SCOTTSDALE | AZ | 85259 | |
| BEVERLY HILL TERRACE CONDO ASSOC | | 300 KIMBALL ST STE 206 | C O NEW VISTA CORP | | WOODBRIDGE | NJ | 07095 | |
| BEVERLY HILLS VILLAGE | | 18500 W THIRTEEN MILE RD | | | BEVERLY HILLS | MI | 48025 | |
| BEVERLY HILLS VILLAGE | | 18500 W THIRTEEN MILE RD | TREASURER | | BEVERLY HILLS | MI | 48025 | |
| BEVERLY HILLS VILLAGE | | 18500 W THIRTEEN MILE RD | TREASURER | | FRANKLIN | MI | 48025 | |
| BEVERLY HILLS VILLAGE | TREASURER | 18500 W THIRTEEN MILE ROAD | | | BEVERLY HILLS | MI | 48025 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY HOLLAND | | 465 HARVEY TRAIL | | | AZLE | TX | 76020 | |
| BEVERLY HOPSON AND LEE DUNNIGAN | | 2003 27TH AVE | | | MERIDIAN | MS | 39301 | |
| BEVERLY HUBBARD, JR | | 6207 PALMETTO DR | | | MOUNT MORRIS | MI | 48458 | |
| BEVERLY HUDSON AND BEVERLY | | 1203 NE 25TH TERRACE | BROCKINGTON HUDSON | | GAINESVILLE | FL | 32641 | |
| BEVERLY J ALKIRE ATT AT LAW | | 6910 N HOLMES ST STE 201 | | | GLADSTONE | MO | 64118 | |
| BEVERLY J AND THOMAS GARRISON AND | | 104 LAKELAND DR SW | ADVANCED CONSTRUCTION | | REYNOLDSBURG | OH | 43068 | |
| BEVERLY J RAISOR | | 1645 CLAYTON AVE. | | | LEXINGTON | KY | 40505 | |
| BEVERLY J STARK AND | | 13488 FULTON RD | ROGER D STARK SR | | MARSHALLVILLE | OH | 44645 | |
| BEVERLY J TRENCH | | P.O. BOX 693 | | | FARMERSBURG | IN | 47850 | |
| BEVERLY JACKSON | | 7475 FLYING CLOUD DR APT 330 | | | EDEN PRAIRIE | MN | 55344-3822 | |
| BEVERLY JAMES AND EQUIPPED TO | | 5318 ALTA VISTA LN | SERVICE | | ARLINGTON | TX | 76017 | |
| BEVERLY JONES | | 9448 WINDERMERE LAKE DR #204 | | | RIVERVIEW | FL | 33578-2520 | |
| BEVERLY K GICE AND ESTATE OF | | 768 LANDWOOD DR | BEVERLY KELLEY GICE | | BATON ROUGE | LA | 70806 | |
| BEVERLY K STREIT KEFALAS | | 62 W MAIN ST | | | MILFORD | CT | 06460 | |
| BEVERLY KOVACIK | | 1850 ASH TREE LANE | | | HEMET | CA | 92545 | |
| BEVERLY L BROOKS ATT AT LAW | | 2322 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| BEVERLY LACEY AND ASSOCIATES | | PO BOX 30172 | | | MEMPHIS | TN | 38130 | |
| BEVERLY LAWN MAINTENANCE INC | | P O BOX 42899 | | | EVERGREEN PARK | IL | 60805 | |
| BEVERLY LIGHTENSTEIN AND SOUTH | | 12273 LACEWOOD LANDE | HAMPTON RESTORATION | | WELLINGTON | FL | 33414 | |
| BEVERLY M BURDEN CHAPTER 13 TRUSTE | | PO BOX 1907 | | | LEXINGTON | KY | 40588 | |
| BEVERLY MARTH HOFFMAN | | 5316 CONRAD AVENUE | | | SAN DIEGO | CA | 92117 | |
| BEVERLY MUCKLER | | 470 HAWTHORNE AVE | | | STATEN ISLAND | NY | 10314 | |
| BEVERLY NEWSOM AND JD ROOF | | 3243 HARVESTER LN | | | MEMPHIS | TN | 38127 | |
| BEVERLY NICHOLS AND JAMES COUSAR | | 3420 DILLWARD DR | AND AMB CONSTRUCTION | | COLUMBUS | OH | 43219 | |
| BEVERLY PASCHAL POSTON ATT AT LAW | | 200 1ST AVE SE | | | CULLMAN | AL | 35055 | |
| BEVERLY PASQUIER | | 2811 S 2700 E | | | SALT LAKE CITY | UT | 84109 | |
| BEVERLY PAYNE AND BUFFALO | | BUILDERS INC | | | PUEBLO | CO | 81001 | |
| BEVERLY R KAUFMAN | | 3578 ROCHFORT BRIDGE DR | | | COLUMBUS | OH | 43221 | |
| BEVERLY R KINDS STEWART ATT AT L | | 3910 LINDELL BLVD | | | SAINT LOUIS | MO | 63108 | |
| BEVERLY SHAY | | 18008 SPARROWS NEST DRIVE | | | LUTZ | FL | 33558 | |
| BEVERLY SYOEN | | 7328 RIVERSIDE DR | | | ALGONAC | MI | 48001 | |
| BEVERLY TETREAULT | | 28 CLEVELAND STREET | | | FEEDING HILLS | MA | 01030 | |
| BEVERLY TULLY | | 279 MCGHEE HILL ROAD | | | MILLERTON | NY | 12546 | |
| BEVERLY UERLING | | 16651 RHONE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| Beverly Watson | | 13 Glenwood Ave | | | Collegeville | PA | 19426 | |
| BEVERLY WHITE AND YES WE CAN | | 3636 MINMARSUE DR | REMODELING AND CONSTRUCTION CO | | WHISTLER | AL | 36612 | |
| Beverly Wilkins | | 2606 N. 23rd Street | | | Philadelphia | PA | 19132 | |
| BEVERLY WISLER | | 1968 VIRGINIA LANE | | | NORRISTOWN | PA | 19403 | |
| BEVERLY WITTMER | | 7119 CLARIDGE STREET | | | PHILADELPHIA | PA | 19111 | |
| BEVERLY WYDRA APPRAISALS INC | | 6823 BOUSE RD | | | GLEN CARBON | IL | 62034 | |
| BEVERLY YOUNGBLUT | | 1125 THIRD STREET | | | JESUP | IA | 50648 | |
| BEVIA PATRICK | Keller Williams Select Realtors | 7 Old Solomons Island Rd. | | | Annapolis | MD | 21401-3892 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVIL, JAMES E & BEVIL, CASSANDRA | | 2359 LOUPIN DR | APT A | | CLARKSVILLE | TN | 37042 | |
| BEVILACQUA AND PESTO | | 68 CT ST | | | WESTFIELD | MA | 01085 | |
| BEVILLE, SUSAN | | 1918 SE 17TH ST | | | OCALA | FL | 34471 | |
| BEVIN W WALL ATT AT LAW | | PO BOX 310 | | | NEWPORT | NC | 28570 | |
| BEWLEY LASSLEBEN AND MILLER | | 13215 PENN ST STE 510 | WHITTIER SQUARE | | WHITTIER | CA | 90602 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA RM 104 | ATTN CLERK | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA RM 104 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA STE 108 | COUNTY COURTHOUSE MAIN PLZ S | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY DISTRICT CLERK | | 101 W NUEVA ST STE 217 | | | SAN ANTONIO | TX | 78205-3411 | |
| BEXAR COUNTY DISTRICT CLERK | | 300 DOLOROSA STE 800 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY DISTRICT COURT | | 100 DOLOROSA STE 109 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY OFFICE | | 100 DOLOROSA STE 104 | | | SAN ANTONIO | TX | 78205-3083 | |
| BEXAR COUNTY TAX ASSESSOR | | 300 DOLOROSA STE 800 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY | | 100 DOLOROSA STE 104 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY | | 233 N PECOS LA TRINIDAD 250 | ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | | 233 N PECOS LATRINIDAD | ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | | 233 N PECOS LATRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | | 233 N PECOS LATRINIDAD | TAX COLLECTOR | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD #250 | | | SAN ANTONIO | TX | 78207 | |
| BEYENE, SEYUM T | | 5004 SUNSHINE DR | | | ANTIOCH | TN | 37013 | |
| BEYER JR, WILLIAM R & BEYER, MARIE | | 110 VALLEY VIEW WAY | | | NEWTOWN | PA | 18940 | |
| BEYER, JOSEPH | | 31 MELROSE ST UNIT 4 | | | SANDRINGHAM | VC | 3191 | AUSTRALIA |
| BEYER, MARIA C | | 8802 WILLOWWOOD WAY | | | JESSUP | MD | 20794 | |
| BEYER, THOMAS M & BEYER, NATALIE P | | 405 STANDING OAK COURT | | | JACKSONVILLE | FL | 32259 | |
| BEYERSTEDT, SHARON | | 121 W LAKE BLVD | | | WINONA | MN | 55987 | |
| Beyl, Charlotte | | 1029 Broadwater Avenue | | | Billings | MT | 59102 | |
| BEYLIK PROPERTIES LLC | | 4223 GLENCOE AVE STE A 220 | | | MARINA DEL REY | CA | 90292 | |
| BEYONE CONCEPTS | | 1191 RUBY NELSON CT | | | LAWRENCEVILLE | GA | 30043 | |
| BEZANSON JR, EDWARD N | | 5 MAPLE ST | | | FLAGLER BEACH | FL | 32136-4928 | |
| BEZDEK, MARTIN | | PO BOX 320333 | | | TAMPA | FL | 33679 | |
| BEZNER, KAREN | | 567 PARK AVE STE 103 | | | SCOTCH PLAINS | NJ | 07076 | |
| BEZPARTOCHNYY, VOLODOMYR | | 2237 FLINT GLENN LN | AND KREMIN CONSTRUCTION INC | | CHARLOTTE | NC | 28262 | |
| BF ENTERPRISES | | PO BOX 397 | | | DAWSON | TX | 76639 | |
| BF ENTERPRISES | | PO BOX 397 | | | DOWNSER | TX | 76639 | |
| BFI | | 1112 SE 9TH LN | | | CAPE CORAL | FL | 33990 | |
| BFM APPRAISALS | | 4590 CLEARWATER COURT | | | DUMFRIES | VA | 22025-1424 | |
| BFP INVESTMENTS LLC | | 27800 PACHEA TRL | | | HEMET | CA | 92544 | |
| BGC | | RENA PHILLIPS | ONE SEAPORT PLAZA | | NEW YORK | NY | 10038 | |
| BGE | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BGE | | PO BOX 13070 | | | PHILADELPHIS | PA | 19101 | |
| BGG DOLEAC REALTORS | | 6606 US HWY 98 STE 1 | | | HATTIESBURG | MS | 39402 | |
| BH BUILDERS BRIAN HARRISON | | 21944 MASS ROCK CT | | | GRASSVALLEY | CA | 95949 | |
| BHARATH REDDY AND | | RAVEENA REDDY | 4507 ASCOT COURT | | ROCHESTER HILLS | MI | 48306 | |
| BHASKARKUSUMJITENDRA AND SUBHASH | | 1N727 EVERGREEN | SHUKLA AND AMERICAN CLEANING REST | | GLEN ELLYN | IL | 60137 | |
| BHASKER I BAMAN AND PADMA BAMAN | | 10632 RIDGEWOOD DR | | | PALOS PARK | IL | 60464 | |
| BHATIA AND ASSOCIATES PC | | 38 W 32ND ST STE 1511 | | | NEW YORK | NY | 10001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BHATNAGAR, AMIT | | 48-6188 BIRCH STREET | | | RICHMOND | BC | V6Y 0A1 | Canada |
| BHATTI, HARRY S | | 1960 EL SERENO ST | | | MODESTO | CA | 95358-7156 | |
| Bhavin Sitapara | | 1073 Stoneham Circle | | | Hatfield | PA | 19440 | |
| BHAVINI PATEL | | 712 CANOAS CREEK CIR | | | SAN JOSE | CA | 95136 | |
| BHC COMPANY | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | |
| BHC COMPANY | | PO BOX 970003 | | | BOSTON | MA | 02297 | |
| BHG CRESSY EVERETT | | 91807 COUNTY RD 690 | | | DOWAGIAC | MI | 49047 | |
| BHG FIRST REALTY | | RT 1 BOX 61 | | | EUFALA | OK | 74432-5270 | |
| BHG FOUR SEASONS LAND CO | | PO BOX 490 | 424 PAGOSA ST | | PAGOSA SPRINGS | CO | 81147 | |
| BHG HOPKINS HOMES | | 28308 COUNTY ROUTE 179 | | | CHAUMONT | NY | 13622-2337 | |
| BHG ILLUSTRATED PROPERTIES | | PO BOX T RTE 30 | | | NAYFIELD | NY | 12117 | |
| BHG MCCOLLY REALTORS | | 9143 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| BHG OAK REALTY | | HCO2 BOX 5 | | | GLOBE | AZ | 85501 | |
| BHG WAYNE HERITAGE REALTY | | 570 N MARKET ST | | | WOOSTER | OH | 44691 | |
| BHIWANDIWALLA, POURUCHIS P | | 3905 LEWIS P OLDS WYND | | | RALEIGH | NC | 27612 | |
| BHOOMIKA LLC | | 7144 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| BHP COPPER INC | | PO BOX M | | | SAN MANUEL | AZ | 85631 | |
| BHR ASSOCIATION 2 5 | | PO BOX 1004 | | | TRINIDAD | CO | 81082 | |
| BHR ASSOCIATION | | PO BOX 1004 | | | TRINIDAD | CO | 81082 | |
| BHS ELITE GROUP | | 26078 US 12 HWY STE A | | | STURGIS | MI | 49091 | |
| BHUPINDER SINGH DHILLON | | 5360 JUSTIN CT | | | NORTON SHORES | MI | 49441-5979 | |
| BI COUNTY APPRAISALS | | PO BOX 404 | | | DAVENPORT | WA | 99122 | |
| BIAGIOTTI MARINO AND MONTECALLO | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | |
| BIANCHI, JAMES L | | 831 E 2ND ST 203 | | | BENICIA | CA | 94510 | |
| BIANCHI, JAMES M | | PO BOX 567 | | | OSSIPEE | NH | 03864-0567 | |
| BIANCHI, JAMIE A & BIANCHI, MIRTHA | | 1019 MARIANA AVE | | | CORAL GABLES | FL | 33134 | |
| BIANCO LAW PC LLC | | 2426 S 179TH ST | | | OMAHA | NE | 68130 | |
| BIANCO PERRONE STROH LLC | | 2426 179TH ST | | | OMAHA | NE | 68130 | |
| BIANCO PROFESSIONAL ASSOCIATES | | 18 CENTRE ST | | | CONCORD | NH | 03301 | |
| BIANCO REALTY | | 601 E BISMARK ESPRESSWAY | | | BISMARK | ND | 58504 | |
| BIANCO, PHILIP S | | 118 E OAK ST 225 | PO BOX 1088 | | VISALIA | CA | 93279 | |
| BIANCOFIORI III, LEONARD A & BIANCOFIORI, PEARL | | 5707 BOHLANDER AVE | | | BERKLEY | IL | 60163 | |
| BIARRITZ CONDOMINIUM ASSOCIATION | | 48 S NEW YORK RD STE B6 | | | ABSECON | NJ | 08205 | |
| BIARRITZ | | 4501 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |
| BIASE, DONALD V | | PO BOX 1029 | | | MILLBURN | NJ | 07041-1029 | |
| BIBB COUNTY CLERK OF SUPERIOR C | | 601 MULBERRY ST | PO BOX 1015 | | MACON | GA | 31202-1015 | |
| BIBB COUNTY CLERK OF SUPERIOR COURT | | 275 SECOND ST STE 216 | | | MACON | GA | 31201 | |
| BIBB COUNTY CLERK | | 601 MULBERRY ST STE 216 | | | MACON | GA | 31201 | |
| BIBB COUNTY GARBAGE | | 275 2ND ST | RM 200 | | MACON | GA | 31201 | |
| BIBB COUNTY JUDGE OF PROBATE | | 103 DAVIDSON DR | BIBB COUNTY | | CENTREVILLE | AL | 35042 | |
| BIBB COUNTY TAX COMMISSIONER | | 275 2ND ST RM200 | MOBILE HOME PAYEE ONLY | | MACON | GA | 31201 | |
| BIBB COUNTY TAX COMMISSIONER | | 2ND ST | | | MACON | GA | 30201 | |
| BIBB COUNTY TAX COMMISSIONER | | PO BOX 13269 | | | MACON | GA | 31208 | |
| BIBB COUNTY TAX COMMISSIONER | | PO BOX 4503 | | | MACON | GA | 31208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIBB COUNTY TAX COMMISSIONERS | | PO BOX 13269 | | | MACON | GA | 31208 | |
| BIBB COUNTY | | 275 2ND ST RM 200 | | | MACON | GA | 31201 | |
| BIBB COUNTY | | 275 2ND ST RM 200 | TAX COMMISSIONER | | MACON | GA | 31201 | |
| BIBB COUNTY | | 601 MULBERRY ST | | | MACON | GA | 31201 | |
| BIBB COUNTY | | 8 CT SQUARE W STE B | | | CENTERVILLE | AL | 35042 | |
| BIBB COUNTY | | 8 CT SQUARE W STE B | TAX COLLECTOR | | CENTERVILLE | AL | 35042 | |
| BIBB COUNTY | | 8 CT SQUARE W | | | CENTREVILLE | AL | 35042 | |
| BIBB COUNTY | | 8 CT SQUARE W | TAX COLLECTOR | | CENTREVILLE | AL | 35042 | |
| BIBB COUNTY | | PO BOX 4724 | | | MACON | GA | 31208 | |
| BIBB COUNTY | | PO BOX 4724 | TAX COMMISSIONER | | MACON | GA | 31208 | |
| BIBB COUNTY | TAX COLLECTOR | 8 COURT SQUARE WEST STE B | | | CENTERVILLE | AL | 35042 | |
| BIBB COUNTY | TAX COMMISSIONER | PO BOX 4724 | | | MACON | GA | 31208 | |
| BIBB, BRET D | | 1525 E NOBLE AVE NO 226 | | | VISALIA | CA | 93292 | |
| BIBEE, TRACY G | | 6323 BUZZARD CREEK ROAD | | | CEDAR HILL | TN | 37032 | |
| BIBI AND REHAN KAZI | | 16295 NW 9TH ST | | | PEMBROKE PINES | FL | 33028 | |
| BIC CONSTRUCTION | | 3600 S CHERRY ST | | | PINE BLUFF | AR | 71603-6457 | |
| BIC REALTY | | 3910 W FREDDY GONZALEZ | | | EDINBURG | TX | 78539 | |
| BICE, CHUCK C | | 1316 SE COURT PLACE | | | PENDLETON | OR | 97801 | |
| BICKELMAN, MARY & SCHOLES, HOWARD M | | 575 CANTERBURY ROAD | | | MILFORD | DE | 19963 | |
| BICKETT, ROBERT N | | 3109 BLAKEBURN LN | | | BAKERSFIELD | CA | 93309 | |
| BICKFORD, EDWARD | | 124 BEVERLY DR | EDWARD BICKFORD | | NEW ORLEANS | LA | 70113 | |
| BICKFORD, SCOTT & BICKFORD, VERONIKA A | | 2124 COUNTY ROAD I | | | SOMERSET | WI | 54025 | |
| BICKHAM LAW | | 1629 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4435 | |
| BICKHAM LOUIS, DIONNE | | 818 LAZY SPRINGS LN | | | SPRING | TX | 77373 | |
| BICKLE, MARNIE | | 620 S STEVENS ST | | | TACOMA | WA | 98405-1246 | |
| BICKLEY, BRIGGS W & BICKLEY, RENEE E | | 10627 TURKEY SCRATCH LN | | | JACKSONVILLE | FL | 32257-1028 | |
| BICKNELL, SUSAN G | | 2760 ILIFF ST | | | BOULDER | CO | 80305 | |
| BIDDEFORD CITY | | 205 MAIN ST PO BOX 586 | CITY OF BIDDEFORD | | BIDDEFORD | ME | 04005 | |
| BIDDEFORD CITY | | 205 MAIN ST | CITY OF BIDDEFORD | | BIDDEFORD | ME | 04005 | |
| BIDDEFORD SACO WATER CO | | PO BOX 304 | | | BIDDEFORD | ME | 04005 | |
| BIDDFORD CITY | | 205 MAIN ST PO BOX 586 | CITY OF BIDDEFORD | | BIDDEFORD | ME | 04005 | |
| BIDDICK, JAMES T & BIDDICK, LOUISE | | 11731 FERNDALE STREET | | | PHILADELPHIA | PA | 19116 | |
| BIDDINGER MALICKI APPRAISERS LLC | | 411 GLENWOOD AVE | | | GLEN BURNIE | MD | 21061 | |
| BIDDLE AND STRONG PC | | 2100 1ST AVE N STE 34 | | | BIRMINGHAM | AL | 35203 | |
| BIDDLE LAW FIRM PLLC | | 6642 E BASELINE RD STE 102 | | | MESA | AZ | 85206 | |
| BIDDLE LAW FIRM PLLC | | 6642 E BASELINE RD STE 102 | | | MESA | AZ | 85206-4436 | |
| BIDDLE REALTY INC | | 1847 KOHLMAN AVE | | | SAINT PAUL | MN | 55109 | |
| BIDDLE, CHARLOTTE | | 4730 HOLLY AVE | | | FAIRFAX | VA | 22030-5647 | |
| BIDDLE, MARK & BIDDLE, DORIS | | 376 WELLINGTON PKWY | | | NOBLESVILLE | IN | 46060 | |
| BIDDULPH JR, ROMNEY B | | 917 CAROLINA AVENUE | | | DURHAM | NC | 27705 | |
| BIDERMAN, SIDNEY | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222 | |
| BIDSTRUP JR, ROBERT H | | 1804 SOUTH RAINIER STREET | | | KENNEWICK | WA | 99337 | |
| BIEBELBERG & MARTIN | HEMANT MAKKER VS PAVAN MAKKER KELLY SOARES MAKKER SANJEEV MAKKER US TREASURY GMAC MORTGAGE ESTATE OF NEELIMA MAKKER | 374 Millburn Avenue | | | Millburn | NJ | 07041 | |
| BIEDERMAN, CHRIS | | 4029 PENNSYLVANIA AVE STE 1 | | | DUBUQUE | IA | 52002 | |
| BIEDERSTEDT APPRAISAL CO | | PO BOX 465 | | | PERU | IL | 61354 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIEGLER, ROBERT J | | 2144 NW 29TH STREET | | | OKC | OK | 73107 | |
| BIEHL, ELIZABETH | | 4 LONGBOW CIRCLE | | | LYNNFIELD | MA | 01940 | |
| Biel, Kenneth J & Biel, Elizabeth F | | 5 West 60th Place | | | Chicago | IL | 60621 | |
| BIELECKI, RICHARD | | 226 N WASHINGTON ST | KELLY BIELECKI | | LADOGA | IN | 47954 | |
| BIEN REAL ESTATE SERVICES | | 10405 SKI DR | | | OKLAHOMA CITY | OK | 73162 | |
| BIENAIME, DAREUS | | 500 NW 29TH AVE | PRACTICALITY CONSTRUCTION | | FORT LAUDERDALE | FL | 33311 | |
| BIENFANG, GARY | | 1064 NORTH 9TH STREET | | | READING | PA | 19604-0000 | |
| BIENVILLE PARISH RECORDER | | 100 COURTHOUSE DR | RM 100 | | ARCADIA | LA | 71001 | |
| BIENVILLE PARISH | | 100 COURTHOUSE DR RM 119 PO BOX 328 | SHERIFF AND COLLECTOR | | ARCADIA | LA | 71001 | |
| BIENVILLE PARISH | | 100 COURTHOUSE DR RM 19 | SHERIFF AND COLLECTOR | | ARCADIA | LA | 71001 | |
| BIENVILLE PARISH | SHERIFF AND COLLECTOR | PO BOX 328 | COURTHOUSE BLDG | | ARCADIA | LA | 71001 | |
| BIERBACH MCDOUGH ZANIC ESQRS | | 113 4TH ST | | | HUNTINGDON | PA | 16652 | |
| BIERBACH, CHARLES A | | 113 FOURTH ST | | | HUNTINGDON | PA | 16652 | |
| BIERFIELD WESTBRIDGE HOMEOWNERS | | PO BOX 537 | | | FAYETTEVILLE | GA | 30214 | |
| BIERLY, MARK F | | 345 NE 6TH ST | | | MCMINNVILLE | OR | 97128 | |
| BIERMAHN GEESING WARD AND WOOD | | 4520 E W HWY STE 200 | | | BETHESDA | MD | 20814 | |
| Biermaier, Brian & Biermaier, Heather | | 11315 Bekemeyer | | | Wichita | KS | 67212 | |
| BIERMAN AND GEESING LLC | | 7315 WISCONSIN AVE STE 601 N | | | BETHESDA | MD | 20814 | |
| BIERMAN GEESING AND WARD LLC | | 4520 E W HWY | | | BETHESDA | MD | 20814 | |
| BIERMAN GEESING AND WARD | | 4520 E W HWY | | | BETHESDA | MD | 20814 | |
| BIERMAN GEESING WARD AND WOOD LLC | | 4520 E W HWY STE 200 | | | BETHESDA | MD | 20814 | |
| BIERMAN GEESING, WARD & WOOD INC | | 4520 EAST WEST HIGHWAY | SUITE 200 | | BETHESDA | MD | 20814 | |
| Bierman, Geesing & Ward | | 4520 East West Highway, | Suite 200 | | Bethesda | MD | 20814 | |
| Bierman, Geesing & Ward | Carrie Ward | 4520 East-West Highway | | | Bethesda | MD | 20814- | |
| BIERMANGEESING AND WARDLLC | | 4520 E W HWY STE 200 | | | BETHESDA | MD | 20814 | |
| BIESELE, LISA K | | 5252 ORANGE AVE UNIT 122 | | | SAN DIEGO | CA | 92115-6028 | |
| BIESEMEYER, PENNY J | AND WHITE REMODELING INC | 1020 MADISON 504 | | | FREDERICKTOWN | MO | 63645-7765 | |
| BIEUP HENDERSON, PALMER | | 956 PUBLIC LEDGER BUILDING | 620 CHESTNUT ST | | PHILADELPHIA | PA | 19106 | |
| BIFFLE, CHARLES P & MCGUIRE, JULIE M | | PO BOX 851273 | | | YUKON | OK | 73085 | |
| BIFFORD S CRANE ATT AT LAW | | 4050 SW ADMIRAL WAY | | | SEATTLE | WA | 98116 | |
| BIG BASS LAKE COMMUNITY ASSOC | | PO BOX 113 | | | GOULDSBORO | PA | 18424 | |
| BIG BEAR CITY COMMUNITY SERVICES | | 139 E BIG BEAR BLVD | | | BIG BEAR CITY | CA | 92314 | |
| BIG BEAR FARMS HOA | | 1695 OLD HENDERSON RD 300 | | | COLUMBUS | OH | 43220 | |
| BIG BEAR FIRE EXTINGUISHER CO. INC. | | 27 MARIA COURT | | | NOVATO | CA | 94945 | |
| BIG BEAR LAKE DEPT OF WATER AND | | PO BOX 1929 | | | BIG BEAR LAKE | CA | 92315 | |
| BIG BEAR RESTORATION AND | DARRIN LEISTER | PO BOX | LIPHAM ST | | BOWDEN | GA | 30108 | |
| BIG BEAVER BORO BEAVER | | 114 FOREST DR | T C OF BIG BEAVER BOROUGH | | DARLINGTON | PA | 16115 | |
| BIG BEAVER BORO BEAVER | | 114 FORREST DR | T C OF BIG BEAVER BOROUGH | | DARLINGTON | PA | 16115 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG BEAVER FALLS AREA SCH DIST | | 418 SECOND AVE | | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS AREA SCH DIST | | BOX 286 2430 2ND AVE | HELEN MANGELLI TAX COLLECTOR | | KOPPEL | PA | 16136 | |
| BIG BEAVER FALLS AREA SCH DISTRICT | | BOX 87 | | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS AREA SCH DISTRICT | | BOX 87 | | | RACINE | PA | 15010 | |
| BIG BEAVER FALLS AREA SCHOOL DIST | | 505 CENTENNIAL AVE | | | NEW GALILEE | PA | 16141 | |
| BIG BEAVER FALLS SD BEAVER FALLS | | 715 15TH ST MUNICIPAL BLDG | | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS SD BEAVER FALLS | | 715 15TH ST MUNICIPAL BLDG | T C OF BIG BEAVER FALLS AREA SD | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS SD BIG BEAVER | | 114 FOREST DR | T C OF BIG BEAVER FALLS AREA SCH DS | | DARLINGTON | PA | 16115 | |
| BIG BEAVER FALLS SD EASTVALE BORO | | 520 SECOND AVE EASTVALE | T C OF BIG BEAVER AREA S D | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS SD KOPPEL BORO | | 3632 3RD AVE | TC OF BIG BEAVER FALLAS AREA SD | | KOPPEL | PA | 16136 | |
| BIG BEAVER FALLS SD NEW GALILEE | | PO BOX 125 | TC OF BIG BEAVER FALLS AREA SD | | NEW GALILEE | PA | 16141 | |
| BIG BEAVER FALLS SD WHITE TWP | | 2511 13TH AVE | TC OF BIG BEAVER FALLS AREA SD | | BEAVER FALLS | PA | 15010 | |
| BIG BEAVER FALLS SD WHITE TWP | | 2808 CRAIGHEAD LN | TC OF BIG BEAVER FALLS AREA SD | | BEAVER FALLS | PA | 15010 | |
| BIG BEND REALTY INC | | 510 SACKETT AVE | | | GALLIPOLIS | OH | 45631 | |
| BIG BEND TOWN | | R 3 | | | NEW AUBURN | WI | 54757 | |
| BIG BEND TOWN | | W14120 ISLAND LAKE RD | BIG BEND TOWN TREASURER | | WEYERHAEUSER | WI | 54895 | |
| BIG BEND TOWN | | W14120 ISLAND LAKE RD | | | WEYERHAEUSER | WI | 54895 | |
| BIG BEND VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| BIG BEND VILLAGE | BIG BEND VILLAGE TREASURER | PO BOX 130 | W 230 S 9185 NEVINS ST | | WAUKESHA | WI | 53187 | |
| BIG BEND VILLAGE | BIG BEND VILLAGE TREASURER | W230S9185 NEVINS ST | | | BIG BEND | WI | 53103-9722 | |
| BIG BEND VILLAGE | | PO BOX 15 | | | BIG BEND | WI | 53103 | |
| BIG BEND VILLAGE | | PO BOX 15 | TREASURER | | BIG BEND | WI | 53103 | |
| BIG BLUE CONTRACTING | | 1501 W CAMPUS OR N | | | LITTLETON | CO | 80120 | |
| BIG BROTHERS AND BIG SISTERS | | 1618 2ND STREET | | | SAN RAFAEL | CA | 94901 | |
| BIG CITY ENTERPRISES LLC | | 5544 E. OCEAN BLVD | | | LONG BEACH | CA | 90803-4467 | |
| BIG CREEK CITY | | CITY HALL RT 1 MAIN ST | COLLECTOR | | BIG CREEK | MS | 38914 | |
| BIG CREEK TOWNSHIP | | 110 W 12TH ST | TREASURER BIG CREEK TWP | | MIO | MI | 48647 | |
| BIG CREEK TOWNSHIP | | 1175 RYNO RD | TREASURER BIG CREEK TWP | | LUZERNE | MI | 48636 | |
| BIG CREEK TOWNSHIP | | CITY HALL | | | BLAIRSTOWN | MO | 64726 | |
| BIG FALLS TOWN | | R 1 | | | LADYSMITH | WI | 54848 | |
| BIG FALLS VILLAGE | | VILLAGE HALL | | | BIG FALLS | WI | 54926 | |
| BIG FLATS TOWN | | 1104 COUNTY RD C | BIG FLATS TOWN TREASURER | | ARKDALE | WI | 54613 | |
| BIG FLATS TOWN | | 1104 COUNTY RD C | TREASURER TOWN OF BIG FLATS | | ARKDALE | WI | 54613 | |
| BIG FLATS TOWN | | 1347 BROWN DEER AVE R1 | TREASURER | | ARKDALE | WI | 54613 | |
| BIG FLATS TOWN | | 950 13TH AVE RT 1 | | | ARKDALE | WI | 54613 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG FLATS TOWN | | 950 13TH AVE RT 1 | TREASURER TOWN OF BIG FLATS | | ARKDALE | WI | 54613 | |
| BIG FLATS TOWN | TOWN HALL | 476 MAPLE ST PO BOX 449 | TAX COLLECTOR | | BIG FLATS | NY | 14814 | |
| BIG FLATS TOWN | TREASURER TOWN OF BIG FLATS | 1104 COUNTY ROAD C | | | ARKDALE, | WI | 54613 | |
| BIG FOOTE FINANCIAL GROUP | | 480 TURNPIKE STREET | | | SOUTH EASTERN | MA | 02375 | |
| BIG HILL REALTY GROUP | | 5580 FAR HILLS AVE | | | DAYTON | OH | 45429 | |
| BIG HORN COUNTY CLERK | | PO BOX 31 | | | BASIN | WY | 82410 | |
| BIG HORN COUNTY IRRIGATION | | PO BOX 430 | BECKY LINDSEY TREASURER | | BASIN | WY | 82410 | |
| BIG HORN COUNTY RECORDER | | 121 W 3RD ST | | | HARDIN | MT | 59034 | |
| BIG HORN COUNTY | | 121 W 3RD PO BOX 908 | BIG HORN COUNTY TREASURER | | HARDIN | MT | 59034 | |
| BIG HORN COUNTY | | 121 W 3RD | PO BOX 908 | | HARDIN | MT | 59034 | |
| BIG HORN COUNTY | | 420 W C ST PO BOX 430 | BECKY LINDSEYTREASURER | | BASIN | WY | 82410 | |
| BIG HORN COUNTY | | PO BOX 430 | BIG HORN COUNTY TREASURER | | BASIN | WY | 82410 | |
| BIG HORN COUNTY | | PO BOX 908 | BIG HORN COUNTY TREASURER | | HARDIN | MT | 59034 | |
| BIG JOHNS MOBILE HOME TRANSPORT | | 29848 STATE HWY 64 | | | CANTON | TX | 75103 | |
| BIG K PORTABLE BUILDINGS | | PO BOX 97131 | | | PEARL | MS | 39288-7131 | |
| BIG LAKE CONSTRUCTION | | 5517 ABERDEEN WAY | MATTHEW J LESSARD | | BIG LAKE | MN | 55309 | |
| BIG LOST RIVER IRRIGATION DISTRICT | | PO BOX 205 | | | DRIGGS | ID | 83422 | |
| BIG OAK CONSTRUCTION | | 2275 GOLFITO | | | LA GRANGE | CA | 95329 | |
| BIG OAKS MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| BIG OAKS MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BIG PRAIRIE TOWNSHIP | | PO BOX 127 | BIG PRAIRIE TOWNSHIP TREASURER | | WHITE CLOUD | MI | 49349 | |
| BIG PRAIRIE TOWNSHIP | | PO BOX 127 | | | WHITE CLOUD | MI | 49349 | |
| BIG RAPIDS CITY | | 226 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| BIG RAPIDS CITY | | 226 N MICHIGAN AVE | TREASURER | | BIG RAPIDS | MI | 49307 | |
| BIG RAPIDS REALTY INC | | 202 S STATE ST | | | BIG RAPIDS | MI | 49307 | |
| BIG RAPIDS TOWNSHIP | | 14212 NORTHLAND DR | TREASURER BIG RAPIDS TOWNSHIP | | BIG RAPIDS | MI | 49307 | |
| BIG RAPIDS TOWNSHIP | | 14212 NORTHLAND | TREASURER BIG RAPIDS TOWNSHIP | | BIG RAPIDS | MI | 49307 | |
| BIG ROCK COUNTY MUTUAL INS | | 420 W MAIN ST | | | GENOA | IL | 60135-1149 | |
| BIG ROCK COUNTY MUTUAL INS | | | | | BIG ROCK | IL | 60511 | |
| BIG RUN BORO | | 302 W MAIN STREET PO BOX 159 | TAX COLLECTOR | | BIG RUN | PA | 15715 | |
| BIG SANDY CITY | | 65 FRONT ST | COLLECTOR | | BIG SANDY | TN | 38221 | |
| BIG SANDY REALTY | | 3635 ISLAND CREEK RD | | | PIKEVILLE | KY | 41501 | |
| BIG SKY FARM MUTUAL INS | | | | | BOZEMAN | MT | 59771 | |
| BIG SKY FARM MUTUAL INS | | PO BOX 53 | | | BOZEMAN | MT | 59771 | |
| BIG SKY WATER USERS | | PO BOX 4962 | C O DEANNA WILLIAMS | | POCATELLO | ID | 83205 | |
| BIG SPRING S D PENN TWP | | 2655 WALNUT BOTTOM RD | T C OF BIG SPRING SCHOOL DISTRICT | | CARLISLE | PA | 17015 | |
| BIG SPRING S D PENN TWP | | 2655 WALNUT BOTTOM RD | T C OF BIG SPRING SCHOOL DISTRICT | | CARLISLE | PA | 17015-9329 | |
| BIG SPRING S D SOUTH NEWTON TWP | | 311 HIGH MOUNTAIN RD | T C OF BIG STRING SCHOOL DIST | | SHIPPENSBURG | PA | 17257 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG SPRING S D SOUTH NEWTON TWP | | 89 E MAIN ST | T C OF BIG STRING SCHOOL DIST | | WALNUT BOTTOM | PA | 17266 | |
| BIG SPRING SD NEWVILLE BORO | | 108 W ST | T C OF BIG SPRING SCHOOL DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRING SD NEWVILLE BORO | | 4 W ST | T C OF BIG SPRINGSCHOOL DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRING SD NORTH NEWTON TWP | | 903 BIG SPRING RD | T C OF BIG SPRING SCHOOL DIST | | SHIPPENSBURG | PA | 17257 | |
| BIG SPRING SD UPPER FRANKFORD TWP | | 650 MOHAWK RD | T C OF BIG SPRING SCHOOL DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRING SD UPPER MIFFLIN TWP | | 573 BRANDY RUN RD | T C OF BIG SPRING SCH DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRING SD W PENNSBORO TWP | | 350 BARNSTABLE RD | T C OF BIG SPRING SCHOOL DIST | | CARLISLE | PA | 17015 | |
| BIG SPRING SD W PENNSBORO TWP | | 350 BARNSTABLE RD | T C OF BIG SPRING SCHOOL DIST | | CARLISLE | PA | 17015-7402 | |
| BIG SPRINGS HOMEOWNERS ASSOCIATION | | 17319 SAN PEDRO STE 318 | | | SAN ANTONIO | TX | 78232 | |
| BIG SPRINGS S D COOKE TWP | | 154 PINE TREE DR | T C OF BIG SPRING SCH DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRINGS S D COOKE TWP | | 64 PINE TREE DR | T C OF BIG SPRING SCH DIST | | NEWVILLE | PA | 17241 | |
| BIG SPRINGS SD LOWER FRANKFORD TWP | | 51 MOUNT ZION RD | T C OF BIG SPRING SCH DIST | | CARLISLE | PA | 17015-8913 | |
| BIG SPRINGS SD LOWER FRANKFORD TWP | | 518 BURGNERS RD | T C OF BIG SPRING SCH DIST | | CARLISLE | PA | 17015 | |
| BIG SPRINGS SD LOWER MIFFLIN TWP | | 529 SHED RD | T C OF BIG SPRING SCHOOL DIST | | NEWVILLE | PA | 17241 | |
| BIG STONE COUNTY RECORDER | | 20 2ND ST SE STE 106 | | | ORTONVILLE | MN | 56278 | |
| BIG STONE COUNTY RECORDER | | PO BOX 218 | 20 SE SECOND ST | | ORTONVILLE | MN | 56278 | |
| BIG STONE COUNTY | | 20 SE SECOND ST | BIG STONE COUNTY TREASURER | | ORTONVILLE | MN | 56278 | |
| BIG STONE COUNTY | | 20 SE SECOND ST | | | ORTONVILLE | MN | 56278 | |
| BIG STONE COUNTY | BIG STONE COUNTY TREASURER | 20 SE SECOND STREET | | | ORTONVILLE | MN | 56278 | |
| BIG STONE GAP TOWN | | 505 E FIFTH ST S | TOWN OF BIG STONE GAP TREASURER | | BIG STONE GAP | VA | 24219 | |
| BIG TREES VILLAGE PROPERTY OWNERS | | PO BOX 4276 | | | ARNOLD | CA | 95223 | |
| BIG TURTLE I CONDOMINUMS ASSOC | | 5800 ANDREWS RD 209 | C O LAKE MANAGEMENT INC | | MENTOR | OH | 44060 | |
| BIG VALLEY PROPERTIES | | 790 MAIN ST | | | WEAVERVILLE | CA | 96093 | |
| BIG WOODS PROPERTY OWNERS ASSOC | | 455 MAPLE ST | C O JANET HOLT | | HILLSBORO | MO | 63050 | |
| BIG WOODS PROPERTY OWNERS | | PO BOX 165 | | | DE SOTO | MO | 63020 | |
| BIGALKE, MELINDA K | | 55426 GLENN RD | | | SOUTH BEND | IN | 46628 | |
| BIGAM, ROBBIE L & BIGAM, CATHIE L | | P O BOX 303 | | | HUDSON | CO | 80642 | |
| BIGBEE, MICHAEL | | 11214 HESPERIA RD | JULIE MULLER | | HESPERIA | CA | 92345 | |
| BIGBY LAW OFFICE | | 429 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| BIGBY, CARLTON R & BIGBY, CYNTHIA B | | 5853 CROSSANDRA ST SE | | | PRIOR LAKE | MN | 55372 | |
| BIGELOW APPRAISAL SERVICE | | PO BOX 191 | | | HAINES | OR | 97833 | |
| BIGELOW APPRAISALS | | 2218 1ST AVE | | | HIBBING | MN | 55746 | |
| BIGELOW CITY | | CITY HALL | | | BIGELOW CITY | MO | 64425 | |
| BIGELOW CITY | | CITY HALL | | | BIGELOW | MO | 64425 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIGGERS BROTHERS APPRAISAL GROUP | | 754 NAVIGATORS RUN | | | MT PLEASANT | SC | 29464 | |
| BIGGERS, EMILY R | | PO BOX 125 | | | SATARTIA | MS | 39162 | |
| BIGGERSTAFF, LARRY | | 3104 N MULBERRY LN | CHARLA WALTERS | | BLOOMINGTON | IN | 47401 | |
| BIGGS, ANGELO | C BIGGS BRICKING AND PAINTING | 1120 AUSTON GROVE DR APT 208 | | | RALEIGH | NC | 27610-5275 | |
| BIGGS, THOMAS L | | 545 SWAMP RD | | | WRIGHTSTOWN | PA | 18940 | |
| BIGHAM, LESLIE | | 16 PUTNEY ROAD | | | BOW | NH | 03304 | |
| BIGHAM, VENNIE H | | 4057 POINT CLEAR DRIVE | | | TEGA CAY | SC | 29708 | |
| BIGLER TOWNSHIP CLRFLD | | PO BOX 483 | T C OF BIGLER TOWNSHIP | | MADERA | PA | 16661 | |
| BIGLER TOWNSHIP | | HC 1 BOX 61 A | TAX COLLECTOR | | MADERA | PA | 16661 | |
| BIGLER, RICHARD & BIGLER, SHARLA | | 9743 FOREST HOLLOW | | | BAYTOWN | TX | 77521 | |
| BIGLERVILLE BORO ADAMS | | 28 DITZLER AVE | TC OF BIGLERVILLE BORO | | BIGLERVILLE | PA | 17307 | |
| BIGLERVILLE BORO ADAMS | | 41 PENN ST PO BOX 635 | TC OF BIGLERVILLE BORO | | BIGLERVILLE | PA | 17307 | |
| BIGOS APPRAISAL CO INC | | 30 DICKINSON STREET (REAR) | | | CHICOPEE | MA | 01020 | |
| BIIA INC | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320 | |
| BIISSWOOD VILLAGE | | 4230 CHILLICOTHE RD STE 200 | | | WILLOUGHBY | OH | 44094 | |
| BIJAN AND ARLETTE NAKHJAVAN | | 2601 HALISSEE ST | EPIC GROUP | | MIAMI | FL | 33133 | |
| BIJUR, HELEN M & BIJUR, ROBERT E | | 9555 SW 182ND ST | | | STUART | FL | 33157 | |
| BILDERSEE & SILBERT LLP | | P O BOX 385 | | | GLENSIDE | PA | 19038-0385 | |
| BILGRIEN, MARY M | | 1575 W WARM SPRINGS RD #2922 | | | HENDERSON | NV | 89014 | |
| BILIDES, PHILLIP & BILIDES, MARY E | | 31 VIRGINIA RD | | | EAST HAVEN | CT | 06512 | |
| BILKE, SHERRYL J & BILKE, DAVID E | | 1064 KIEWERT STREET | | | WATERTOWN | WI | 53098-0000 | |
| BILL ALBEE BUILDER INC | | 1702 JOHNSON WAY | | | ROUND ROCK | TX | 78681 | |
| BILL AND BILLIE AND ROBYN | | 4118 LEXINGTON AVE | LAUGHLIN AND NEW HORIZONS ROOFING | | GILLETTE | WY | 82718 | |
| BILL AND JANICE PENDLETON | | 3970 BROADWAY ST | | | INDIANAPOLIS | IN | 46205 | |
| BILL AND KAY MITCHUSSON AND | | 479 KAANAPALI LN | STEVE MAZAC AND BIG STATE ELECTRIC | | BASTROP | TX | 78602 | |
| BILL AND LINDA RIDLEY AND DUTCH | | 20812 ROUND UP TR | BUILT ROOFING AND CONSTRUCTION | | AUSTIN | TX | 78645 | |
| BILL AND MARIE GARCIA AND | HAMMER CONSTRUCTION | 1530 OURAY ST | | | FORT MORGAN | CO | 80701-8725 | |
| BILL AND TERRI STINNETT | | 31607 BROADMOOR DR | | | EVERGREEN | CO | 80439 | |
| BILL AND TONYS HOME HELPERS | | 9033 LYNDALE AVE S STE 105 | | | BLOOMINGTON | MN | 55420 | |
| BILL BACHELOR | | 25050 MADISON AVENUE | | | MURRIETA | CA | 92562 | |
| BILL BARLEY AND ASSOCIATES | | PO BOX 208 | | | MOUNT PLEASANT | SC | 29465 | |
| BILL BARLEY APPRAISER | | PO BOX 208 | | | MOUNT PLEASANT | SC | 29465 | |
| BILL BETHEL | | 42 NOREEN DRIVE | | | YARDLEY | PA | 19067 | |
| BILL BOUTHIETTE ASSOCIATES LLC | | 43 JONATHAN LN | | | MANCHESTER | NH | 03104-2887 | |
| BILL BRAMBLE REALTY | | 828 DONALDSON HWY | | | ERLANGER | KY | 41018 | |
| BILL BRASWELL | Atlanta Management, Inc. | 199 14TH ST # 612 | | | ATLANTA | GA | 30309 | |
| BILL BRAUER PLUMBING AND HTG | | 37 WHIPPOORWILL LN | | | SPARTA | NJ | 07871 | |
| BILL BRONSON ATT AT LAW | | PO BOX 793659 | | | DALLAS | TX | 75379 | |
| BILL BURNS REALTY | | 4010 W ANDREW JOHNSON HWY | | | MORRISTOWN | TN | 37814 | |
| BILL C LESTER ATT AT LAW | | PO BOX 1407 | | | PURCELL | OK | 73080 | |
| BILL C. WORLEY | | 5959 WAKEFIELD RD | | | GREENWOOD | IN | 46142-9168 | |
| BILL CARROLL | Remax Premier PropertyShowcase | 645 Beachland Blvd | | | VERO BEACH | FL | 32963 | |
| BILL CASTLE | | PO BOX 765 | | | LAKE FOREST | IL | 60045 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL CHUPP AND LARRY D | | 730 SADDLE RIDGE CT | AND EARLENE P SANDERSON | | BETHLEHEM | GA | 30620-2037 | |
| BILL CROSS | William M.Cross Realty | 933 STATE FAIR BLVD. | | | SYRACUSE | NY | 13209 | |
| BILL DENEAU ENTERPRISES, INC | | 1017 SHORE VIEW DRIVE | | | CROWNSVILLE | MD | 21032 | |
| BILL DENG | | 2353 OLD POST WAY | | | SAN JOSE | CA | 95132-2560 | |
| BILL E LADD ATT AT LAW | | 3336 E 32ND ST STE 226 | | | TULSA | OK | 74135-4442 | |
| BILL EASTERLY ATT AT LAW | | 225 E MARKET ST | | | LEBANON | TN | 37087 | |
| BILL ELLIOTT AGENCY | | 410 WEST LIBERTY ST- STE 114 | EXECUTIVE BUILDING | | SUMTER | SC | 29150 | |
| BILL F PAYNE ATT AT LAW | | 100 N MAIN ST | | | PARIS | TX | 75460 | |
| BILL FACENDINI | | PO BOX 1463 | | | SEBASTOPOL | CA | 95473 | |
| BILL FLORE | | 49 DARTMOUTH LANE | | | EAST LONGMEADOW | MA | 01028 | |
| BILL G MURILLO | | 5100 SAN FELICE DR | | | SALIDA | CA | 95368 | |
| BILL GORDON AND A AND J ROOFING | | 404 SHERROUSE AVE | | | MONROE | LA | 71203 | |
| BILL GRANT CUSTOM HOMES LLC | | 1711 A MOUNT VERNON RD | | | DUNWOODY | GA | 30338 | |
| BILL GREEN ATT AT LAW | | 134 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| BILL H LAMPI ATT AT LAW | | 1276 A ST | | | HAYWARD | CA | 94541 | |
| BILL H RAYMOND ATT AT LAW | | BILL H RAYMOND 205 E CENTRAL | | | WICHITA | KS | 67202 | |
| BILL HAROLD | RE/MAX Results | PO Box 5067 | | | Johnson City | TN | 37602 | |
| BILL HUFFPAUER REALTY | | 110 E 4TH ST | | | CROWLEY | LA | 70526 | |
| BILL I LONG JR | | 604 GREEN VALLEY RD STE 406 | PO BOX 10247 | | GREENSBORO | NC | 27404 | |
| BILL J ENGLISH ATT AT LAW | | 114 E MAIN ST | | | NORMAN | OK | 73069 | |
| BILL J MURPHY INSURANCE | | 139 S WASHINGTON ST | PO BOX 997 | | SONORA | CA | 95370 | |
| BILL J PINO REAL ESTATE APPRAISER | | PO BOX 511 | | | BOSQUE | NM | 87006 | |
| BILL JACKSON AND ASSOCIATE | | 17024 BUTTE CREEK DR 200 | | | HOUSTON | TX | 77090 | |
| Bill Johnson | | 4717 D North Central Expresswa | | | Dallas | TX | 75205 | |
| BILL JONES APPRAISAL SERVICE INC | | PO BOX 6 | | | HUNTINGTON | WV | 25706 | |
| BILL KAPURA BUILDING | | 6 ELMHURST ST | CONTRACTING INC AND CHRIS SPEERS | | NAUGATUCK | CT | 06770 | |
| BILL KELLUM | | 205-B CHASTAINE CIRLCE | | | BIRMINGHAM | AL | 35209 | |
| BILL KING PC | | 2051 S DOBSON RD STE 7 | | | MESA | AZ | 85202-6433 | |
| BILL KINTNER | | 1150 SR 532 | | | CAMANO ISLAND | WA | 98282 | |
| BILL KNAPP | Lake Shore Drive Realty, Inc | 18221 W. BANBURY DRIVE | | | GURNEE | IL | 60031 | |
| BILL LAMBERT DBA LAMBCO | | 2312 FARHILLS AVE | | | DAYTON | OH | 45419 | |
| BILL LEGERE | | 2567 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| BILL LEWIS APPRAISAL COMPANY | | 1009 SW 64TH ST | | | OKLAHOMA CITY | OK | 73139 | |
| BILL LEWIS APPRAISAL COMPANY | | 813 SW 37TH ST | | | OKLAHOMA CITY | OK | 73109 | |
| BILL MARTINS APPRAISAL SERVICE | | 1815 AUTUMNMIST DR | | | PALMDALE | CA | 93551-4399 | |
| BILL MUENCH INS AGENCY | | 1315 SAM BASS CIR B2 | | | ROUND ROCK | TX | 78681 | |
| BILL N JACOB ATT AT LAW | | 805 TURNPIKE ST STE 201 | | | NORTH ANDOVER | MA | 01845 | |
| BILL PFEIF AND ASSOCIATES | | 2098 E ROYAL DORNOCH | | | FRESNO | CA | 93730 | |
| BILL PFEIF AND ASSOCIATES | | 9415 N FORT WASHINGTON RD STE 108 | | | FRESNO | CA | 93730-5941 | |
| BILL PHEIF AND ASSOCIATES | | 2098 E ROYAL DORNOCH | | | FRESNO | CA | 93730 | |
| BILL POLEN HAULING | | 7045 HWY WW | | | ODESSA | MO | 64076 | |
| BILL PONATH LAW OFFICES PLLC | | 4045 E UNION HILLS DR A 109 | | | PHOENIX | AZ | 85050 | |
| BILL R PERCEFUL J D PC | | PO BOX 237 | | | POCOLA | OK | 74902 | |
| BILL R WATADA AND SHERYL A WATADA | | 11447 W 74TH AVE | | | ARVADA | CO | 80005 | |
| BILL RICHARDSON | | 7643 N INGRAM #105 | | | FRESNO | CA | 93711 | |
| BILL ROYER APPRAISALS | | 1284 140TH ST | | | ESSEX | IA | 51638 | |
| BILL RUSSELL INS AGY INC | | PO BOX 10388 | | | AUSTIN | TX | 78766 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL SCHUETTE | | P.O.Box 30212 | 525 W. Ottawa St. | | Lansing | MI | 48909-0212 | |
| BILL SMITH CO INC. | | 2037 JAMESTOWN DRIVE | | | JONESBORO | AR | 72404 | |
| BILL TALIAFERRO | | 2309 LONGHORN TRL | | | CROWLEY | TX | 76036-4746 | |
| BILL THORNTON APPRAISALS | | 11724 SE 74TH ST | | | OKLAHOMA CITY | OK | 73150 | |
| BILL VAN WEY | | 209 SHIRLEY AVE | | | ELK RUN HEIGHTS | IA | 50707-1457 | |
| BILL VOLLENDORFF APPRAISAL | | 134 OTIS ST | | | WALLA WALLA | WA | 99362 | |
| BILL W BALLARD | | 111 SOUTH 8TH STREET | | | COLORADO SPRINGS | CO | 80905 | |
| BILL WALKER REALTY | | 1527 JEROME PL | | | HELENA | MT | 59601-5252 | |
| BILL WHEELER APPRAISALS | | PO BOX 2416 | | | LAKELAND | FL | 33806 | |
| BILL WHELLER APPRAISALS LLC | | PO BOX 2416 | | | LAKELAND | FL | 33806 | |
| BILL WILKINSON INS SRVCS | | 620 N COIT RD STE 2155B | | | RICHARDSON | TX | 75080 | |
| BILL WOOD REAL ESTATE APPRAISER | | PO BOX 29 | | | ENNIS | TX | 75120 | |
| BILL, SAUER | | 408 FORT SALONGA RD | | | NORTHPORT | NY | 11768 | |
| BILLADEAU, DAVID | | 369 S TANNER AVE | | | KANKAKEE | IL | 60901-3137 | |
| BILLAREAL YCIA BUILDING | | 412 ARBOR ST | | | BAYTON | TX | 77520 | |
| Billbrough & Marks PA | RESIDENTIAL FUNDING CO LLC FKA RESIDENTIAL FUNDING CORP VS ENRIQUE ZAMORA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF E ET AL | 100 Almeria Ave, Ste 320 | | | Coral Gables | FL | 33134 | |
| BILLBROUGHMARKS | | 100 ALMERIA AVE STE 320 | | | CORAL GABLES | FL | 33134 | |
| BILLCO INC | | 160 N FOOTHILL PKWY 105-143 | | | CORONA | CA | 92882 | |
| BILLEDEAN R AND STACIE D PAGE AND | | 2201 SAN RAMON CT | KFS ROOFING | | ARLINGTON | TX | 76013 | |
| BILLERBECK, HENRY G | | 13405 LIMESTONE FALLS DR | | | BAKERSFIELD | CA | 93306-7273 | |
| BILLERICA TOWN | | 365 BOSTON RD | BILLERICA TOWN TAX COLLECTOR | | BILLERICA | MA | 01821 | |
| BILLERICA TOWN | | 365 BOSTON RD | DAVID GENEREUX TC | | BILLERICA | MA | 01821 | |
| BILLERICA TOWN | | 365 BOSTON RD | TOWN OF BILLERICA | | BILLERICA | MA | 01821 | |
| BILLERICA TOWN | BILLERICA TOWN - TAX COLLECTOR | 365 BOSTON ROAD | | | BILLERICA | MA | 01821 | |
| BILLIE AND AUTHORINE HAWKINS | | 1354 BARRINGTON DR | AND THOMAS ROOFING | | COPPELL | TX | 75019 | |
| BILLIE AND VERONICA CLINGAN | | 1719 DIGGS PARK DR | AND BILL JOVANOV | | SACRAMENTO | CA | 95815 | |
| BILLIE BEHL REALTOR | | 14004 E TEMPLE DR | | | AURORA | CO | 80015 | |
| BILLIE BURNETT | | 127 CENTERVILLE NE | | | DENHAM SPRINGS | LA | 70726 | |
| BILLIE D HOLLIDAY ATT AT LAW | | 16 W MAIN ST STE 709 | | | ROCHESTER | NY | 14614 | |
| BILLIE G BURCHFIELD ATT AT LAW | | PO BOX 475 | | | PARACHUTE | CO | 81635 | |
| BILLIE HEAPE AND JERIMY MCKINLEY | | RT 3 BOX 228 | | | MANNFORD | OK | 74044 | |
| Billie Moorehead | | 1166 Bourland | | | Waterloo | IA | 50702 | |
| BILLIE R HUDSON | | 3606 STERLING | | | FLINT | MI | 48504 | |
| BILLIE RUTH BARBER AND | | 10910 S 83RD E AVE | SCHMIDT ROOFING | | TULSA | OK | 74133 | |
| BILLIE TARNOVE ESQ ATT AT LAW | | 9100 S DADELAND BLVD STE 1702 | | | MIAMI | FL | 33156 | |
| BILLIE TARNOVE ESQ ATT AT LAW | | PO BOX 23536 | | | FT LAUDERDALE | FL | 33307 | |
| BILLING SOLUTIONS INC | | PO BOX 1136 | | | GLENVIEW | IL | 60025 | |
| Billing Solutions | | PO BOX 1136 | | | GLENVIEW | IL | 60025 | |
| BILLINGHAM AND MARZELLI | | 1025 PLAIN ST | | | MARSHFIELD | MA | 02050 | |
| BILLINGHAM AND MARZELLI | | 506 PLAIN ST | | | MARSHFIELD | MA | 02050 | |
| BILLINGHAM, WILLIAM G | | 1025 PLAIN ST | | | MARSHFIELD | MA | 02050 | |
| BILLINGS APPRAISAL SERVICE | | 993 RAINTREE LN | | | MAINEVILLE | OH | 45039-7022 | |
| BILLINGS CONSTRUCTION INC | | 4643 E 144TH PL | | | BIXBY | OK | 74008 | |
| BILLINGS COUNTY | | PO BOX 193 | BILLINGS COUNTY TREASURER | | MEDORA | ND | 58645 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLINGS COUNTY | | PO BOX 193 | | | MEDORA | ND | 58645 | |
| BILLINGS MUTUAL INS | | | | | BILLINGS | MO | 65610 | |
| BILLINGS MUTUAL INS | | PO BOX 40 | | | BILLINGS | MO | 65610 | |
| BILLINGS REGISTER OF DEEDS | | 4TH AND PACIFIC PO BOX 138 | COUNTY COURTHOUSE | | MEDORA | ND | 58645 | |
| BILLINGS TOWNSHIP | | 4412 ANDERSON DR | TREASURER BILLINGS TWP | | BEAVERTON | MI | 48612 | |
| BILLINGS TOWNSHIP | | 5310 S PINE ST | TREASURER BILLINGS TWP | | BEAVERTON | MI | 48612 | |
| BILLINGSLEA, THOMAS H | | 530 B ST STE 1500 | CHAPTER 13 TRUSTEE | | SAN DIEGO | CA | 92101 | |
| BILLINGSLEY REALTY SERVICES INC | | 246 N PERRY ST | | | LAWRENCEVILLE | GA | 30046-4822 | |
| BILLINGSLEY, ALBERT H | | PO BOX 370113 | | | DECATUR | GA | 30037 | |
| BILLINGSLEY, ARLENE | | 2022 QUEEN VICTORIA CT | | | LAWRENCEVILLE | GA | 30043-2370 | |
| BILLINGSLEY, DAVID A | | 100 CORAL WAY E UNIT 9 | | | INDIALANTIC | FL | 32903-2137 | |
| BILLINGTON REAL ESTATE | | 3109 OLTON RD | WINCHESTER PLZ 5005 | | PLAINVIEW | TX | 79072 | |
| BILLINS CONSTURCTION | | 321 FORCROFT | | | WINSTON SLAEM | NC | 27103 | |
| BILLIE WAYNE PARKER AND | | 1315 PLANTATION BLVD | MITTIE SEALS | | JACKSON | MS | 39211-2713 | |
| BILLLY MOSS CONTRACTOR | | 4920 EASTOVER | | | FORT WORTH | TX | 76119 | |
| BILLS INSURANCE AGENCY INC | | PO BOX 965 | | | GRENADA | MS | 38902 | |
| BILLS PRESSURE WASH AND ROOFING | | 12014 NE 96TH AVE | | | VANCOUVER | WA | 98662-1152 | |
| BILLS, MICHELE A | | 17577 BEALE PLACE | | | WINDSOR | VA | 23487 | |
| BILLUPS, PAUL S | | 1501 WEST JACKSON STREET | | | BROKEN ARROW | OK | 74012 | |
| BILLUPS, VALENCIA | | 6041 W CABANNE PL | | | SAINT LOUIS | MO | 63112-2035 | |
| BILLY & HOLLIE TRIMBLE | | 3150 W TANI LANE | | | FLAGSTAFF | AZ | 86001 | |
| BILLY A SERIGNE AND HIBERNIA NATION | | 2575 HWY 39 | | | BRAITHWAITE | LA | 70040 | |
| BILLY AND ANNA LAWSON AND CROSS | | 3699 SHAWNEE TRAIL | TOWNE BUILDERS | | JAMESTOWN | OH | 45335 | |
| BILLY AND BARBARA BAKER | | 309 N 90TH ST | | | ENID | OK | 73701 | |
| BILLY AND BARBARA GATEWOOD | | 9530 COLLEGE RD | AND WILLIAM WAMPLER | | OLIVE BRANCH | MS | 38654 | |
| BILLY AND DEBRA EICHTEN AND BILL | | 15515 SHADOW CREEK RD | EICHTEN | | MAPLE GROVE | MN | 55311 | |
| BILLY AND EDYTHE ENNIS AND BOTSKO | | 106 SALTWOOD PL | BUILDERS INC | | HENDERSONVILLE | TN | 37075 | |
| BILLY AND GRETA TRENT AND | | 7012 WESTFORK DR | OWENS HOME IMPROVEMENTS INC | | SMYRNA | TN | 37167 | |
| BILLY AND JUDY HEFNER AND | CUTTING EDGE RENOVATIONS | 26 HARRISON RD | | | BENTON | KY | 42025-5613 | |
| BILLY AND PATRICIA SIMMONS AND | | 14333 OLD RIVER RD | AA TECH | | MAUREPAS | LA | 70449 | |
| BILLY AND STELLA MINOR | | 41 HAYNESHAVEN DR | | | JACKSON | TN | 38301 | |
| BILLY AND TIFFANY BRISCOE AND WYW | | 3510 S MACGREGOR WAY | PROPERTY MANAGEMENT AND CONSTRUCTION | | HOUSTON | TX | 77021 | |
| BILLY AND TIFFANY BRISCOE AND | JOSE LLANES FOUNDATION REPAIR | 3318 CHARLESTON ST | | | HOUSTON | TX | 77021-1127 | |
| BILLY BELL | | 4307 EAST MURRAY AVE | | | VISALIA | CA | 93292 | |
| BILLY BOB CORBETT COMPANY | | 1404 W MAYFIELD RD STE B | | | ARLINGTON | TX | 76015 | |
| BILLY BURCHETT AND | BRENDA BURCHETT | 1300 WHITE LN | | | BAKERSFIELD | CA | 93307-4734 | |
| BILLY D FRIENDE JR ATT AT LAW | | 548 N MAIN ST | | | WINSTON SALEM | NC | 27101 | |
| BILLY D PRICE ATT AT LAW | | 5445 LA SIERRA DR STE 400 | | | DALLAS | TX | 75231 | |
| BILLY D PRICE PC | | 5445 LA SIERRA DR STE 400 | | | DALLAS | TX | 75231-4194 | |
| BILLY E AND DEBRA K EICHTEN AND | | 15515 SHADOW CREEK RD | BILLY EICHTEN | | MAPLE GROVE | MN | 55311 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY E SOLES AND | | LYNDA M SOLES | 506 GRASSLAND DRIVE | | MARYVILLE | TN | 37804 | |
| BILLY ELLIS ROOFING LLC | | PO BOX 2197 | | | BURLESON | TX | 76097-2197 | |
| BILLY ESKEW AND EGM | | 321 RIVERBEND CT | CONSTRUCTION | | MACON | GA | 31211 | |
| BILLY EVANS AND JOHNSONS | | 1308 BAY MEADOWS DR | | | VALDOSTA | GA | 31601 | |
| BILLY G AND COLLEEN M CLARK AND | | 404 GRANDVIEW ST | SHOULTZ RESTORATION | | SHELTON | WA | 98584 | |
| BILLY J AND OLIVIA DEAN FUDGE AND | | 145 KEEN DR | FRANKIES ROOFING | | COLUMBIA | KY | 42728 | |
| BILLY J HARBIN AND | | 3713 MISSISSIPPI | UNIVERSAL BUILDERS OF AMERICA | | HOBART | IN | 46342 | |
| BILLY J HARRINGTON ATT AT LAW | | PO BOX 603 | | | NATCHITOCHES | LA | 71458 | |
| BILLY JOE EVERETT JR AND | | 1112 TIPPERARY AVE | ANGELA EVERETT | | FRIENDSWOOD | TX | 77546 | |
| BILLY JOE MOORE | | 127 DAVID LANE | | | PLEASANTON | TX | 78064 | |
| BILLY JOE MORRIS AND CENTRAL | TEXAS AIR CONDITIONING AND HEATING | 3310 PRINCE ST | | | CONWAY | AR | 72034-3309 | |
| Billy Killingsworth | | 119 Amy Dr | | | Crandall | TX | 75114 | |
| BILLY L OLIVER ATT AT LAW | | PO BOX 877 | | | CAMPTON | KY | 41301 | |
| BILLY LANIER REALTY | | 130 WOODSIDE AVE | | | LEWISBURG | TN | 37091 | |
| BILLY LEWIS AND FELICIA LEWIS AND | | 9644 VENTURA | B AND D GENERAL MAINTENANCE | | BATON ROUGE | LA | 70815 | |
| BILLY MOORE AGENCY | | PO BOX 579 | | | BENNETTSVILLE | SC | 29512 | |
| BILLY P SAMS ATT AT LAW | | 122 JEFFERSON CT A | | | OAK RIDGE | TN | 37830 | |
| BILLY PATRICK AND SMARTS | | 9441 MERLE ST | CONSTRUCTION COMPANY | | HOUSTON | TX | 77033 | |
| BILLY R CUMMINGS WESCO BUILDING AND | | 1248 NETTLES RD | CONSTRUCTION | | LIVINGSTON | TX | 77351 | |
| BILLY R. MANESS | | MANESS APPRAISAL SERVICE | 4423 MILLRUN COURT | | NORTH LAS VEGAS | NV | 89032-0108 | |
| BILLY RAY MAINTENANCE SERVICES | | 11320 BELLETERRE | | | DETROIT | MI | 48204 | |
| BILLY W CHESTNUT & LINDA J CHESTNUT | | 907 RIM ROAD | | | FAYETTEVILLE | NC | 28314 | |
| BILLY W SHELTON ATT AT LAW | | PO BOX 1362 | | | TUPELO | MS | 38802 | |
| BILLY W WOLFORD | | RITA K WOLFORD | 533 HONEY HOLLER RD | | BALD KNOB | AR | 72010 | |
| BILMA PUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BILMA PUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BILODEAU JR, ROGER D & BILODEAU, VALERIE L | | P.O. BOX 202 | | | SUNCOOK | NH | 03275 | |
| BILODEAU, STEVEN M & BILODEAU, SADHANA | | 20 CARRIAGE DRIVE | | | OXFORD | CT | 06478-1703 | |
| BILOXI CITY | | PO BOX 429 | TAX COLLECTOR | | BILOXI | MS | 39533 | |
| BILTMORE FINANCIAL BANCORP INC | | 10 EXECUTIVE COURT | SUITE 3 | | SOUTH BARRINGTON | IL | 60010-9551 | |
| BILTMORE FINANCIAL BANCORP INC | | 1530 E DUNDEE RD STE 100 | | | PALATINE | IL | 60074 | |
| BILTMORE FOREST TOWN | | 355 VANDERBILT RD | TREASURER | | ASHEVILLE | NC | 28803-2950 | |
| BILTMORE FOREST TOWN | | 355 VANDERBILT RD | TREASURER | | BILTMORE FOREST | NC | 28803 | |
| BILTMORE ROOFING COMPANY AND | | 2450 ROSEDALE RD | BRENT AND JO SIMS | | SNELLVILLE | GA | 30078 | |
| BILTMORE ROOFING COMPANY | | 2694 MISTY ROCK COVE | | | DACULA | GA | 30019 | |
| BILTMORE ROOFING COMPANY | | 2694 MISTY ROCK COVE | GARY AND KELLY BUSSEY | | DACULA | GA | 30019 | |
| BILYEU, JAYME & BILYEU, KEVIN | | 1018 EAST YESTERYEAR ST | | | OLATHE | KS | 66061 | |
| BIMAL BASTOLA | | 164-27 HIGHLAND AVE | | | JAMAICA | NY | 11432 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIMAL MANN | | 2522 MONTCLAIR DRIVE | | | YUBA CITY | | 95993 | |
| BINA BHAKTA | | 1540 BARTON RD # 300 | | | REDLANDS | CA | 92373 | |
| BINAU, EUGENE F & BINAU, MARSHA K | | 4558 TEX CHRISTIAN C | | | KINGSTON | OK | 73439-8733 | |
| BINDEL REALTY INC | | 2723 FAIRFIELD DR | | | EUREKA | CA | 95501-3522 | |
| BINDER, WNC | | 1757 TAPO ST | | | SIMI VALLEY | CA | 93063 | |
| BINDIOLA, CARLOS F | | 316 N FIRST ST | | | MONTEBELLO | CA | 90640 | |
| Bindu Melepat | | 101 Midcrest Drive | | | Irving | TX | 75063 | |
| BINFORD RIDGE HOMEOWNERS | | 1344 SW BINFORD LAKE PKWY | | | GRESHAM | OR | 97080 | |
| BING, DIANE J | | 136 WEST LYNNE DR | | | MARTINEZ | GA | 30907-1348 | |
| BINGAMAN HESS COBLENTZ AND BELL | | 2 MERIDIAN BLVD STE 100 | | | WYOMISSING | PA | 19610 | |
| Bingen, Jolie | | 1612 Witzel Ave | | | Oshkosh | WI | 54902 | |
| BINGENHEIMER, PHILIP T & BINGENHEIMER, LAUREL L | | 2304 FOX GLEN CIRCLE | | | BEDFORD | TX | 76021 | |
| BINGER, TRENT A | | PO BOX 4 | | | MUNROE FALLS | OH | 44262 | |
| BINGHAM COUNTY CLERK AND RECORDER | | 501 N MAPLE 205 | | | BLACKFOOT | ID | 83221 | |
| BINGHAM COUNTY RECORDERS OFFICE | | 501 N MAPLE ST 205 | ATTN JUDIE HAMPTON | | BLACKFOOT | ID | 83221 | |
| BINGHAM COUNTY | | 501 N MAPLE 210 | BINGHAM COUNTY TREASURER | | BLACK FOOT | ID | 83221 | |
| BINGHAM COUNTY | BINGHAM COUNTY TREASURER | 501 N MAPLE #210 | | | BLACK FOOT | ID | 83221 | |
| BINGHAM ESTATES HOMEOWNERS | | 7423 WELLINGTON RD | | | BRIGHTON | MI | 48116 | |
| BINGHAM FARMS VILLAGE | | 24255 THIRTEEN MILE 190 | TREASURER | | BINGHAM FARMS | MI | 48025 | |
| BINGHAM FARMS VILLAGE | | 24255 THIRTEEN MILE RD 190 | TREASURER | | FRANKLIN | MI | 48025 | |
| BINGHAM FARRER AND WILSON ATT A | | 342 MASSACHUSETTS AVE STE 300 | | | INDIANAPOLIS | IN | 46204 | |
| BINGHAM FARRER AND WILSON PC | | PO BOX 494 | | | ELWOOD | IN | 46036 | |
| BINGHAM HOLDINGS LLC | | 705 7TH ST S | | | CLANTON | AL | 35045 | |
| BINGHAM TOWN | | PO BOX 652 | TOWN OF BINGHAM | | BINGHAM | ME | 04920 | |
| BINGHAM TOWNSHIP TAX COLLECTOR | | 2327 W TAFT RD | | | ST JOHNS | MI | 48879 | |
| BINGHAM TOWNSHIP | | 10495 FORT RD | TREASURER BINGHAM TWP | | SUTTONS BAY | MI | 49682 | |
| BINGHAM TOWNSHIP | | 2241 PIERCE ST | TREASURER BINGHAM TWP | | UBLY | MI | 48475 | |
| BINGHAM TOWNSHIP | | 2806 N AIRPORT RD | TREASURER | | SAINT JOHNS | MI | 48879 | |
| BINGHAM TOWNSHIP | | 4553 S US 27 | TREASURER | | ST JOHNS | MI | 48879 | |
| BINGHAM TOWNSHIP | | 7171 S CTR HWY | | | TRAVERSE | MI | 49684 | |
| BINGHAM TOWNSHIP | | 7171 S CTR HWY | TREASURER BINGHAM TWP | | TRAVERSE | MI | 49684 | |
| BINGHAM TOWNSHIP | | PO BOX 371 | TREASURER BINGHAM TWP | | UBLY | MI | 48475 | |
| BINGHAM TOWNSHIP | | R D 2 BOX 176 | | | GENESEE | PA | 16941 | |
| BINGHAM TWP SCHOOL DISTRICT | | GROVER HOLLOW RD | | | GENESEE | PA | 16923 | |
| BINGHAM, DARRELL | | PO BOX 2132 | | | OREM | UT | 84059-2132 | |
| BINGHAMTON CITY BC RECEIVER OF | | PO BOX 2087 | | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON CITY | | 44 HAWLEY ST BING CSD REC OF TAXES | BROOME CO RECEIVER OF TAXES | | BINGHAMTON | NY | 13901 | |
| BINGHAMTON CITY | | PO BOX 2087 | BC RECEIVER OF TAXES | | BINGHAMTOM | NY | 13902 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BINGHAMTON CITY | | PO BOX 2087 | BC RECEIVER OF TAXES | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON CITY | | PO BOX 2784 | TREASURER | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON COMMON SCHOOL DISTRICT | | 2092 E HAMTON RD | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13903 | |
| BINGHAMTON CTY SCH CTY OF BNGHHMTN | | PO BOX 2784 | TREASURER | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON CTY SCH CTY OF BNGHMTN | | 44 HAWLEY ST BING CSD REC OF TAXES | BC RECEIVER OF TAXES | | BINGHAMTON | NY | 13901 | |
| BINGHAMTON CTY SCH CTY OF BNGHMTN | | PO BOX 2784 | TREASURER | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON CTY SCH T DICKINSON | | 13 PLEASANT CT | | | BINGHAMTON | NY | 13905-1515 | |
| BINGHAMTON CTY SCH T DICKINSON | | 44 HAWLEY ST BING CSD REC OF TAXES | BC RECEIVER OF TAXES | | BINGHAMTON | NY | 13901 | |
| BINGHAMTON TOWN | | 279 PARK AVE | TAX COLLECTOR | | BINGHAMTON | NY | 13903 | |
| BINGLEY CLEANING SERVICE | | 11111 E AVE S | | | LITTLEROCK | CA | 93543 | |
| BINH BUI ATT AT LAW | | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101 | |
| BINION, KELLEY E & GIBSON, JONATHAN S | | 2002 17TH AVENUE | | | COLUMBUS | GA | 31901-0000 | |
| BINITA AASHISH SHAH AND | | 7186 CROWN POINTE DR | VASUMATI K SHAH | | HAMILTON | OH | 45011 | |
| BINKLEY REAL ESTATE | | PO BOX 96 | 401 S HEATON | | KNOX | IN | 46534 | |
| BINNEVELD, GEOFFREY | | 214 B N 3RD ST | | | LEESBURG | FL | 34748 | |
| BINNINGER, VINCENT | | 3934 PARKERS FERRY | ROSLYN BINNINGER | | FORT HILL | SC | 29715 | |
| BINNS REALTY INC | | 101 E ADRIAN ST | | | BLISSFIELD | MI | 49228 | |
| Binns, Carlos & Binns, Nicole L | | 431 Ursula St | | | Aurora | CO | 80011-8515 | |
| BINNS, J R | | PO BOX 6588 | | | SHERWOOD | AR | 72124 | |
| BINNS, THOMAS A | | RT 1 BOX 100B | | | MONTROSE | WV | 26283 | |
| BINTLIFF APPRAISAL SERVICE | | PO BOX 18377 | | | CORPUS CHRISTI | TX | 78480 | |
| BIORN CORPORATION | | PO BOX 464 | | | ROCKFORD | MN | 55373-0464 | |
| BIORSETH, LYMAN V & BIORSETH, MARCIA M | | 8861 WILLOWGATE LANE | | | HUBER HEIGHTS | OH | 45424 | |
| BIOSOLUTIONS, INC | | 390 CEDAR STREET | | | WEST BARNSTABLE | MA | 02668 | |
| BIOSSAT, JOHN G | | 1042 BRUCE DR | | | DENHAM SPRINGS | LA | 70726-0000 | |
| BIRCH BAY VILLAGE COMMUNITY CLUB | | 8055 COWICHAN RD | | | BLAINE | WA | 98230 | |
| BIRCH BAY VILLAGE COMMUNITY CLUB | | 8055 COWICHAN RD | | | BLAIN | WA | 98230 | |
| BIRCH BAY WATER SEWER DISTRICT | | 7096 POINT WHITEHORN RD | | | BIRCH BAY | WA | 98230 | |
| BIRCH BROOK AGENCY INC | | PO BOX 298 | | | CROTON FALLS | NY | 10519 | |
| BIRCH CREEK TOWN | | 28915 240TH ST | BIRCH CREEK TOWN | | HOLCOMBE | WI | 54745 | |
| BIRCH CREEK TOWN | | 28915 240TH ST | TREASURER TOWN OF BIRCH CREEK | | HOLCOMBE | WI | 54745 | |
| BIRCH CREEK TOWN | | RT 1 BOX 12 | | | HOLCOMBE | WI | 54745 | |
| BIRCH DE JONGH AND HINDELS PLLC | | 1330 ESTATE TAARNEBJERG | | | ST THOMAS | VI | 00802 | |
| BIRCH DE JONGH AND HINDELS | | 1130 ESTATE TAARNEBJERG | | | ST THOMAS | VI | 00802 | |
| BIRCH POINTE CONDOMINIUM | | PO BOX 1195 | | | HOCKESSIN | DE | 19707 | |
| BIRCH RUN TOWNSHIP | | PO BOX 152 | | | BIRCH RUN | MI | 48415 | |
| BIRCH RUN TOWNSHIP | TREASURER BIRCH RUN TWP | PO BOX 152/8425 MAIN ST | | | BIRCH RUN | MI | 48415 | |
| BIRCH RUN TOWNSHIP | TREASURER BIRCH RUN TWP | PO BOX 152 | 8425 MAIN ST | | BIRCH RUN | MI | 48415 | |
| BIRCH RUN VILLAGE | | 12060 HEATH STREET PO BOX 371 | TREASURER | | BIRCH RUN | MI | 48415 | |
| BIRCH TAX SERVICES LLC | | 130 ELM ST | | | WORCESTER | MA | 01609 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRCH TOWN | | N6358 NELSON AVE | BIRCH TOWN TREASURER | | IRMA | WI | 54442 | |
| BIRCH TOWN | | N6358 NELSON AVE | TREASURER BIRCH TOWNSHIP | | IRMA | WI | 54442 | |
| BIRCH TOWN | | RT1 | | | IRMA | WI | 54442 | |
| BIRCH, LEIF & BIRCH, BETTY | | 301 E WINNIE WAY | | | ARCADIA | CA | 91006 | |
| BIRCH, PATRICIA L & WILKINSON, BEVERLY | | 3 EUGENIA ST | | | EUREKA SPRINGS | AR | 72632 | |
| BIRCHSTONE CREEK | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| BIRCHTREE APPRAISAL, LLC | | 5394 N MCKINLEY RD | | | FLUSHING | MI | 48433 | |
| BIRCHWOOD CONDOMINIUM ASSOCIATION | | 2A IVES ST | | | DANBURY | CT | 06810 | |
| BIRCHWOOD FARMS GOLF AND COUNTRY CLUB | | 600 BIRCHWOOD DR | | | HARBOR SPRINGS | MI | 49740 | |
| BIRCHWOOD HILLS HOMES ASSOCIATION | | PO BOX 9862 | | | KANSAS CITY | MO | 64134 | |
| BIRCHWOOD LAKE COMMUNITY | | 212 ASPEN RD | | | DINGMANS FERRY | PA | 18328 | |
| BIRCHWOOD LAKES COMMUNITY ASSN | | 212 ASPEN RD | | | DINGMANS FERRY | PA | 18328-9177 | |
| BIRCHWOOD LAKES COMMUNITY ASSOC | | 212 ASPEN RD | | | DINGMANS FERRY | PA | 18328-9177 | |
| BIRCHWOOD LAKES COMMUNITY | | 212 ASPEN RD | | | DINGSMAN FERRY | PA | 18328 | |
| BIRCHWOOD POINT CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BIRCHWOOD SUBDIVISION ASSOCIATION | | 25103 BIRCHWOODS DR | | | NOVI | MI | 48374 | |
| BIRCHWOOD TOWN | | N1360 LOON LAKE RD | BIRCHWOOD TOWN TREASURER | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD TOWN | | N1360 LOON LAKE RD | TREASURER BIRCHWOOD TOWN | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD TOWN | | N196 SUCKER CREEK RD | | | BIRCHWOD | WI | 54817 | |
| BIRCHWOOD TOWN | | N196 SUCKER CREEK RD | BIRCHWOOD TOWN | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD TOWN | | N196 SUCKER CREEK RD | | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD TOWN | | RTE 2 | | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD VILLAGE | BIRCHWOOD VILLAGE TREASURER | PO BOX 6 / 101 N MAIN ST | | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD VILLAGE | BIRCHWOOD VILLAGE TREASURER | PO BOX 6 | 101 N MAIN ST | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD VILLAGE | | PO BOX 6 | BIRCHWOOD VILLAGE TREASURER | | BIRCHWOOD | WI | 54817 | |
| BIRCHWOOD VILLAGE | | VILLAGE HALL | | | BIRCHWOOD | WI | 54817 | |
| BIRD AND FUGAL | | 384 E 720 S STE 201 | | | OREM | UT | 84058 | |
| BIRD GROVE CONDO ASSOCIATION | | 16155 SW 117 AVE | B 14 | | MIAMI | FL | 33177 | |
| BIRD ISLAND MUTUAL | | | | | BIRD ISLAND | MN | 55310 | |
| BIRD ISLAND MUTUAL | | PO BOX 0 | | | BIRD ISLAND | MN | 55310 | |
| BIRD ROCK VENTURES LLC | | 1590 S COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| BIRD SKIBELL BAUCUM LANDA | | 16812 DALLAS PKWY | | | DALLAS | TX | 75248 | |
| BIRD, BETTY A | | 2637 BOUNDARY ST | | | SAN DIEGO | CA | 92104-5201 | |
| BIRD, BRUCE & BIRD, ALICE P | | PO BOX 783183 | | | WINTER GARDEN | FL | 34778-3183 | |
| BIRD, DAVID C & BIRD, DEBORAH L | | 228 N BRIDGE RD | | | DEKALB | IL | 60115 | |
| BIRD, DWIGHT Y | | 2930 LOWER LOST PRAIRIE ROAD | | | MARION | MT | 59925 | |
| BIRD, MELVIN | | 47 31 99TH ST | | | CORONA | NY | 11368 | |
| BIRD, PATTI E | | 6019 ROYAL PT | | | SAN ANTONIO | TX | 78239-1538 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Birdie Crosby, pro se | BIRDIE MAE CROSBY VS GMAC MRTG LLC, EXECUTIVE TRUSTEE SVCS LLC & ALL PERSONS CLAIMING TO HAVE LEGAL, EQUITABLE, LIEN & ET AL | 1177 S. Reservoir Street | | | Pomona | CA | 91766 | |
| BIRDITT, PAMELA M | | 9600 BROWNLEE LIBERTY RD | | | SWEET | ID | 83670 | |
| BIRDS AWAY/PIGEONS AWAY | | 2575 STANWELL DRIVE, SUITE 100 | | | CONCORD | CA | 94520 | |
| BIRDSALL TOWN | | RD 1 BOX 139 | | | CANASERAGA | NY | 14822 | |
| BIRDSBORO BORO (BERKS) | T-C OF BIRDSBORO BORO | 508 HARDING STREET | | | BIRDSBORO | PA | 19508 | |
| BIRDSBORO BORO BERKS | | 508 HARDING ST | T C OF BIRDSBORO BORO | | BIRDSBORO | PA | 19508 | |
| BIRDSBORO BORO BERKS | | 508 HARDING ST | TAX COLLECTOR | | BIRDSBORO | PA | 19508 | |
| BIRDSELL, DAVID A | | 216 N CTR ST | | | MESA | AZ | 85201 | |
| BIRDSELL, DAVID A | | 216 N CTR | | | MESA | AZ | 85201 | |
| BIRDSONG, BENJAMIN | | 12704 STONEBRIAR LN | WALKER AND FRICK CONSTRUCTION CO INC | | RICHMOND | VA | 23233 | |
| BIRDSONG, ZACKARY N & BIRDSONG, JEANETTE L | | 202 S ROWE ST | | | PRYOR | OK | 74361-5406 | |
| BIRDSONG-PHELPS, DEBRA & PHELPS, JAMES E | | 12272 ESCALA DR | | | SAN DIEGO | CA | 92128-1207 | |
| BIRDWHISTELL, RANDY L | | 154 S MAIN ST | | | LAWRENCEBURG | KY | 40342 | |
| BIREN AJMERA AND VORA GRISHMA | | 7439 S 95TH AVE | | | TULSA | OK | 74133 | |
| BIRIJA AND DAYA AND KRISH LAKHAN | | 227803 HAPPYLAND AVE | | | HAYWARD | CA | 94542 | |
| BIRK LAW FIRM LC | | 2851 PROFESSIONAL CT STE C | | | CAPE GIRARDEAU | MO | 63703-5011 | |
| Birk, Rainer & Donovan, Dorothea | | 300 Blossom Ridge Trail | | | Fayetteville | GA | 30214 | |
| BIRKDALE POINTE SUBDIVISION | | 2048 APPLEBROOK DR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| BIRKENHEAD, MARIE C | | 91 N ST EXT | | | RUTLAND | VT | 05701 | |
| BIRKETT AND ASSOCIATES | | 15 E CHERRY AVE STE 204 | | | FLAGSTAFF | AZ | 86001 | |
| BIRKHOLD CHARTER PC | | 232 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| BIRMINGHAM BANCORP MORTGAGE | | 25882 ORCHARD LAKE RD STE 202 | | | FARMINGTON HILLS | MI | 48336-1295 | |
| BIRMINGHAM BORO HUNTIN | | 2478 CENTRE ALLEY | T C OF BIRMINGHAM BORO | | TYRONE | PA | 16686 | |
| BIRMINGHAM BORO | | RD 1 BOX 38X | TAX COLLECTOR | | TYRONE | PA | 16686 | |
| BIRMINGHAM CITY | | 151 MARTIN ST | PO BOX 3001 | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM CITY | | PO BOX 3001 | TAX COLLECTOR | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM CITY | | PO BOX 3001 | TREASURER | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM CITY | TAX COLLECTOR | PO BOX 3001 | 151 MARTIN ST | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM CITY | TREASURER | PO BOX 3001 | 151 MARTIN ST | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM CITY | TREASURER | PO BOX 3001 | | | BIRMINGHAM | MI | 48012 | |
| BIRMINGHAM FIRE INSURANCE | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| BIRMINGHAM FIRE INSURANCE | | | | | NEW YORK | NY | 10270 | |
| BIRMINGHAM LAW OFFICES | | 518 N WESTWOOD AVE APT C | | | TOLEDO | OH | 43607 | |
| BIRMINGHAM TOWNSHIP CHESTR | | 1371 BRINTON RUN DR | T C OF BIRMINGHAM TOWNSHIP | | WEST CHESTER | PA | 19382 | |
| BIRMINGHAM | | 315 CLAY AVE | VILLAGE OF BIRMINGHAM | | KANSAS CITY | MO | 64161 | |
| BIRMINGHAM | | 510 SPRATLEY | VILLAGE OF BIRMINGHAM | | BIRMINGHAM | MO | 64161 | |
| BIRNAM WOODS FAIRFAX HOA | | 12603 LOUETTA RD STE 101 | C O ACMI | | CYPRESS | TX | 77429 | |
| BIRNAMWOOD TOWN | | N9246 TROUT LN | BIRNAMWOOD TOWN TREASURER | | BIRNAMWOOD | WI | 54414 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRNAMWOOD TOWN | | N9246 TROUT LN | BIRNAMWOOD TOWN | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD TOWN | | N9246 TROUT LN | | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD TOWN | | N9246 TROUT LN | TREASURER BIRNAMWOOD TOWNSHIP | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD TOWN | | R 1 | | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD VILLAGE | | 366 FORD DR HWY 45 | TREASURER BIRNAMWOOD VILLAGE | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD VILLAGE | | 488 US HWY 45 | BIRNAMWOOD VILLAGE | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD VILLAGE | | 488 US HWY 45 | TAX COLLECTOR | | BIRNAMWOOD | WI | 54414 | |
| BIRNAMWOOD VILLAGE | | 488 US HWY 45 | TREASURER BIRNAMWOOD VILLAGE | | BIRNAMWOOD | WI | 54414 | |
| BIRNEY, JOSEPH | | 50 PLUMSTEAD RD | GEE CUSTOM SERVICE LLC | | SEWELL | NJ | 08080 | |
| BIRNHAM WOODS FAIRFAX HOA | | 12603 LOUETTA RD 101 | | | CYPRESS | TX | 77429 | |
| BIRON VILLAGE | | 220 CRANBERRY RD | | | WISCONSIN RAPIDS | WI | 54494 | |
| BIRON VILLAGE | | 451 KAHOUN RD | TREASURER BIRON VILLAGE | | WISCONSIN RAPIDS | WI | 54494 | |
| BIRON VILLAGE | | 451 KAHOUN RD | TREASURER BIRON VILLAGE | | WISONSIN RAPIDS | WI | 54494 | |
| BIRTS, TERRY & BIRTS, HARRY | | 219 AIR PARK DR APT 13 | | | WATERTOWN | WI | 53094-7450 | |
| BISBEE CITY | | 118 ARIZONA ST | SPECIAL DISTRICTS | | BISBEE | AZ | 85603 | |
| BISBEE REALTY INC | | PO BOX AX | | | BISBEE | AZ | 85603 | |
| BISCAYNE DOWNS HOA INC | | 1403 1 DUNN AVE | | | JACKSONVILLE | FL | 32218-4870 | |
| BISCAYNE HEIGHTS HOMEOWNERS | | PO BOX 350326 | | | GRAND ISLAND | FL | 32735 | |
| BISCAYNE POINT SOUTH | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186 | |
| BISCELLA, ROBERT & BISCELLA, SUSAN | | PO BOX 39 | | | NEW WATERFORD | OH | 44445 | |
| BISCH, JEROME & BISCH, SANDRA | | 690 CROSS BRDGE ALLEY | | | ALPHARETTA | GA | 30022 | |
| BISCHEL BUILDING INC | | 100 8TH ST | | | FARMINGTON | MN | 55024 | |
| BISCHOFF REALTY INC | | 1004 HARRISON AVE | | | HARRISON | OH | 45030-1522 | |
| BISCHOFF, BRANDON P & BISCHOFF, JAMIE L | | 669 COUNTY ROAD 54 | | | GARRETT | IN | 46738-9725 | |
| BISCHOFF, MATTHEW | | 13121 GARFIELD DR | | | THORNTON | CO | 80241-2107 | |
| BISCOE TOWN | COLLECTOR | PO BOX 1228 | 110 W MAIN ST | | BISCOE | NC | 27209 | |
| BISHIP JACKSON AND KELLY LLC | | 472 WHEELERS RD | 3RD FL | | MILFORD | CT | 06461 | |
| BISHIP WHITE MIERSMA AND MARSHALL | | 720 OLIVE WAY STE 1301 | | | SEATTLE | WA | 98101 | |
| BISHOP CITY | | PO BOX 196 | COLLECTOR | | BISHOP | GA | 30621 | |
| BISHOP CUNNINGHAM AND ANDREWS INC P | | PO BOX 5060 | | | BREMERTON | WA | 98312 | |
| BISHOP DANEMAN AND REIFF LLC | | 1400 S CHARLES ST FL 1 | | | BALTIMORE | MD | 21230-4263 | |
| BISHOP ESTATE | | C O 1ST AMERICAN TITLE CO OF HAWAII | | | KAILUA | HI | 96734 | |
| BISHOP HAWK REALTY | | 500 CYPRESS ST STE 3 | | | PISMO BEACH | CA | 93449 | |
| BISHOP JACKSON & KELLY LLC - PRIMARY | | 472 Wheelers Farms Road 3rd Floor | PO BOX 629 | | Milford | CT | 06615-0629 | |
| BISHOP JACKSON & KELLY LLC | | 472 Wheelers Farms Road 3rd Floor | PO BOX 629 | | Milford | CT | 06615-0629 | |
| BISHOP JACKSON AND KELLY LLC | | 472 WHEELERS FARMS RD | 3RD FL | | MILFORD | CT | 06461 | |
| BISHOP JACKSON AND KELLY LLC | | 472 WHEELERS FARMS ROAD | 3RD FLOOR | | MILFORD | CT | 06461 | |
| BISHOP JACKSON AND KELLY LLC | | 472 WHEELERS FARMS ROAD | THIRD FLOOR-USE 0001163974 | | MILFORD | CT | 06461 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP JACKSON AND KELLY LLC | | 80 FERRY BLVD | PO BOX 623 | | STRATFORD | CT | 06615 | |
| BISHOP JR, ALEX | | 102 LYON HILL RD | | | WOODSTOCK | CT | 06281 | |
| BISHOP LYNCH AND WHITE PS | | 720 OLIVE WAY STE 1301 | | | SEATTLE | WA | 98101 | |
| BISHOP MUTUAL INSURANCE COMPANY | | PO BOX 241 | | | DIETERICH | IL | 62424 | |
| BISHOP RANCH HOA | | 917 BOBWHITE ST | | | FRUITLAND | ID | 83619 | |
| BISHOP REAL ESTATE APPRAISERS | | 4749 ODOM RD STE 101 | | | BEAUMONT | TX | 77706 | |
| BISHOP REALTY | | 459 LEE JACKSON HWY | | | STAUNTON | VA | 24401 | |
| BISHOP TERRACE CONDOMINIUM TRUST | | PO BOX 1659 | | | FRAMINGHAM | MA | 01701 | |
| BISHOP TRUST CO LTD | | PO BOX 3170 | C O PACIFIC CENTURY TRUST | | HONOLULU | HI | 96802 | |
| BISHOP WHITE AND MARSHALL PS | | 720 OLIVE WAY STE 1201 | | | SEATTLE | WA | 98101-3809 | |
| BISHOP WHITE AND MARSHALL PS | | 720 OLIVE WAY | | | SEATTLE | WA | 98101 | |
| BISHOP WHITE MARSHALL & WEIBEL PS - (INACTIVE) | | | | | | | | |
| BISHOP WHITE MARSHALL AND WEIBEL | | 720 OLIVE WAY STE 1201 | | | SEATTLE | WA | 98101-3809 | |
| BISHOP WHITE MIERSMA AND MARSHALL PS | | 720 OLIVE WAY STE 1201 | | | SEATTLE | WA | 98101-3809 | |
| BISHOP WHITIS REALTORS INC | | PO BOX 115 | | | EUBANK | KY | 42567-0115 | |
| BISHOP, CHRISTINE L | | 13370 BIRCH TREE LANE | | | POWAY | CA | 92064 | |
| BISHOP, DOUGLAS R | | 114 DALE RD | | | BUMPASS | VA | 23024-0000 | |
| BISHOP, E | | 9777 MEADOWVIEW RD | | | SADE | CA | 95832 | |
| BISHOP, GEORGE B & BISHOP, KIM G | | 8 DOROTHYS WAY | | | BEDFORD | NH | 03110 | |
| BISHOP, GEORGE R & BISHOP, MICHELLE | | 3270 MARCIA LOUISE DR | | | SOUTHAVEN | MS | 38672-6632 | |
| BISHOP, MATTHEW T & BISHOP, CATHERINE L | | 7200 ROOSEVELT AVE | | | FALLS CHURCH | VA | 22042-1626 | |
| BISHOP, MERLE | | 6781 E 85TH CT | MERLE BISHOP JR & STORM DAMAGE SPECIALISTS OF AMER | | MERRILLVILLE | IN | 46410 | |
| BISHOP, NOAH | | 1217 NE BURNSIDE | | | GRESHAM | OR | 97030 | |
| BISHOP, SHARON | | 8 STAYWARS GLEBE TERRACE | PETERLEE | | DURHAM | | SR8 3DH | United Kingdom |
| BISHOP, SHERRY | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| BISHOP, YOLANDA S | | 161 SWEET MARTHA DR | | | MOORESVILLE | NC | 28115 | |
| BISHOP. WHITE & MARSHALL | | 720 OLIVE WAY | SUITE 1301 | | SEATTLE | WA | 98101-1801 | |
| BISHOPWHITEMARSHALL AND WEIBELPS | | 720 OLIVE WAY STE 1201 | | | SEATTLE | WA | 98101 | |
| BISKAR, DANIEL F & SCHUMACHER, MARGARET E | | 1043 MAPLE STREET | | | SANTA MONICA | CA | 90405 | |
| BISKIE, ERICA A & SUMMERS, BENJAMIN J | | 2005 LINCOLN DRIVE | | | HAYS | KS | 67601 | |
| BISMARCK CITY COLLECTOR | | 924 CTR | PO BOX 27 | | BISMARCK | MO | 63624 | |
| BISMARCK TOWNSHIP | | 7028 W 638 HWY | TREASURER BISMARCK TWP | | HAWKS | MI | 49743 | |
| BISMARCK | | 924 CENTER PO BOX 27 | CITY COLLECTOR | | BISMARCK | MO | 63624 | |
| BISMARCK | | PO BOX 27 | CITY COLLECTOR | | BISMARCK | MO | 63624 | |
| BISORDI, JOHN E & BISORDI, KARLIE | | 219 VASSAR AVE | | | SWARTHMORE | PA | 19081-1635 | |
| BISSELL, ROBERT B | | 86 A ST | | | GALT | CA | 95632 | |
| BISSETTE APPRAISAL SERVICES | | PO BOX 969 | | | WILSON | NC | 27894 | |
| BISSETTE, GERAL F | | PO BOX 8235 | | | WILSON | NC | 27893-1235 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISSMAN, SCOTT W & BISSMAN, ERIN R | | 19 HYNER RUN ROAD | | | HYNER | PA | 17738 | |
| BISSO, AURORA | | 20 ATLANTIC AVENUE | | | STATEN ISLAND | NY | 10304-4029 | |
| BISSONNET MUD T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| BISSONNET MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| BISWAS, P K | | PO BOX 830704 | | | TUSKEGEE | AL | 36083 | |
| BITA GOODMAN ATT AT LAW | | 6003 COMPTON AVE | | | LOS ANGELES | CA | 90001-1311 | |
| BITNER, GAIL A | | 409 WINDING WAY | | | ANDERSON | IN | 46011-0000 | |
| BITNER, ROBBIN | | 799 LAKE GREY DR | | | EATON | OH | 45320 | |
| BITRICH, JOSH B | | 388 AVENUE 6 | | | LAKE ELSINORE | CA | 92530 | |
| BITS COMMUNITY REHABILITATION | | AND AFFORDABLE PROJECT LLC | 6900 S MCCARRAN BLVD #3040 | | RENO | NV | 89509 | |
| BITTERROOT FARM MUTUAL | | 605 WILLOW CREEK RD | | | CORVALLIS | MT | 59828 | |
| BITTLE, TIM | | 1671 E MONTE VISTA AVE STE 208 | | | VACAVILLE | CA | 95688 | |
| BITTNER, JOHN C & BITTNER, JENNIFER A | | 23 BUTTERFLY LN | | | LEVITTOWN | PA | 19054-2807 | |
| BITUMINOUS CAS BTCC | | 320 18TH ST | | | ROCK ISLAND | IL | 61201 | |
| BITUMINOUS CAS BTCC | | | | | ROCK ISLAND | IL | 61201 | |
| BITUMINOUS FIRE AND MARINE | | 320 18TH ST | | | ROCK ISLAND | IL | 61201 | |
| BITUMINOUS FIRE AND MARINE | | | | | ROCK ISLAND | IL | 61201 | |
| BIUNDO, ERIN W | | 537 VENTURA DR | | | FOREST PARK | GA | 30297-3452 | |
| BIVENS JONES AND ASSOCIATES | | 1543 KINGSLEY AVE STE 18B | | | ORANGE PARK | FL | 32073 | |
| BIVENS, NANCY | | 627 CONGRESS PKWY | | | ATHENS | TN | 37303-2259 | |
| BIVIN AND MCNAMARA | | 1420C STONEHOLLOW DR | | | HUMBLE | TX | 77339 | |
| BIVIN, WILLIAM W | | 1422 STONEHOLLOW STE A | | | KINGWOOD | TX | 77339 | |
| Bivins, Jeffrey | | 8709 Cory St | | | Ocean Springs | MS | 39564 | |
| BIWOODS REAL ESTATE | | 2680 N TRACY BLVD | | | TRACY | CA | 95376 | |
| BIXBY TERRACE HOA | | 27281 LAS RAMBLAS STE 120 | | | MISSION VIEJO | CA | 92691 | |
| BIZ REAL ESTATE | | 158 MAIN ST | | | SOUTH PARIS | ME | 04281 | |
| BIZAR AND DOYLE LLC | | 123 W MADISON ST STE 205 | | | CHICAGO | IL | 60602-4631 | |
| BIZAR AND DOYLE LTD | | 123 W MADISON ST STE 205 | | | CHICAGO | IL | 60602 | |
| BIZIK, SANDRA J | | 5 BIRCH ST | | | CARPENTERSVILLE | IL | 60110-1601 | |
| BIZZELL, JONATHAN | | 742 NEEDMORE ROAD | | | CLARKSVILLE | TN | 37040 | |
| BJ AND SONS | | 65 APPALOOSA LOOP | | | CEDAR CITY | UT | 84721-7252 | |
| BJ FENOGLIO BJF APPRAISALS | | 12337 STATE HWY 148 N | | | HENRIETTE | TX | 76365 | |
| BJ GRAY REALTY | | 160 W MAIN ST | | | CARROLLTON | OH | 44615 | |
| BJ SMITH REALTY | | 4039 CENTRAL AVE | | | HOT SPRINGS NATIONAL PARK | AR | 71913-7208 | |
| BJF APPRAISALS | | 12337 STATE HWY 148 N | | | HENRIETTA | TX | 76365 | |
| BJM PROPERTIES LLC | | 949 VISTA GRANDE | | | MILLBRAE | CA | 94030-2131 | |
| BJORKLUND, DAVID M & BJORKLUND, MARY J | | 6008 WEST 101ST STREET | | | BLOOMINGTON | MN | 55438-1814 | |
| BJORN WILKEN LLC | | 3506 201ST PL SW | | | LYNNWOOD | WA | 98036 | |
| BJORN, KENNETH C | | 1201 ANGELO DR | | | GOLDEN VALLEY | MN | 55422 | |
| BJR ASSOCIATES INC | | 4908 LIBERTY HEIGHTS AVE | | | BALTIMORE | MD | 21207 | |
| BJS PAVING STRIPING AND SEALING | | 235 CREWS ST | | | SALVISA | KY | 40372 | |
| BK AND ASSOCIATES LLC | | PO BOX 820 | | | MIDLOTHIAN | VA | 23113 | |
| BK CONSTRUCTION | | 436 DUNKELBERG RD | | | FT WAYNE | IN | 46819 | |
| BK OF AMER | | 4060 OGLETOWN/STAN DE5-019-03- | | | NEWARK | DE | 19713- | |
| BK OF AMER | | 4060 OGLETOWN/STANTON RD | | | NEWARK | DE | 19713 | |
| BK OF AMER | | c/o Datus, Vamines | 3196 Connecticut Ave | | Naples | FL | 34112-3825 | |
| BK OF AMER | | c/o Flechtner, Linda V | 7041 Cameo Street | | Rancho Cucamonga | CA | 91701 | |
| BK OF AMER | | c/o Goode, Pearl E | 2005 Powell Rd | | Richmond | VA | 23224-2855 | |
| BK OF AMER | | c/o LEE, THOMAS M & Lee, Kara L | 14 Cherokee Ct. | | Sparta | NJ | 07871 | |
| BK OF AMER | | P.O. BOX 15019 | | | Wilmington | DE | 19850-5019 | |
| BK RANCH INC | | 1647 W HENDERSON ST | | | CLEBURNE | TX | 76033 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BK RESTORATION AND REMODELING | | 1575 COUNTY RD 5 | AND DANIEL AND PATRICIA LUBASH | | YUTAN | NE | 68073 | |
| BK RESTORATION AND REMODELING | | 8101 S 15TH ST STE D | | | LINCOLN | NE | 68512 | |
| BK TRUSTEE JEREMY GUGINO | | 111 BROADWAY AVE STE 101 | PMB 222 | | BOISE | ID | 83702 | |
| BK TRUSTEE JOHN P GUSTAFSON | | 316 N MICHIGAN ST 501 | OFFICE OF THE CHAPTER 13 TRUSTEE | | TOLEDO | OH | 43604 | |
| BK TRUSTEE KEITH RUCINSKI | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |
| BK TRUSTEE KYLE CARLSON | | PO BOX 519 | | | BARNESVILLE | MN | 56514 | |
| BKB CAPITAL LLC | | 1707 VILLAGE CENTER CIR#170 | | | LAS VEGAS | NV | 89134 | |
| BKC LTD | | 2819 KAONAQAI PL | STE C 2 | | HONOLULU | HI | 96822 | |
| BKE INVESTMENTS INC AND ACM PROPERTIES, LP | | 103 BRENNA CIRCLE | | | VICTORIA | TX | 77901 | |
| BKE INVESTMENTS INC | | 103 BRENNA CIRCLE | | | VICTORIA | TX | 77901 | |
| BKI CONSTRUCTION CO | | 3814 MERICK RD | | | SEAFORD | NY | 11783 | |
| BKM REAL ESTATE | | 125 S MARION STE 103 | | | BLUFFTON | IN | 46714 | |
| BL ROAD LLC | | 1130 IRON POINT RD | #150 | | FOLSOM | CA | 95630 | |
| BL SHERRY AND ASSOCIATES | | 318 E NAKOMA STE 212 | | | SAN ANTONIO | TX | 78216 | |
| BL WADE TRUSTEE | | PO BOX 316 | | | FOREST HILL | MD | 21050 | |
| BL WADE TRUSTEE | | PO BOX 316 | | | FOREST HILL | MD | 21050-0316 | |
| BLACHLY LANE COUNTY COOPERATIVE | | 90680 HWY 99 N | | | EUGENE | OR | 97402 | |
| BLACHOWSKI, DARIUSZ R | | 5109 N. OVERHILL AVENUE | | | NORRIDGE | IL | 60706 | |
| BLACK AND BLACK LAW FIRM | | PO BOX 148 | | | MORRIS | IL | 60450 | |
| BLACK AND BUONO PC | | 600 WORCESTER RD STE 403 | | | FRAMINGHAM | MA | 01702-5360 | |
| BLACK AND LOBELLO | | 10777 W TWAIN AVE FL 3 | | | LAS VEGAS | NV | 89135 | |
| BLACK BEAR RESERVE HOA INC | | 107 N LINE DR | | | APOPKA | FL | 32703 | |
| BLACK BEAR RIDGE RESORT | | NULL | | | HORSHAM | PA | 19044 | |
| BLACK BOX NETWORK SERVICES | | P.O. BOX 8500-2595 | | | PHILADELPHIA | PA | 19178 | |
| BLACK BROOK TOWN | | 384 100TH ST | KAREN BARNEY TREASURER | | AMERY | WI | 54001 | |
| BLACK BROOK TOWN | | 777 30TH AVE | BLACK BROOK TOWN TREASURER | | CLEAR LAKE | WI | 54005 | |
| BLACK BROOK TOWN | | 777 30TH AVE | TREASURER BLACK BROOK TOWNSHIP | | CLEAR LAKE | WI | 54005 | |
| BLACK BROOK TOWN | | 797 50TH AVE | KAREN BARNEY TREASURER | | CLEAR LAKE | WI | 54005 | |
| BLACK BROOK TOWN | | PO BOX 455 | TAX COLLECTOR | | AUSABLE FORKS | NY | 12912 | |
| BLACK BROOK TOWN | | STAR ROUTE 1 PO BOX 455 | TAX COLLECTOR | | AU SABLE FORKS | NY | 12912 | |
| BLACK CREEK SANCTUARY CONDO ASSOC | | PC 222 RIDGEDALE AVE 2ND FL | C O BERMANSAUTERRECORD AND JARDIM | | CEDAR KNOLLS | NJ | 07927 | |
| BLACK CREEK TOWN | | RT 2 | | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK TOWNSHIP LUZRNE | | 766 ROCK GLEN RD | T C BLACK CREEK TOWNSHIP | | SUGAR LOAF | PA | 18249 | |
| BLACK CREEK TOWNSHIP LUZRNE | | PO BOX 57 | T C BLAC CREEK TOWNSHIP | | WESTON | PA | 18256 | |
| BLACK CREEK TOWN | | W 5876 FOREST RD | | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK TOWN | | W 5876 FOREST RD | TREASURER BLACK CREEK TWP | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK TOWN | | W5687 TWELVE CORNERS RD | TREASURER BLACK CREEK TWP | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK VILLAGE | | 203 S CLARK ST | TREASURER | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK VILLAGE | | 206 S CLARK ST PO BOX 34 | TREASURER BLACK CREEK VILLAGE | | BLACK CREEK | WI | 54106 | |
| BLACK CREEK VILLAGE | | 206 S CLARK ST | | | BLACK CREEK | WI | 54106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK CREEK VILLAGE | | 206 S CLARK ST | TREASURER BLACK CREEK VILLAGE | | BLACK CREEK | WI | 54106 | |
| BLACK DIAMOND INTEREST | | 1448 ANDALUSIAN DR | | | NORCO | CA | 92860 | |
| BLACK EARTH TOWN | | 9594 KAHL RD | TREASURER | | BLACK EARTH | WI | 53515 | |
| BLACK EARTH VILLAGE | | 1210 MILLS STREET PO BOX 347 | TREASURER VILLAGE BLACK EARTH | | BLACK EARTH | WI | 53515 | |
| BLACK EARTH VILLAGE | | PO BOX 347 | TREASURER | | BLACK EARTH | WI | 53515 | |
| BLACK FOREST CONDOMINIUM ASSOC | | 971 SIBLEY MEMORIAL HWY 350 | C O PARADISE AND ASSOC | | SAINT PAUL | MN | 55118 | |
| BLACK HAWK COUNTY ABSTRACT CO | | 614 SYCAMORE ST | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY ABSTRACT | | 614 SYCAMORE | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY RECORDER | | 316 E 5TH ST RM 208 | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY RECORDER | | 316 E 5TH ST | COURTHOUSE RM 208 | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY RECORDER | | 316 EAST 5TH STREET | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY RECORDERS OFFICE | | 316 E 5TH ST | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY TREASURER | | 316 E FIFTH ST | COUNTY COURTHOUSE | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY TREASURER | | 316 E. 5TH STREET | | | WATERLOO | IA | 50703-4774 | |
| BLACK HAWK COUNTY TREASURER | | 316 EAST FIFTH STREET | | | WATERLOO | LA | 50703 | |
| BLACK HAWK COUNTY | | 316 E 5TH ST RM 140 | BLACK HAWK COUNTY TREASURER | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY | | 316 E 5TH ST RM 140 | | | WATERLOO | IA | 50703 | |
| BLACK HAWK COUNTY | | 316 E 5TH ST | BLACK HAWK COUNTY TREASURER | | WATERLOO | IA | 50703 | |
| BLACK HAWK HOMEOWNERS ASSOCIATION | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MGMT | | LAS VEGAS | NV | 89146 | |
| BLACK HAWK MORTGAGE SERVICES LC | | 3641 KIMBALL AVE STE 2B | | | WATERLOO | IA | 50702 | |
| BLACK HAWK MORTGAGE SERVICES | | 3641 KIMBALL AVE STE 2B | | | WATERLOO | IA | 50702 | |
| BLACK HAWK MUTUAL INSURANCE ASSOC | | | | | HUDSON | IA | 50643 | |
| BLACK HAWK MUTUAL INSURANCE ASSOC | | PO BOX 360 | | | HUDSON | IA | 50643 | |
| BLACK HAWK MUTUAL INSURANCE | | PO BOX 266 | | | PORT BYRON | IL | 61275 | |
| BLACK HAWK MUTUAL INSURANCE | | | | | PORT BYRON | IL | 61275 | |
| BLACK HAWK RENTAL | | 324 WEST 15TH STREET | | | WATERLOO | IA | 50702 | |
| BLACK HILLS APPRAISAL | | 629 QUINCY ST STE 205 | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS APPRAISAL | | 629 QUINCY ST STE 205 | | | RAPID CITY | SD | 57701-3662 | |
| BLACK HILLS ENERGY | | PO BOX 6001 | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS ENERGY | | PO BOX 6001 | | | RAPID CITY | SD | 57709-6001 | |
| BLACK HILLS FARM MUT | | 1140 N MAIN 2 | | | SPEARFISH | SD | 57783 | |
| BLACK HILLS FARM MUT | | | | | SPEARFISH | SD | 57783 | |
| BLACK HILLS FEDERAL CREDIT UNION | | PO BOX 1420 | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS POWER AND LIGHT CO | | PO BOX 1440 | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS RANCH BHR | | PO BOX 1004 | | | TRINIDAD | CO | 81082 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK HORSE RUN II | | PO BOX 1006 | | | OREM | UT | 84059 | |
| BLACK INC APPRAISALS | | 917 SO SMITH AVE | | | WEST ST PAUL | MN | 55118 | |
| BLACK LAKE APPRAISAL GROUP | | 2103 HARRISON AVE NW 2432 | | | OLYMPIA | WA | 98502 | |
| BLACK LAW OFFICE | | 7400 METRO BLVD STE 190 | | | EDINA | MN | 55439 | |
| BLACK MANN & GRAHAM | | 2905 CORPORATE CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| BLACK MOORE BUMGARDNER MAGNUSSEN | | 812 MAIN ST NW STE 102 | | | ELK RIVER | MN | 55330 | |
| BLACK MOORE BUMGARDNER MAGNUSSEN | | 812 MAIN ST STE 102 | FIRST NATIONAL FINANCIAL CTR | | ELK RIVER | MN | 55330 | |
| BLACK MOUNTAIN AIR INC | | 50 N GIBSON STE 165 | | | HENDERSON | NV | 89014 | |
| BLACK POINT BEACH CLUB ASSOC | | PO BOX 715 | TAX COLLECTOR | | NIANTIC | CT | 06357 | |
| BLACK PSC, DAVID | | 12100 LAGRANGE RD | | | LOUISVILLE | KY | 40223 | |
| BLACK RIVER ASSOCIATES | | 6 MAIN ST | | | SPRINGFIELD | VT | 05156 | |
| BLACK RIVER FALLS CITY | | 101 S 2ND ST | TREASURER BLACK RIVER FALLS CITY | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK RIVER FALLS CITY | | 101 S SECOND ST | BLACK RIVER FALLS CITY | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK RIVER FALLS CITY | | CITY HALL | | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK RIVER FALLS CITY | | TREASURER | | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK RIVER VILLAGE CMBD TOWNS | | 102 S MAIN ST BOX 266 | VILLAGE CLERK | | BLACK RIVER | NY | 13612 | |
| BLACK RIVER VILLAGE LERAY TN | | 102 S MAIN ST BOX 266 | TAX COLLECTOR | | BLACK RIVER | NY | 13612 | |
| BLACK RIVER VILLAGE | | 102 S MAIN ST BOX 266 | | | BLACK RIVER | NY | 13612 | |
| BLACK TWP | | 2652 MARKLETON SCHOOL RD | | | ROCKWOOD | PA | 15557 | |
| BLACK WALNUT RUN ESTATES | | PO BOX 354 | | | LOCUST GROVE | VA | 22508-0354 | |
| BLACK WOLF TOWN | | 380 E BLACK WOLF AVE | BLACK WOLF TOWN TREASURER | | OSHKOSH | WI | 54902-9139 | |
| BLACK WOLF TOWN | | 380 E BLACK WOLF AVE | | | OSHKOSH | WI | 54902 | |
| BLACK WOLF TOWN | | 380 E BLACK WOLF AVE | TAX COLLECTOR | | OSHKOSH | WI | 54902 | |
| BLACK WOLF TOWN | | 380 E BLACK WOLF AVE | TREASURER BLACK WOLF TWP | | OSHKOSH | WI | 54902 | |
| BLACK WOLF TOWN | WINNEBAGO COUNTY TREASURER | PO BOX 2808 | 415 JACKSON RM 120 | | OSHKOSH | WI | 54903 | |
| BLACK, CARMEN & SHELBY, SHERRY | | 1533 JACKSON | | | BELOIT | WI | 53511-0000 | |
| BLACK, CHARLES R & BLACK, PAMELA A | | PO BOX 1671 | | | SANTA FE | TX | 77510-1671 | |
| BLACK, DUSTIN | | 1618 N FAIRFAX AVE | AMERICAN CRAFTSMAN RESTORATION | | LOS ANGELES | CA | 90046 | |
| BLACK, FRED | | 2714 W HIGHWAY 30A | | | SANTA ROSA BEACH | FL | 32459-0000 | |
| BLACK, G & BLACK, D | | 4209 BIRCHWOOD AVE | | | SEAL BEACH | CA | 90740 | |
| BLACK, GORDON S & BLACK, DEBBIE A | | 117 BUFFALO CRK DR | | | CRANDALL | TX | 75114 | |
| Black, Mann & Graham, L.L.P. - PRIMARY | | 2905 Corporate Circle | | | Flower Mound | TX | 75028 | |
| BLACK, MICHAEL G & BLACK, JENNIFER A | | 2403 WEST JOHN ST. | APT B | | CHAMPAIGN | IL | 61821 | |
| BLACK, PENN L | | 10617 N 68TH ST | | | SCOTTSDALE | AZ | 85254 | |
| BLACK, PHIL | | 136 W TWOHIG STE B | | | SAN ANGELO | TX | 76903 | |
| BLACK, ROMAINE A | | 710 TRUMPETER CT | | | FAIRBURN | GA | 30213-7908 | |
| BLACK, STEPHAN | | PO BOX 36 | | | OREGAN HOUSE | CA | 95962 | |
| BLACK, TOMLINSON | | 1400 NORTHWOOD CTR CRT | | | COEUR DALENE | ID | 83814 | |
| BLACK, TOMLINSON | | 721 N PINES RD | | | SPOKANE | WA | 99206-4955 | |
| BLACK, TOMLINSON | | 8205 N DIVISION | | | SPOKANE | WA | 99208 | |
| BLACK, WILLIAM H | | 17 GLENDALE WAY | | | CANTON | MA | 02021 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKACRE REALTY LLC | | 128 DORRANCE STREET SUITE 300 | | | PROVIDENCE | RI | 02903 | |
| BLACKBELT REALTY INC | | PO DRAWER EH | | | LIVINGSTON | AL | 35470 | |
| BLACKBIRD KNOLLS HOA | | 14TH ST SW AND KATIE DR | | | LOVELAND | CO | 80537 | |
| BLACKBIRD KNOLLS HOMEOWNERS ASSOC | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| BLACKBURN CITY | | CITY HALL | | | BLACKBURN | MO | 63627 | |
| BLACKBURN CITY | | CITY HALL | | | BLOOMSDALE | MO | 63627 | |
| BLACKBURN IBEZIM AND OKECHUKU PC | | 936 BROAD ST FL 2 | | | NEWARK | NJ | 07102 | |
| BLACKBURN REAL ESTATE, | | 3600 N DUKE STREET | SUITE 106 | | DURHAM | NC | 27704 | |
| BLACKBURN SR, GEORGE N & BLACKBURN, KATHERINE T | | 200 AVRETT LANE | | | EVANS | GA | 30809 | |
| BLACKBURN, BART W | | 6613 WEST 90 SOUTH | | | KOKOMO | IN | 46901 | |
| Blackburn, Darren | | 2508 Sequoia | | | Yukon | OK | 73099 | |
| BLACKBURN, DAVID | | 2421 COUNTY HIGHWAY 22A | | | BLOOMINGDALE | OH | 43910 | |
| BLACKBURN, EDWARD E & BLACKBURN, MARY V | | PO BOX 427 | | | EDWARDSBURG | MI | 49112-0427 | |
| BLACKBURN, JACK W | | 8501 N HULL DR APT 1132 | | | KANSAS CITY | MO | 64154-1472 | |
| BLACKBURN, JULIANA | | 575 RIDGE ST | SALVATORE LUPINACCI CONSTRUCTION | | NEWARD | NJ | 07104 | |
| Blackburn, K | | 8316 New Hampshire Avenue | | | Saint Louis | MO | 63123 | |
| BLACKBURN, KEITH L & BLACKBURN, WAYNE | | 2810 E OAKLAND PARK BLVD #200 | | | FORT LAUDERDALE | FL | 33306 | |
| BLACKBURN, ROBERT J & BLACKBURN, PAULA M | | PO BOX 1394 | | | EL DORADO | KS | 67042-1394 | |
| BLACKER, JAMES | | 1215 SE 11TH AVENUE | | | DEERFIELD BEACH | FL | 33441 | |
| BLACKEY CITY | | PO BOX 364 | CITY OF BLACKEY | | BLACKEY | KY | 41804 | |
| BLACKFORD COUNTY DRAINAGE | | 110 W WASHINGTON | BLACKFORD COUNTY TREASURER | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD COUNTY RECORDER | | 110 W WASHINGTON | | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD COUNTY RECORDERS OFFI | | 110 W WASHINGTON ST | | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD COUNTY | | 110 W WASHINGTON PO BOX 453 | | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD COUNTY | | 110 W WASHINGTON PO BOX 453 | TREASURER BLACKFORD COUNTY | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD COUNTY | | 110 W WASHINGTON | TREASURER BLACKFORD COUNTY | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD, DOROTHY | | 303 HUNTINGTON RIDGE DR | | | NASHVILLE | TN | 37211 | |
| BLACKHAWK AREA SCHOOL DISTRICT | | 302 7TH ST EXT PH | TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK AREA SCHOOL DISTRICT | | 515 LAWRENCE AVE | C O CENTRAL TAX BUREAU OF PA INC | | ELLWOOD CITY | PA | 16117 | |
| BLACKHAWK AREA SCHOOL DISTRICT | | PO BOX 112 | | | ENON VALLEY | PA | 16120 | |
| BLACKHAWK AREA SCHOOL DISTRICT | | PO BOX 112 | T C OF BLACKHAWK AREA SCH DIST | | ENON VALLEY | PA | 16120 | |
| BLACKHAWK S D PATTERSON TWP | | 1600 19TH AVE | ROBERT ANDERSON TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK S D PATTERSON TWP | | 1809 20TH AVE | KAREN R BORELLO TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD CHIPPEWA TWP | | 2811 DARLINGTON RD STE 102 | JOAN VERNER TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD CHIPPEWA TWP | | 2811 DARLINGTON RD STE 102 | LINDA RAWDING TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKHAWK SD DARLINGTON BORO | | 438 LINE AVE STE 2 | T C OF CENTRAL TAX BUREAU | | ELLWOOD CITY | PA | 16117 | |
| BLACKHAWK SD DARLINGTON TWP | | 3590 DARLINGTON RD | HOLLY NICELY TAX COLLECTOR | | DARLINGTON | PA | 16115 | |
| BLACKHAWK SD DARLINGTON TWP | | 3590 DARLINGTON RD | JUNE W YOUNG TC | | DARLINGTON | PA | 16115 | |
| BLACKHAWK SD PATTERSON HEIGHTS | | 302 7TH ST EXT PATTERSON HTS | T C OF BLACKHAWK SCHOOL DIST | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD SOUTH BEAVER TWP | | 193 DEHAVEN RD | TC OF BLACKHAWK AREA SD | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD SOUTH BEAVER TWP | | 775 BLACKHAWK RD | TC OF BLACKHAWK AREA SD | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD WEST MAYFIELD BORO | | 204 ROSS AVE | T C OF BLACKHAWK AREA SCH DIST | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK SD WEST MAYFIELD BORO | | 3628 MATILDA ST | T C OF BLACKHAWK AREA SCH DIST | | BEAVER FALLS | PA | 15010 | |
| BLACKHAWK STATE BANK | | 7160 ARGUS DR | | | ROCKFORD | IL | 61107 | |
| BLACKHAWKE INSURANCE SERV | | 222 CT ST | | | WOODLAND | CA | 95695 | |
| BLACKHORSE HOA | | 8683 W SAHARA AVE NO 220 | | | LAS VEGAS | NV | 89117 | |
| BLACKIE, HEIDI | | 537 NORTH 74TH STREET | | | SEATTLE | WA | 98103 | |
| BLACKJACK CITY | | 3450 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | |
| BLACKLICK TOWNSHIP CAMBRI | WALTER HOFFMAN TAX COLLECTOR | PO BOX 96 | 277 S ST | | BELSANO | PA | 15922 | |
| BLACKLICK TOWNSHIP INDIAN | | 9782 RTE 286 HWY W | T C OF BLACKLICK TOWNSHIP | | HOMER CITY | PA | 15748 | |
| BLACKLICK TWP | | 530 RT 217 HWY N | TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| BLACKLICK TWP | | PO BOX 96 | | | BELSANO | PA | 15922 | |
| BLACKLICK VALLEY SCHOOL DISTRICT | | 738 MAIN ST BOX 504 | | | VINTONDALE | PA | 15961 | |
| BLACKLICK VALLEY SD BLACKLICK TWP | | 277 S ST PO BOX 96 | WALTER HOFFMAN TAX COLLECTOR | | BELSANO | PA | 15922 | |
| BLACKLICK VALLEY SD NANTY GLO BOR | | 1015 FIRST ST 3 | T C OF BLACKLICK VALLEY SD | | NANTY GLO | PA | 15943 | |
| BLACKLICK VALLEY SD NANTY GLO BOR | | 1015 FIRST ST STE 3 | T C OF BLACKLICK VALLEY SD | | NANTY GLO | PA | 15943 | |
| BLACKLICK VALLEY SD VINTONDALE | | BOX 314 153 MAPLE AVE | T C OF BLACKLICK VALLEY SD | | VINTONDALE | PA | 15961 | |
| BLACKLIDGE APPRAISALS LLC | | 103 W MULBERRY ST | | | KOKOMO | IN | 46901 | |
| BLACKLIGHT AEG LLC | | 1841 FERN LANE | | | GLENDALE | CA | 91208 | |
| BLACKMAN CHRISTINE, CHARLES | | 5919 HOLLOW PINES DR | BLACKMAN AND ABB AND I | | HOUSTON | TX | 77049 | |
| BLACKMAN TOWNSHIP TAX COLLECTOR | | 1990 W PARNELL RD | | | JACKSON | MI | 49201 | |
| BLACKMAN TOWNSHIP | | 1990 W PARNELL RD | | | JACKSON | MI | 49201 | |
| BLACKMAN TOWNSHIP | | 1990 W PARNELL RD | TREASURER BLACKMAN TWP | | JACKSON | MI | 49201 | |
| BLACKMAN, JEFFREY G & PARTRIDGE, JENNIFER A | | 2340 CANEHILL AVE | | | LONG BEACH | CA | 90815-2213 | |
| BLACKMON, JERRELL | | 2120 CANNES DR | KIM BLACKMON | | CARROLLTON | TX | 75006 | |
| BLACKMON, KIRSTY | | 3730 7TH ST E | HORACE GARDNER BLACKMON | | TUSCALOOSA | AL | 35404 | |
| BLACKMON, LARRY & BLACKMON, BRENDA L | | 148 CLOVERLEAF ROAD | | | MATTESON | IL | 60443 | |
| BLACKNELL, REBECCA L & BLACKNELL, RICHARD L | | 1008 W TOPEKA DRIVE | | | PHOENIX | AZ | 85027 | |
| BLACKROCK FINANCIAL MANAGEMENT | | P.O. BOX 533181 | | | CHARLOTTE | NC | 28290-3181 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK HOA | | PO BOX 5555 | | | DRAPER | UT | 84020 | |
| BLACKROCK REALTY RESOURCES | | 80 5TH AVE STE 903 | | | NEW YORK | NY | 10011 | |
| BLACKSBURG CITY | | 105 S SHELBY ST | | | BLACKSBURG | SC | 29702 | |
| BLACKSBURG CITY | | 105 S SHELBY ST | TAX COLLECTOR | | BLACKSBURG | SC | 29702 | |
| BLACKSBURG CITY | | PO BOX 487 | TAX COLLECTOR | | BLACKSBURG | SC | 29702 | |
| BLACKSBURG TOWN | | 300 S MAIN ST | TREAS OF BLACKSBURG TOWN | | BLACKSBURG | VA | 24060 | |
| BLACKSHEAR CITY | | 318 E TAYLOR ST PO BOX 268 | TAX COLLECTOR | | BLACKSHEAR | GA | 31516 | |
| BLACKSHEAR, LILLIAN | | 5 SOUTHGATE RD | A AND B INSURANCE DAMAGE RESTORATION | | MOUNT LAUREL | NJ | 08054 | |
| BLACKSHER AND HERRINGTON LLC | | 3763 PROFESSIONAL PKWY | | | MOBILE | AL | 36609-5414 | |
| BLACKSTON CUSTOM HOMES LLC | | 30 MASON CT | | | NORTH AUGUSTA | SC | 29860 | |
| BLACKSTONE FINANCIAL SERVICES | | 904 SILVERSPUR ROAD #201 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| BLACKSTONE REALTY LLC | | 1835 NE MIAMI GARDENS DR 425 | | | NORTH MIAMI BEACH | FL | 33179 | |
| BLACKSTONE RESTORATION GROUP INC | | 3801 W N AVE | | | CHICAGO | IL | 60647 | |
| BLACKSTONE TOWN | | 100 W ELM ST | TREASURER TOWN OF BLACKSTONE | | BLACKSTONE | VA | 23824 | |
| BLACKSTONE TOWN | | 15 ST PAUL ST | BLACKSTONE TOWN TAX COLLECTOR | | BLACKSTONE | MA | 01504 | |
| BLACKSTONE TOWN | | 15 ST PAUL ST | TAX COLLECTOR | | BLACKSTONE | MA | 01504 | |
| BLACKWAY, KATHLEEN M | | 7 N INDEPENDENCE BLVD | | | NEW CASTLE | DE | 19720-4457 | |
| BLACKWELDER AND CAMPBELL | | 151 N DELAWARE ST STE 1601 | | | INDIANAPOLIS | IN | 46204 | |
| BLACKWELDER, JOHN & BLACKWELDER, JANICE | | 202 NORTH 5TH ST | | | LAKE MARY | FL | 32746 | |
| BLACKWELL AGENCY | | 231 W CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| BLACKWELL AND ASSOCS | | PO BOX 310 | | | O FALLON | MO | 63366 | |
| BLACKWELL AND SONS INS AGCY | | 1279 YEAMANS HALL RD | | | N CHARLESTON | SC | 29410-2743 | |
| BLACKWELL LAW FIRM LLP | | 703 S VAN BUREN ST | | | AMARILLO | TX | 79101 | |
| BLACKWELL TOWN | | RT 1 | | | LAONA | WI | 54541 | |
| BLACKWELL, DAVE J | | 2000 E CTR ST | | | WARSAW | IN | 46580 | |
| BLACKWELL, DAVE | | 2000 E CTR ST | | | WARSAW | IN | 46580 | |
| BLACKWELL, DAVID | | 2000 E CTR ST | | | WARSAW | IN | 46580 | |
| BLACKWELL, ERIC L | | 8330 NORCREST DR | | | CONVERSE | TX | 78109 | |
| BLACKWELL, FRANK H | | 27 PATTERSON LN | | | STUARTS DRAFT | VA | 24477-2509 | |
| BLACKWELL, GALEN C & BLACKWELL, BRENDA J | | 12247 HALLS HILL PIKE | | | MILTON | TN | 37118 | |
| BLACKWELL, GLORIA | | 2300 REGAN AVE | | | FAYETTEVILLE | NC | 28301-3524 | |
| BLACKWELL, HUGH D | | PO BOX 6021 | | | GARY | IN | 46406 | |
| BLACKWELL, JOHN & BLACKWELL, ALICE | | 5375 DUKE STREET | | | ALEXANDRIA | VA | 22304-3075 | |
| BLACKWELL, JUDY A | | 10888 HUNTINGTON ESTATES DR APT 2130 | | | HOUSTON | TX | 77099-3635 | |
| BLACKWELL, LENAY | | 2623 BALD MT RD | | | CLARKS SUMMIT | PA | 18411 | |
| BLACKWELL, ROBERT J | | 1010 MARKET ST STE 1440 | | | SAINT LOUIS | MO | 63101 | |
| BLACKWELL, ROBERT J | | PO BOX 310 | | | OFALLON | MO | 63366-0310 | |
| BLACKWELL, STEVEN A & BLACKWELL, DOROTHY S | | 600 CARVER CT | | | CASTLE HAYNE | NC | 28429 | |
| BLACKWICK VALLEY SD BLACKWICK TWP | | 277 S ST PO BOX 96 | TAX COLLECTOR | | BELSANO | PA | 15922 | |
| BLACKWOOD CONDOMINIUM ASSOCIATION | | 4177 A CRESCENT DR | C O EFTHIM COMPANY REALTORS | | ST LOUIS | MO | 63129 | |
| BLACKWOOD, STEPHEN A | | PO BOX 10486 | | | GREENSBORO | NC | 27404 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLADEN COUNTY TAX COLLECTOR | | 166 BROAD ST | BLADEN COUNTY COURTHOUSE | | ELIZABETHTOWN | NC | 28337 | |
| BLADEN COUNTY | | 166 BROAD ST COURTHOUSE | TAX COLLECTOR | | ELIZABETHTOWN | NC | 28337 | |
| BLADEN REGISTER OF DEEDS | | PO BOX 247 | | | ELIZABETHTOWN | NC | 28337 | |
| BLADENBORO TOWN | | 305 S MAIN ST | TAX COLLECTOR | | BLADENBORO | NC | 28320 | |
| BLADES TOWN | | 20 W FOURTH ST | T C OF BLADES TOWN | | BLADES | DE | 19973 | |
| BLADES TOWN | | 20 W FOURTH ST | T C OF BLADES TOWN | | SEAFORD | DE | 19973 | |
| BLADES TOWN | T-C OF BLADES TOWN | 20 W FOURTH ST | | | BLADES | DE | 19973 | |
| BLADES, TRACY G | | PO BOX 1231 | | | OWINGS MILLS | MD | 21117 | |
| Bladimir Jimenez | | 1465 Bridle Path | Apt # 2126 | | Grand Prairie | TX | 75050 | |
| BLADOW, JANE | | 14900 OAKVALE RD SPC 247 | | | ESCONDIDO | CA | 92027-5614 | |
| BLAGBURN, CINDY & BLAGBURN, CURTIS | | 5744 COUNTY RD 171 | | | CELINA | TX | 75009 | |
| BLAIN BORO PERRY | | PO BOX 11 | T C OF BLAIN BOROUGH | | BLAIN | PA | 17006 | |
| BLAIN INVESTMENTS | | 128 NORTH M STREET | | | TULARE | CA | 93274 | |
| BLAIN INVESTMENTS | | 4004 W SWEET CT | | | VISALIA | CA | 93291-4007 | |
| Blain, Mitch R | | 9343 South Holland Way | | | Littleton | CO | 80127 | |
| BLAIN, RODNEY J & BLAIN, LESLIE A | | 6696 BOOTH FORREST DRIVE | | | BARTLETT | TN | 38135 | |
| BLAINE AND CINDY STOUGHTON | | 8770 ASHBROOK DR | AND NORTHERN | | WEST CHESTER | OH | 45069 | |
| BLAINE AND CYNTHIA DARLING AND | | 1105 BAILEYWICK DR | PEERLESS RESTORATION VA BEACH | | VIRGINIA BEACH | VA | 23455 | |
| Blaine Burmingham | | 2002 Lake Highlands Drive | | | Wylie | TX | 75098 | |
| BLAINE COUNTY CLERK AND RECORDER | | 206 1ST AVE S COURTHOUSE STE 200 | | | HAILEY | ID | 83333 | |
| BLAINE COUNTY CLERK | | 212 N WEIGLE | PO BOX 138 | | WATONGA | OK | 73772 | |
| BLAINE COUNTY RECORDER | | PO BOX 138 | | | WATONGA | OK | 73772 | |
| BLAINE COUNTY RECORDER | | PO BOX 278 | | | CHINOOK | MT | 59523 | |
| BLAINE COUNTY RECORDERS OFFICE | | 206 1ST AVE S STE 200 | | | HAILEY | ID | 83333 | |
| BLAINE COUNTY TAX COLLECTOR | | 212 N WEIGLE | PO BOX 140 | | WATONGA | OK | 73772 | |
| BLAINE COUNTY | | 206 FIRST AVE S STE 205 | BLAINE COUNTY TREASURER | | HAILEY | ID | 83333 | |
| BLAINE COUNTY | | 206 FIRST AVE S STE 205 | | | HAILEY | ID | 83333 | |
| BLAINE COUNTY | | 219 1ST AVE S STE 102 | BLAINE COUNTY TREASURER | | HAILEY | ID | 83333 | |
| BLAINE COUNTY | | BLAINE COUNTY COURTHOUSE BOX 547 | BLAINE COUNTY TREASURER | | CHINOOK | MT | 59523 | |
| BLAINE COUNTY | BLAINE COUNTY TREASURER | 219 1ST AVE SOUTH, STE 102 | | | HAILEY | ID | 83333 | |
| BLAINE COUNTY | | COUNTY COURTHOUSE | | | BREWSTER | NE | 68821 | |
| BLAINE COUNTY | | PO BOX 547 | BLAINE COUNTY TREASURER | | CHINOOK | MT | 59523 | |
| BLAINE H ELLIOTT ATT AT LAW | | PO BOX 648 | | | BELTON | MO | 64012 | |
| BLAINE J EDMONDS III ATT AT LA | | 130 DUDLEY PIKE STE 250 | | | EDGEWOOD | KY | 41017 | |
| BLAINE L GOTTEHRER ATT AT LAW | | 1370 W 6TH ST STE 202 | | | CLEVELAND | OH | 44113 | |
| BLAINE M HEBERT ATT AT LAW | | 7577 WESTBANK EXPY | | | MARRERO | LA | 70072 | |
| BLAINE RECORDER OF DEEDS | | 145 LINCOLN | BUILDING 1 | | BREWSTER | NE | 68821 | |
| Blaine Shadle | | P.O. Box 643 | 618 14th Avenue | | Gilbertville | IA | 50634 | |
| BLAINE SILVEY REALTY | | 609 W NEWTON ST | | | VERSAILLES | MO | 65084 | |
| BLAINE TOWN | | 2590 JOYFIELD RD | TREASURER BLAINE TWP | | ARCADIA | MI | 49613 | |
| BLAINE TOWN | | 32754 STATE LINE RD | TAX COLLECTOR | | DANBURY | WI | 54830 | |
| BLAINE TOWN | | PO BOX 190 | TOWN OF BLAINE | | BLAINE | ME | 04734 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAINE TOWNSHIP WASHTN | | 714 TAYLORSTOWN RIDGE RD | T C OF BLAINE TOWNSHIP | | AVELLA | PA | 15312 | |
| BLAINE TWP | | RD 1 | | | AVELLA | PA | 15312 | |
| BLAINE, DOUGLAS B | | 1015 WILSHIRE DR | | | HUTCHINSON | KS | 67501 | |
| BLAINE, RYAN S | | 1670 W HIGHLAND ST | | | BOISE | ID | 83706-3425 | |
| BLAIR AND BRADY | | 109 N 34TH STREET | 80 S 3RD STREET | | ROGERS | AR | 72756 | |
| BLAIR AND BRANDON RITZE AND | | 1132 BIRNEY LN | GREG MITCHELL AND SON CONSTRUCTION | | CINCINATTI | OH | 45230 | |
| BLAIR AND HARDCASTLE PA | | 5570 STERRETT PL STE 208 | | | COLUMBIA | MD | 21044 | |
| BLAIR AND NICOLE PETERS | | 5821 WATERFORD LN | | | MCKINNEY | TX | 75071-8032 | |
| BLAIR AND WARD PROPERTIES | | 106 S CHERRY ST | | | WILKESBORO | NC | 28697 | |
| BLAIR CITY | | CITY HALL | | | BLAIR | WI | 54616 | |
| BLAIR CITY | TREASURER BLAIR CITY | PO BOX 147 | 122 SURBERG | | BLAIR | WI | 54616 | |
| BLAIR COUNTY PA RECORDER OF DEEDS | | 423 ALLEGHANY ST STE 145 | | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR COUNTY RECORDER OF DEEDS | | 423 ALLEGHENY ST STE 145 | | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR COUNTY TAX CLAIM BUREAU C O EXP | BLAIR COUNTY TAX CLAIM BUREAU C O EXP | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| BLAIR COUNTY TAX CLAIM BUREAU | | 423 ALLEGHENY ST STE 143 | | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR COUNTY TAX CLAIM BUREAU | | C O XSPAND INC PO BOX 2288 | BLAIR COUNTY TAX CLAIM BUREAU | | MORRISTOWN | NJ | 07962 | |
| BLAIR COUNTY TAX CLAIM BUREAU | | C O XSPAND INC | BLAIR COUNTY TAX CLAIM BUREAU | | MORRISTOWN | NJ | 07962 | |
| BLAIR CRAWFORD & SYLVIA KUZMAN | | 110 DEAN ROAD | | | BROOKLINE | MA | 02445 | |
| BLAIR H DUNLAP & ASSOCIATES | | 760 LYNNHAVEN PKWY STE 101 | | | VIRGINIA BEACH | VA | 23452-7325 | |
| BLAIR H DUNLAP AND ASSOC | | 760 LYNNHAVEN PKWY NO 101 | | | VIRGINIA BEACH | VA | 23452 | |
| BLAIR LAFRAMBOISE | | 1629 FUERTE RANCH RD | | | EL CAJON | CA | 92019 | |
| BLAIR PETRIE | | 2013 BELMONT DR | | | ROANOKE | TX | 76262 | |
| BLAIR R JACKSON ATT AT LAW | | 5526 W 13400 S 321 | | | HERRIMAN | UT | 84096 | |
| BLAIR R JACKSON ATT AT LAW | | 5526 W 13400 S 321 | | | HERRIMAN | UT | 84096-6919 | |
| BLAIR RECORDER OF DEEDS | | 423 ALLEGHENY ST STE 145 | | | HOLIDAYSBURG | PA | 16648 | |
| BLAIR RECORDER OF DEEDS | | 423 ALLEGHENY ST | | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR TOWNSHIP BLAIR | | 1913 RESERVOIR RD | T C OF BLAIR TOWNSHIP | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIR TOWNSHIP BLAIR | | 901 WADE LN | T C OF BLAIR TOWNSHIP | | DUNCANSVILLE | PA | 16635 | |
| BLAIR TOWNSHIP TAX COLLECTOR | | 2121 COUNTY RD 633 | | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP TREASURER | | 2121 COUNTY RD 633 | | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP | | 2121 COUNTY HWY 633 | | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP | | 2121 COUNTY HWY 633 | TREASURER BLAIR TWP | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP | | 2121 COUNTY RD 633 | | | GRAWN | MI | 49637 | |
| BLAIR TOWNSHIP | | 2121 COUNTY RD 633 | TREASURER BLAIR TWP | | GRAWN | MI | 49637 | |
| BLAIR, BETSY R & BLAIR, JOHN A | | 9095 52ND ST | | | PINELLAS PARK | FL | 33782 | |
| BLAIR, BOBBY | | 4605 CROSSOVER | | | MEMPHIS | TN | 38117 | |
| BLAIR, CYNTHIA C | | PO BOX 4818 | | | MARYVILLE | TN | 37802 | |
| BLAIR, GARY M | | 7344 TIMBERLK DR SE | | | OLYMPIA | WA | 98503-3061 | |
| BLAIR, GAVIN | | 56 GREENWOOD RD | | | HOPKINTON | MA | 01748 | |
| BLAIR, KENNETH | | 404 CEDARVIEW DR | EDWARD GRIFFIN | | SHEPHERDSVILLE | KY | 40165 | |
| BLAIR, LETISHA L | | 857 SALEM POINTE LN | | | WINSTON-SALEM | NC | 27101 | |
| BLAIR, PAUL W | | 233 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| BLAIR, PAUL W | | 233 E MAIN ST | PAUL W BLAIR | | MOREHEAD | KY | 40351 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAIR, STEVE & BLAIR, CARRIE | | 2012 READY AVE | | | BURTON | MI | 48529-2056 | |
| BLAIRE AND BRANDON RITZE | | 1132 BIRNEY LN | | | CINCINNATI | OH | 45230 | |
| BLAIRS COUNTY TAX CLAIM BUREAU | | BLAIR CO COURTHOUSE ASSESSMENT OFF | BLAIRS COUNTY TAX CLAIM | | HOLLIDAYSBURG | PA | 16648 | |
| BLAIRSTONE CITY | | CITY HALL | | | BLAIRSTONE | MO | 64726 | |
| BLAIRSTONE CITY | | CITY HALL | | | BLAIRSTOWN | MO | 64726 | |
| BLAIRSTOWN TOWNSHIP | | 106 ROUTE 94 | BLAIRSTOWN TWP COLLECTOR | | BLAIRSTOWN | NJ | 07825 | |
| BLAIRSTOWN TOWNSHIP | | 12 MOHICAN RD | TAX COLLECTOR | | BLAIRSTOWN | NJ | 07825 | |
| BLAIRSVILLE BORO INDIAN | JOAN BAKER TAX CO | PO BOX 95 | 203 E MARKET ST | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE BORO | | 430 E MARKET ST PO BOX 95 | | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE CITY | | CITY HALL PO BOX 307 | TAX COLLECTOR | | BLAIRSVILLE | GA | 30514-0307 | |
| BLAIRSVILLE CITY | | PO BOX 307 | TAX COLLECTOR | | BLAIRSVILLE | GA | 30514 | |
| BLAIRSVILLE REALTY INC | | 10 TOWN SQUARE | PO BOX 820 | | BLAIRSVILLE | GA | 30514 | |
| BLAIRSVILLE SALTSBURG SCHOOL DIST | | 709 SALT ST | | | SALTSBURG | PA | 15681 | |
| BLAIRSVILLE SALTSBURG SCHOOL DIST | JOAN L BAKER BLAIRSVILLE BOROUGH TC | PO BOX 95 | 111 E MARKET ST | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE SALTSBURG SCHOOL DIST | | RR2 BOX 1835 | TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| BLAIRSVILLE SALTSBURG SD BLACKLIC | | 9782 RTE 286 HWY W | BLAIRSVILLE SALTSBURG SD | | HOMER CITY | PA | 15748 | |
| BLAIRSVILLE SALTSBURG SD BLAIRSV | JOAN BAKER TAX COLLECTOR | PO BOX 95 | 111 E MARKET ST | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE SALTSBURG SD BURRELL | | 586 MARSHALL HEIGHTS RD | BRENDA PIZER TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| BLAIRSVILLE SALTSBURG SD BURRELL | | PO BOX 248 | T C BLAIRSVILLE SALTSBERG S D | | JOSEPHINE | PA | 15750 | |
| BLAIRSVILLE SALTSBURG SD CONEMAUGH | | 90 GREEN LN | BLAIRSVILLE SALTSBURG SCH DIST | | SALTSBURG | PA | 15681 | |
| BLAIRSVILLE SALTSBURG SD CONEMAUGH | | 90 GREEN LN | TAX COLLECTOR | | SALTSBURG | PA | 15681 | |
| BLAIRSVILLE SALTSBURG SD LOYALHANNA | | 309 STEWART ST | T C BLAIRSVILLE SALTSVILLE SD | | SALTSBURG | PA | 15681 | |
| BLAIRSVILLE SALTSBURG SD SALTSBURG | | 709 SALT ST | BLAIRSVILLE SALTSBURG SCH DIST | | SALTSBURG | PA | 15681 | |
| BLAIS REALTORS GMAC | | 32 MONADOCK HWY | | | KEENE | NH | 03431 | |
| BLAISDELL AND CHURCH ATT AT LAW | | 5995 S REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | |
| Blaise Njie | | 150 Parish Ln #337 | | | Roanoke | TX | 76262 | |
| BLAJMAN, MATIAS | | 4906 VERIVIA BLVD | | | BRADENTON C1 | FL | 34203 | |
| BLAK HAWK COUNTY | | 726 W 4TH ST | | | WATERLOO | IA | 50702 | |
| BLAKE A FIELD ATT AT LAW | | 1641 E FLAMINGO RD STE 7 | | | LAS VEGAS | NV | 89119 | |
| BLAKE AND DAVIS REALTORS | | 635 MARYVILLE CENTRE DR STE 220 | | | STLOUIS | MO | 63141 | |
| BLAKE AND LISA CLIETT | | 3128 CHARLES AVE | | | GROVES | TX | 77619 | |
| BLAKE AND MARGARETTE COVINGTON | | 303 APPLETON ST | AND BENTO CONTRUCTION LLC | | CENTRE | AL | 35960 | |
| BLAKE AND TRACY MURPHY | LAPEER COUNTY CREDIT UNION | 861 MORGAN DR | | | BURLESON | TX | 76028-8101 | |
| BLAKE APPRAISAL SERVICE | | PO BOX 2259 | | | ST GEORGE | UT | 84770 | |
| BLAKE APPRAISAL SERVICES | | PO BOX 2259 | 32 E 100 S STE 201 | | ST GEORGE | UT | 84771 | |
| Blake Best | | 6410 ForestShire Drive | | | Dallas | TX | 75230 | |
| BLAKE D GUNN ATT AT LAW | | PO BOX 22146 | | | MESA | AZ | 85277 | |
| BLAKE ERDAHL | | 7429 COLFAX AVE S | | | RICHFIELD | MN | 55423 | |
| BLAKE GOODMAN ATT AT LAW | | 900 FORT STREET MALL STE 1727 | | | HONOLULU | HI | 96813-3713 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blake Hamer | | 1321 College St | | | Cedar Falls | IA | 50613 | |
| Blake Hansen | | 1024 Amherst Ave | | | Waterloo | IA | 50702 | |
| BLAKE HERSHEY AND BEDNAR | | 4110 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| BLAKE M LEDET AND BLAKE LEDET | | 13047 RAYMOND RD | | | GONZALES | LA | 70737 | |
| BLAKE M WEHRENBERG | | 15166 FOX HOLLOW RD | | | CHOCTAW | OK | 73020 | |
| BLAKE OWEN BREWER ATT AT LAW | | 4807 ROCKSIDE RD 400 | | | INDEPENDENCE | OH | 44131 | |
| Blake Pedersen | | PO BOX 776 | | | HUDSON | IA | 50643-0776 | |
| BLAKE PETER | San Diego REO Specialists | 2433 FENTON STREET | | | CHULA VISTA | CA | 91914 | |
| BLAKE PHILLIPS, CURTIS | | 2705 OAK W | | | NEDERLAND | TX | 77627-4763 | |
| BLAKE W KRAMER | | 10400 CRICKET CANYON ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| BLAKE WALDO | | 4525 NORTH 22ND ST UNIT 403 | | | PHOENIX | AZ | 85016 | |
| BLAKE, DANIEL S | | 460 E JACKSON ST #6 | | | ORLANDO | FL | 32801-0000 | |
| BLAKE, EDWARD W | | 240 FORREST AVE STE 601 | PO BOX 4277 | | CHATTANOOGA | TN | 37405 | |
| BLAKE, JAMES | | 1706 HANES ST | MAT HANDYMAN AND CONSTRUCTION | | PRICHARD | AL | 36610 | |
| BLAKE, KAREN G & BLAKE, CHARLIE J | | 4414 BRIARBEND DR | | | HOUSTON | TX | 77035 | |
| BLAKE, KAWANA | | 5919 WAYNE AVE. | | | PHILADELPHIA | PA | 19144 | |
| BLAKE, KENNETH N | | 5489 MASSEY HOLT RD | | | PRINCETON | NC | 27569-8996 | |
| BLAKE, LISA | | 5249 AMARILLO DR | | | KALAMAZOO | MI | 49004 | |
| BLAKE, LISA | | 5249 AMARILLO ST | | | KALAMAZOO | MI | 49004 | |
| BLAKE, SUSAN E & BLAKE, ALEXANDER M | | 12101 HICKORY CREEK BLVD. | | | OKLAHOMA CITY | OK | 73170 | |
| BLAKE, TONY L & BLAKE, KATHY K | | 15 LANCE LANE | | | FLETCHER | NC | 28732 | |
| BLAKE, VICTOR J | | 530 EMERALD LAKE DRIVE | | | FAYETTEVILLE | GA | 30215-0000 | |
| BLAKEFIELD, LOYOLA | | PO BOX 6819 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21285 | |
| BLAKEFIELD, LOYOLA | | PO BOX 6819 | | | OWSON | MD | 21285 | |
| BLAKELY BOROUGH | | 1439 MAIN ST PO BOX 146 | | | PECKVILLE | PA | 18452 | |
| BLAKELY GREGORY AND PAPPOULIS ATT A | | 2072 LIMESTONE RD | | | WILMINGTON | DE | 19808 | |
| BLAKELY GREGORY AND PAPPOULIS | | 896 S STATE ST | | | DOVER | DE | 19901 | |
| BLAKELY JR, CASSIUS | | C/O JULIE BLAKELY 3632 ROSELAWN AVE | | | GLENDALE | CA | 91208-0000 | |
| BLAKEMAN REAL ESTATE | | 7 STAR CIR | | | BETHEL | VT | 05065 | |
| BLAKEMORE, JERRY D | | 324 NELSON DR | | | GENEVA | IL | 60134-4692 | |
| BLAKES CONSULTING | | 11446 W MAPLEWOOD AVE | | | LITTLETON | CO | 80127 | |
| BLAKESLEE, ELIZABETH L | | 1101 L ST NW 607 | | | WASHINGTON | DC | 20005 | |
| BLAKINGER BYLER AND THOMAS PC | | 28 PENN SQ | | | LANCASTER | PA | 17603 | |
| BLANC, GERARD | | AND GE AND V MANAGEMENT AND CONST | AND MICHAEL MARGELLO | | WEST ORANGE | NJ | 07052 | |
| BLANCA AND JOSE TORRES | | 3409 CUSTIS DR | | | APOPKA | FL | 32703 | |
| BLANCA AND SALVADOR RECENDEZ | | 1008 ELMWOOD DR | AND CELESTINO RODRIGUEZ | | LEWISVILLE | TX | 75067-5014 | |
| Blanca Gallegos | | 1415 Acacia Ave | | | Glendale | CA | 91205 | |
| BLANCA JOHNSON | | 16901 157TH PL SE | | | RENTON | WA | 98058 | |
| BLANCA NAVARRETE | | 810 CANYON VIEW COURT | | | DIAMOND BAR | CA | 91765 | |
| BLANCA ORTIZ AND AFFORDABLE | | 1368 W SHAMROCK ST | HANDYMAN | | RIALTO | CA | 92376 | |
| BLANCA VELASQUEZ AND PREMIER BLANCA | | 2731 CRATER DR | RESTORATION | | SAN ANTONIO | TX | 78222 | |
| BLANCA | | 17220 N BOSWELL BLVD | | | SUN CITY | AZ | 85373 | |
| BLANCH, KATE H | | 2224 N 650 WEST | | | HARRISVILLE | UT | 84414-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCHARD AND CALHOUN REAL ESTATE | | 4325 WASHINGTON RD | | | EVANS | GA | 30809 | |
| BLANCHARD AND CALHOUN REAL ESTATE | | 601 SCOTT NIXON RD | | | AUGUSTA | GA | 30907 | |
| BLANCHARD ENTERPRISES INC | | 725 S HUALAPAI WAY | BLDG 16 UNIT 1062 | | LAS VEGAS | NV | 89145 | |
| BLANCHARD ENTERPRISES INC | | 8020 W SAHARA STE 100 | | | LAS VEGAS | NV | 89117 | |
| BLANCHARD H SHEARER ATT AT LAW | | 522 W 8TH ST A | | | ANDERSON | IN | 46016 | |
| BLANCHARD INS SERVICES | | PO BOX 1286 | | | SANTA FE | TX | 77510 | |
| BLANCHARD INS SVCS | | 1916 S GORDON | | | ALVIN | TX | 77511 | |
| BLANCHARD LEGAL SOLUTIONS PC | | 10120 S EASTERN AVE STE 20 | | | HENDERSON | NV | 89052 | |
| BLANCHARD TOWN | | 20980 RIVER LN | TREASURER BLANCHARD TOWNSHIP | | BLANCHARDVILLE | WI | 53516 | |
| BLANCHARD TOWN | | PO BOX 428 | TAX OFFICE | | BLANCHARD | LA | 71009 | |
| BLANCHARD TOWN | | RT 1 | | | BLANCHARDVILLE | WI | 53516 | |
| BLANCHARD TOWN | TAX OFFICE | PO BOX 428 | 110 MAIN ST | | BLANCHARD | LA | 71009 | |
| BLANCHARD, CARIDAD | | 13316 NW 8TH CT | STEPHEN W BLANCHARD AND CARIDAD ECHEVARRIA | | SUNRISE | FL | 33325 | |
| BLANCHARD, DAVID | | 864 AND 866 W AVE H14 | METROPOLITAN ADJ BUREAU | | LANCASTER | CA | 93534 | |
| BLANCHARD, GREGORY | | 777 HUNT RD | | | WINDSOR | VT | 05089-0000 | |
| BLANCHARD, KATHLEEN O | | PO BOX 398 | | | LANGHORNE | PA | 19047 | |
| BLANCHARD, THOMAS | | 2298 HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| BLANCHARDVILLE VILLAGE | | RR 2 109 W BAKER ST | TREASURER | | BLANCHARDVILLE | WI | 53516 | |
| BLANCHARDVILLE VILLAGE | | VILLAGE HALL | | | BLANCHARDVILLE | WI | 53516 | |
| BLANCHE COLEY TAX COLLECTOR | | 605 ROSS AVE RM 104 | | | WILKINSBURG | PA | 15221 | |
| BLANCHE HOLLAND | | 232 FLOWERDALE LN | | | SAN DIEGO | CA | 92114 | |
| BLANCHE, JOHN | JOHN R BLANCHE VS AURORA LOAN SVCS SPECIALIZED LOAN SVCS BANK OF AMERICA GMAC MRTG, LLC & LITTON MRTG SVC CENTER | 2357 LAREDO RD. | | | SACRAMENTO | CA | 95825 | |
| BLANCHESTER UTILITIES | | PO BOX 158 | 318 E MAIN ST | | BLANCHESTER | OH | 45107 | |
| BLANCO BEND CLUB | | PO BOX 757 | | | WIMBERLEY | TX | 78676 | |
| BLANCO COUNTY CENTRAL APPR DIST | ASSESSOR COLLECTOR | PO BOX 338 | AVE G AND 7TH | | JOHNSON CITY | TX | 78636 | |
| BLANCO COUNTY CENTRAL APPR DIST | | PO BOX 338 | ASSESSOR COLLECTOR | | JOHNSON CITY | TX | 78636 | |
| BLANCO COUNTY CLERK TX | | 101 E PECAN ST | | | JOHNSON CITY | TX | 78636 | |
| BLANCO COUNTY CLERK | | PO BOX 65 | | | JOHNSON CITY | TX | 78636 | |
| BLANCO, ARMANDO | | 15911 SW 304 TERRACE | | | HOMESTEAD | FL | 33033 | |
| BLANCO, GABRIEL D | | 13241 CRANE CANYON LOOP | | | COLRADO SPRINGS | CO | 80921 | |
| BLANCO, GENOVEVA A | | 13500 NE 3RD CT 116 | | | NORTH MIAMI | FL | 33161 | |
| BLANCO, RAYMOND J | | 895 STAYMAN DRIVE | | | FALLING WATERS | WV | 25419 | |
| BLANCO, ROSA M | | 15835 SW 149TH LANE | | | MIAMI | FL | 33196 | |
| BLAND AND COMPANY LLC | | 175 SARGEANT PRENTISS DR | | | NATCHEZ | MS | 39120 | |
| BLAND AND COMPANY | | 175 SARGEANT PRENTISS DR | | | NATCHEZ | MS | 39120 | |
| BLAND CITY | | CITY HALL | | | BLAND | MO | 65014 | |
| BLAND CLERK OF CIRCUIT COURT | | PO BOX 295 | COUNTY COURTHOUSE | | BLAND | VA | 24315 | |
| BLAND COUNTY CLERK | | 612 MAIN ST STE 104 | | | BLAND | VA | 24315 | |
| BLAND COUNTY | | 612 MAIN ST STE 101 | BLAND COUNTY TREASURER | | BLAND | VA | 24315 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAND COUNTY | | 612 MAIN ST STE 101 | | | BLAND | VA | 24315 | |
| BLAND COUNTY | BLAND COUNTY TREASURER | 612 MAIN ST., STE 101 | | | BLAND | VA | 24315 | |
| BLAND COUNTY | | PO BOX 145 | BLAND COUNTY TREASURER | | BLAND | VA | 24315 | |
| BLAND RICHTER, LLP | ROBERT BIBB VS. A. HUNTER BROWN, ARELENE THORNBURG AND DONALD THORNBURG, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 18 Broad Street, Messanine | | | Charleston | SC | 29401 | |
| BLAND RICHTER, LLP | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA BANK OF NEW YORK TRUST CO AS SUCCESSOR TRUSTEE TO JPMORGAN CHASE B ET AL | 18 Broad Street, Messanine | | | Charleston | SC | 29401 | |
| BLAND, ALFREDDIE & BLAND, OTHA | | 6050 PINEY WOODS RD. | | | WATHA | NC | 28478 | |
| BLAND, LUCILLE | | P.O. BOX 2065 | | | LOUISVILLE | KY | 40201 | |
| BLAND, LUEVANIA | | 5377 BLACKHAWK WAY | | | DENVER | CO | 80239 | |
| BLAND, RICK | | 2684 E RIDGEWOOD CIR | | | ZANESVILLE | OH | 43701 | |
| BLANDFORD TOWN | | 102 MAIN ST PO BOX 884 | | | BLANDFORD | MA | 01008 | |
| BLANDFORD TOWN | | PO BOX 884 | BLANDFORD TOWN TAX COLLECTOR | | BLANDFORD | MA | 01008 | |
| BLANDFORD TOWN | TAX COLLECTOR | 1 RUSSELL STAGE RD STE 1 | | | BLANDFORD | MA | 01008-9660 | |
| BLANE A BLACK ATT AT LAW | | 223 2ND ST | | | MONONGAHELA | PA | 15063 | |
| BLANEA SEGOVIA | | 1418 BELMONT STREET NW | | | WASHINGTON | DC | 20009 | |
| BLANEY AND WALTON | | 817 S HALLECK ST | | | DEMOTTE | IN | 46310 | |
| BLANEY, LINDA | | 597 PHILLIPS LEAR RD | PO BOX 963 | | WESTMINSTER | SC | 29693 | |
| Blank Rome LLP | ALAN M JACOBS, AS LIQUIDATING TRUSTEE OF THE NEW CENTURY LIQUIDATING TRUST, PLAINTIFF V HOMECOMINGS FINANCIAL, LLC, DEFENDANT | 1201 Market Street, Suite 800 | | | Wilmington | DE | 19801 | |
| Blank Rome LLP | GEORGE L. MILLER, CHAPTER 7 TRUSTEE. V. GMAC-RFC RECEIVABLES & GEORGE L. MILLER, CHAPTER 7 TRUSTEE. V. GMAC-RFC | 1201 Market Street, Suite 800 | | | Wilmington | DE | 19801 | |
| BLANK ROME LLP | | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| BLANK THIS WAS A DUPLICATE OF | | 9999 | | | WEST ALLIS | WI | 53227 | |
| BLANKENSHIP #1 FLP | | 3644 GREENBRIER | | | DALLAS | TX | 75225 | |
| BLANKENSHIP LAW OFFICE | | PO BOX 69 | | | STIGLER | OK | 74462 | |
| BLANKENSHIP LAW OFFICES | | 10 S JOPLIN LOOP APT 4 | | | RUSSELLVILLE | AR | 72801 | |
| BLANKENSHIP LAW OFFICES | | PO BOX 2074 | | | BATESVILLE | AR | 72503 | |
| BLANKENSHIP VINCENT, POOL | | 1919 S SUNNYLANE RD 200 | | | DEL CITY | OK | 73115 | |
| BLANKENSHIP, ANDREW J | | 1304 OAK PARK DR | | | ARRANSAS PASS | TX | 78336 | |
| BLANKENSHIP, CHRISTA J | | 450-4 BROWNS CREEK | | | SAINT ALBANS | WV | 25177 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANKENSHIP, DIANE E | | 8007 LONG CANYON DR | | | AUSTIN | TX | 78730-2803 | |
| BLANKENSHIP, JASON A | | 205 HARBOR VILLAGE DRIVE | | | GEORGETOWN | KY | 40324-8906 | |
| BLANKENSHIP, JENNIFER | | 2542 OLD ROCKY RIDGE RD | PRO CONSTRUCTION LLC | | BIRMINGHAM | AL | 35216 | |
| BLANKENSHIP, LORI | | 5713 KING ARTHUR DR | LORI WILSON AND HARVILLE HOME IMPROVEMENT LLC | | DAYTON | OH | 45429 | |
| BLANKENSHIP, LOUIS H & BLANKENSHIP, TINA C | | C/O TINA C BLANKENSHIP | PO BOX 245 | | BROOKPORT | IL | 62910 | |
| BLANKERSHIP, TERRY | PERFECTION ROOFING | PO BOX 91 | | | ROSEPINE | LA | 70659-0091 | |
| BLANKERSHIP, MARK & BLANKERSHIP, GLORIA | | 305 NORTHRIDGE DRIVE | | | CLARKSVILLE | TN | 37042 | |
| BLANKINSHIP APPRAISAL COMPANY | | PO BOX 10726 | | | LYNCHBURG | VA | 24506 | |
| BLANKINSHIP REAL ESTATE APPRAISAL | | PO BOX 10726 | | | LYNCHBURG | VA | 24506 | |
| BLANKS, CARTHONIA & BLANKS, KATHERINE | | 7706 S. RACINE AVE. | | | CHICAGO | IL | 60620 | |
| BLANKS, WARREN | | 17772 63RD AVE N | | | MAPLE GROVE | MN | 55311-4649 | |
| BLANSHAN APPRAISAL LLC | | 1661 N SWAN RD STE 140 | | | TUCSON | AZ | 85712 | |
| BLANSHAN APPRAISALS LLC | | 125 E FLORES ST # 1 | | | TUCSON | AZ | 85705-5661 | |
| BLANSHAN APPRAISALS LLC | | 125 E FLORES ST | | | TUCSON | AZ | 85705 | |
| BLANTON AND BRANSTETTER LLC | | 605 WATT ST | | | JEFFERSONVILLE | IN | 47130 | |
| BLANTON CARL LINGOLD MCREE AND A | | PO BOX 1310 | | | MILLEDGEVILLE | GA | 31059 | |
| BLANTON CARL LINGOLD PC | | PO BOX 228 | | | MILLEDGEVILLE | GA | 31059 | |
| BLANTON, DORIS M | | 1514 W 98TH ST | | | LOS ANGELES | CA | 90047 | |
| BLANTON, JANNA | | 66 FOX RUN CIRCLE | | | CRAWFORDVILLE | FL | 32327-0000 | |
| BLANTON, KENNETH | | 9100 MING AVE STE 100 | | | BAKERSFIELD | CA | 93311 | |
| BLANTON, LONNIE C | | 2619 WEST 69TH ST | | | CHICAGO | IL | 60629-1814 | |
| BLAS AND ISABEL MARQUEZ AND | | 1363 W 40 | ALELUYA ROOFING PLUS CONSTRUCTION INC | | ST HIALEAH | FL | 33012 | |
| BLAS COVARRUBIAS AND | | GUADALUPE COVARRUBIAS | 751 SYCAMORE DRIVE | | PORT HUENEME | CA | 93041 | |
| BLAS, JUAN C | | 21134 WIGWAM ROAD | | | APPLE VALLEY | CA | 92307-0000 | |
| BLASBERG AND ASSOCIATES | | 526 N JUANITA AVE | | | LOS ANGELES | CA | 90004 | |
| BLASDELL PROPERTIES INC | | 1321 ST CLAIR AVE | | | EAST LIVERPOOL | OH | 43920 | |
| BLASDELL VILLAGE | | 121 MIRIAM AVE | VILLAGE CLERK | | BLASDELL | NY | 14219 | |
| BLASDELL VILLAGE | | 121 MIRIAM AVE | VILLAGE CLERK | | BUFFALO | NY | 14219 | |
| BLASI AND WALSH | | 240 PENN AVE | | | SCRANTON | PA | 18503 | |
| BLASI FINN, ROSA | | 124 28TH CT | | | HERMOSA BEACH | CA | 90254 | |
| BLASINA MERCEDES AND KRMAER SMITH | | 591 E 30TH ST | TORRES AND VALVAN | | PATERSON | NJ | 07513 | |
| BLASINGAME GROUP INC | | 1735 PONTOON RD | | | GRANITE CITY | IL | 62040-2336 | |
| BLASINGAME GROUP INCDBA STAR REAL | | 1501 GARFIELD AVE | | | GRANITE CITY | IL | 62040 | |
| BLASIUS, DENNIS E | | 140 N MAIN ST | | | SPRINGBORO | OH | 45066 | |
| BLASKY, JENNIFER A | | 5235 US HIGHWAY 231 S | | | LAFAYETTE | IN | 47909-8926 | |
| BLASQUEZ SWAIN LLC | | 2795 E BIDWELL ST 100-310 | | | FOLSOM | CA | 95630 | |
| BLATCHLY AND SIMONSON PC | | 3 ACADEMY ST | | | NEW PALTZ | NY | 12561 | |
| BLATT HASEMILLER LEIBSKER AND MOORE | | 1225 E BROADWAY RD STE 220 | | | TEMPE | AZ | 85282 | |
| BLAU, CRAIG & BLAU, KIMBERLY M | | 230 BERRY HILL RD | | | SYOSSETT | NY | 11791 | |
| BLAU, ERIC | | 5519 2ND RD | | | LAKE WORTH | FL | 33467 | |
| BLAWNOX BORO ALLEGH | | 310 WALNUT ST | TAX COLLECTOR OF BLAWNOX BORO | | PITTSBURGH | PA | 15238 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAXBERGGRAYSONKUKOFF AND STRAUSS | | 25 SE 2ND AVE STE 730 | | | MIAMI | FL | 33131 | |
| BLAYLOCK, SHERITA L | | 2354 DAWSON AVE | | | JACKSONVILLE | FL | 32209 | |
| BLAZE RESTORATION INC | | 5310 AVE OF THE CITIES | | | MOLINE | IL | 61265 | |
| BLD LABOR AND DEVELOPMENT | | 9 MILPOND | SUZANNE COOPER | | STANSBURY | UT | 84074 | |
| BLEAU, JERRY D | | 11 HULL DR | | | SOUTHINGTON | CT | 06479 | |
| BLEAU, THOMAS J | | PO BOX 250 | 1001 CTR AVE | | BAY CITY | MI | 48707 | |
| BLECHA, HEIDI K | | 9347 E SOUTHWIND LN | | | SCOTTSDALE | AZ | 85262 | |
| BLECKER REALTY INC | | 1106 1ST AVE SW | | | AUSTIN | MN | 55912 | |
| BLECKLEY CLERK OF SUPERIOR COUR | | 306 SE 2ND ST | | | COCHRAN | GA | 31014 | |
| BLECKLEY COUNTY CLERK OF THE SUPERI | | 112 N 2ND ST COURTHOUSE | | | COCHRAN | GA | 31014 | |
| BLECKLEY COUNTY | | 306 SE 2ND ST | TAX COMMISSIONER | | COCHRAN | GA | 31014 | |
| BLECKLEY COUNTY | TAX COMMISSIONER | PO BOX 272 | | | COCHRAN | GA | 31014-0272 | |
| BLEDSOE COUNTY REGISTER OF DEED | | 3150 MAIN ST | COUNTY COURTHOUSE | | PIKEVILLE | TN | 37367 | |
| BLEDSOE COUNTY | | BLEDSOE COUNTY COURTHOUSE | | | PIKEVILLE | TN | 37367 | |
| BLEDSOE COUNTY | | COUNTY COURTHOUSE PO BOX 335 | TRUSTEE | | PIKEVILLE | TN | 37367 | |
| BLEDSOE COUNTY | | PO BOX 335 | | | PIKEVILLE | TN | 37367-0335 | |
| BLEDSOE COUNTY | | PO BOX 335 | TRUSTEE | | PIKEVILLE | TN | 37367 | |
| BLEDSOE INSURANCE AGENCY | | 5143 69TH ST | | | LUBBOCK | TX | 79424-1601 | |
| BLEDSOE, DANIEL | GMAC MORTGAGE LLC VS. DANIEL S. BLEDSOE | 194 OAKVIEW AVE. | | | STRUTHERS | OH | 44471 | |
| BLEDSOE, JERRY L & BLEDSOE, JENNIFER L | | 31 RUMONOSKI DR | | | NORTHBRIDGE | MA | 01534 | |
| BLEE LAW OFFICE | | 14 7TH AVE N | | | SAINT CLOUD | MN | 56303-4753 | |
| BLEEKER TOWN | | 105 COUNTY HWY 112 | TAX COLLECTOR PENNY PARKER | | GLOVERSVILLE | NY | 12078 | |
| BLEEKER TOWN | | 318 PERSCH RD | TAX COLLECTOR PENNY PARKER | | GLOVERSVILLE | NY | 12078 | |
| BLEHEIN, NIALL | | 1226 W ARGYLE ST UNIT 1E | | | CHICAGO | IL | 60640 | |
| BLEND, CRAIG | | 5619 RANDON RD | ROSA M LOPEZ RODRIGUEZ JESSE VILLAPANDO | | HOUSTON | TX | 77091 | |
| BLENDA TREBA | | S 75 W 17715 HARBOR CIRCLE | | | MUSKEGO | WI | 53150 | |
| BLENDON PARK CONDO ASSOC | | PO BOX 61535 | C O RPM | | PHOENIX | AZ | 85082 | |
| BLENDON TOWNSHIP | | 7161 72ND AVE | | | HUDSONVILLE | MI | 49426 | |
| BLENDON TOWNSHIP | | 7161 72ND AVE | TREASURER BLENDON TWP | | HUDSONVILLE | MI | 49426 | |
| BLENHEIM TOWN | | 1872 STATE RTE 30 | TAX COLLECTOR | | NORTH BLENHEIM | NY | 12131 | |
| BLESCH AND ASSOCIATES GMAC RE | | 201 E STATE ST | | | REDLANDS | CA | 92373 | |
| BLESCH, JANE | | CENTURY 21 SEVEL AND ASSOCIATES | | | REDLANDS | CA | 92373 | |
| BLESS THIS HOUSE REAL ESTATE INC | | 904 NW 21ST CT | | | ANKENY | IA | 50023-4694 | |
| BLESS THIS HOUSE REAL ESTATE | | 904 NW 21ST CT | | | ANKENY | IA | 50023-4694 | |
| Blessing Chaitezvi | | 1302 Hansberry Drive | | | Allen | TX | 75002 | |
| BLETZER AND BLETZER | | 300 MARKET ST | | | BRIGHTON | MA | 02135 | |
| BLEVINS AND PIETZ PC | | 4971 NE GOODVIEW CIR STE B | | | LEES SUMMIT | MO | 64064 | |
| BLEVINS, BOBBY G & BLEVINS, JULIA M | | PO BOX 141 | | | BOLT | WV | 25817 | |
| BLEVINS, JAMES N | | 338 ADELINE LANE | | | BULVERDE | TX | 78163 | |
| BLEVINS, JARROD C & SKIDMORE-BLEVINS, CYNTHIA J | | 2690 MADISON AVENUE | | | CHRISTIANSBURG | VA | 24073 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLEVINS, KEITH | | 433 SAMUEL CT | | | BENICIA | CA | 94510 | |
| BLEVINS, RANDALL & BLEVINS, BONITA M | | 349 WATSON ST | | | AKRON | OH | 44305 | |
| BLEY CONSTRUCTION REMODELING AND ROOF | | 4813 N WILLOW AVE | | | BETHANY | OK | 73008 | |
| BLINDS AND BEYOND BY WINKLER INC | | 24795 N 119TH PL | | | SCOTTSDALE | AZ | 85255 | |
| BLISS TOWNSHIP | | PO BOX 112 | TREASURER BLISS TWP | | LEVERING | MI | 49755 | |
| BLISSFIELD TOWNSHIP | | PO BOX 58 | TREASURER BLISSFIELD TWP | | BLISSFIELD | MI | 49228 | |
| BLISSFIELD TOWNSHIP | TREASURER BLISSFIELD TWP | PO BOX 58 | 120 S LN ST | | BLISSFIELD | MI | 49228 | |
| BLISSFIELD VILLAGE | | 408 E ADRIAN ST PO BOX 129 | VILLAGE TREASURER | | BLISSFIELD | MI | 49228 | |
| BLISSWOOD VILLAGE HOMEOWNERS | | 4230 CHILLICOTHE RD 200 | | | WILLOUGHBY | OH | 44094 | |
| BLITCH APPRAISAL CO INC | | 104 WHEELER EXECUTIVE CTR | | | AUGUSTA | GA | 30909 | |
| BLITCH APPRAISAL CO INC | | 3540 WHEELER RD STE 104 | | | AUGUSTA | GA | 30909 | |
| BLIX STREET MORTGAGE LLC | | 1590 S COAST HWY # 8 | | | LAGUNA BEACH | CA | 92651 | |
| BLIZZARD, ELIZABETH O | | 238 CORTEZ DRIVE | | | ST AUGUSTINE | FL | 32086 | |
| BLOC GLOBAL INC | | 5165 ESPINOZA RD | | | EL CAJON | CA | 92021 | |
| BLOCK & LEVITON LLP | EUGENE DUMAS, GEORGE CHAREST, & PAULA CHAREST, ON BEHALF OF THEMSELVES & ALL OTHERS SIMIARLY SITUATED, PLAINTIFFS VS GM ET AL | 155 Federal Street, Suite 1303 | | | Boston | MA | 02110 | |
| BLOCK AND COLUCCI PA | | 1001 N US HWY ONE STE 400 | | | JUPITER | FL | 33477 | |
| BLOCK AND COLUCCI PC | | 9 EXECUTIVE PARK DR | PO BOX 5018 | | CLINTON PARK | NY | 12065 | |
| BLOCK COLUCCI SPELLMAN AND PELLER | | 9 EXECUTIVE PARK DR | | | CLIFTON PARK | NY | 12065 | |
| BLOCK, GILBERT K | | 4902 CANTERBURY LANE | | | FLINT | MI | 48504 | |
| BLOCK, STANLEY | | 844 MILLFORD MILL | | | BALTIMORE | MD | 21208 | |
| BLOCK, STANLEY | | 844 MILLFORD MILL | | | PIKESVILLE | MD | 21208 | |
| BLOCK, STEVEN C | | 1100 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| BLOCK, STEVEN C | | 4505 MADISON | | | KANSAS CITY | MO | 64111 | |
| BLOCKER, BRENDA H & BLOCKER, TRACY C | | 6920 WOODSTREAM LANE | | | LANHAM | MD | 20706 | |
| BLOCKMAN TOWNSHIP | | 1990 W PARNELL RD | | | JACKSON | MI | 49201 | |
| BLOCKSON AND ASSOCIATES REALTY | | 16023 LINCOLN AVE | | | HARVEY | IL | 60426 | |
| BLODGETT CITY | | PO BOX 12 | ANNE WADE TAX COLLECTOR | | BLODGETT | MO | 63824 | |
| BLOIS CONSTRUCTION INC | | PO BOX 672 | | | OXNARD | CA | 93032-0672 | |
| BLOME, BRUCE P | | 2595 NE BROADWAY | | | DES MOINES | IA | 50317 | |
| BLOME, GEORGE O | | 6 UPLAND RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21210 | |
| BLOMGREN AND BOBKA CO LP A | | 1370 ONTARIO ST STE 600 | | | CLEVELAND | OH | 44113 | |
| BLOMMEL, PATRICK J | | 2904 NO LOCKWOOD MEADOWS BLVD. | | | SARASOTA | FL | 34234-0000 | |
| BLOMMER PETERMAN SC | | 165 BISHOPS WAY STE 100 | | | BROOKFIELD | WI | 53005-6215 | |
| BLOMMER PETERMAN SC | | 165 BISHOPS WAY | | | BROOKFIELD | WI | 53005 | |
| Blommer Peterman, S.C. | | 165 Bishops Way | | | Brookfield | WI | 53005 | |
| BLOMQUIST, TIMOTHY E | | 505 N LAKE SHORE DR 3801 | | | CHICAGO | IL | 60611 | |
| BLOMQUIST, TIMOTHY | | 505 N LAKE SHORE DR NO 2308 | | | CHICAGO | IL | 60611-6415 | |
| BLONDELL CONSTRUCTION | | 375 MCMILLIAN RD | | | GROSSE POINTE FARMS | MI | 48236 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLONIE FIELD LLC | | 7144 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| BLOOD HURST & OREARDON, LLP | TIMOTHY R & CHERYL G PEEL, RUSS BEBOUT, MICHAEL & MARILYN SANFORD, & DESIREE MCILRATH V BROOKSAMERICA MRTG CORP, WASHIN ET AL | 701 B ST STE 1700 | | | SAN DIEGO | CA | 92101-8163 | |
| BLOOD, CHERYL | | PO BOX 158 | | | FORSYTH | MO | 65653 | |
| BLOOM NEUBECK AND SHONN LLP | | 6 N PEARL ST | | | BUFFALO | NY | 14202 | |
| BLOOM REALTY INC | | 4400 VENTNOR AVE STE 1 | | | ATLANTIC CITY | NJ | 08401 | |
| BLOOM TOWNSHIP | | 13775 CTY HWY H | TREASURER BLOOM TOWNSHIP | | HILLSBORO | WI | 54634 | |
| BLOOM TOWNSHIP | | 19898 CO HWY I | | | HILLSBORO | WI | 54634 | |
| BLOOM TOWNSHIP | | 21498 CO HWY D | | | RICHLAND CENTER | WI | 53581 | |
| BLOOM TOWNSHIP | | 21498 CO HWY D | TREASURER BLOOM TOWNSHIP | | BLOOM TOWNSHIP | WI | 54581 | |
| BLOOM TOWNSHIP | | RR 1 BOX 299 | ARLENE COOPER TAX COLL | | GRAMPIAN | PA | 16838 | |
| BLOOM, ANDREW M & BLOOM, ILYSE | | 4962 10TH ST | | | BOULDER | CO | 80304-4339 | |
| BLOOM, LINDA S | | PO BOX 218 | | | ALBUQUERQUE | NM | 87103 | |
| BLOOM, SUZANNE | | 2408 MOHICAN RD | MRC CONSTRUCTION COMPANY | | AUGUSTA | GA | 30904 | |
| Bloomberg Finance L.P. | | 8400 NORMANDALE LAKE BLVD Ste 250 | | | BLOOMINGTON | MN | 55437-1085 | |
| Bloomberg Finance L.P. | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| Bloomberg Finance LP | | 8400 NORMANDALE LAKE BLVD Ste 250 | | | BLOOMINGTON | MN | 55437-1085 | |
| BLOOMBERG FINANCE LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOOMBERG, L.P. | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOOMENTHAL AND TROW TRUSTEE | | 970 SUMMER ST | | | STAMFORD | CT | 06905 | |
| BLOOMER AND ASSOCIATES | | 19730 64TH AVE W STE 305 | | | LYNNWOOD | WA | 98036 | |
| BLOOMER CITY | | 1503 MAIN ST | TREASURER CITY OF BLOOMER | | BLOOMER | WI | 54724 | |
| BLOOMER CITY | | 1503 MAIN ST | TREASURER | | BLOOMER | WI | 54724 | |
| BLOOMER PETERMAN SC | | 165 BISHOPS WAY STE 100 | | | BROOKFIELD | WI | 53005-6215 | |
| BLOOMER TOWN | | 21446 COUNTY HWY SS | BLOOMER TOWN TREASURER | | BLOOMER | WI | 54724 | |
| BLOOMER TOWN | | 711 N BRIDGE ST RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| BLOOMER TOWN | | R 1 | | | BLOOMER | WI | 54724 | |
| BLOOMER TOWNSHIP | | 6895 RAYMOND LN | TREASURER BLOOMER TWP | | CARSON CITY | MI | 48811 | |
| BLOOMER TOWNSHIP | | 7365 S MINER RD | TREASURER BLOOMER TWP | | CARSON CITY | MI | 48811 | |
| BLOOMFIELD BORO PERRY | | 25 E MCCLURE ST BORO OFFICE | TC OF BLOOMFIELD BOROUGH | | NEW BLOOMFIELD | PA | 17068 | |
| BLOOMFIELD BORO PERRY | | PO BOX 91 | TC OF BLOOMFIELD BOROUGH | | NEW BLOOMFIELD | PA | 17068 | |
| BLOOMFIELD C S TN OF RICHMOND | | BLOOMFIELD CENTRAL SCHOOL | TAX COLLECTOR | | EAST BLOOMFIELD | NY | 14443 | |
| BLOOMFIELD CEN SCH COMBINED TWNS | | PO BOX 98 | SCHOOL TAX COLLECTOR | | EAST BLOOMFIELD | NY | 14443 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOMFIELD CENTER FIRE DISTRICT | | 18 WINTONBURY AVE PO BOX 21 | COLLECTOR OF TAXES | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD CITY | | PO BOX 206 | BLOOMFIELD CITY COLLECTOR | | BLOOMFIELD | KY | 40008 | |
| BLOOMFIELD CLUB CONDOMINIUM | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| BLOOMFIELD CONCORD CONDO | | 38525 WOODWARD AVE STE 2000 | C O DICKINSON WRIGHT | | BLOOMFIELD | MI | 48304 | |
| BLOOMFIELD CONCORD CONDOMINIUM | | 3080 ORCHARD LAKE RD STE J | | | KEEGO HARBOR | MI | 48320 | |
| BLOOMFIELD COURTS CONDOMINIUM ASSOC | | 1460 WALTON BLVE STE 201 | | | ROCHESTER HILLS | MI | 48309-1779 | |
| BLOOMFIELD HILLS CITY | | 45 E LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| BLOOMFIELD HILLS CITY | | 45 E LONG LAKE RD | CITY TREASURER | | BLOOMFIELD HILLS | MI | 48304 | |
| BLOOMFIELD HILLS CITY | | 45 E LONG LAKE ROAD PO BOX 288 | CITY TREASURER | | BLOOMFIELD HILLS | MI | 48303 | |
| BLOOMFIELD HILLS CITY | | 45 E LONG LAKEROAD PO BOX 288 | BLOOMFIELD TOWNSHIP TREASURER | | BLOOMFIELD HILLS | MI | 48303 | |
| BLOOMFIELD MUTUAL INSURANCE | | PO BOX 127 | | | SPRING VALLEY | MN | 55975 | |
| BLOOMFIELD MUTUAL INSURANCE | | | | | SPRING VALLEY | MN | 55975 | |
| BLOOMFIELD TOWN CLERK | | 800 BLOOMFIELD AVE | | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD TOWN CLERK | | 800 BLOOMFIELD AVE | TOWN HALL | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD TOWN CLERK | | PO BOX 336 | ATTN REAL ESTATE RECORDING | | NORTH STRATFORD | NH | 03590 | |
| BLOOMFIELD TOWN | | BLOOMFIELD LISTERS BD | | | NORTH STRATFORD | NH | 03590 | |
| BLOOMFIELD TOWN | | N1100 TOWN HALL RD | | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | PO BOX 336 | BLOOMFIELD TOWN | | NORTH STRATFORD | NH | 03590 | |
| BLOOMFIELD TOWN | | PO BOX 337 | TAX COLL OF BLOOMFIELD TOWN | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD TOWN | | PO BOX 704 | BLOOMFIELD TOWN TREASURER | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | PO BOX 704 | | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | PO BOX 704 | TAX COLLECTOR | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | PO BOX 704 | TREASURER BLOOMFIELD TOWN | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | PO BOX 704 | TREASURER | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | R 1 1 | TREASURER | | PINE RIVER | WI | 54965 | |
| BLOOMFIELD TOWNSHIP BEDFORD COUNTY | | ROUTE 867 BOX 42 | BEVERLY RITCHEY TAX COLLECTOR | | BAKERS SUMMIT | PA | 16614 | |
| BLOOMFIELD TOWNSHIP BEDFORD | | 3375 LAFAYETTE RD | T C OF BLOOMFIELD TOWNSHIP | | BAKERS SUMMIT | PA | 16673 | |
| BLOOMFIELD TOWNSHIP CRAWFORD | | 24712 INLET DR | T C OF BLOOMFIELDTOWNSHIP | | UNION CITY | PA | 16438 | |
| BLOOMFIELD TOWNSHIP | | 1 MUNICIPAL PLZ | BLOOMFIELD TWP COLLECTOR | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD TOWNSHIP | | 1 MUNICIPAL PLZ | TAX COLLECTOR | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD TOWNSHIP | | 3310 PARISVILLE RD | TREASURER BLOOMFIELD TOWNSHIP | | PORT HOPE | MI | 48468 | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD PO BOX 489 | | | BLOOMFIELD HILLS | MI | 48303 | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD PO BOX 489 | BLOOMFIELD TOWNSHIP TREASURER | | BLOOMFIELD HILLS | MI | 48303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD PO BOX 489 | | | BLOOMFIELD | MI | 48303 | |
| BLOOMFIELD TOWNSHIP | | 4751 FILION RD | TREASURER | | PORT HOPE | MI | 48468 | |
| BLOOMFIELD TOWNSHIP | | 7101 W ARNOLD RD ROUTE 3 | TREASURER BLOOMFIELD TWP | | MANTON | MI | 49663 | |
| BLOOMFIELD TOWNSHIP | | 8625 W ARNOLD RD | TREASURER BLOOMFIELD TWP | | MANTON | MI | 49663 | |
| BLOOMFIELD TOWN | TAX COLL OF BLOOMFIELD TOWN | PO BOX 337 | 800 BLOOMFIELD AVE | | BLOOMFIELD | CT | 06002 | |
| BLOOMFIELD TOWN | TREASURER BLOOMFIELD TOWN | PO BOX 704 | | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | W 1301 APACHE AVE | BLOOMFIELD TOWN | | PELL LAKE | WI | 53157 | |
| BLOOMFIELD TOWN | | W 1301 APACHE DR | TREASURER | | FREMONT | WI | 54940 | |
| BLOOMFIELD TOWN | | W1301 APACHE DR | TREASURER BLOOMFIELD TWP | | FREMONT | WI | 54940 | |
| BLOOMFIELD TOWN | | W1372 CHESTNUT RD PO BOX 704 | | | GENOA CITY | WI | 53128 | |
| BLOOMFIELD TOWN | | W1372 CHESTNUT RD | TAX COLLECTOR | | GENOA CITY | WI | 53128 | |
| BLOOMFIELD TWP SCHOOL | | 35589 RICEVILLE RD | TAX COLLECTOR | | CENTERVILLE | PA | 16404 | |
| BLOOMFIELD VILLAGE COMBND TWNS | | 12 MAIN STREET PO BOX 459 | VILLAGE CLERK | | BLOOMFIELD | NY | 14469 | |
| BLOOMFIELD VILLAGE | | 110 MOUNTAIN RD | | | SUFFIELDLD | CT | 06078 | |
| BLOOMFIELD, NEW | | PO BOX 77 | MICHELLE GOLDEN COLLECTOR | | NEW BLOOMFIELD | MO | 65063 | |
| BLOOMFIELD, STEVEN J | | PO BOX 703 | | | COLUMBIA CITY | IN | 46725-0703 | |
| BLOOMFIELD, WILLIAM | | 50 PINE ISLAND TERRACE | VITOS CONSTRUCTION INC | | OLD BRIDGE TOWNSHIP | NJ | 07735 | |
| BLOOMFIELD | | 202 SALEM PO BOX 350 | CITY TAX COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| BLOOMFIELD | BLOOMFIELD CITY COLLECTOR | PO BOX 350 | | | BLOOMFIELD | MO | 63825 | |
| BLOOMFIELD | | PO BOX 350 | BLOOMFIELD CITY COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| BLOOMING GROVE CITY | | 128 S FORDYCE | ASSESSOR COLLECTOR | | BLOOMING GROVE | TX | 76626 | |
| BLOOMING GROVE CITY | ASSESSOR COLLECTOR | PO BOX 237 | 128 S FORDYCE | | BLOOMING GROVE | TX | 76626 | |
| BLOOMING GROVE TOWN | | 1880 S STOUGHTON RD | BLOOMING GROVE TOWNSHIP TREASURER | | MADISON | WI | 53716 | |
| BLOOMING GROVE TOWN | | 1880 S STOUGHTON RD | TREASURER | | MADISON | WI | 53716 | |
| BLOOMING GROVE TOWN | | 1880 STOUGHTON RD | TREASURER | | MADISON | WI | 53716 | |
| BLOOMING GROVE TOWN | | 6 HORTON RD AND RT 94 PO BOX 358 | RECEIVER OF TAXES | | BLOOMING GROVE | NY | 10914 | |
| BLOOMING GROVE TOWN | | 6 HORTON RD AND RT 94 | RECEIVER OF TAXES ASSR496 7601 | | BLOOMING GROVE | NY | 10914 | |
| BLOOMING GROVE TWP PIKE | | 245 MADDEN RD | TAX COLLECTOR OF BLOOMING GROVE TWP | | LORDS VALLEY | PA | 18428 | |
| BLOOMING GROVE TWP PIKE | | HC8 BOX 8235 | TAX COLLECTOR OF BLOOMING GROVE TWP | | HAWLEY | PA | 18428 | |
| BLOOMING VALLEY BORO | | 15124 W MILL ST | T C OF BLOOMING VALLEY BOROUGH | | MEADVILLE | PA | 16335 | |
| BLOOMING VALLEY BORO | | 24855 STATE ST | TAX COLLECTOR | | MEADVILLE | PA | 16335 | |
| BLOOMINGBURG VILLAGE | | PO BOX 341 | VILLAGE TAX COLLECTOR | | BLOOMINGBURGH | NY | 12721 | |
| BLOOMINGBURG VILLAGE | | PO BOX 341 | VILLAGE TAX COLLECTOR | | BLOOMINGBURG | NY | 12721 | |
| BLOOMINGDALE BORO | | 101 HAMBURG TURNPIKE | BLOOMINGDALE BORO COLLECTOR | | BLOOMINGDALE | NJ | 07403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOMINGDALE BORO | | 101 HAMBURG TURNPIKE | TAX COLLECTOR | | BLOOMINGDALE | NJ | 07403 | |
| BLOOMINGDALE TOWNSHIP | | PO BOX 11 | TREASURER BLOOMINGDALE TWP | | BLOOMINGDALE | MI | 49026 | |
| BLOOMINGDALE VILLAGE | | 201 S BLOOMINGDALE RD | TAX COLLECTOR | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE VILLAGE | | TAX COLLECTOR | | | BLOOMINGDALE | NY | 12913 | |
| BLOOMINGDALE VILLAGE | TREASURER | PO BOX 236 | 211 S VAN BUREN ST | | BLOOMINGDALE | MI | 49026 | |
| BLOOMINGGROVE TOWN | | 1880 S STOUGHTON RD | TREASURER TOWN BLOOMING GROVE | | MADISON | WI | 53716 | |
| BLOOMINGGROVE TOWN | | 1880 STOUGHTON RD | TREASURER TOWN BLOOMING GROVE | | MADISON | WI | 53716 | |
| BLOOMINGTON FARMERS | | | | | BLOOMINGTON | WI | 53804 | |
| BLOOMINGTON FARMERS | | PO BOX 98 | | | BLOOMINGTON | WI | 53804 | |
| BLOOMINGTON HILLS CONDO ASSOCIATION | | 3777 CHERRY LN | | | ADA | MI | 49301 | |
| BLOOMINGTON TOWN | | JOAN KLUESNER | | | BLOOMINGTON | WI | 53804 | |
| BLOOMINGTON VILLAGE | | PO BOX 156 | TAX COLLECTOR MARY CUNNINGHAM | | BLOOMINGTON | WI | 53804 | |
| BLOOMINGTON VILLAGE | | TOWN HALL | | | BLOOMINGTON | WI | 53804 | |
| BLOOMS CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BLOOMS MILL HOA | | 4124 LEONARD DR | | | FAIRFAX | VA | 22030 | |
| BLOOMSBERG SD BLOOMSBURG TWP | | 301 E SECOND ST | T C OF BLOOMSBURG AREA SD | | BLOOMSBERG | PA | 17815 | |
| BLOOMSBERG SD BLOOMSBURG TWP | TOWN HALL | 301 E SECOND ST | T C OF BLOOMSBURG AREA SD | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG AREA SD CATAWISSA TWP | | 332C MAIN MIFFLIN RD | T C OF BLOOMSBURG AREA SD | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD BEAVER TOWNSHIP | | 301 E 2ND ST TOWN HALL | TC OF BLOOMSBURG AREA SCH DIS | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD BEAVER TOWNSHIP | | 456 BEAVER VALLEY RD | TC OF BLOOMSBURG AREA SCH DIS | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD HEMLOCK TWP | | 116 FROSTY VALLEY RD | T C OF BLOOMSBURG AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD MAIN TWP | | 2471 BROOKSIDE DR | T C OF BLOOMSBURG AREA SD | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD MAIN TWP | | 301 E 2ND ST TOWN HALL | T C BLOOMSBURG AREA SCHOOL DIS | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD MAIN TWP | | 332 C MAIN MIFFLIN RD | | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD MONTOUR TWP | | 121 LEGION RD | T C OF BLOOMSBURG AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG SD MONTOUR TWP | | 515 LEGION RD APT 4 | T C OF BLOOMSBURG AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURG TWP COLUMB | | 301 E 2ND ST TOWN HALL | T C OF BLOOMSBURG TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURY BORO | | 91 BRUNSWICK AVE | BLOOMSBURY BORO TAX COLLECTOR | | BLOOMSBURY | NJ | 08804 | |
| BLOOMSBURY BORO | | 91 BRUNSWICK AVE | TAX COLLECTOR | | BLOOMSBURY | NJ | 08804 | |
| BLOOMSDALE | | PO BOX 3 | CITY COLLECTOR | | BLOOMSDALE | MO | 63627 | |
| BLOSS TOWNSHIP | | PO BOX 70 | | | ARNOT | PA | 16911 | |
| BLOSS TWP SCHOOL DISTRICT | | BOX 70 | TAX COLLECTOR | | ARNOT | PA | 16911 | |
| BLOSSBURG BORO | | 215 N WILLIMSON RD | T C OF BLOSSBURG BORO | | BLOSSBURG | PA | 16912 | |
| BLOSSOM FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BLOSSOM WALK HOA | | PO BOX 501730 | | | SAN DIEGO | CA | 92150 | |
| BLOUGH, JOHN | | 7325 HWY 51 | RENEE S BLOUGH | | NEW BROCKTON | AL | 36351 | |
| BLOUNT COUNTY MUTUAL FIRE INS | | | | | ALCOA | TN | 37701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOUNT COUNTY MUTUAL FIRE INS | | PO BOX 496 | | | ALCOA | TN | 37701 | |
| BLOUNT COUNTY REGISTER OF DEEDS | | 349 CT ST | | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY | | 220 2ND AVE E RM 102 | | | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY | | 220 2ND AVE E RM 102 | REVENUE COMMISSIONER | | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY | | 347 CT ST | TRUSTEE | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY | | 930 E LAMAR ALEXANDER PKWY | CLERK AND MASTERS | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY | REVENUE COMMISSIONER | 220 2ND AVE EAST ROOM 102 | | | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY | TRUSTEE | 347 COURT ST | | | MARYVILLE | TN | 37804 | |
| BLOUNTY COUNTY JUDGE OF PROBATE | | 1000 LINCOLN AVE # 123 | | | ONEONTA | AL | 35121-2537 | |
| BLOWERS, DONALD | | 45 51 FREDERICK ST | DEBORAH FORD AND KAY PRESS | | COLUMBUS | OH | 43206 | |
| BLOWING ROCK TOWN | | PO BOX 47 | TAX COLLECTOR | | BLOWING ROCK | NC | 28605 | |
| BLOWING ROCK TOWN | TAX COLLECTOR | PO BOX 47 | CITY HALL | | BLOWING ROCK | NC | 28605 | |
| BLOXOM TOWN | | PO BOX 217 | | | BLOXOM | VA | 23308 | |
| BLOXOM TOWN | | PO BOX 217 | TREASURER TOWN OF BLOXOM | | BLOXOM | VA | 23308 | |
| BLOXOM TOWN | | TAX COLLECTOR | | | BLOXOM | VA | 23308 | |
| BLOYD, BOBBIE G | | 2102 PEBBLEBROOK CT | MARK A BLOYD | | GRAND PRAIRIE | TX | 75050 | |
| BLOYED RESIDENTIAL APPRAISALS LLC | | 6320 E 57TH ST | | | TULSA | OK | 74135 | |
| BLUE APPLE APPRAISALS | | 1414 W GARLAND 105 | | | SPOKANE | WA | 99205 | |
| BLUE BELL MORTGAGE GROUP LP | | 830 PENLLYN PIKE | | | BLUE BELL | PA | 19422 | |
| BLUE CREEK RANCH HOMEOWNERS | | 13630 GALENA CREEK DR | | | HOUSTON | TX | 77086 | |
| BLUE DIAMOND CONDO ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| BLUE DIAMOND RANCH LANDSCAPE | | PO BOX 12117 | C O COMPLETED ASSOCIATION MGMNT CO | | LAS VEGAS | NV | 89112 | |
| BLUE DIAMOND RANCH LANDSCAPE | | PO BOX 12117 | C O COMPLETED ASSOCIATION MNGMNT CO | | LAS VEGAS | NV | 89112 | |
| BLUE DIAMOND REALTY INC | | 1137 W 175TH ST | | | HOMEWOOD | IL | 60430 | |
| BLUE DIAMOND REALTY INC | | 1820 RIDGE RD STE 214 | | | HOMEWOOD | IL | 60430 | |
| BLUE DIAMOND REALTY | | 1820 RIDGE RD STE 214 | | | HOMEWOOD | IL | 60430 | |
| BLUE EARTH COUNTY RECORDER | | 410 JACKSON ST | | | MANKATO | MN | 56001 | |
| BLUE EARTH COUNTY RECORDER | | PO BOX 3567 | 410 JACKSON ST | | MANKATO | MN | 56002-3567 | |
| BLUE EARTH COUNTY RECORDER | | PO BOX 3567 | | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY | | 410 JACKSON ST PO BOX 3567 | BLUE EARTH COUNTY LAND RECORDS | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY | | 410 JACKSON ST PO BOX 3567 | BLUE EARTH COUNTY TAXPAYER SERVICES | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY | | 410 JACKSON ST PO BOX 3567 | | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY | BLUE EARTH COUNTY TREASURER | PO BOX 3567 | | | MANKATO | MN | 56002 | |
| BLUE EARTH COUNTY | | PO BOX 3567 | BLUE EARTH COUNTY TREASURER | | MANKATO | MN | 56002 | |
| BLUE EDGE, INC. | | 2364 ESSINGTON RD, SUITE 127 | | | JOLIET | IL | 60435 | |
| BLUE EDGE,INC. | | 2364 ESSINGTON RD., | SUITE 127-USE-0001049761 | | JOLIET | IL | 60435 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE GRASS APPRAISAL SERVICE INC | | PO BOX 910470 | | | LEXINGTON | KY | 40591 | |
| BLUE GRASS APPRAISAL SERVICES INC | | 1795 ALYSHEBA WAY STE 1001 | | | LEXINGTON | KY | 40509-2282 | |
| BLUE HERON CONDOMINIUM TRUST | | BLUE HERON DR | | | LANCASTER | MA | 01523 | |
| BLUE HERON COVE CONDO | | 11304 KINGFISHER CT | | | HOLLAND | MI | 49424-8710 | |
| BLUE HILL TOWN | | 18 UNION STREET PO BOX 412 | TOWN OF BLUE HILL | | BLUE HILL | ME | 04614 | |
| BLUE HILL TOWN | | PO BOX 412 | TOWN OF BLUE HILL | | BLUE HILL | ME | 04614 | |
| BLUE HILLS FIRE DISTRICT | | 18 WINTONBURY AVE BOX 21 | COLLECTOR OF TAXES | | BLOOMFIELD | CT | 06002 | |
| BLUE HILLS HOA ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| BLUE HILLS HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| BLUE HILLS TOWN CLERK | | 550 MAIN ST | | | HARTFORD | CT | 06103 | |
| BLUE HORIZON CAPITAL | | 15707 ROCKFIELD BLVD STE 260 | | | IRVINE | CA | 92618 | |
| BLUE LAGOON CONDO | | 8730 NW 36TH AVE | | | MIAMI | FL | 33147 | |
| BLUE LAKE TOWNSHIP | | 10599 TWIN LAKE RD NE | TOWNSHIP TREASURER | | MANCELONA | MI | 49659 | |
| BLUE LAKE TOWNSHIP | | 1490 OWASSIPPE RD | TREASURER | | TWIN LAKE | MI | 49457 | |
| BLUE LAKE TOWNSHIP | | 1490 OWASSIPPE RD | TREASURER | | TWIN LAKES | MI | 49457 | |
| BLUE LAKE TOWNSHIP | | 1491 OWASSIPPE RD | TREASURER BLUE LAKE TWP HALL | | TWIN LAKE | MI | 49457 | |
| BLUE LAKE TOWNSHIP | | 1491 OWASSIPPE RD | TREASURER BLUE LAKE TWP HALL | | TWIN LAKES | MI | 49457 | |
| BLUE LAKE TOWNSHIP | | 7312 SUNSET TRAIL NE | TOWNSHIP TREASURER | | MANCELONA | MI | 49659 | |
| BLUE LEAF MANAGEMENT | | 601 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| BLUE MEADOWS HOA | | 940 N COLE RD | C O LAW PROPERTY MANAGEMENT | | BOISE | ID | 83704 | |
| BLUE MOUND TWNOSHIP | | RT 2 | | | WALKER | MO | 64790 | |
| BLUE MOUNDS TOWN | | 2054 COUNTY TRUNK E HIGHWY | | | BLUE MOUNDS | WI | 53517 | |
| BLUE MOUNDS TOWN | | 2054 COUNTY TRUNK E HIGHWY | | | BLUE MOUND | WI | 53517 | |
| BLUE MOUNDS TOWN | | 2531 COUNTY RD F | TREASURER TOWN OF BLUE MOUNDS | | BLUE MOUNDS | WI | 53517 | |
| BLUE MOUNDS TOWN | | RT 2 2411 HWY 78S | | | MOUNT HOREB | WI | 53572 | |
| BLUE MOUNDS TOWN | | RT 2 2411 HWY 78S | | | MT HOREB | WI | 53572 | |
| BLUE MOUNDS TOWN | TREASURER TOWN OF BLUE MOUNDS | 2531 COUNTY ROAD F | | | BLUE MOUNDS | WI | 53517 | |
| BLUE MOUNDS VILLAGE | | 11011 BRIGHAM AVE | TREASURER | | BLUE MOUNDS | WI | 53517 | |
| BLUE MOUNDS VILLAGE | BLUE MOUNDS VILLAGE TREASURER | PO BOX 189 | 11011 BRINGHAM AVE | | BLUE MOUNDS | WI | 53517 | |
| BLUE MOUNDS VILLAGE | | TAX COLLECTOR | | | BARNEVELD | WI | 53507 | |
| BLUE MOUNDS VILLAGE | | TAX COLLECTOR | TAX COLLECTOR | | BARNEVELD | WI | 53507 | |
| BLUE MOUNTAIN HOMES LLC | | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | |
| BLUE MOUNTAIN LLC | | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | |
| BLUE MOUNTAIN MORTGAGE LLC | | 707 ALDRIDGE ROAD SUITE B | | | VACAVILLE | CA | 95688 | |
| BLUE MOUNTAIN SANITARY DISTRICT | | PO BOX 1540 | | | FRONT ROYAL | VA | 22630 | |
| BLUE MOUNTAIN SD AUBURN | | 510 ORCHARD ST | T C OF BLUE MOUNTAIN SD | | AUBURN | PA | 17922 | |
| BLUE MOUNTAIN SD AUBURN | | BOX 207 232 ORCHARD ST | T C OF BLUE MOUNTAIN SD | | AUBURN | PA | 17922 | |
| BLUE MOUNTAIN SD CRESSONA BORO | | 21 S 3RD ST | T C OF BLUE MOUNTAIN SCH DIST | | CRESSONA | PA | 17929 | |
| BLUE MOUNTAIN SD CRESSONA BORO | | 45 GROVE ST | T C OF BLUE MOUNTAIN SCH DIST | | CRESSONA | PA | 17929 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE MOUNTAIN SD DEER LAKE | | 104 CHESTNUT RIDGE DR | TAX COLLECTOR OF BLUE MOUNTAIN SD | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD DEER LAKE | | 230 OVERLOOK TERRACE | TAX COLLECTOR OF BLUE MOUNTAIN SD | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD E BRUNSWICK TWP | | 17 S RABBIT RUN RD | TAX COLLECTOR OF BLUE MOUNTAIN SD | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD NEW RINGGOLD BORO | | 685 RED DALE ST BOX 188 | T C OF NEW RINGGOLD BORO | | NEW RINGGOLD | PA | 17960 | |
| BLUE MOUNTAIN SD NEW RINGGOLD BORO | | PO BOX 3 FORGE ST | | | NEW RINGGOLD | PA | 17960 | |
| BLUE MOUNTAIN SD NORTH MANHEIM | | 1073 W MARKET ST | T C OF BLUE MT SD | | SCHUYLKILL HAVEN | PA | 17972 | |
| BLUE MOUNTAIN SD NORTH MANHEIM | | 540 ROUTE 61 S | T C OF BLUE MT SD | | SCHUYLKILL HAVEN | PA | 17972 | |
| BLUE MOUNTAIN SD ORWIGSBURG BORO | | 413 N WARREN ST | T C OF BLUE MOUNTAIN SD | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD W BRUNSWICK | | 145 WHITE BIRCH RD | T C OF BLUE MOUNTAIN SCH DIST | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD W BRUNSWICK | | PO BOX 328 | T C OF BLUE MOUNTAIN SCH DIST | | ORWIGSBURG | PA | 17961 | |
| BLUE MOUNTAIN SD WAYNE TWP | | 2 MILLERS RD | TAX COLLECTOR OF BLUE MOUNTAIN SD | | SCHUYLKILL HAVEN | PA | 17972 | |
| BLUE MOUNTAIN SD WAYNE TWP | | 2 MILLERS RD | WAYNE TWP TAX COLLECTOR | | SCHUYLKILL HAVEN | PA | 17972 | |
| BLUE NAIL ENTERPRISES LLC | | 3628 DAHLIA DR | | | GRAND PRAIRIE | TX | 75052-6814 | |
| BLUE OAK CAPITAL PARTNERS III LP | | 1340 MUNRAS AVE. SUITE 224 | | | MONTEREY | CA | 93940 | |
| BLUE OX BUILDING | | 1165 10TH ST | | | GERING | NE | 69341-3238 | |
| BLUE RIBBON APPRAISALS LLC | | 1088 ORANGE AVE | | | WEST HAVEN | CT | 06516 | |
| BLUE RIBBON HOMES | | 7840 PECAN CT | | | EL PASO | TX | 79915 | |
| BLUE RIBBON REAL ESTATE INC | | PO BOX 12 | | | NEOSHO | MO | 64850-0012 | |
| BLUE RIBBON REALTY LLC | | 11229 LEOPARD | | | CORPUS CHRISTI | TX | 78410 | |
| BLUE RIBBON REALTY | | 193 TIKI TERRACE | | | HIAWAIHA | IA | 52233 | |
| BLUE RIBBON ROOFING AND REMODEL | | HC 61 BOX 308 | | | SALL SAW | OK | 74955 | |
| BLUE RIDGE APPRAISAL CO | | PO BOX 1422 | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE AREA SD HALLSTEAD | | 409 NEW YORK AVE | TAX COLLECTOR OF BLUE RIDGE AREA SD | | HALLSTEAD | PA | 18822 | |
| BLUE RIDGE AREA SD HALLSTEAD | | PO BOX 125 | TAX COLLECTOR OF BLUE RIDGE AREA SD | | HALLSTEAD | PA | 18822 | |
| BLUE RIDGE BANKRUPTCY CLINIC | | 195 S MAIN ST STE B | | | MARION | NC | 28752-4403 | |
| BLUE RIDGE BANKRUPTCY CLINIC | | 62 CLAYTON ST | | | ASHEVILLE | NC | 28801 | |
| BLUE RIDGE CITY | | 480 W FIRST ST | | | BLUE RIDGE | GA | 30513 | |
| BLUE RIDGE CITY | | 480 W FIRST ST | | | BLUE RIDGE | GA | 30513 | |
| BLUE RIDGE CITY | | CITY HALL PO BOX 396 | TAX COLLECTOR | | BLUE RIDGE | GA | 30513 | |
| BLUE RIDGE CONDO 1 | | 877 GOLF LANE | | | MEDFORD | NY | 11763 | |
| BLUE RIDGE INSURANCE COMPANY | | 2727 TURTLE CREEK BLVD | | | DALLAS | TX | 75219 | |
| BLUE RIDGE INSURANCE COMPANY | | | | | CLINTON | CT | 06413 | |
| BLUE RIDGE INSURANCE COMPANY | | | | | DALLAS | TX | 75219 | |
| BLUE RIDGE INSURANCE COMPANY | | | | | HARTFORD | CT | 06143 | |
| BLUE RIDGE INSURANCE COMPANY | | PO BOX 1199 | | | HARTFORD | CT | 06143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE RIDGE INSURANCE COMPANY | | PO BOX 1199 | | | HARTFORD | CT | 06143-1199 | |
| BLUE RIDGE LEGAL SERVICES INC | | 132 CAMPBELL AVE SW 300 | | | ROANOKE | VA | 24011 | |
| BLUE RIDGE MANOR CITY | | 130 DORSEY STATION RD | CITY OF BLUE RIDGE MANOR | | LOUISVILLE | KY | 40223 | |
| BLUE RIDGE MANOR CITY | CITY OF BLUE RIDGE MANOR | 130 DORSEY STATION RD | | | LOUISVILLE | KY | 40223-2958 | |
| BLUE RIDGE MOUNTAIN REALTY INC | | 911 JEFFERSON AVE | | | WEST JEFFERSON | NC | 28694 | |
| BLUE RIDGE PROPERTIES | | 333 LYNN GARDEN DR | | | KINGSPORT | TN | 37660 | |
| BLUE RIDGE REAL ESTATE | | 116 N MAIN ST STE 3 | | | RUTLAND | VT | 05701-3294 | |
| BLUE RIDGE SD GREAT BEND BORO | | 328 MAINT ST | TAX COLLECTOR | | GREAT BEND | PA | 18821 | |
| BLUE RIDGE SD GREAT BEND BORO | | PO BOX 265 | T C OF BLUE RIDGE SCHOOL DIST | | GREAT BEND | PA | 18821 | |
| BLUE RIDGE SD NEW MILFORD BORO | | 414 CHURCH ST | T C BLUE RIDGE SCHOOL DIST | | NEW MILFORD | PA | 18834 | |
| BLUE RIDGE SD NEW MILFORD TWP | | 6147 TINGLEY LK RD | T C OF BLUE RIDGE SCHOOL DIST | | NEW MILFORD | PA | 18834 | |
| BLUE RIDGE SD NEW MILFORD TWP | T C OF BLUE RIDGE SCHOOL DIST | PO BOX 274 | ROUTE 706 | | NEW MILFORD | PA | 18834 | |
| BLUE RIDGE WEST MUD L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| BLUE RIDGE WEST MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| BLUE RIDGE WEST MUD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| BLUE RIVER VILLAGE | | 201 CLINTON ST PO BOX 217 | TREASURER BLUE RIVER TOWNSHIP | | BLUE RIVER | WI | 53518 | |
| BLUE RIVER VILLAGE | | 201 CLINTON ST PO BOX 217 | TREASURER BLUE RIVER VILLAGE | | BLUE RIVER | WI | 53518 | |
| BLUE RIVER VILLAGE | | PO BOX 217 | TREASURER BLUE RIVER TOWNSHIP | | BLUE RIVER | WI | 53518 | |
| BLUE RIVER VILLAGE | | TOWN HALL | | | BLUE RIVER | WI | 53518 | |
| BLUE ROSE RESTORATIONS | | 100 E IRVING PARK STE 113 | | | ROSELLE | IL | 60172 | |
| BLUE SPRUCE ENTITIES LLC | | PO BOX 9594 | | | RAPID CITY | SD | 57709 | |
| BLUE STAR CAPITAL LLC | | 900 S 4TH ST #220 | | | LAS VEGAS | NV | 89101 | |
| BLUE STAR GROUP, INC | | 4900 NICHOLSON COURT | | | KENSINGTON | MD | 20895 | |
| BLUE STAR REALTY INC | | 919 E 9TH ST | | | ROCHESTER | IN | 46975 | |
| BLUE STONE AND HOCKLEY | | 4445 SW BARBUR BLVD | | | PORTLAND | OR | 97239-4047 | |
| BLUE TIDE REALTY | | 356 ASPEN CREEK WAY | | | OCEANSIDE | CA | 92057 | |
| BLUE VALLEY REMODELING INC | | 3501 SUNRISE BLVD STE 1 | | | RANCHO CORDOVA | CA | 95742 | |
| BLUE WATER CLEANING AND | RESTORATION INC | 52188 VAN DYKE AVE STE 204 | | | SHELBY TOWNSHIP | MI | 48316-3569 | |
| BLUE WATER POOLS OF MICHIGAN | | 4200 PAGE AVE | | | MICHIGAN CENTER | MI | 49254 | |
| BLUE WATER REALTY OF NORTHERN MI | | 109 MILL ST | PO BOX 273 | | EAST JORDAN | MI | 49727 | |
| BLUE WATER REALTY | | 4963 COSIER RD | PO BOX 273 | | EAST JORDAN | MI | 49727 | |
| BLUE WATER REALTY | | PO BOX 273 | | | EAST JORDAN | MI | 49727 | |
| BLUE, ANITA S | | 3512 BENT TRACE DR | | | HIGH POINT | NC | 27265 | |
| BLUE, DANNY | | 1223 WILSON ST | ISRAELS HOME IMPROVEMENT | | MEMPHIS | TX | 38106 | |
| BLUE, DEBORAH E | | PO BOX 3729 | | | GRAND RAPIDS | MI | 49501 | |
| BLUE, RAYMOND D | | 159 HORSESHOE BEND | | | RIVERDALE | GA | 30274 | |
| BLUEBONNET BANK | | PO BOX 851437 | | | RICHARDSON | TX | 75085-1437 | |
| BLUEFIELD TOWN | | PO BOX 1026 | TREASURER OF BLUEFIELD TOWN | | BLUEFIELD | VA | 24605 | |
| BLUEGRASS ENERGY | | PO BOX 990 | | | NICHOLASVILLE | KY | 40340 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUEGRASS REAL ESTATE | | 729 MAIN ST | | | PARIS | KY | 40361 | |
| BLUELEAF LENDING LLC | | 1101 W LAKE STREET | 1ST FLOOR | | CHICAGO | IL | 60607 | |
| BLUES CREEK MASTER OWNERS ASSOC | | 6110 B NW 1 PL | C O ACTION REAL ESTATE SERVICES | | GAINESVILLE | FL | 32607 | |
| BLUESTEM HOA | | 8070 WINDWOOD CT | | | WICHITA | KS | 67226 | |
| BLUEWATER VILLAS HOA | | 8695 COLLEGE PKWY STE 1274 | | | FT MYERS | FL | 33919 | |
| BLUEWATER VILLAS | | 8695 COLLEGE PKWY STE 1274 | | | FORT MYERS | FL | 33919 | |
| BLUEWIN INVESTMENT LLC | | 41526 CARMEN ST | | | FREMONT | CA | 94539 | |
| BLUFF CITY TAX COLLECTOR | | 226 MAIN ST | PO BOX 70 | | BLUFF CITY | TN | 37618 | |
| BLUFF CITY | | 226 MAIN ST PO BOX 70 | TREASURER | | BLUFF CITY | TN | 37618 | |
| BLUFF CITY | | PO BOX 70 | TAX COLLECTOR | | BLUFF CITY | TN | 37618 | |
| BLUFF PLANTATION, SUTHERLAND | | PO BOX 363 | | | TOWNSEND | GA | 31331 | |
| BLUFF, POPLAR | | 101 OAK ST | MRS ADA EASTWOOD CITY COLLECTOR | | POPLAR BLUFF | MO | 63901 | |
| BLUFF, POPLAR | | 101 OAK ST | POPLAR BLUFF CITY COLLECTOR | | POPLAR BLUFF | MO | 63901 | |
| BLUFFS AT RED DEER TOWNHOME | | 4740 FLINTRIDGE DR STE 201 | | | COLORADO SPRINGS | CO | 80918-4273 | |
| BLUFFS CONDOMINIUM COUNCIL OF | | 511 ROCK BLUFF DR | | | AUSTIN | TX | 78734 | |
| BLUFFTON PARK COA | | PO BOX 1698 | | | BLUFFTON | SC | 29910 | |
| BLUFFTON UTILITIES | | 128 E MARKET ST | | | BLUFFTON | IN | 46714 | |
| BLUM LAW OFFICE PLC | | 8010 E MCDOWELL RD STE 111 | | | SCOTTSDALE | AZ | 85257-3868 | |
| BLUM, BRIAN M | | 8010 E MCDOWELL RD STE 111 | | | SCOTTSDALE | AZ | 85257-3868 | |
| BLUM, SUSAN S | | 1854 INDEPENDENCE SQ STE A | | | ATLANTA | GA | 30338 | |
| BLUMBERG AND ASSOCS INC | | PO BOX 82030 | | | BATON ROUGE | LA | 70884 | |
| BLUMBERG, JEREMY E & KAVANAGH, ROSHEEN B | | 1186 PLEASANT STREET | | | WEYMOUTH | MA | 02189 | |
| BLUME CONNELLY JORDAN AND STUCKY | | 110 W BERRY ST STE 1700 | | | FORT WAYNE | IN | 46802 | |
| Blume Faulkner Skeen & Northam, PLLC | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL | 111 West Spring Valley Road, Suite 250 | | | Richardson | TX | 75081 | |
| BLUME LAW FIRM PC | | 11811 N TATUM BLVD STE 1051 | | | PHOENIX | AZ | 85028-1654 | |
| Blume, Faulkner, Skeen & Northam, PLLC | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL | 111 W. Spring Valley Road No 250 | | | Richardson | TX | 75081 | |
| BLUMFIELD TOWNSHIP | | 10705 JANES RD | | | REESE | MI | 48757 | |
| BLUMFIELD TOWNSHIP | | 10705 JANES RD | TOWNSHIP TREASURER | | REESE | MI | 48757 | |
| BLUMM, CECILE | | 2090 ALDER ST | | | EUGENE | OR | 97405-2940 | |
| BLUNDA, CHARLES & BLUNDA, SHIRLEY | | 1144 17TH AVE | | | WALL TOWNSHIP | NJ | 07719-3471 | |
| BLUNDON, BRETT | | 1865 TABOR ST | | | EUGENE | OR | 97401 | |
| BLUSKY RESTORATION CONTRACTORS | | 40 INVERNESS DR | INC C O BURG SIMPSON ELDREDGE HERSH AND JARDINE PC | | EAST ENGLEWOOD | CO | 80112 | |
| BLUSKY RESTORATION CONTRACTORS | | 9767 E EASTER AVE | | | CENTENNIAL | CO | 80112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUSKY RESTORATION | | 5855 S KILLARNEY WAY | CONTRACTORS AND CONSULTANTS | | CENTENNIAL | CO | 80015 | |
| BLUSTEIN, LAURA | | 630 CAMPBELL PL | | | BRICK | NJ | 08724-1208 | |
| BLUTCHER, MARY | | 1928 13TH ST | | | BESSEMER | AL | 35020 | |
| BLW INC | | PO BOX 8500-1635 | | | PHILADELPHIA | PA | 19178-1635 | |
| BLY CONSTRUCTION | | RTE 2 68 | | | SPARTA | GA | 31087 | |
| BLY SHEFFIELD BARGAR AND PILLITT | | 3 LAKEVIEW AVE | | | JAMESTOWN | NY | 14701 | |
| BLYSTONE, JEFFREY A & BLYSTONE, CHRISTINE M | | 50 CURTIS DRIVE | | | NEW OXFORD | PA | 17350 | |
| BLYTH APPRAISAL SERVICES INC | | 543 THIRD STREET, SUITE A-2 | PO BOX 471 | | LAKE OSWEGO | OR | 97034 | |
| BLYTH APPRAISAL SERVICES INC | | PO BOX 471 | | | LAKE OSWEGO | OR | 97034 | |
| BLYTH APPRISAL SERVICES INC | | PO BOX 471 | | | LAKE OSWEGO | OR | 97034 | |
| BLYTHE AND AUDREY FARLEY AND | | 858 E 88TH PL | COPELAND COMPANY | | LOS ANGELES | CA | 90002 | |
| BLYTHE MAYER | | MATTHEW MAYER | 1011 240TH WAY SE | | SAMMAMISH | WA | 98075 | |
| BLYTHE TOWNSHIP SCHYK | | 380 RIDGE RD | T C OF BLYTHE TOWNSHIP | | CUMBOLA | PA | 17930 | |
| BLYTHE TOWNSHIP | | WATER ST | | | CUMBOLA | PA | 17930 | |
| BLYTHE TWP SCHOOL DISTRICT | | PO BOX 274 | | | CUMBOLA | PA | 17930 | |
| BM & M LLC | | C/O RICHARD GREENWOOD | 221 EAGLE SUMMIT POINT #102 | | COLORADO SPRINGS | CO | 80919-2171 | |
| BM BUILDERS LLC | | 19 EAGER AVE NE | | | MADELIA | MN | 56062 | |
| BM CONTRACTING | | 445 FURROWS RD STE 724 | | | HOLBROOK | NY | 11741 | |
| BM REAL ESTATE SERVICES INC | | 5016 N PARKWAY CALABASAS | SUITE 200 | | CALABASAS | CA | 91302 | |
| BM REAL ESTATE SERVICES INC | | 5016 N PKWY CALABASAS STE 200 | | | CALABASAS | CA | 91302 | |
| BM WILEY AND PAUL DAVIS | | 15621 FLINTRIDGE DR | RESTORATION OF SANTA CLARA | | LOS GATOS | CA | 95032 | |
| BMASS INC | | PO BOX 4048 | C O STEVE SCHEINWALD | | PALM SPRINGS | CA | 92263 | |
| BMASS | | 42800 BOB HOPE DR 209A | | | RANCHO MIRAGE | CA | 92270 | |
| BMC BUILDERS INC | | 3421 W ARMITAGE | | | CHICAGO | IL | 60647 | |
| BMC BUILDERS | | 3421 W ARMITAGE AVE STE 1 | | | CHICAGO | IL | 60647 | |
| BMC INVESTMENTS | | 6950 NAVAJO RD | | | SAN DIEGO | CA | 92119 | |
| BMC SOFTWARE DISTRIBUTION, INC | | PO BOX 201040 | | | HOUSTON | TX | 77216-0001 | |
| BMGI PROPERTIES INC | | 1908 LINDA LN | | | RICHARDSON | TX | 75081 | |
| BMMA | | PO BOX 370 | | | GILBERTSVILLE | PA | 19525 | |
| BMMZ HOLDINGS LLC | | 1100 VIRGINIA DRIVE | | | FORT WASHINGTON | PA | 19034 | |
| BMMZ Holdings LLC | c/o Ally Financial Inc., Attn Courtney Lowman | 200 Renaissance Center | Mail Code 482-B12-B96 | | Detroit | MI | 48265-2000 | |
| BMO Harris Bank | | 401 N. Executive Dr. | | | Brookfield | WI | 53005 | |
| BMT ASSOCIATES LLC | | 245 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| BMW BUILDERS II | | 116 E 11TH ST | | | MUSCATINE | IA | 52761-3939 | |
| BMW BUILDERS | | 5626 CHELSEA AVE | | | LA JOLLA | CA | 92037 | |
| BNA TAX MANAGMENT | | 9435 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | |
| BNA | | P.O. BOX 17009 | | | BALTIMORE | MD | 21264-4543 | |
| BNC NATIONAL BANK | | 17550 N PERIMETER DR STE 110 | | | SCOTTSDALE | AZ | 85255-7829 | |
| BNC NATIONAL BANK | | 7007 COLLEGE BLVD STE 330 | | | OVERLAND PARK | KS | 66211 | |
| BNM ENTERPRISES | | 3306 GILLHAM RD | | | KANSAS CITY | MO | 64109 | |
| BNP Baribas Paros | Victoria Baker or Mara Conzo | BFI-LSI-CMO-BACK OFFICE SWAPS | ACI CSB04A1 | | 75450 PARIS CEDEX 09 | | | FRANCE |
| BNR CONSULTING INC | | 4650 E W HWY | | | BETHESDA | MD | 20814 | |
| BNY Mellon as Indenture Trustee | Global Structured Credit - MBS Client Services | 101 Barclay Street, Floor 4W | | | New York | NY | 10286 | |
| BNY MELLON ASSET SERVICING | | PO BOX 371791 | | | PITTSBURGH | PA | 15251-7791 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BNY Mellon | Virginia Snitzky & Betty Goulder | 32 Old Slip 15th Floor | Swaps & Deriv Products Group Global Markets Deriv | | New York | NY | 10286 | |
| BNYMellon | c/o Dechert LLP | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| BO AND CARLIE BROSEMANN | DR AIR AND ELECTRIC AND MULCOCK ROOFING | 10029 E PLATA AVE | | | MESA | AZ | 85212-2368 | |
| BO CHAO DAI | | 5681 EVENING WAY | | | SANTA ROSA | CA | 95409 | |
| BO FARMER SERVICES | | 300 RAOMBPW RODGE | | | DEDAR PARK | TX | 78613 | |
| BO LUXMAN ATT AT LAW | | PO BOX 3077 | | | MEMPHIS | TN | 38173 | |
| BO SANDERS | | 4870 VISTA BLVD | | | SPARKS | NV | 89436 | |
| BOA Merrill Lynch Global Securities | | 135 South Lasalle Street | | | Chicago | IL | 60603 | |
| BOACHUN WU AND YU AI | | 50 NORT AVENIDA JAVALINA | OLD PUEBLO RESTORATION INC | | TUCSON | AZ | 85748 | |
| BOACKLE, RONALD E | | 2172 HWY 31 S STE 204 | PO BOX 72 | | SHANNON | AL | 35142 | |
| BOAED OF TRUSTEES OF PUBLIC AFFAIRS | | 111 N BROADWAY | | | | OH | 45197 | |
| BOARD DEPUE REALTY CO | | 343 MAIN ST | | | SPENCER | WV | 25276 | |
| BOARD OF CNTY COMM | | 11805 SW 26 ST | ST 230 | | MIAMI | FL | 33175 | |
| BOARD OF COUNTY COMMISSIONERS PALM BEACH | | 301 N OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| BOARD OF COUNTY COMMISSIONERS | | 111 NW 1ST ST STE 1470 14TH FL | | | MIAMI | FL | 33128 | |
| BOARD OF COUNTY COMMISSIONERS | | 115 S ANDREWS AVE RM 114 | | | FORT LAUDERDALE | FL | 33301 | |
| BOARD OF COUNTY COMMISSIONERS | | 115 S ANDREWS AVE RM 119 | | | FORT LAUDERDALE | FL | 33301 | |
| BOARD OF COUNTY COMMISSIONERS | | 11805 SW 26TH ST STE 200 | | | MIAMI | FL | 33175 | |
| BOARD OF COUNTY COMMISSIONERS | | 1840 25TH ST | | | VERO BEACH | FL | 32960 | |
| BOARD OF COUNTY COMMISSIONERS | | 1845 S TOWNSEND | | | MONTROSE | CO | 81401 | |
| BOARD OF COUNTY COMMISSIONERS | | 2725 JUDGE FRAN JAMIESON WAY | DEVELOPMENT CASHIER BLG A 1ST FL | | VIERA | FL | 32940 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 3977 | | | WEST PALM BEACH | FL | 33402 | |
| BOARD OF COUNTY COMMISSIONS PASCO | | PO BOX 2139 | | | NEW PORT RICHEY | FL | 34656 | |
| BOARD OF FINANCIAL INSTITUTIONS | | 1205 PENDLETON ST STE 306 | | | COLUMBIA | SC | 29201-3731 | |
| BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYS | | PUBLICATIONS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS OF THE FRS | | PUBLICATIONS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS | | OF THE FEDERAL RESERVE SYSTEM | PUBLICATION SERVICES MS-127 | | WASHINGTON | DC | 20551 | |
| BOARD OF PUBLIC AFFAIRS | | 120 ROYAL CREST DR | | | SEVILLE | OH | 44273 | |
| BOARD OF PUBLIC AFFAIRS | | 318 E MAIN ST STE 102 | | | BLANCHESTER | OH | 45107 | |
| BOARD OF PUBLIC AFFAIRS | | PO BOX 328 | | | BEACH CITY | OH | 44608 | |
| BOARD OF PUBLIC UTILITIES | | 540 MINNESOTA | | | KANSAS CITY | KS | 66101 | |
| BOARD OF PUBLIC UTILITIES | | PO BOX 1196 | | | KANSAS CITY | KS | 66117 | |
| BOARD OF PUBLIC WORKS | | 33 N CENTRAL AVE | | | RAMSEY | NJ | 07446 | |
| BOARD OF SUPERVISORS | | PO BOX 79 | | | DEVON | PA | 19333 | |
| BOARD OF WATER AND LIGHT | | 1700 EDEN DR | | | GRAND HAVEN | MI | 49417 | |
| BOARD OF WATER COMMISIONERS | | 27 W MAIN ST | | | NEW BRIATAIN | CT | 06051 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOARD OF WATER COMMISIONERS | | 27 W MAIN ST | RM 108 | | NEW BRITAIN | CT | 06051 | |
| BOARD OF WATER COMMISSIONER | | 735 RANDOLPH ST | | | DETROIT | MI | 48226 | |
| BOARD OF WATER COMMISSIONER | | PO BOX 32711 | | | DETROIT | MI | 48232 | |
| BOARD OF WATER COMMISSIONERS | | 1000 SHUTTLE MEADOW | | | NEW BRITAIN | CT | 06052 | |
| BOARD OF WATER COMMISSIONERS | | 1600 W 12TH AVE | | | DENVER | CO | 80204 | |
| BOARD OF WATER COMMISSIONERS | | 8 4TH ST E STE 200 | | | SAINT PAUL | MN | 55101 | |
| BOARD OF WATER SUPPLY | | PO BOX 271 | | | MOUNT VERNON | NY | 10551 | |
| BOARD OF WATER WORKS OF PUEBLO | | PO BOX 755 | | | PUEBLO | CO | 81002 | |
| BOARDMAN APPRAISAL ASSOCIATES | | 6436 FRANKLIN WOODS DR | | | TRAVERSE CITY | MI | 49686 | |
| BOARDMAN TOWNSHIP | | 6174 HART RD SW | JOHN BABRICK TREASURER | | SOUTH BOARDMAN | MI | 49680 | |
| BOARDMAN TOWNSHIP | | PO BOX 88 | 6174 HART RD | | SOUTH BOARDMAN | MI | 49680 | |
| BOARDMAN TOWNSHIP | | PO BOX 88 | BOARDMAN TOWNSHIP | | SOUTH BOARDMAN | MI | 49680 | |
| BOARDWALK APPRAISAL SERVICE | | W10596 ROWLEY ROAD | | | PORTAGE | WI | 53901 | |
| BOARDWALK APPRAISALS | | W10596 ROWLEY RD | | | PORTAGE | WI | 53901 | |
| BOARDWALK PROPERTIES | | 3948 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| BOARMAN, VICKY | | 11410 SCOTT DR | | | FREDERICKSBURG | VA | 22407 | |
| BOATENHAMMER, AMBER | | 2216 TURQUOISE LANE | | | PLANT CITY | FL | 33566 | |
| BOATES AND CRUMP PLLC | | 42104 N VENTURE DR STE D126 | | | PHOENIX | AZ | 85086-3838 | |
| BOATHOUSE CONDOMINIUM ASSOCIATION | | 836 NANTASKET AVE 9 | | | HULL | MA | 02045 | |
| BOATMAN BOSCARINO GRASSO AND TWA | | 628 HEBRON AVE BLDG 3 | | | GLASTONBURY | CT | 06033 | |
| BOATMAN III, WILLIAM A & BOATMAN, KAREN K | | 11827 CARRIAGE HILL DRIVE | | | HOUSTON | TX | 77077 | |
| BOATMAN, PATRICIA L | | 206 WELLINGTON WAY | | | SMYRNA | TN | 37167 | |
| BOATMAN, PATRICK W | | 111 FOUNDERS PLZ | | | EAST HARTFORD | CT | 06108 | |
| BOATNER, DARLENE | | 253 CONNELLY SCHOOL LN | WRIGHT AND DAMRON ROOFING | | HENDRIX | OK | 74741 | |
| BOATRIGHT, LESLIE E & BOATRIGHT, LELIA H | | 162 EVERGREEN DR | | | AUGUSTA | GA | 30907 | |
| BOATWRIGHT AND HAMILTON | | 1005 BROADWAY ST | | | LUBBOCK | TX | 79401 | |
| BOATWRIGHT, INEZ | | 1555 NW 10TH PL | COASTAL ROOFING | | FORT LAUDERDALE | FL | 33311 | |
| BOAZ VILLAGE | | RT 1 | | | MUSCODA | WI | 53573 | |
| BOAZ VILLAGE | | RT 1 | TREASURER | | MUSCODA | WI | 53573 | |
| BOAZ VILLAGE | | TREASURER | | | MUSCODA | WI | 53573 | |
| BOAZ, EVELYN | | 248 KILDARE CT | ACTION SERVICES | | OFALLON | MO | 63366 | |
| BOB AND DAWN POHL | | 10308 LANDELIUS RD | | | WINSLOW | AR | 72959 | |
| BOB BAGHERI | | 11565 MOUNTAIN LAUREL DR | | | ROSWELL | GA | 30075 | |
| BOB BARKER AND ASSOCIATES | | PO BOX 569 | | | EDENTON | NC | 27932 | |
| BOB BEHRENDS ROOFING LLC AND | | 1719 6TH AVE | JANIE LYNN HENRY | | GREENLEY | CO | 80631 | |
| BOB BLAKE APPRAISAL CO, INC | | 2070 MOSELEY ROAD | | | MOSELEY | VA | 23120 | |
| BOB BLOWER REALTORS | | 1919 GRAND CANAL BLVD STE A1 | | | STOCKTON | CA | 95207 | |
| BOB BUCHAN INC | | 28901 S WESTERN AVE STE 101 | | | RANCHO PALOS VERDES | CA | 90275 | |
| BOB C JOHNSON APPRAISING | | ROUTE 1 BOX 35 | | | RAVENSWOOD | WV | 26164 | |
| Bob Clark | | 6582 Fry Street | | | Bell Gardens | CA | 90201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOB COPELAND REALTY | | 2187 CLIFF GOOKIN BLVD | | | TUPELO | MS | 38801 | |
| BOB CORBETT, BILLY | | 1404 W MAYFIELD | | | ARLINGTON | TX | 76015 | |
| BOB COVINGTON ATT AT LAW | | 105 E GONZALES ST 200 | | | SEGUIN | TX | 78155 | |
| BOB DICKINSON | | 244 CLAREMONT | | | RENO | NV | 89502 | |
| BOB DINNING APPRAISALS | | 7219 DRIFTWOOD | | | FARMINGTON | NM | 87402 | |
| BOB DOOBAY AGENCY INC | | 21143 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428-1621 | |
| BOB DREW APPRAISALS | | 300 NORFOLK DR | | | KNOXVILLE | TN | 37922 | |
| BOB DUNN ATTORNEY AT LAW | | PO BOX 2411 | | | TUCKER | GA | 30085 | |
| BOB DUNN ATTORNEYS AT LAW | | 19 PERRY ST STE 103 | | | NEWNAN | GA | 30263 | |
| BOB E PANGBURN ATT AT LAW | | PO BOX 370 | | | CALDWELL | ID | 83606 | |
| BOB EPPLE ROBERT C EPPLE APPRAISALS | | 849 RICHMOND WAY | | | NEKOOSA | WI | 54457 | |
| BOB FAGERING APPRAISALS | | 1454 N BALTIMORE ST | | | TACOMA | WA | 98406 | |
| BOB FULTON APPRAISERS INC | | 361 DONCASTER DR | | | VALLEJO | CA | 94591 | |
| BOB GRIM | | 1873 TECALOTE DR | | | FALLBROOK | CA | 92028 | |
| BOB GRIMM AGENCY | | 1177 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| BOB HALL COMPANY | | 1701 AZURE DR | | | DOTHAN | AL | 36303-2263 | |
| BOB HENDERSON APPRAISALS | | 601 STONINGTON DR | | | FAYETTEVILLE | NC | 28311 | |
| BOB HODGE | CIRCLE REAL ESTATE SERVICES, INC | 2265 Roswell Road | | | MARIETTA | GA | 30062 | |
| BOB HOLLAND INS AND REAL ESTATE | | 311 TRUMAN BLVD | | | CARUTHERSVILLE | MO | 63830 | |
| BOB HULLET REALTY INC | | PO BOX 588 | | | NEWTON | NC | 28658 | |
| BOB JULLET REALTY INC | | 136 LENOIR RHYNE BLVD SE | | | HICKORY | NC | 28602 | |
| BOB KENNEDY APPRAISALS INC | | 510 APPLETREE LN | | | MOORHEAD | MN | 56560 | |
| BOB KENNEDY APPRAISALS INC | | 510 APPLETREE LN | | | MOORHEAD | MN | 56560-3217 | |
| BOB LAMBERT AND ASSOCIATES | | 3650 CHAPARRAL RIDGE DR | | | YORBA LINDA | CA | 92886-6947 | |
| BOB LANIER AND ASSOCIATES | | 110 CYPRESS STATION | | | HOUSTON | TX | 77090 | |
| BOB MANN | | 2301 E PORCUPINE TRL | | | WASILLA | AK | 99654-3661 | |
| BOB MCDONALDS THE HOME OFFICE | | 2375 CEDAR | | | MCKENZIE | TN | 38201 | |
| BOB MIMS APPRAISALS | | 1488 BUTLER DR | | | SAN ANGELO | TX | 76904 | |
| BOB MORRISON ATT AT LAW | | 210 WASHINGTON ST NW STE 102 | | | GAINESVILLE | GA | 30501 | |
| BOB MORRISON ATT AT LAW | | 2385 WALL ST SE STE 100 | | | CONYERS | GA | 30013 | |
| BOB PARKS REALTY LLC | | 4025 HILLSBORO PIKE STE 601 | | | NASHVILLE | TN | 37215-2781 | |
| BOB PARKS REALTY | | 547 N MT JULIET RD | | | MT JULIET | TN | 37122 | |
| BOB PARKS REALTY | | 8119 ISABELLA LN STE 105 | | | BRENTWOOD | TN | 37027 | |
| BOB PARKS REALTY | | PO BOX 5049 | | | MURFREESBORO | TN | 37133 | |
| BOB PARTIN | | 1062 CANDLELIGHT | | | HOUSTON | TX | 77018 | |
| BOB PAULY ROOFING | | 1042 SCRIBER ST | HENRY BESTER | | MAUMEE | OH | 43537 | |
| BOB PEPPIATT ATT AT LAW | | PO BOX 94 | | | CHANDLER | IN | 47610 | |
| BOB PIERS REALTORS INC | | 765 E 8TH ST | | | HOLLAND | MI | 49423 | |
| BOB S PRINCE REAL ESTATE INC | | 114 E MARKET ST | | | MCLEANSBORO | IL | 62859 | |
| BOB SEBESTA APPRAISAL SERVICES | | 528 SKYLINE DR | | | VESTAL | NY | 13850 | |
| BOB SHELTON | Shelton Properies | 208 N. Logan ST | | | Gaffney | SC | 29341-2319 | |
| BOB SKINNER REAL ESTATE | | 39255 ROSE ST | | | UMATILLA | FL | 32784 | |
| BOB SORRELLS AND ASSOCIATES | | PO BOX 142021 | | | FAYETTEVILLE | GA | 30214 | |
| BOB SORRELLS AND ASSOCIATES | | PO BOX 960716 | | | RIVERDALE | GA | 30296 | |
| BOB STEELE | Keller Williams | 1118-C LIGHT ST | | | BALTIMORE | MD | 21230 | |
| BOB STICK WITH MARKET SERVICES INS | | PO BOX 2577 | 110 1 2 E MAIN ST | | ADA | OK | 74821-2577 | |
| BOB TENBARGE HOME EXTERIOR LLC | | 4301 CHADWICK RD | | | EVANSVILLE | IN | 47710 | |
| BOB TERRY REALTY | | PO BOX 12622 | | | RALIEGH | NC | 27605 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOB WATKINS REALTY CO | | 1957 HOOVER CT STE 322 | | | BIRMINGHAM | AL | 35226 | |
| BOB WEICH REALTY | | 4500 W FLYING DIAMOND | | | TUCSON | AZ | 85742 | |
| BOB WIEBER | Weichert, Realtors Property Mart | 800 S. BR US 127 | | | St. Johns | MI | 48879 | |
| BOB WILLIAMS | | 605 CAMBRIDGE AVE. | | | MENLO PARK | CA | 94025 | |
| Bob Winata | | 72-01 Kessel St. | | | Forest Hills | NY | 11375 | |
| BOB, BUILDER | | 3100 SW 137 TERRACE | | | DAVIE | FL | 33330 | |
| BOB, DISMUKE | | 1222 NW CACHE RD | | | LAWTON | OK | 73507 | |
| Bobba, Norberto | | 1603 Mount High St. | | | Occoquan | VA | 22125 | |
| BOBBI MCCRADY | | 16722 JEFFREY AVENUE | | | HUGO | MN | 55038 | |
| Bobbi Wilen | | 2201 Uecker Drive | Apt. 12201 | | Lewisville | TX | 75067 | |
| BOBBIE ALLEN AND ALL IN ONE HOME | | 4188 COATSWORTH DR | IMPROVEMENT | | REX | GA | 30273 | |
| BOBBIE AND DURRICKJ | | 5531 KENTUCKY LN | BREAZEALE | | HOPE MILLS | NC | 28348 | |
| BOBBIE AND KENNETH HUYLAR | | 908 TALBOT COURT | | | CHEYENNE | WY | 82001 | |
| BOBBIE C SMITH ATT AT LAW | | 2432 CHELSEA DR | | | NEW ORLEANS | LA | 70131 | |
| Bobbie Jo Wedemeier | | 23286 110th St | | | Westgate | IA | 50681-8549 | |
| Bobbie Martin | | 1103 Patton Avenue | | | Waterloo | IA | 50702 | |
| Bobbie McDowell | | 208 River Forest Rd. | | | Evansdale | IA | 50707 | |
| BOBBY & KIMBERLY DAVIS | | 2354 COUNTY ROAD 70 | | | STEVENSON | AL | 35772 | |
| BOBBY A HUNT AND | | 612 CEDAR HILL CT | MUSIC CITY EXTERIORS | | ANTIOCH | TN | 37013 | |
| BOBBY AND CASSANDRA LONG AND | | 13485 KATELAND DR | CHUCKS ROOFING & CONSTRUCTION LLC & HOME CHARM CAR | | TUSCALOOSA | AL | 35405 | |
| BOBBY AND CHOM CLARK | | 2013 NEWCASTLE CIR | | | PLANO | TX | 75075 | |
| BOBBY AND DAWN MITCHELL AND | | 163 MCKINLEY AVE | BLONDELL CONSTRUCTION | | GROSSE POINT FARMS | MI | 48236 | |
| BOBBY AND DEBORAH CHAMPION AND | | 90 GORE DR NE | MCCLURE PAINT CONTRACTORS | | ROME | GA | 30161 | |
| BOBBY AND DELANA COX | | 5715 N 6TH AVE | | | OZARK | MO | 65721-4253 | |
| BOBBY AND JAMIE MCQUEEN | | 83 FOMBY RD | AND SCF ERECTIONS LLC | | WETUMPKA | AL | 36092 | |
| BOBBY AND JANINA HOLLAND | | 3334 WEATHERTOP WAY | | | ROSWELL | GA | 30075 | |
| BOBBY AND JENNIFER HENDERSON | | 414 COMBINE RD | AND STEVE RAMER CONSTRUCTION | | SEAGOVILLE | TX | 75159 | |
| BOBBY AND KERIN BROOKS AND | | 445 RAVEN CT | BOBBY BROOKS SR | | BROWNSBURG | IN | 46112 | |
| BOBBY AND KIMBERLY STANLEY | | 580 GRAHAM RD | | | NEW MARKET | TN | 37820 | |
| BOBBY AND MELISSA JORDAN AND | | 5433 BALBOA AVE | WAYNE JORDAN | | PINSON | AL | 35126 | |
| BOBBY AND PATRICIA GUILLOTTE AND | | 4705 OAK VALLEY DR | JW ELKINS PLUMBING | | ARLINGTON | TX | 76016 | |
| BOBBY AND SHERRY CHURCH | | 14686 N GREENBRIAR RD | | | CATERVILLE | IL | 62918 | |
| BOBBY AND TAMMY BRAZIL JR | | 104 HAWTHORNE DR | IRWIN UNION BANK AND TRUST | | HOGANSVILLE | GA | 30230 | |
| BOBBY ARSANJANI ATT AT LAW | | 10570 SE WASHINGTON ST STE 201 | | | PORTLAND | OR | 97216 | |
| BOBBY BLAIR ATT AT LAW | | 4605 CROSSOVER LN | | | MEMPHIS | TN | 38117 | |
| BOBBY BOWDEN | | 166 MARK TWAIN DRIVE | | | NEWPORT NEWS | VA | 23602 | |
| BOBBY BROWN INS AGENCY | | 1531 N COLUMBIA ST | PO BOX 1599 | | MILLEDGEVILLE | GA | 31061 | |
| BOBBY BURNETT SR AND | | 1940 S POINTE | BOBBY AND LISA BURNETT | | BATON ROUGE | LA | 70808-4177 | |
| BOBBY BUSSELMAN | | 8506 COLUMBIA DRIVE | | | ROWLETT | TX | 75089 | |
| Bobby Chandler | | 8353 Southwestern Blvd. | Apt. #138 | | Dallas | TX | 75206 | |
| BOBBY DERDEN HEATING AND AIR | | 118 W WASHINGTON ST | | | HAZEN | AR | 72064 | |
| BOBBY DRUDE AND ASSOCGMAC | | 42299 PERRICONE DR | | | HAMMOND | LA | 70403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBY DRUDE AND ASSOCIATES | | 42299 PERRICONE DR | | | HAMMOND | LA | 70403 | |
| BOBBY DRUDE AND ASSOCIATES | | 42299 PERRICONE DR | | | HAMMON | LA | 70403 | |
| BOBBY DRUDE GMAC REAL ESTATE | | 42299 PERRICONE DR | | | HAMMOND | LA | 70403 | |
| BOBBY G AND LINDA GERNER | | 2028 KAPREE CT SE | CIRTUS AND CHEMICAL BANK OF BARTOW | | WINTER HAVEN | FL | 33884 | |
| BOBBY J BURNETT SR AND | | 1940 S POINTE | LISA BURNETT | | BATON ROUGE | LA | 70808-4177 | |
| BOBBY J FRIERSON ATT AT LAW | | 211 W FORT ST STE 1100 | | | DETROIT | MI | 48226 | |
| BOBBY J FRIERSON ATT AT LAW | | 645 GRISWOLD ST STE 1300 | | | DETROIT | MI | 48226 | |
| BOBBY L BRATTON APPRAISALS | | 220 BIG RUN RD | | | LEXINGTON | KY | 40503 | |
| BOBBY L CLOUD JR ATT AT LAW | | 1830 TRUXTUN AVE STE 210 | | | BAKERSFIELD | CA | 93301 | |
| BOBBY L DEDMON AND | | EVONNE DEDMON | 2952 PALO VERDE WAY | | ANTIOCH | CA | 94509 | |
| BOBBY MURPHEY INSURANCE AGENCY | | PO BOX 369 | | | MILLEDGEVILLE | GA | 31059 | |
| BOBBY N UNDERWOOD ATT AT LAW | | 2000 N 7TH ST STE D | | | WEST MONROE | LA | 71291 | |
| Bobby Park | | 3926 Alta Mesa Drive | | | Studio City | CA | 91604 | |
| Bobby Price | | 5305 Hawks Nest | | | McKinney | TX | 75070 | |
| BOBBY R CLAYTON SRA | | PO BOX 5826 | | | JACKSONVILLE | FL | 32247 | |
| BOBBY RAY DRINNEN AND B AND B | | 241 CHOTA VIEW DR | ENTERPRISES | | VONROE | TN | 37885 | |
| BOBBY RENO | | 2607 W JUNIPER #4 | | | SANTA ANA | CA | 92704 | |
| BOBBY SPRADLIN | Frazier & McCurdy Inc. dba Re/Max Results, Inc | 3111 E. HIGHWAY 34 | | | NEWNAN | GA | 30265 | |
| BOBBY U ARNOLD AND THE CONTRACTING | | 6566 SUTTON MEADOWS | FIRM OF LACY SERVICES | | HOUSTON | TX | 77086 | |
| BOBBY W CRISP CRISP APPRAISAL | | 17460 IH 35 N STE 160 322 | | | SCHERTZ | TX | 78154 | |
| BOBBY WILLIAMS AND TERRYL | | 8122 MEADOW POND DR | WILLIAMS AND NATIONAL ROOFING | | MISSOURI CITY | TX | 77459 | |
| BOBCAT MEADOWS METRO DISTRICT | | 400 W MIDLAND STE 250 | | | WOODLAND PARK | CO | 80863-3144 | |
| BOBERSCHMIDT, PHILIP | | 111 MONUMENT CIR STE 302 | | | INDIANAPOLIS | IN | 46204 | |
| BOBIER, BARTON E | | 101 SUZAN RD | | | TUTTLE | OK | 73089 | |
| Bobier, Steven & Bobier, April | | 8356 South East Pinehaven Avenue | | | Hobe Sound | FL | 33455 | |
| BOBINGER REAL ESTATE | | 1017 WINTER ST | | | PULASKI | MS | 39152 | |
| BOBROWSKI, PRISCILLA A & LOANSERVICE, C O | | C/O LOANSERVE #23160 | | | ORANGE | CA | 92863 | |
| BOBS CONSTRUCTION | | 1812 SUMMIT LAKE BLVD | AMIN AND INAYAH RAHIEEM | | AKRON | OH | 44314 | |
| BOBS ELITE REALTY | | 1434 MULBERRY STRETT | | | MONTGOMERY | AL | 36106 | |
| BOBS ENTERPRISES INC | | 1212 S 72ND ST | | | TACOMA | WA | 98408 | |
| BOBS LOCK AND KEY | | 263 COURT ST | | | LACONIA | NH | 03246-3646 | |
| BOBS LOCK AND KEY | | 263 CT ST | | | LACONIA | NH | 03246 | |
| BOBS SEPTIC LLC | | P O BOX 592 | | | YORKVILLE | IL | 60560 | |
| BOBY DRUDE AND ASSOC GMAC | | 42299 PERRICONE DR | | | HAMMOND | LA | 70403 | |
| BOCA BAYOU CONDO ASSOCIATION INC | | 30 ROYAL PLAM WAY | | | BOCA RATON | FL | 33432 | |
| BOCA CHASE PROPERTY OWNERS | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| BOCA CIEGA VILLAGE CONDOMINIUM | | 4100 CORPORATE SQ STE 155 | C O ALLIANCE MGMT | | NAPLES | FL | 34104 | |
| BOCA DEL RAY 1 CONDO INC | | 5483 BOCA DELRAY BLVD | | | DELRAY BEACH | FL | 33484 | |
| BOCA DELRAY CONDOMINIUM ASSOCIATION | | 5483 BOCA DELRAY BLVD | | | DELRAY BEACH | FL | 33484 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOCA INTERNET TECHNOLOGIES INC | | ALERT SITE | 4611 JOHNSON RD STE 6 | | COCONUT CREEK | FL | 33073 | |
| BOCA LAKES CONDOMINIUM ASSOCIATES | | 8768 CHEVY DR | | | BOCA RATON | FL | 33433 | |
| BOCCETTI, THOMAS R & BOCCETTI, DEBORAH N | | 688 SOUTHERNESS DR | | | TOWNSEND | DE | 19734-3802 | |
| BOCHENEK, DANEAL & WILSON, KAREN C | | 1111 MORSE AVE SPC 180 | | | SUNNYVALE | CA | 94089-1625 | |
| BOCHTAB VENTURES INC | | PO BOX 12220 | TAX COLLECTOR | | BALTIMORE | MD | 21281 | |
| BOCHUINSKI, JANICE | | 1426 N WOOD ST | HOME CREATIONS | | GRIFFITH | IN | 46319 | |
| BOCK, JF | | 601 16TH ST C324 | | | GOLDEN | CO | 80401 | |
| BOCKELMAN, DAVID L & BOCKELMAN, KAREN S | | 1449 OSPREY CT | | | TEMPLETON | CA | 93465 | |
| BOCKHOLD, CLAUDE L & BOCKHOLD, DEBRA L | | 13205 SOUTH FOX RIDGE D | | | OLATHE | KS | 66062-1580 | |
| BOCKSTANZ, DONNA | | 1603 J. BERRY ROSE COURT | | | FREDERICK | MD | 21701 | |
| BOCKUS HOME IMPROVEMENT | | 8803 SAMARA CT | | | CHARLOTTE | NC | 28269 | |
| BOCLAIR III, LEONARD D & BOCLAIR, DEBORAH J | | 2215 GILHAM RD | | | BROOMALL | PA | 19008-2912 | |
| Bocook, James | | 19D HARTWELL VILLAS | | | ANDERSON | SC | 29626 | |
| BODALS CONSTRUCTION COMPANY | | 19 QUAIL CT | | | BRENTWOOD | CA | 94513 | |
| BODDIE, JOHN H | | 2302 W MEADOWVIEW RD STE 124 | | | GREENSBORO | NC | 27407 | |
| BODE, DONALD J | | 5123 MELBOURNE ST UNIT 6301 | | | PUNTA GORDA | FL | 33980 | |
| BODEN, RICHARD | | 1098 N GLENDALE LN | | | GREENFIELD | IN | 46140 | |
| BODENHAMER AND LEVINSON PA | | 1743 E 71ST ST | | | TULSA | OK | 74136 | |
| BODGEN, TAMARA D | | 227 W SHAFFER RD | | | ALIQUIPPA | PA | 15001 | |
| BODIE NAGLE ET AL | | 21 W SUSQUEHANNA AVE | | | TOWSON | MD | 21204 | |
| BODNER, VICTORIA | | 747 MERCER AVE | | | KINGSTON | PA | 18704 | |
| BODOFF AND ASSOCIATES PC | | 120 WATER ST | | | BOSTON | MA | 02109 | |
| BODOLOCZKI, PETER | | 0 IBOLYA U 1 | | | MISKOLC HUNGARY | | | Hungary |
| BODOW LAW FIRM | | 313 E WILLOW ST STE 105 | NETTLETON COMMONS | | SYRACUSE | NY | 13203 | |
| BODRIE, JANE A | | 35395 ERIE DR | | | BROWNSTOWN | MI | 48173 | |
| BOE ASSOCIATES INC | | PO BOX 1248 | | | JACKSON | NJ | 08527 | |
| BOE CONSTRUCTION AND APPRAISAL | | PO BOX 324 | | | SILVANA | WA | 98287 | |
| BOECKX, JOSEPH E | | 7031 STONE INLET DR | | | FORT BELVOIR | VA | 22060-7432 | |
| BOEHM ENTERPRISES | | 403 WEST 11TH STREET | | | TRACY | CA | 95376 | |
| BOEHM, KRISTA L | | 5014 BIG MEADOW LANE | | | KATY | TX | 77494 | |
| BOEHM, LARRY W | | PO BOX 60036 | | | SACRAMENTO | CA | 95860 | |
| BOEHNKE, CHRISTOPHER D | | 1721 MORTON AVE | | | ANN ARBOR | MI | 48104 | |
| BOELKINS III, BERNARD | | 3442 ROOSEVELT RD | A TEAM CONSTRUCTION CO | | MUSKEGON | MI | 49441 | |
| BOENS TREE SERVICE | | PO BOX 86 | | | OZONA | FL | 34660 | |
| BOEPPLE, RANDAL W & BOEPPLE, PATTI J | | 220 ADAM RD | | | TRINIDAD | CO | 81082-9410 | |
| BOESE INSURANCE SERVICES | | 3650 CLAIREMONT DR STE 3 | | | SAN DIEGO | CA | 92117-5987 | |
| BOETTCHER, PAUL | | 3825 LAMPLIGHTER DR | | | SAGINAW | MI | 48603-8656 | |
| BOEUF AND BERGER MUTUAL INS | | 545 HAROLD H MEYER DR | | | NEW HAVEN | MO | 63068 | |
| BOEUF AND BERGER MUTUAL INS | | | | | NEW HAVEN | MO | 63068 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | | 135 S. LASALLE STREET | SUITE 1511 | | CHICAGO | IL | 60603 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| BOFA MERRILL LYNCH GLOBAL SECURITIES | DONIECE WALTON | 540 W MADISON | IL-4-540-19-11 | | CHICAGO | IL | 60661 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOFFOLI, JOHN | | 54 RUSH STREET | | | PORT JEFFERSON STATI | NY | 11776 | |
| BOGALUSA CITY | | 214 ARKANSAS ST PO DRAWER 1179 | TAX COLLECTOR | | BOGALUSA | LA | 70429-1179 | |
| BOGALUSA CITY | | PO DRAWER 1179 | TAX COLLECTOR | | BOGALUSA | LA | 70429 | |
| BOGAN, ADRIENNE W | | 1600 5TH AVE N | | | BESSEMER | AL | 35020 | |
| BOGARD TOWNSHIP | | 1305 NW 1100 RD | MARILYN SLOAN TWP COLLECTOR | | URICH | MO | 64788 | |
| BOGARD TOWNSHIP | | 1305 NW 1100 | MARILYN SLOAN TWNSP COLLECTOR | | URICH | MO | 64788 | |
| BOGARDUS, VICKI L | | 4401 NW 54TH ST | | | OKLAHOMA CITY | OK | 73112-2150 | |
| BOGART AND BROWNELL OF MD | | 4600 N PARK AVE | | | CHEVY CHASE | MD | 20815 | |
| BOGART CITY | | 125 MAIN ST | BOGART CITY TREASURER | | BOGART | GA | 30622 | |
| BOGART CITY | BOGART CITY TREASURER | PO BOX 206 | 125 MAIN ST | | BOGART | GA | 30622 | |
| BOGART, BURKE | | 181 CRAWFORD BLVD | BROWNELL INC | | BOCA RATON | FL | 33432 | |
| BOGART, WANDA | | 18801 RAGAN CIR | | | VILLA PARK | CA | 92861-0000 | |
| BOGDAN, KEN | | 2249 N TUSTIN ST | | | ORANGE | CA | 92865-3703 | |
| BOGDANOV, OLGA | | 99 HIGH ST 20TH FL | | | BOSTON | MA | 02110 | |
| BOGDANOV, OLGA | | 99 HIGH ST | | | BOSTON | MA | 02110 | |
| BOGDANSKI, DELPHINE V | | 5065 FORD AVE | | | TOLEDO | OH | 43612-3013 | |
| BOGENBERGER, THOMAS R | | 2332 BLOOMDALE STREET | | | DUARTE | CA | 91010 | |
| BOGER, REGINA A | | 3537 BEAUX STREET | | | CHARLOTTE | NC | 28208 | |
| BOGGESS HARKER AND MONEY | | 5550 PAINTED MIRAGE RD STE 255 | | | LAS VEGAS | NV | 89149-4620 | |
| BOGGESS, HOWARD R & BOGGESS, VERNA J | | RT 7 BOX 124A | | | SOUTH CHARLESTON | WV | 25309 | |
| BOGGIO, REYNOLDS M & BOGGIO, SHELAGH E | | 14365 OAKLEY DR | | | RIVERSIDE | CA | 92503 | |
| BOGGS AND ALTOM | | PO BOX 597 | | | CLANTON | AL | 35046 | |
| BOGGS AND FILLENWARTH LTD | | 211 E JEFFERSON ST STE A | | | MORRIS | IL | 60450 | |
| BOGGS HESTER, MANDY | | 888 COTTON ISLAND RD | | | POLLOCK | LA | 71467 | |
| BOGGS TOWNSHIP CLRFLD | | 2946 OLD ERIE PIKE | T C OF BOGGS TOWNSHIP | | WEST DECATUR | PA | 16878 | |
| BOGGS TOWNSHIP | | RR 1 BOX 461 B | BETSY J JAMES TAX COLLECTOR | | WEST DECATUR | PA | 16878 | |
| BOGGS TWP CENTRE | | 776 LUCAS RD | T C OF BOGGS TOWNSHIP | | BELLEFONTE | PA | 16823 | |
| BOGGS TWP | | 390 HOOVER RD | T C OF BOGGS TOWNSHIP | | TEMPLETON | PA | 16259 | |
| BOGGS TWP | | RD 1 BOX 184A | TAX COLLECTOR | | TEMPLETON | PA | 16259 | |
| BOGGS, NELDA J | | PO BOX 987 | | | HEMPSTEAD | TX | 77445-0987 | |
| BOGGUS, PETE | | 12303 ANDES AVE | | | BAKERSFIELD | CA | 93312-5100 | |
| BOGIN MUNNS AND MUNNS | | PO BOX 2807 | | | ORLANDO | FL | 32802 | |
| BOGIN, NANCY & BOGIN, HAROLD | | 4913 COTTONWOOD RD | | | SILVER CITY | NM | 88061 | |
| BOGINSKI, JODY L | | 54 W NORTH STREET UNIT #318 | | | STAMFORD | CT | 06902 | |
| BOGLE AGENCY INSURANCE | | PO BOX 236 | | | LYNDHURST | NJ | 07071 | |
| BOGLE TOWNSHIP | | CITY HALL | | | WORTH | MO | 64499 | |
| BOGLE, MARK & BOGLE, JENNIFER | | 739 NOBLE STREET | | | NORRISTOWN | PA | 19401 | |
| BOGMAN INC | | 12301 OLD COLUMBIA PIKE STE 200 | | | SILVER SPRINGS | MD | 20904 | |
| BOGMAN INC | | 12301 OLD COLUMBIA PIKE | SUITE 200 | | SILVER SPRINGS | MD | 20904 | |
| BOGMAN INC | | 12301 OLD COLUMBIA PIKE | SUITE 200 | | SILVER SPRINGS | MD | 20904-1656 | |
| BOGOTA BORO | | 375 LARCH AVE | BOGOTA BORO TAXCOLLECTOR | | BOGOTA | NJ | 07603 | |
| BOGOTA BORO | | 375 LARCH AVE | TAX COLLECTOR | | BOGOTA | NJ | 07603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGOTA CITY C O RED RIVER APPR DIST | | 101 W BROADWAY BOX R | | | BLUE RIDGE | TX | 75424 | |
| BOGOTA CITY C O RED RIVER APPR DIST | | PO BOX 461 | | | CLARKSVILLE | TX | 75426-0461 | |
| BOGUSLAWA AND STEFAN | | 4221 N ORIOLE AVE | SZWEJKOWSKI | | NORRIDGE | IL | 60706 | |
| BOHALL, ALFRED J & BOHALL, ANNETTE L | | 9368 BROWNLEY DR | | | OMAHA | NE | 68134 | |
| BOHANON, JAMES | | 3294 S 202ND EAST AVE | | | BROKEN ARROW | OK | 74014-1940 | |
| BOHANON, JEFF A & SPIVEY, BRANDON L | | 910 HUNTER DR | | | PLAINFIELD | IN | 46168 | |
| BOHDAN NESWIACHENY ATT AT LAW | | 151 COLLEGE DR STE 1 | | | ORANGE PARK | FL | 32065-7684 | |
| BOHEMIA TOWNSHIP | | 29957 FEDERAL FOREST HWY 16 | TREASURER BOHEMIA TOWNSHIP | | NISULA | MI | 49952 | |
| BOHEMIA TOWNSHIP | | STAR ROUTE BOX 29 | TREASURER BOHEMIA TOWNSHIP | | NISULA | MI | 49952 | |
| BOHEMIAN MUTUAL INSURANCE ASSOC | | 1309 S COUNTY RD | | | TOLEDO | IA | 52342 | |
| BOHEMIAN MUTUAL INSURANCE ASSOC | | | | | TOLEDO | IA | 52342 | |
| BOHENKO, JOHN W & BOHENKO, RUTH A | | 1130 WILTON E HALL RD | | | STARR | SC | 29684 | |
| BOHENSKY AND ASSOCIATES | | 2115 AVE O | | | BROOKLYN | NY | 11210 | |
| BOHLANDER, KEITH E | | 8236 W 1400 NORTH | | | ELWOOD | IN | 46036 | |
| BOHLEN, MONICA R | | 36 E SEVENTH ST STE 2020 | | | CINCINNATI | OH | 45202 | |
| BOHLMAN LAW OFFICES | | 12 S 1ST AVE STE D | | | ST CHARLES | IL | 60174 | |
| BOHM, CARLOTA M | | 12TH FL | TWO CHATAM CTR | | PITTSBURGH | PA | 15219 | |
| BOHM, CARLOTA M | | 401 LIBERTY AVE 22ND FL | | | PITTSBURGH | PA | 15222 | |
| BOHMAN APPRAISAL SERVICE | | 12106 BLUEBIRD CIR NW | | | COON RAPIDS | MN | 55448 | |
| BOHN, RANDY J | | 453 COREY LANE | | | HOULKA | MS | 38850 | |
| BOHNER, GENE | | 265 CHURCH ST | | | COOPERSVILLE | MI | 49404 | |
| BOHNESTIEHL, KAREN | | 13903 FALLKIRK CIR | | | GRANDVIEW | MO | 64030 | |
| BOHNET AND ROMANI | | 16 KING ST | | | PALMER | MA | 01069 | |
| BOHORFOUSH APPRAISAL SERVICE | | 11331 MONTGOMERY RD | | | BELTSVILLE | MD | 20705 | |
| BOHORFOUSH APPRAISAL SERVICES | | 11331 MONTGOMERY RD | | | BELTSVILLE | MD | 20705 | |
| BOHORFOUSH APPRAISAL SERVICES | | 11331 MONTGOMERY ROAD | | | BELTSVILLE | MD | 20705 | |
| BOHORFOUSH APPRAISAL SERVICES | | 4719 OLYMPIA AVE | | | BELTSVILLE | MD | 20705 | |
| BOHORQUEZ, MIRNA T | | 1121 S AVINGTON AVE | | | WEST COVINA | CA | 91790-5304 | |
| BOHR, JEFFREY | | 1355 EASTWICK WAY | EVOL LTD | | PICKERINGTON | OH | 43147 | |
| BOIES SCHILLER AND FLEXNER LLP | | 2200 CORPORATE BLVD NW STE 400 | | | BOCA RATON | FL | 33431 | |
| BOIES, SCHILLER & FLEXNER LLP | | 2200 CORPORATE BLVD NW | SUITE 400 | | BOCA RATON | FL | 33431 | |
| Boilermaker Blacksmith National Pension Trust | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | | New York | NY | 10005 | |
| BOILING SPRING LAKES CITY | | 9 BOILING SPRING RD | TAX COLLECTOR | | BOILING SPRING LAK | NC | 28461 | |
| BOILING SPRING LAKES TOWN | | 9 BOILING SPRING RD | TAX COLLECTOR | | SOUTHPORT | NC | 28461 | |
| BOIS BLANC TOWNSHIP | | PO BOX 898 | BOIS BLANC TOWNSHIP | | PTE AUX PINS | MI | 49775 | |
| BOIS REAL ESTATE AGENCY | | 97 S MAIN ST | | | PITTSFIELD | ME | 04967 | |
| BOISE CITY UTILITY BILLING | | PO BOX 2760 | | | BOISE | ID | 83701 | |
| BOISE COUNTY RECORDERS OFFICE | | PO BOX 157 | 420 MAIN ST | | IDAHO CITY | ID | 83631 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOISE COUNTY | | 420 MAIN ST PO BOX 1300 | BOISE COUNTY TREASURER | | IDAHO CITY | ID | 83631 | |
| BOISE COUNTY | BOISE COUNTY TREASURER | PO BOX 1300 | | | IDAHO CITY | ID | 83631 | |
| BOISE COUNTY | | PO BOX 1300 | BOISE COUNTY TREASURER | | IDAHO CITY | ID | 83631 | |
| BOISE KUNA IRRIGATION DISTRICT | | PO BOX 330 | | | KUNA | ID | 83634 | |
| BOISJOLI, NATHAN J | | 40523 STEAMBOAT DRIVE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| BOISROND, PIERRE | | 320 LAKECREST DR | | | LAKEWOOD VILLAGE | TX | 75068 | |
| BOISSEAU, JACQUELINE | | 13 CHRISTOPHER CT | TML RENOVATIONS | | NEW ORLEANS | LA | 70128 | |
| BOISVERT PROPERTIES | | 201 W MARKET ST | | | GREENWOOD | DE | 19950 | |
| BOISVERT, MICHAEL D | | PO BOX 72 | | | PANDORA | OH | 45877-0000 | |
| BOJAN AND ROSITZA POPOVA | | 314 LANDSBURG LN | | | COLLEGE STATION | TX | 77845 | |
| BOJKO, KIMBERLY T | | 5665 GOLD CREEK BAY | | | HICKORY | NC | 28601 | |
| BOLANO, IDAEL | | 4530 NW 179 STREET | | | OPA LOCKA | FL | 33055-0000 | |
| BOLANOS TRUXTON, P.A. | | 12800 UNIVERSITY DRIVE | SUITE 350 | | FORT MYERS | FL | 33907 | |
| BOLCHIS, MARIUS O | | 7712 N ASHLAND AVE | | | CHICAGO | IL | 60626 | |
| BOLCHIS, MARIUS O | | 7712 N ASHLAND AVE | | | CHICAGO | IL | 60626-0000 | |
| BOLD COAST REALTY | | PO BOX 109 | 460 COUNTY RD RT 189 | | LUBEC | ME | 04652 | |
| BOLD ESTATES HOA | | PO BOX 2982 | | | VANCOUVER | WA | 98668 | |
| BOLD ROOFING CO | | 11601 PLANE RD 108 | | | DALLAS | TX | 75243 | |
| BOLD ROOFING COMPANY INC | | 11601 PLANO RD 108 | | | DALLAS | TX | 75243 | |
| BOLDEN, BRANDON | | 4915 WEWATTA ST SW | TLW SERVICES | | ATLANTA | GA | 30331 | |
| BOLDEN, JO A | | 4802 EAST F STREET | | | TACOMA | WA | 98404 | |
| BOLDEN, REGINA | | 4028 BASKEL DR | PAUL DAVIS RESTORATION | | MEMPHIS | TN | 38116 | |
| BOLDIN SR, MARK A & BOLDIN, SHANNON | | 132 SHORE DRIVE PLACE | | | OLDSMAR | FL | 34677 | |
| Bolds, Erma T & Bolds, Samuel H | | 144 Southwood Drive | | | Gretna | LA | 70056 | |
| BOLDT, PEGGY | | 1330 COUNTY RD 1340 | | | CHICKASHA | OK | 73018 | |
| BOLDT, RALPH O | | 12265 WORLD TRADE DR STE A | | | SAN DIEGO | CA | 92128 | |
| BOLDUC, CHRISTIAN | | 5017 ROUTE 52 | THERESA BUSARDO | | JEFFERSONVILLE | NY | 12748 | |
| BOLEMAN LAW FIRM PC | | 2104 W LABURMUM AVE STE 201 | | | RICHMOND | VA | 23227 | |
| BOLEMAN LAW FIRM PC | | 2201 W BROAD ST STE 205 | | | RICHMOND | VA | 23220 | |
| BOLEMAN LAW FIRM PC | | 272 BENDIX RD STE 130 | CONVERGENCE CTR III | | VIRGINIA BEACH | VA | 23452 | |
| BOLEMAN LAW FIRM PC | | PO BOX 11588 | C O BOLEMAN LAW FIRM | | RICHMOND | VA | 23230 | |
| BOLEMAN LAW FIRM | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| BOLEMAN LAW FIRM | | 2201 W BROAD ST STE 205 | | | RICHMOND | VA | 23220 | |
| BOLEMAN LAW FIRM | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| BOLEN, HOMER S | | 2193 HOMEWOOD AVE | | | COLUMBUS | OH | 43223 | |
| BOLENBAUGH, JOHN L | | PO BOX 81007 | | | LANSING | MI | 48908 | |
| BOLER, NATHAN | | 714 MARKS ALLEY | | | PETERSBURG | VA | 23803-0000 | |
| BOLERO AT RANCHO DEL REY | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| BOLES LAW FIRM | | 1818 AVE OF AMERICA | PO BOX 2065 | | MONROE | LA | 71207 | |
| BOLES, MELINDA | | 207 PEBBLE CANYON LN | RICK OS ENTERPRISES | | DICKINSON | TX | 77539 | |
| BOLEWARE, GARY W | | 1909 HIGHWAY 590 | | | ELLISVILLE | MS | 39437-8263 | |
| BOLIN PL, PETTON | | 4792 W COMMERCIAL BLVD | C O PEYTON BOLIN PL TRUST ACCOUNT | | FORT LAUDERDALE | FL | 33319 | |
| BOLIN PL, PEYTON | | 4758 W COMMERCIAL BLVD | | | TAMARAC | FL | 33319-2877 | |
| BOLIN PL, PEYTON | | 4758 WCOMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33319 | |
| BOLIN, WILLIAM C & BOLIN, JOAN A | | 10313 PITTMAN AVE NW | | | SOUTH HAVEN | MN | 55382-0000 | |
| BOLING MUD | | PO BOX 307 | ASSESSOR COLLECTOR | | BOLING | TX | 77420 | |
| BOLING, TAMMY S | | 203 N BICKFORD 2 | | | EL RENO | OK | 73036 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLINGER, ERICH | | 3960 MYSTIC VALLEY DR | | | BLOOMFIELD | MI | 48302 | |
| BOLINSKE AND BOLINSKE PLLC | | 6465 WAYZATA BLVD STE 780 | | | MINNEAPOLIS | MN | 55426-1733 | |
| BOLITHO, RENEE | | 12 BABS RD | | | BUDD LAKE | NJ | 07828 | |
| BOLIVAR BORO | | 9TH AND MCKINLEY ST | | | BOLIVAR | PA | 15923 | |
| BOLIVAR CITY TAX COLLECTOR | | 211 N WASHINGTON ST | | | BOLIVAR | TN | 38008 | |
| BOLIVAR CITY TAX COLLECTOR | | 211 N WASHINGTON ST | TAX COLLECTOR | | BOLIVAR | TN | 38008 | |
| BOLIVAR CITY | | CITY HALL | | | BOLIVAR | MO | 65613 | |
| BOLIVAR CLERK OF CHANCERY COURT | | PO BOX 789 | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY 2ND DISTRICT CLERK | | CT ST COURTHOUSE | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CLEVELAND TAX | | 200 S CT ST | PO BOX 248 | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CLEVELAND | | COUNTY COURTHOUSE CT ST POB 248 | TAX COLLECTOR | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY ROSEDALE | | 801 MAIN ST PO BOX 238 | CHANCERY CLERK | | ROSEDALE | MS | 38769 | |
| BOLIVAR COUNTY ROSEDALE | | 801 MAIN ST PO BOX 339 | TAX COLLECTOR | | ROSEDALE | MS | 38769 | |
| BOLIVAR COUNTY | | 200 S CT ST PO BOX 248 | TAX COLLECTOR | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY | | PO BOX 238 | | | ROSEDALE | MS | 38769 | |
| BOLIVAR, ANDREW & TAICH, CINTHIA | | 470 N E 111 ST | | | MIAMI | FL | 33161 | |
| BOLIVER TOWN | | 252 MAIN ST | TAX COLLECTOR | | BOLIVAR | NY | 14715 | |
| BOLIVER VILLAGE | | 252 MAIN ST | VILLAGE CLERK | | BOLIVAR | NY | 14715 | |
| BOLIVER VILLAGE | | 252 MAIN ST | VILLAGE CLERK | | BOLIVER | NY | 14715 | |
| BOLIVIA TOWN | | PO BOX 93 | TAX COLLECTOR | | BOLIVIA | NC | 28422 | |
| BOLLAND, KENNETH R | | 5733 W. JOHNSON RD. | | | LAPORTE | IN | 46350 | |
| BOLLEDDU, VIJAY & BOLLEDDU, AJITHA | | 2739 HILL VISTA COURT | | | SAN JOSE | CA | 95148 | |
| BOLLENBECK WAGENER SPAUDE AND | | W6260 COMMUNICATION CT | | | APPLETON | WI | 54914 | |
| BOLLENGIER, WILLIAM S & BOLLENGIER, CHRISTINA Y | | 1763 TOBY DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| Boller, Nancy A | | 28177 Harbor Rd | | | Melfa | VA | 23410 | |
| BOLLES AND ASSOCIATES REALTY | | 102 N MAIN ST | | | FAYETTEVILLE | TN | 37334 | |
| BOLLING H JAMISON AND | | 15707 CHAUMONT AVE | VICTORIA G JAMISON | | GREENWELL SPRINGS | LA | 70739 | |
| BOLLING HEARL RATLIFF | FRANKLIN MONROE PRUETT V. U.S. BANK NATIONAL ASSOCIATION | PO Box 1250 | | | Richlands | VA | 24641 | |
| BOLLING, CHRISTOPHER & BOLLING, KRISLIN M | | 5711 PAMELA DRIVE | | | CENTREVILLE | VA | 20120 | |
| BOLLING, RICHARD W & BOLLING, CHRISTY S | | 632 FARVIEW DR | | | MADISON | TN | 37115 | |
| BOLLINGER APPRAISAL SERVICE | | PO BOX 793 | | | SPRINGDALE | AR | 72765 | |
| BOLLINGER APPRAISAL SERVICE | | PO BOX 793 | | | SPRINGDALE | AZ | 86333-0793 | |
| BOLLINGER COUNTY | | 204 HIGH ST PO BOX 80 | BOB ANDERSON COLLECTOR | | MARBLE HILL | MO | 63764 | |
| BOLLINGER COUNTY | | 204 HIGH ST STE 2 | BOLLINGER COUNTY COLLECTOR | | MARBLE HILL | MO | 63764 | |
| BOLLINGER COUNTY | | 204 HIGH ST | | | MARBLE HILL | MO | 63764 | |
| BOLLINGER RECORDER OF DEEDS | | 204 HIGH ST STE 7 | | | MARBLE HILL | MO | 63764 | |
| BOLLMAN, JOHN M | | 605 QUAIL DR | | | CHERAW | SC | 29520 | |
| BOLOGNA, ANDREW | | 1603 STEVENSON ROAD | | | HEWLETT | NY | 11557 | |
| BOLONGER AND KUNTZ | | 215 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| BOLSEGA JR, FLORIAN A | | 2903 KENWOOD | | | HAMMOND | IN | 46323-1142 | |
| BOLSONI, CHRISTOPHER | | 1015 S 4TH ST | NOREEN BOLSONI | | ST CHARLES | IL | 60174 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLSTRIDGE, DALE A | | 16175 JOHN MORRIS RD #127 | | | FORT MYERS | FL | 33908 | |
| BOLT SR, THOMAS E | | 13773 PENWITH CT | | | CHANTILLY | VA | 20151-3448 | |
| BOLT, RICHARD S | | 509 FENDALE SE | | | GRAND RAPIDS | MI | 49548 | |
| BOLT, TOM | | CORPORATE PL ROYAL DANE MALL | | | ST THOMAS | VI | 00802 | |
| BOLTE REAL ESTATE AND INS INC | | 101 S MAIN ST | | | CLYDE | OH | 43410 | |
| BOLTE REAL ESTATE INC | | 101 S MAIN ST | | | CLYDE | OH | 43410-1632 | |
| BOLTON AND BOLTON | | 724 W MAIN ST | | | TOMBALL | TX | 77375 | |
| BOLTON AND KEARNEY | | 102 S PARKE ST | | | ABERDEEN | MD | 21001 | |
| BOLTON APPRAISAL CO | | PO BOX 370 | | | WILLISTON | VT | 05495 | |
| BOLTON CEN SCH COMBINED TWNS | | PO BOX 822 | DAWN ROBINSON COLLECTOR | | BOLTON LANDING | NY | 12814 | |
| BOLTON CEN SCH COMBINED TWNS | | PO BOX 822 | TAX COLLECTOR | | BOLTON LANDING | NY | 12814 | |
| BOLTON HALL AND ASSOCIATES | | 2315 STERLING CT | | | ARLINGTON | TX | 76012 | |
| BOLTON MD, MERLE R & BOLTON, RUTH A | | 490 MARISCAL RD | | | PALM SPRINGS | CA | 92262 | |
| BOLTON ROOFING AND CONSTRUCTION | | 98 WESTFERN CT | | | COLUMBIA | SC | 29212 | |
| BOLTON SESTON, SASSER | | 100 COLONIAL BANK BLVD STE B201 | | | MONTGOMERY | AL | 36117 | |
| BOLTON TOWN CLERK | | 222 BOLTON CTR RD | | | BOLTON | CT | 06043 | |
| BOLTON TOWN CLERK | | 3045 THEODORE ROOSEVELT HWY | ATTN REAL ESTATE RECORDING | | WATERBURY | VT | 05676 | |
| BOLTON TOWN TOWN OF BOLTON | | 3045 THEODORE ROOSEVELT HWY | | | WATERBURY | VT | 05676 | |
| BOLTON TOWN | | 221 9TH ST PO BOX 327 | | | BOLTON | NC | 28423 | |
| BOLTON TOWN | | 222 BOLTON CTR RD | TAX COLLECTOR OF BOLTON TOWN | | BOLTON | CT | 06043 | |
| BOLTON TOWN | | 3045 ROOSEVELT HWY | TOWN OF BOLTON | | WATERBURY | VT | 05676 | |
| BOLTON TOWN | | 3045 THEODORE ROOSEVELT HWY | BOLTON TOWN TAXCOLLECTOR | | WATERBURY | VT | 05676 | |
| BOLTON TOWN | | 663 MAIN ST TAX OFFICE | MARGARET CHILD TC | | BOLTON | MA | 01740 | |
| BOLTON TOWN | | 663 MAIN ST | BOLTON TOWN TAXCOLLECTOR | | BOLTON | MA | 01740 | |
| BOLTON TOWN | | A21 NINTH ST | TAX COLLECTOR | | BOLTON | NC | 28423 | |
| BOLTON TOWN | | PO BOX 7 | TAX COLLECTOR | | BOLTON LANDING | NY | 12814 | |
| BOLTON, ANTHONY | | 4321 CRIMSON TREE COVE | DELORISE WEBBER | | MEMPHIS | TN | 38141 | |
| BOLTON, DARRYL D | | PSC 76 BOX 7488 | | | APO | AP | 96319-0053 | |
| BOLTON, DENNIS L & BOLTON, MARCIA E | | 18014 NE 25TH STREET | | | VANCOUVER | WA | 98684 | |
| BOLTON, JUDITH M | | 2310 S CORNELIA ST | | | SIOUX CITY | IA | 51106 | |
| BOLTON, JULIAN E | | 120 CLIFTON PLACE | | | BROOKLYN | NY | 11238 | |
| BOLTON, KARI | | 2605 THOMAS AVENUE | | | LOUISVILLE | KY | 40216-0000 | |
| BOLTON, MARGARET M | | 1102 5TH AVE | | | DURANGO | CO | 81301 | |
| BOLTON, PHILLIP E | | 604 GREEN VALLEY RD STE 406 | PO BOX 10247 | | GREENSBORO | NC | 27404 | |
| BOLTON, ROBERT B & BOLTON, BARBARA L | | 414 W PALM DR | | | COVINA | CA | 91723 | |
| BOLZMAN, DALE A | | 213 N CTR ST | PO BOX 573 | | SEBEWAING | MI | 48759 | |
| BOMBARD LAW OFFICE | | 280 ASH ST 1 | | | WALTHAM | MA | 02453 | |
| BOMBARDIER, WANDA | | 7439 JENNIFER CIRCLE | | | MECHANICSVILLE | VA | 23111-0000 | |
| BOMBAY TOWN | | 1816 STATE ROUTE 95 PO BOX 92 | TAX COLLECTOR | | BOMBAY | NY | 12914 | |
| BOMBAY TOWN | | 1918 STATE ROUTE 25 | TAX COLLECTOR | | BOMBAY | NY | 12914 | |
| BOMBERG, NEIL E | | PO BOX 4326 | | | WASHINGTON | DC | 20044-9326 | |
| BOMBOLA, BRIAN J & BOMBOLA, ELIZABETH G | | 3948 BRIARWOOD ST | | | NAPA | CA | 94558-2217 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOMMARITO, MICHAEL P & BOMMARITO, CONSTANCE | | 4121 ALLEGHENY DR | | | TROY | MI | 48085 | |
| BON HOMME COUNTY | | 300 W 18TH ST | BON HOME COUNTY TREASURER | | TYNDALL | SD | 57066 | |
| BON HOMME COUNTY | | PO BOX 5 | BON HOME COUNTY TREASURER | | TYNDALL | SD | 57066 | |
| BON HOMME FARM MUTUAL | | PO BOX 398 | | | SPRINGFIELD | SD | 57062 | |
| BON HOMME FARM MUTUAL | | | | | SPRINGFIELD | SD | 57062 | |
| BON HOMME REGISTRAR OF DEEDS | | 300 W CHERRY | BOX 3 DRAWER E | | TYNDALL | SD | 57066 | |
| BON NGUYEN | LeBon Real Estate, Inc. | 930 SAN PABLO AVE SUITE # D | | | PINOLE | CA | 94564 | |
| BONACCI, JOSEPH J | | 16 PINEVIEW TERRACE | | | SIDNEY | NY | 13838 | |
| BONADIO, MARK A | | 3700 S OAK RIDGE DRIVE | | | BLOOMINGTON | IN | 47401 | |
| BONADUCE, TONY | | 14 COBBLESTONE LN | | | ASTON | PA | 19014 | |
| BONAIRE COMMUNITY IMPROVEMENT ASSN | | 10960 MILLRIDGE NORTH DR STE 105 | | | HOUSTON | TX | 77070-4825 | |
| BONANNO, SANTO J | | 1430 ROUTE 23 N | | | WAYNE | NJ | 07470 | |
| BONANZA FUEL | | PO BOX 1129 | 400 BERING ST | | NOME | AK | 99762 | |
| BONANZA RANCH | | PO BOX 60188 | | | PHOENIX | AZ | 85082 | |
| BONANZA REALTY | | 2825 ROSE STREET #202 | | | ANCHORAGE | AK | 99508 | |
| BONAPFEL, PAUL W | | 3343 PEACHTREE RD | STE 550 E TOWER | | ATLANTA | GA | 30326 | |
| BONARIGO AND MCCUTCHEON | | 18 ELLICOTT ST | | | BATAVIA | NY | 14020-3105 | |
| BONAVENTURE NORTH | | PO BOX 1432 | | | SEVERNA PARK | MD | 21146 | |
| BONBROOK PLANTATION COMMUNITY | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| BONCARDO, LEATRICE | | 1114 CANTRELL ST | CARMEN SCIALABBA AND TRAMA ROOFING | | PHILADELPHIA | PA | 19148 | |
| BONCORE LAW OFFICE | | 1140 SARATOGA ST | | | EAST BOSTON | MA | 02128 | |
| BOND AND BOTES | | 851 S BELTLINE HY STE 910 | | | MOBILE | AL | 36606 | |
| BOND BOTES AND LAWSON PC | | 6704 WATERMOUR WAY | | | KNOXVILLE | TN | 37912 | |
| BOND BOTES AND STOVER PC | | 2210B PASS RD | | | GULFPORT | MS | 39501 | |
| BOND BOTES AND STOVER PC | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202-2402 | |
| BOND BOTES AND STOVER | | 2101 COURTSIDE DR | | | BRANDON | MS | 39042-3237 | |
| BOND BOTES REESE AND SHINN PC | | 600 UNIVER PARK PL STE 310 | | | BIRMINGHAM | AL | 35209 | |
| BOND BOTES SHINN AND DONALDSON PC | | PO BOX 4479 | | | MONTGOMERY | AL | 36103 | |
| BOND BOTES SHINN AND DONALDSON | | PO BOX 4479 | | | MONTGOMERY | AL | 36103 | |
| BOND BOTES SYKSTUS AND LARSEN PC | | 102 S CT ST STE 314 | | | FLORENCE | AL | 35630 | |
| BOND BOTES SYKSTUS TANNER AND EZZELL | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| BOND BOTES SYKSTUS TANNER AND EZZELL | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801-4008 | |
| BOND BOTES SYKSTUS TANNER AND EZZELL | | 225 PRATT AVE | | | HUNTSVILLE | AL | 35801 | |
| BOND BOTES SYSKSTUS TANNER AND EZZELL | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| BOND BOTES WETZEL SHINN AND EDGE | | 851 E I65 SERVICE RD S | | | MOBILE | AL | 36606 | |
| BOND COUNTY RECORDER | | 203 W COLLEGE AVE | | | GREENVILLE | IL | 62246 | |
| BOND COUNTY RECORDERS OFFICE | | 203 W COLLEGE | PO BOX 407 | | GREENVILLE | IL | 62246 | |
| BOND COUNTY | | 203 W COLLEGE AVE | BOND COUNTY COURTHOUSE | | GREENVILLE | IL | 62246 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOND COUNTY | | 203 W COLLEGE AVE | BOND COUNTY TREASURER | | GREENVILLE | IL | 62246 | |
| Bond Jr, Ronald A | | 2304 Ne Bridgeport Drive | | | Lees Summit | MO | 64086 | |
| BOND REALTY | | 9383 PIEDMONT | | | DETROIT | MI | 48228 | |
| BOND ROOFING | | 8429 BELLEVIEW AVE | | | KANSAS CITY | MO | 64114 | |
| BOND SERVICES OF CALIFORNIA LLC | | P O BOX 515318 | | | LOS ANGELES | CA | 90051-6618 | |
| BOND, ELSIE | | 171 N LATROBE AVE | | | CHICAGO | IL | 60644-0000 | |
| BOND, ODELL | | 3229 ROYAL PALM AVE | ANCHOR ROOFING | | FORT MEYERS | FL | 33901 | |
| BOND, ROBERT S | | PO BOX 271256 | | | FLOWER MOUND | TX | 75027-1256 | |
| BOND, SCOTT D | | 3051 AMESBURY DRIVE | | | BALDWINSVILLE | NY | 13027 | |
| BONDARENKO, DMYTRO | | 9849 ARKANSAS STREET | | | BELLFLOWER | CA | 90706 | |
| BONDCORP REALTY SERVICES INC | | 1201 DOVE ST STE 570 | | | NEWPORT BEACH | CA | 92660 | |
| BONDED CREDIT CO INC | | PO BOX 160 | | | OSHKOSH | WI | 54903 | |
| BONDS AND HOOPER | | 17380 LIVERNOIS AVE | | | DETROIT | MI | 48221 | |
| BONDS AND MATTHEWS LAW FIRM PLLC | | 444 CT ST | | | MUSKOGEE | OK | 74401 | |
| BONDS, CHARLES K | | 245 LONGFIELD DRIVE | | | MOORESVILLE | NC | 28115 | |
| BONDS, GWENDOLYN | | 5243 45 LAKEVIEW | GWENDOLYN HARRISON | | DETROIT | MI | 48234 | |
| BONDSVILLE FIRE AND WATER DISTRICT | | 76 JIM ASHE RD | | | PALMER | MA | 01069 | |
| BONDUEL VILLAGE | | PO BOX 67 | | | BONDUEL | WI | 54107 | |
| BONDUEL VILLAGE | TREASURER BONDUEL VILLAGE | PO BOX 67 | 117 W GREEN BAY ST | | BONDUEL | WI | 54107 | |
| BONDURANT REALTY CORP | | 1300 E MAIN ST | | | RADFORD | VA | 24141 | |
| BONE AND CO REALTORS | | 109 W BROADWAY | | | MAYFIELD | KY | 42066 | |
| BONE DRY ROODING INC | | 4825 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BONE DRY ROOFING INC | | 904 LIBERTY RD | | | LEXINGTON | KY | 40505 | |
| BONE DRY ROOING INC | | 4825 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BONE LAKE TOWN | | 753 260TH AVE | | | LUCK | WI | 54853-5324 | |
| BONE LAKE TOWN | | 753 STATE RD 48 | BONE LAKE TOWN TREASURER | | LICK | WI | 54853-5324 | |
| BONE LAKE TOWN | | RT 2 | TREASURER | | FREDERIC | WI | 54837 | |
| BONE LAKE TOWN | TREASURER BONE LAKE TWP | 753 260TH AVE | TREASURER | | LUCK | WI | 54853-5324 | |
| BONE REALTY | | 1411 RAINBOW DR STE 2 | | | GADSDEN | AL | 35901 | |
| BONE, ANTOINETTE M & RIZZO, MICHAEL D | | 1201 DRIFTWOOD DR | | | EULESS | TX | 76040-0000 | |
| BONE, BRIAN D | | PO BOX 72 | | | ATWOOD | CA | 92811-0072 | |
| BONE, JAMES H | | 100 PEACHTREE ST NW STE 1100 | STANDING CHAPTER 13 TRUSTEE | | ATLANTA | GA | 30303 | |
| BONE, JAMES H | | 100 PEACHTREE ST | THE EQUITABLE BUILDING | | ATLANTA | GA | 30303 | |
| BONE, JERRY | | 6599 GREY MAR ST NE | | | SALEM | OR | 97305 | |
| BONE, MARC | | 8233 FOUNTAIN RIDGE DR | | | PLANO | TX | 75025 | |
| BONEFAS REAL ESTATE | | 219 1ST ST W | | | INDEPENDENCE | IA | 50644 | |
| BONEFAS, SUZANNE L | | 1936 MIGNON AVE | | | MEMPHIS | TN | 38107 | |
| BONELLA, ROBERT | | 2402 CONSTITUTION BLVD | PROFESSIONAL RENOVATIONS & TERRYS PLUMBING SERVICE | | SARASOTA | FL | 34231 | |
| BONER, BILLY W | | 2844 PLEASANT VALLEY RD | | | HARTSVILLE | TN | 37074-0000 | |
| BONEWALL AND MORRIS AND ASSOCIA | | 951 N 1250 E | | | TOOELE | UT | 84074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONEWELL MORRIS AND ASSOC LLC | | 50 E 100 S STE 201 | | | SAINT GEORGE | UT | 84770-2316 | |
| BONEY AND JOHNSON APPRAISERS | | 6850 LONE STAR RD | | | JACKSONVILLE | FL | 32211 | |
| BONFIGLIO, CHARLES | | 11200 SW 1ST CT | HFT MAINTENANCE AND CONSTRUCTION INC | | PLANTATION | FL | 33325 | |
| BONFIGLIO, FRANCESCA | | 3770 WEST BARSTOW AVENUE | | | FRESNO | CA | 93711 | |
| BONFIGLIO, HARRIS G | | 508 W LAKE AVE | | | GUILFORD | CT | 06437 | |
| BONG SAM BARNES | | 3215 STONE EDGE | | | EL PASO | TX | 79904 | |
| BONGA HOLDINGS LLC | | 3645 GRAND AVE STE 306 | | | OAKLAND | CA | 94610 | |
| BONGARTZ, LUCILLE K & BONGARTZ, ARTHUR | | 100 MEADOW RUN | | | KNIGHTDALE | NC | 27545 | |
| BONGIOVANNI AND BERGER | | 121 S BROAD ST STE 170 | | | PHILADELPHIA | PA | 19107 | |
| BONHAM, BOBBY O | | 4282 ABSTRACT STREET | | | CASTLE ROCK | CO | 80109-0000 | |
| BONIFACE G ECHOLS ATT AT LAW | | 4286 MEMORIAL DR STE D | | | DECATUR | GA | 30032 | |
| BONIFACE, JOHN A & CORNWELL, BETTY M | | 132 HIIGHPRESS RD | | | ROYAL PALM BEACH | FL | 33411 | |
| BONILLA, BENJAMIN | | 109 95 SW 36TH | | | MIAMI | FL | 33165 | |
| BONILLA, EDUARDO J & BONILLA, ALMA | | 1648 W 222ND ST | | | TORRANCE | CA | 90501-4120 | |
| BONILLA, JOSE & BONILLA, MAURICIO | | 107 VIRGINIA CT | | | STREAMWOOD | IL | 60107 | |
| BONILLA, JULIO | | 6520 EASTERN AVE STE 110 | | | BELL GARDENS | CA | 90201 | |
| BONILLA, PEDRO S | | 444 S 8TH ST STE B2 | | | EL CENTRO | CA | 92243-3236 | |
| BONIN, JEANNA | | 107 MAIN ST | | | BELFAST | ME | 04915 | |
| BONINA, ANTHONY | | 187 BROOKSEDGE DR | BT ENTERPRISES LTD | | PATASKALA | OH | 43062 | |
| BONITA AND ROBERT MARSHALL AND | | 33 CLEVELAND ST | MARSHALL AND SONS CONSTRUCTION | | GLOUCESTER | MA | 01930 | |
| BONITA MAYNE | | 1201 Vista Del monte | | | El Cajon | CA | 92020 | |
| BONITA P MARTINEZ ATT AT LAW | | 2067 1ST AV | | | SAN DIEGO | CA | 92101 | |
| BONITA SPEARS AND BONITA | | 7692 MIDDLE BAY WAY | SPEARS DONNELL & TOP GUN RESTORATION & CLEANING | | FOUNTAIN | CO | 80817 | |
| BONITA SPERS AND EDWARD SPIERS | | 1141 OAKWOOD LN | | | WESTERVILLE | OH | 43081 | |
| BONITA SPRINGS UTILITIES INC | | PO BOX 2368 | | | BONITA SPRINGS | FL | 34133 | |
| Bonita Streich | | 542 Beverly Hill St. | | | Waterloo | IA | 50701 | |
| BONITA TUCKER ATT AT LAW | | 309 W MAIN ST | | | MURFREESBORO | TN | 37130 | |
| BONITA VILLAGE | | 15446 BONITA AVE PO BOX 228 | SHERIFF AND COLLECTOR | | BONITA | LA | 71223 | |
| BONITA VILLAGE | | PO BOX 278 | COLLECTOR | | BONITA | LA | 71223 | |
| BONITA VISTA COMMUNITY ASSOCIATION | | 6935 PARKSIDE AVE | | | SAN DIEGO | CA | 92139 | |
| BONITA WEST LLC | | 8 SPRUCE HILL CT | BONITA W LLC | | PLEASANTVILL | NY | 10570 | |
| BONITTO, ESMIE & BONITTO, ANGELA | | 9333 N MIAMI AVEUE | | | MIAMI | FL | 33150-2243 | |
| BONK, THOMAS | | 15530 MIDDLEBELT RD | | | LIVONIA | MI | 48154 | |
| BONNABEAU SALYERS STITES & DOE LLC | | 4700 WEST 77TH STREET | SUITE 190 | | EDINA | MN | 55435 | |
| BONNABEAU SALYERS STITES AND DOE LLC - PRIMARY | | 4700 W 77th Street, Suite 190 | | | Edina | MN | 55435 | |
| BONNAH-DEMOSS, STACY & DEMOSS, TRENT | | 1922 PIMMIT DRIVE | | | FALLS CHURCH | VA | 22043-1104 | |
| BONNE TERRE CITY | | CITY HALL | | | BONNE TERRE | MO | 63628 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNEAUVILLE BOROUGH ADAMS | | 5 LOCUST ST | PHILLIP LITTLE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| BONNEAUVILLE BOROUGH ADAMS | | 5 LOCUST ST | T C OF BONNEAUVILLE BOROUGH | | GETTYSBURG | PA | 17325 | |
| BONNER COUNTY RECORDER | | 1500 HWY 2 STE 335 | BONNER COUNTY COURTHOUSE | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY | | 1500 HWY 2 STE 304 | BONNER COUNTY TREASURER | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY | | BONNER COUNTY C H 215 S FIRST | BONNER COUNTY TREASURER | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY | | BONNER COUNTY C H 215 S FIRST | | | SANDPOINT | ID | 83864 | |
| BONNER COUNTY | BONNER COUNTY TREASURER | 1500 HIGHWAY 2 STE 304 | | | SANDPOINT | ID | 83864 | |
| BONNER DI SALVO PLLC | | 615 GRISWOLD ST STE 402 | | | DETROIT | MI | 48226 | |
| BONNER, CHARLES S | | 893 EAST MC LEAN ROAD | | | HOPE HULL | AL | 36043-4421 | |
| BONNER, KATHLEEN | | PO BOX 26114 | | | SCOTTSDALE | AZ | 85255 | |
| BONNER, KENNETH | | 1166 CORDOVA CLUB DR | LOVE ASSOCIATES | | CORDOVA | TN | 38018 | |
| BONNER, KEYO | | 5228 TINA CT | SUPERIOR AIRE | | STONE MOUNTAIN | GA | 30083 | |
| BONNER, SAMUEL & BONNER, DIANE | | 6965 OGONTZ AVE. | | | PHILADELPHIA | PA | 19138-2038 | |
| BONNER, WILLIAM T | | 280 CRYSTAL GROVE BLVD | C O B AND B LAW GROUP | | LUTZ | FL | 33548 | |
| BONNET SHORES FIRE DISTRICT | | PO BOX 697 | | | NARRAGANSETT | RI | 02882 | |
| BONNETTE, JAMES E & BONNETTE, SHARON J | | 409 WHITE AVENUE | | | WEST COLUMBIA | SC | 29169-4433 | |
| BONNEVILLE CITY | | PO BOX 85 | CITY OF BONNEVILLE | | BONNIEVILLE | KY | 42713 | |
| BONNEVILLE COUNTY RECORDERS OFFICE | | 604 N CAPITOL AVE | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE COUNTY | | 605 N CAPITAL AVE | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE COUNTY | | 605 N CAPITAL AVE | MARK HANSEN TAX COLLECTOR | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE TITLE COMPANY | | 1518 NO WOODDLAND PARK DR NO 600 | | | LAYTON | UT | 84041 | |
| BONNEY AND ASSOC | | 825 VAN NESS AVE 304 | | | SAN FRANCISCO | CA | 94109 | |
| BONNIE A AND DENNIS J DOYLE AND | | 4153 NW 120TH ST | PAUL DAVIS RESTORATION | | URBANDALE | IA | 50323 | |
| BONNIE AND DENNIS KREVOKUCH | | 1011 W LANCASTER RD | | | HARMONY | PA | 16037 | |
| BONNIE AND KARL ANGLIN AND | | 17438 KINZIE ST | JFS CONSTRUCTION GROUP INC | | NORTHRIDGE | CA | 91325 | |
| BONNIE AND MATILDA JOHNSON | | 88 YORKSHIRE ST | | | PROVIDENCE | RI | 02908 | |
| BONNIE AND MICHALEL MERTES AND | | 3351 E 19TH RD | ARMSTRONG CONTRACTING | | OTTAWA | IL | 61350 | |
| BONNIE AND TIMOTHY CHESTNEY | | 7308 AUBURN LN | | | NEW PORT RICHEY | FL | 34654 | |
| BONNIE ARNOLD | | 101 NE MAIN STREET | SUITE #7 | | MINNEAPOLIS | MN | 55413 | |
| BONNIE B DIXON AND | | 1300 SWORDS RD | ENTERPRISE INTERIOR CONTRACTORS | | GREENSBORO | GA | 30642 | |
| Bonnie Baird | BONNIE BAIRD VS. GMAC MORTGAGE, LLC, ALLIANCE FINANCIAL & INSURANCE AGENCY, LLC, REGAL INSURANCE AGENCY, INC., SEAN PULLEN | 99 Monroe Ave., NW, Suite 1100 | | | Grand Rapids | MI | 49503-2654 | |
| BONNIE BAKER ATT AT LAW | | 1650 OREGON ST STE 209 | | | REDDING | CA | 96001 | |
| BONNIE BELL BOND ATT AT LAW | | 5613 DTC PKWY STE 1200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Bonnie Bergmann | | 210 South St | | | Sumner | IA | 50674 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE BEVILL | BeCor LLC | 7524 S. BROADWAY STE 106 | | | TYLER | TX | 75703 | |
| BONNIE BISHOP | | 170 SWAN STREET | | | LAMBERTVILLE | NJ | 08530 | |
| BONNIE BLANTON | | 317 Bluefinch | | | Little Elm | TX | 75068 | |
| BONNIE BRANDENBURG | | 1397 30TH STREET SE | | | BUFFALO | MN | 55313 | |
| BONNIE BUSHING | Macon Realty Group, Inc. | 5962 ZEBULON RD, SUITE 372 | | | MACON | GA | 31210 | |
| BONNIE COLLETTI AND DAVID L | | 41 DAY AVE | SIMON PUBLIC ADJUSTER | | MIDDLETOWN | NJ | 07748 | |
| Bonnie Crowder | | 721 Jamestown | | | Garland | TX | 75043 | |
| BONNIE CULP ATT AT LAW | | 6055 PRIMACY PKWY STE 410 | | | MEMPHIS | TN | 38119 | |
| BONNIE CZIGANS EXPERT REALTORS | | PO BOX 187 | | | LORE CITY | OH | 43755-0187 | |
| BONNIE D KUMIEGA AND ASSOCIATES | | 48 S RD | | | SOMERS | CT | 06071 | |
| BONNIE FULLEN | | P.O. BOX 5 | | | ELCAJON | CA | 92022 | |
| BONNIE GIBBONS | | 1313 BIRCHWOOD AVENUE | | | ROSLYN | PA | 19001 | |
| BONNIE GLENN ASSOC | | 906 DORCHESTER AVE | | | DORCHESTER | MA | 02125 | |
| BONNIE HALLERAN | | 5113 WILLOW VIEW CT | | | PLEASANTON | CA | 94588 | |
| BONNIE HALL | GRACIOUS LIVING REALTY, INC | 3039 GLENMONT DR | | | ROANOKE | VA | 24018 | |
| BONNIE HOROWITZ | | 0-108 YERGER RD | | | FAIR LAWN | NJ | 07410 | |
| BONNIE HUNT JOUBERT AND ANDREW | | 3424 PRESIDENT DAVID DR | JOUBERT AND DYSON GROUP LLC | | BATON ROUGE | LA | 70816 | |
| BONNIE HYLDAHL | | 203 PENNINGTON ROAD | | | PAOLI | PA | 19301 | |
| BONNIE JEAN BOYCE ALBRIGHT | | 801 S RANCHO DR STE D 4 | | | LAS VEGAS | NV | 89106 | |
| BONNIE JEAN BOYCE ATT AT LAW | | 801 S RANCH DR STE D4 | | | LAS VEGAS | NV | 89106 | |
| BONNIE K BRANCH | | 814 SYCAMORE HILL LN | | | CLARKESVILLE | GA | 30523 | |
| BONNIE KOPRIVA | | 1957 PO AVE | | | TRAER | IA | 50675 | |
| BONNIE L MACFARLANE PC | | PO BOX 268 | | | ISLAND LAKE | IL | 60042 | |
| BONNIE L STUTES REALTORS | | 850 BUHL MORTON RD | | | GALLIPOLIS | OH | 45631 | |
| BONNIE LOVE | | 6226 BAYOU BRIDGE | | | HOUSTON | TX | 77096 | |
| BONNIE LYNNE MANN | | 8504 MIDNIGHT AVE | | | LAS VEGAS | NV | 89143 | |
| BONNIE M DECKER II | | 107 COMMUNITY WAY APT 224 | | | STAUNTON | VA | 24401-5054 | |
| BONNIE M MCINERNEY ATT AT LAW | | 65 S GRATIOT | | | MT CLEMENS | MI | 48043 | |
| BONNIE MARINO BLAIR ATT AT LAW | | 4400 NE 77TH AVE STE 275 | | | VANCOUVER | WA | 98662 | |
| BONNIE MEDFORD | | 12805 WILLOW WIND CIRCLE | | | FORT WASHINGTON | MD | 20744 | |
| BONNIE MOSCHELLA AND PRESMYK AND | | 5228 W DIANA AVE | SONS CONSTRUCTION INC | | GLENDALE | AZ | 85302 | |
| BONNIE ORME | | PO BOX 891 | | | PENNGROVE | CA | 94951 | |
| BONNIE OVERCASH PA | | 428 DEL PRADO BLVD N 107 | | | CAPE CORAL | FL | 33909 | |
| BONNIE OVERCASH | Sandbill Realty Group Inc | 1429 Colonial Boulevard | | | Fort Myers | FL | 33907 | |
| BONNIE P GOODSELL MACRAE | | P O BOX 281 | | | FISHERSVILLE | VA | 22939 | |
| Bonnie Patrick | | 3018 Violet Drive | | | Waterloo | IA | 50701 | |
| BONNIE PELLETIER | | 404 HILLIARD ST | | | MANCHESTER | CT | 06042-2839 | |
| BONNIE R PLATT ATT AT LAW | | 3101 N CLASSEN BLVD STE 203 | | | OKLAHOMA CITY | OK | 73118 | |
| BONNIE RAIFORD | | 903 SETTER COURT | | | SEFFNER | FL | 33584 | |
| BONNIE S MASTERSON RODOLFO | | 2250 E 36TH ST | LANDSCAPE AND SNS POOL AND SPA | | TULSA | OK | 74105 | |
| Bonnie Voorhees | | 2 Young Birch Rd | | | Levittown | PA | 19057 | |
| BONNIE WRIGHT | Better Properties Real Estate | 6223 Mt. Tacoma Dr. SW | | | Lakewood | WA | 98499 | |
| BONNNIE BELL BOND ATT AT LAW | | 5613 DTC PKWY | | | GREENWOOD VLG | CO | 80111 | |
| BONNY LEGLER | | 1849 PATTON AVENUE | | | WATERLOO | IA | 50702 | |
| BONNY, CRAIG A | | 4893 HIDALGO AVE | | | SAN DIEGO | CA | 92117 | |
| BONNYMEDE ASSOCIATION | | 4420 BONNYMEADE LN | | | JACKSON | MI | 49201 | |
| BONO, PETER A & BONO, SONIA | | 245 SOUTHWEST 44TH STREET | | | CAPE CORAL | FL | 33914 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bono, William | | 197 Audubon | | | Colorado Springs | CO | 80910 | |
| BONOAN, BARBARA A | | 327 SHIPLEY AVENUE | | | DALY CITY | CA | 94015 | |
| BONOMO, WILLIAM P | | 325 W 38TH ST STE 407 | | | NEW YORK | NY | 10018 | |
| BONONI, ERIC E | | 20 N PENNSYLVANIA AVE | | | GREENSBURG | PA | 15601 | |
| BONSELL, DAVID S | | 106 W 14TH STREET | | | TYRONE | PA | 16686 | |
| BONVILLE AND HOWARD | | 154 PRICHARD ST | | | FITCHBURG | MA | 01420 | |
| BOODHAN, MUTKI | | 1174 WAVERLY PL | JAGIDISH BOODHAN | | SCHENECTADY | NY | 12308 | |
| BOOGAARD CONSTRUCTION INC | | 7601 RUSHING WIND GROVE | | | COLORADO SPRINGS | CO | 80908 | |
| BOOHER, DEBRA E | | 1350 PORTAGE TRAIL | | | CUYAHOGA FALLS | OH | 44223 | |
| BOOK, SHARONDA F & BOOK, GREG D | | 20515 CAJON CANYON COURT | | | KATY | TX | 77450 | |
| Book, Thomas D & Book, Julie A | | 2908 PRONGHORN CT | | | LOVELAND | CO | 80537-9068 | |
| BOOKER T AND WILMA J CURTIS AND | | 20 N EDWARD TERRACE | N MILLER AND SONS | | UNION | NJ | 07083 | |
| BOOKER T CARMICHAEL ATT AT LAW | | 263 3RD ST STE 310 | | | BATON ROUGE | LA | 70801 | |
| BOOKER, EDDIE | | 5643 ANNETTA | ANTWON DUDLEY | | ST LOUIS | MO | 63147 | |
| BOOKER, MARY L | | 292 SNOW HILL ROAD | | | KING WILLIAM | VA | 23086 | |
| BOOKWALTER AND ASSOCIATES | | 1109 INDIANAPOLIS RD | | | GREENCASTLE | IN | 46135 | |
| BOON TOWNSHIP | | 716 S HASKINS AVE | TREASURER BOON TWP | | BOON | MI | 49618 | |
| BOON TOWNSHIP | | PO BOX 25 | TREASURER BOON TWP | | BOON | MI | 49618 | |
| BOONE AND ANTELOPE MUTUAL INSURANCE | | | | | ELGIN | NE | 68636 | |
| BOONE AND ANTELOPE MUTUAL INSURANCE | | PO BOX H | | | ELGIN | NE | 68636 | |
| BOONE AND COMPANY REALTORS | | PO BOX 1200 | | | DALEVILLE | VA | 24083 | |
| BOONE APPRAISAL SERVICES | | 700 W S ST | | | PAULS VALLEY | OK | 73075 | |
| BOONE BUILDERS AND RESTORATION INC | | 4500 WENGER RD | | | CLAYTON | OH | 45315 | |
| BOONE COUNTY CIRCUIT CLERK | | 100 N MAIN STE 200 | | | HARRISON | AR | 72601 | |
| BOONE COUNTY CLERK | | 1212 LOGAN AVE STE 103 | | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY CLERK | | 200 STATE ST | | | MADISON | WV | 25130 | |
| BOONE COUNTY CLERK | | 2950 E WASHINGTON | BOONE COUNTY CLERK | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CLERK | | 601 N MAIN ST | PAMELA D MCCULLOUGH | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY CLERK | | PO BOX 874 | 2950 E WASHINGTON ST | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CLERK | | PO BOX 874 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY DRAINAGE | | 209 COURTHOUSE SQUARE | TREASURER | | LEBANON | IN | 46052 | |
| BOONE COUNTY KY CLERK | | 2950 E WASHINGTON SQUARE | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY RECORDER OF DEEDS | | 801 E WALNUT RM 132 | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY RECORDER | | 1212 LOGAN AVE STE 103 | | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY RECORDER | | 1212 LOGAN AVE STE 103 | COUNTY COURTHOUSE | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY RECORDER | | 200 STATE ST | | | MADISON | WV | 25130 | |
| BOONE COUNTY RECORDER | | 201 STATE ST | | | BOONE | IA | 50036 | |
| BOONE COUNTY RECORDER | | 202 COURTHOUSE SQUARE | | | LEBANON | IN | 46052 | |
| BOONE COUNTY RECORDERS OFFICE | | 202 CT HOUSE SQUARE | | | LEBANON | IN | 46052 | |
| BOONE COUNTY REMC | | 1207 INDIANAPOLIS AVE | | | LEBANON | IN | 46052 | |
| BOONE COUNTY REMC | | PO BOX 3047 | | | MARTINSVILLE | IN | 46151 | |
| BOONE COUNTY SHERIFF | | 200 STATE ST | BOONE COUNTY SHERIFF | | MADISON | WV | 25130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE COUNTY SHERIFF | | 3000 CONRAD LANE | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY SHERIFF | | 3000 CONRAD LN | BOONE COUNTY SHERIFF | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY TREASURER | | 209 COURTHOUSE SQ | DRAINAGE CT HOUSE | | LEBANON | IN | 46052 | |
| BOONE COUNTY | | 1212 LOGAN AVE STE 104 | BOONE COUNTY TREASURER | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY | | 200 STATE ST | BOONE COUNTY TREASURER | | MADISON | WV | 25130 | |
| BOONE COUNTY | | 201 N MAIN ST PO BOX 1152 | BOONE COUNTY COLLECTOR | | HARRISON | AR | 72602 | |
| BOONE COUNTY | | 201 N MAIN ST PO BOX 1152 | COLLECTOR | | HARRISON | AR | 72601 | |
| BOONE COUNTY | | 201 N MAIN ST | BOX 1152 | | HARRISON | AR | 72601-4229 | |
| BOONE COUNTY | | 201 N MAIN ST | PO BOX 1152 | | HARRISON | AR | 72601 | |
| BOONE COUNTY | | 201 STATE ST | BOONE COUNTY TREASURER | | BOONE | IA | 50036 | |
| BOONE COUNTY | | 201 STATE ST | | | BOONE | IA | 50036 | |
| BOONE COUNTY | | 209 COURTHOUSE SQ | BOONE COUNTY TREASURER | | LEBANON | IN | 46052 | |
| BOONE COUNTY | | 209 COURTHOUSE SQ | | | LEBANON | IN | 46052 | |
| BOONE COUNTY | | 222 S 4TH ST | BOONE COUNTY TREASURER | | ALBION | NE | 68620 | |
| BOONE COUNTY | | 2950 WASHINGTON ST PO BOX 198 | BOONE COUNTY SHERIFF | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | 3000 CONRAD LN | BOONE COUNTY SHERIFF | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | 601 N MAIN ST STE 203 | | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY | | 601 N MAIN ST STE 203 | BOONE COUNTY TREASURER | | BELVIDERE | IL | 61008 | |
| BOONE COUNTY | | 801 E WALNUT RM 118 | BOONE COUNTY COLLECTOR | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | | 801 E WALNUT RM 118 | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | | 801 E WALNUT RM 118 | PAT LENSMEYER COLLECTOR | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | BOONE COUNTY COLLECTOR | 801 E WALNUT RM 118 | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY | BOONE COUNTY TREASURER | 209 COURTHOUSE SQ | | | LEBANON | IN | 46052 | |
| BOONE ELECTRIC COOP | | 1413 RANGELINS ST | PO BOX 797 | | BOONE | MO | 65201 | |
| BOONE ELECTRIC COOP | | 1413 RANGELINS ST | PO BOX 797 | | COLUMBIA | MO | 65205-0797 | |
| BOONE FARMERS MUTUAL INSURANCE | | 1500 S STORY ST | | | BOONE | IA | 50036 | |
| BOONE FARMERS MUTUAL INSURANCE | | | | | BOONE | IA | 50036 | |
| BOONE GROUP LTD | | 33 E BROADWAY STE 200 | | | COLUMBIA | MO | 65203 | |
| BOONE HILLALLEN AND RICKS RE | | 2311 SUNSET AVE | | | ROCKY MOUNT | NC | 27804 | |
| BOONE RECORDER OF DEEDS | | 222 S FOURTH ST | | | ALBION | NE | 68620 | |
| BOONE RECORDER OF DEEDS | | 801 E WALNUT 132 | COUNTY CITY BLDG | | COLUMBIA | MO | 65201 | |
| BOONE RECORDER OF DEEDS | | 801 E WALNUT RM 132 | COUNTY CITY BUILDING | | COLUMBIA | MO | 65201 | |
| BOONE TOWNSHIP | | CITY HALL | | | HARTVILLE | MO | 65667 | |
| BOONE TOWNSHIP | | RT 2 BOX 284E | | | LICKING | MO | 65542 | |
| BOONE, ANTHONY | | 187 N. BELLAIRE AVENUE | | | LOUISVILLE | KY | 40206 | |
| BOONE, CLINTON P & BOONE, JOHNNIE G | | 179 BARRY ROAD | | | VIENNA | GA | 31092-0000 | |
| BOONE, GARY T & BOONE, JENNIFER L | | 314 HARBIN AVE | | | WAXAHACHIE | TX | 75165-0000 | |
| BOONE, JOHN & BOONE, DANA | | PO BOX 601 | | | JACKSON | NC | 27845 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE, ROSALYN | | 226 W PARK AVE | METRO PUBLIC ADJUSTMENT INC | | PLEASANTVILLE | NJ | 08232 | |
| Booner and Shelli Beck | BOONER BECK & SHELLI BECK VS GMAC MRTG, LAUREN CHRISTOFFEL, KIMBERLY BUTEAUD, MIKE VESTAL, BARRETT DAFFIN FRAPPIER TURN ET AL | 5433 MUSTANG VALLEY TRL | | | WIMBERLEY | TX | 78676-4650 | |
| BOONES MILL TOWN | | PO BOX 33 | TREASURER | | BOONES MILL | VA | 24065 | |
| BOONES MILL TOWN | | PO BOX 66 | TREASURER OF BOONE S MILL TOWN | | BOONES MILL | VA | 24065 | |
| BOONEVILLE CITY | | 203 N MAIN ST | TAX COLLECTOR | | BOONEVILLE | MS | 38829 | |
| BOONIE, CINDY | AND M AND Z CARPETS | 500 GENEVA DR APT H7 | | | MECHANICSBURG | PA | 17055-6684 | |
| BOONSBORO CITY SEMIANNUAL | | 21 N MAIN ST | TAX COLLECTOR OF BOONSBORO CITY | | BOONSBORO | MD | 21713 | |
| BOONSBORO CITY | | 21 N MAIN ST | T C OF BOONSBORO CITY | | BOONSBORO | MD | 21713 | |
| BOONSBORO CITY | | 21 N MAIN ST | TAX COLLECTOR OF BOONSBORO CITY | | BOONSBORO | MD | 21713 | |
| BOONSBORO CITY | | 21 N MAIN ST | TAX COLLECTOR | | BOONSBORO | MD | 21713 | |
| BOONTON TOWN | | 100 WASHINGTON ST | BOONTON TOWN TAXCOLLECTOR | | BOONTON | NJ | 07005 | |
| BOONTON TOWN | | 100 WASHINGTON ST | TAX COLLECTOR | | BOONTON | NJ | 07005 | |
| BOONTON TOWNSHIP | | 155 POWERVILLE RD | BOONTON TWP COLLECTOR | | BOONTON | NJ | 07005 | |
| BOONTON TOWNSHIP | | 155 POWERVILLE RD | TAX COLLECTOR | | BOONTON | NJ | 07005 | |
| BOONVILLE TOWN TAX COLLECTOR | TOWN HALL | PO BOX 326 | TAX COLLECTOR | | BOONVILLE | NC | 27011 | |
| BOONVILLE TOWN | | 110 CAROLINA AVE N | TAX COLLECTOR | | BOONVILLE | NC | 27011 | |
| BOONVILLE TOWN | | 110 NCAROLINA AVE | PO BOX 326 | | BOONVILLE | NC | 27011 | |
| BOONVILLE TOWN | | 13149 STATE ROUTE 12 | TAX COLLECTOR | | BOONVILLE | NY | 13309 | |
| BOONVILLE VILLAGE | | 13149 STATE ROUTE 12 | VILLAGE CLERK | | BOONVILLE | NY | 13309 | |
| BOOTERBAUGH, KARRY A & BOOTERBAUGH, DONALD E | | 3765 GREEN LAKE RD | | | W BLOOMFIELD | MI | 48324 | |
| BOOTH AND COMPANY INSURANCE | | 4162 MAIN ST | D 1326 | | LORIS | SC | 29569 | |
| BOOTH FARMS COMMUNITY ASSOCIATION | | PO BOX 6125 | C O FOSTER MGMT | | LONGMONT | CO | 80501 | |
| BOOTH FARMS COMMUNITY ASSOCIATION | | PO BOX 6125 | | | LONGMONT | CO | 80501 | |
| BOOTH REALTY INC | | 232 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| BOOTH REALTY INC | | 320 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| BOOTH ROSE KREBS INC | | 901 N WAYNE ST | | | ANGOLA | IN | 46703 | |
| BOOTH ROSE KREBS | | 901 N WAYNE ST | | | ANGOLA | IN | 46703 | |
| BOOTH, ANGELINA | ANGELINA C BOOTH, PLAINTIFF, V GREENPOINT MRTG FUNDING, GMAC MRTG, MARIN CONVEYANCING CORP, & EXECUTIVE TRUSTEE SVCS I ET AL | 1925 Palomar Oaks Way #105 | | | Carlsbad | CA | 92008 | |
| BOOTH, DAVID J | | 192 BIRD HAVEN LN | | | NORTH FERRISBURG | VT | 05473-7114 | |
| BOOTH, FRANK W | | 1000 MAIN ST | | | VAN BUREN | AR | 72956 | |
| BOOTH, HENRY | | PO BOX 301 | | | CORDOVA | TN | 38088-0301 | |
| BOOTH, KERRI | | 1625 BROADWAY STE 600 | | | DENVER | CO | 80202 | |
| BOOTH, MARIA A | | 26955 MILFORD RD APT 27 | | | SOUTH LYON | MI | 48178-9789 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOTH, MICHAEL S & BOOTH, MARY S | | PO BOX 97 | | | CUMBERLAND | ME | 04021 | |
| BOOTH, PAULA | | 18924 CREEKVIEW LN | | | MOKENA | IL | 60448 | |
| BOOTH, RANDY & BOOTH, CHERYL A | | 9161 LOUIS AVE | | | DENHAM SPRINGS | LA | 70706-2701 | |
| Booth, Shawn L | | 526 Colonial Drive | | | Lake Charles | LA | 70611 | |
| BOOTH, STEPHEN W & BOOTH, LISA M | | 919 EMERSON PL | | | CLAREMONT | CA | 91711-2526 | |
| BOOTHBAY HARBOR TOWN | | 11 HOWARD ST | TOWN OF BOOTHBAY HARBOR | | BOOTHBAY HARBOR | ME | 04538 | |
| BOOTHBAY TOWN | | 1011 WISCASSET ROAD PO BOX 106 | TOWN OF BOOTHBAY | | BOOTHBAY | ME | 04537 | |
| BOOTHBAY TOWN | | RT 27 PO BOX 106 | TOWN OF BOOTHBAY | | BOOTHBAY | ME | 04537 | |
| BOOTHBY, WILBUR F & BOOTHBY, HELEN M | | 925 WEST NICOLET STREE | | | BANNING | CA | 92220 | |
| BOOTLEGGER REALTY | | 206 MAIN ST | | | SHELBY | MT | 59474 | |
| BOOTS, EDWARD L | | 3453 SMOKEY MOUNTAIN DRIVE | | | LEXINGTON | KY | 40515 | |
| BOOTZ, MICAH & BOOTZ, ANNE | | 2562 ANTARES TERRACE | | | GREEN BAY | WI | 54311 | |
| BORCHARDT, TODD | | 216 S 6TH AVE | NORTHSTAR CLEANING AND RESTORATION | | WAUSAU | WI | 54401 | |
| BORCHERT GENOVESI LASPINA & LANDICINO PC | | 19-02 WHITSTONE EXPRESSWAY STE 302 | | | Whitestone | NY | 11357 | |
| Borchert, Genivesi, LaSpina & Landicino | HSBC BANK USA, NA AS TRUSTEE OF NAAC 2007-2, VS MAJESTIC BUILDERS, LLC, BANC ONE FINANCIAL SVCS INC, NEW YORK CITY PARK ET AL | 19-02 Whitestone Expressway, Suite 302 | | | Whitestone | NY | 11357 | |
| BORCHERT, WAYNE R | | 432 NILE ST | | | AURORA | CO | 80010-4730 | |
| BORDA KENNEDY ALSEN AND GOLD | | 1805 5TH AVE | | | BAY SHORE | NY | 11706 | |
| BORDAS & BORDAS PLLC | | 1192 E DRAPER PARKWAY STE 155 | | | DRAPER | UT | 84020 | |
| BORDEAUX LAW PC | | 790 E COLORADO BLVD FL 9 | | | PASADENA | CA | 91101 | |
| BORDELEAU, SHARON M | | 5583 BUCKINGHAM RD | | | HASLETT | MI | 48840 | |
| BORDELON, MICHAEL P | | 1718 BRYN MAWR | | | ALEXANDRIA | LA | 71301 | |
| BORDEN COUNTY CLERK | | PO BOX 124 | | | GAIL | TX | 79738 | |
| BORDEN COUNTY | | PO BOX 115 | ASSESSOR COLLECTOR | | GAIL | TX | 79738 | |
| BORDEN COUNTY | | PO BOX 115 | TAX COLLECTOR | | GAIL | TX | 79738 | |
| BORDEN REAL ESTATE GROUP INC | | 175 MOONSHINE CIR | | | RENO | NV | 89523 | |
| BORDEN, MICHAEL T & BORDEN, SANDRA N | | 2836 AUDUBON CIRCLE | | | DAVIS | CA | 95618-7600 | |
| BORDEN, RANDALL | | 10627 JONES ST STE 201A | | | FAIRFAX | VA | 22030 | |
| BORDEN, WAYNE E & BORDEN, SHARON J | | 188 GABRIEL DRIVE | | | MARTINSBURG | WV | 25405-5383 | |
| BORDENTOWN CITY | | 324 FARMSWORTH AVE | TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN CITY | | 324 FARNSWORTH AVNUE | BORDENTOWN CITY TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN TOWNSHIP | | 1 MUNICIPAL DR | BORDENTOWN TWP COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDENTOWN TOWNSHIP | | MUNICIPAL DR | TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| BORDER CITY C S TN OF WATERLOO | | 443 WATERLOO GENEVA RD | | | WATERLOO | NY | 13165 | |
| BORDERPLEX REALTY | | 400 NOLANA STE M | | | MCALLEN | TX | 78504 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORDERS AND GERACE LLC | | 1991 CROCKER RD STE 600 | | | WESTLAKE | OH | 44145 | |
| BORDERS AND GERACE LLC | | 529 WHITE POND DR | | | AKRON | OH | 44320 | |
| BORDERS, CHRYSTAL | | 1336 NEW HOUSE RD | EDDIE SCAFF | | SHELBY | NC | 28150 | |
| BORDERS, KATHLEEN J | | 1707 E RUSK AVE | | | MILWAUKEE | WI | 53207 | |
| BORDEWICK, CARRIE M | | P O BOX 6598 | | | CHICAGO | IL | 60606 | |
| BORDNER ROOFING | | 11950 E 350 HWY | | | RAYTOWN | MO | 64138 | |
| BORDONARO, SEBASTIANO | | 24 ROARING BROOK RD | SALS HOME IMPROVEMENT LLC | | AVON | CT | 06001 | |
| BORELL, ALEXANDER E | | 2889 10TH AVE N STE 302 | | | LAKE WORTH | FL | 33461 | |
| BORELLO, COREY | | 319 1/2 1ST ST | | | LEECHBURG | PA | 15656-1201 | |
| BOREN SWINDELL AND ASSOCIATES LL | | 705 8TH ST STE 920 | | | WICHITA FALLS | TX | 76301 | |
| BOREN SWINDELL AND ASSOCS | | 1105 S TAYLOR ST | | | AMARILLO | TX | 79101-4315 | |
| BOREN SWINDELL ET AL | | 2900 WESLAYAN ST STE 595 | | | HOUSTON | TX | 77027 | |
| BOREN, OLIVER & COFFEY, LLP | DEAN ELLIS V. GARY COOKSEY, STEPHANIE COOKSEY A/K/A STEPHANIE WAGNER, GMAC MORTGAGE CORPORATION | 59 North Jefferson St. | | | Martinville | IN | 46151 | |
| BORER, ROMAN J | | 928 S 16TH ST | | | NORFOLK | NE | 68701-5605 | |
| BORG SECURING INC | | 848 40TH AVE NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| BORGATA HOMEOWNERS ASSOCIATION | | 2900 ADAMS ST STE C 200 | C O CANNON MANAGEMENT | | RIVERSIDE | CA | 92504 | |
| BORGE, WRNEL | | 10669 NORTH LOCHMOOR LANE | | | FRESNO | CA | 93730-3580 | |
| BORGER AND HORSLEY | | 301 MARKET ST | | | WARREN | PA | 16365 | |
| BORGERDING PETERSON MCGRATH ET A | | 222 W MADISON AVE | | | EL CAJON | CA | 92020 | |
| BORGES AND BORGES REAL ESTATE ADVISOR | | PO BOX 886 | | | SEYMOUR | IN | 47274 | |
| BORGES CONSTRUCTION | | PO BOX 576915 | | | MODESTO | CA | 95357 | |
| BORGES, MANUEL & BORGES, ROSEMARY A | | 159 PLYMPTON ST | | | MIDDLEBORO | MA | 02346 | |
| BORGMANN, CHARLES L | | 10368 FOREST BROOK LANE F | | | ST LOUIS | MO | 63146 | |
| BORGMIER, ROY A | | 17908 HIGHWAY C | | | LAWSON | MO | 64062-7003 | |
| BORGSTROM, MARNA P & BORGSTROM, ERIC N | | 458 THREE MILE CRSE | | | GUILFORD | CT | 06437-0000 | |
| BORGWARNER INC | | 3850 HAMLIN ROAD | | | AUBURN HILLS | MI | 48326 | |
| BORIAND PAINTING | | 1719 GREENWOOD | | | WAUKEGAN | IL | 60087 | |
| BORING, JOHN | | 6324 ARLINGTON BL | | | RICHMOND | CA | 94805 | |
| BORIS A AVRAMSKI ATT AT LAW | | 602 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| BORIS RUBINSTEIN ATT AT LAW | | 875 140TH AVE NE STE 100 | | | BELLEVUE | WA | 98005 | |
| BORIS WAINSTOCK | | 3691 WOOLBRIGHT RD | | | BOYNTON BEACH | FL | 33436 | |
| BORIS, JOE | | 223 IGNATIUS STREET | | | CARNEGIE | PA | 15106 | |
| BORJA, ENRIQUE | | 2704 LUCAS LAKES LANE | | | KISSIMMEE | FL | 34744 | |
| BORJA, MARCO A | | 5036 W MONTANA | | | CHICAGO | IL | 60639-0000 | |
| BORJA, MARLEN | | 625 PIONEER ST | | | LAS VEGAS | NV | 89107 | |
| BORLAND PAINTING & REMODELING | | 1719 GREENWOOD AVE. | | | WAUKEGAN | IL | 60087 | |
| BORLAND, WILLIAM F & BORLAND, NANCY M | | 1225 BENBOW PL | | | PEBBLE BEACH | CA | 93953 | |
| BORLEY, LORNE | | 204 AVONDALE ROAD | | | LIBBY | MT | 59923 | |
| BORMANN, MARK | | 5335 E FOUNTAIN ST | SKYLINE STEEL INC | | MESA | AZ | 85205 | |
| BORMEY, JULIAN | | 3901 SW 109TH AVE UNIT D-08 | | | MIAMI | FL | 33165 | |
| BORMUTH AND FREEMAN | | 931 RUMSEY AVE BOX 550 | | | CODY | WY | 82414 | |
| BORN, ANNA K | | 2109 BUCKINGHAM ROAD | | | LOS ANGELES | CA | 90016 | |
| BORNE, BONNIE | | 4644 STONE CROSS DR | | | OLIVE BRANCH | MS | 38654 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORNEO, STEPHEN C | | PO BOX 266 | | | GREENWOOD | DE | 19950 | |
| Bornhoft & Berkenstadt | GRISELDA L GILLARD VS FIDELTIY NATL TITLE INSURANCE CO, AS SUCCESSOR TO LAWYERS TITLE INSURANCE CORP & AS SUCCESSOR TO ET AL | 12707 High Bluff Drive, Suite 100 | | | San Diego | CA | 92130 | |
| BORO OF SAYREVILLE WATER DEPT | | 167 MAIN ST | | | SAYREVILLE | NJ | 08872 | |
| BORO OF SOMERVILLE | | 25 W END AVE | | | SOMERVILLE | NJ | 08876 | |
| BOROTH CHAY ATT AT LAW | | 2501 CHERRY AVE STE 245 | | | SIGNAL HILL | CA | 90755 | |
| BOROUGH OF AMBLER WATER DEPT | | 122 E BUTLER AVE | | | AMBLER | PA | 19002 | |
| BOROUGH OF BATH | | 215 E MAIN ST | | | BATH | PA | 18014 | |
| BOROUGH OF CARROLL VALLEY | | 5685 FAIRFIELD RD | | | FAIRFIELD | PA | 17320 | |
| BOROUGH OF CHALFANT | | 144 LYNNWOOD AVE | | | EAST PITTSBURGH | PA | 15112 | |
| BOROUGH OF CHAMBERSBURG | | 100 S SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| BOROUGH OF COLLINGDALE | | 800 MACDADE BLVD | | | DARBY | PA | 19023 | |
| BOROUGH OF COLLINGSWOOD | | 678 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| BOROUGH OF EAST GREENVILLE | | 206 MAIN ST | | | GREENVILLE | PA | 18041 | |
| BOROUGH OF EMMAUS | | 28 S FOURTH ST | | | EMMAUS | PA | 18049 | |
| BOROUGH OF EPHRATA | | 124 S STATE ST | | | EPHRATA | PA | 17522 | |
| BOROUGH OF GLASSBORO | | 1 S MAIN ST | | | GLASSBORO | NJ | 08028 | |
| BOROUGH OF GLENOLDEN | | 36 BOON AVE | | | GLENOLDEN | PA | 19036 | |
| BOROUGH OF GROVE CITY | | PO BOX 110 | | | GROVE CITY | PA | 16127 | |
| BOROUGH OF HAMBURG | | 61 N 3RD ST | | | HAMBURG | PA | 19526 | |
| BOROUGH OF HANOVER SOLICITOR | | 44 FREDERICK ST | | | HANOVER | PA | 17331 | |
| BOROUGH OF HANOVER | | 44 FREDERICK ST | | | HANOVER | PA | 17331 | |
| BOROUGH OF JIM THORPE | | 421 N ST | | | JIM THORPE | PA | 18229 | |
| BOROUGH OF KEANSBURG | | 89 PINEVIEW AVE | | | KEANSBURG | NJ | 07734 | |
| BOROUGH OF LAKEHURST | | 5 UNION AVE | | | LAKEHURST | NJ | 08733 | |
| BOROUGH OF LANSDALE | | ONE VINE ST | | | LANSDALE | PA | 19446 | |
| BOROUGH OF LAURELDALE | | 3406 KUTZTOWN RD | | | LAURELDALE | PA | 19605 | |
| BOROUGH OF LINDENWOLD | | 2001 EGG HARBOR RD | | | LINDENWOLD | NJ | 08021 | |
| BOROUGH OF LINDENWOLD | | 2011 EGG HARBOR RD | | | CLEMENTON | NJ | 08021 | |
| BOROUGH OF MC SHERRYSTOWN | | 338 MAIN ST | | | MC SHERRYSTOWN | PA | 17344 | |
| BOROUGH OF MECHANICBURG | | 2 W STRAWBERRY ST | | | MECHANICSBURG | PA | 17055 | |
| BOROUGH OF MIDDLETOWN | | 60 W EMAUS ST | | | MIDDLETOWN | PA | 17057 | |
| BOROUGH OF MILLTOWN | | 39 WASHINGTON AVE | | | MILLTOWN | NJ | 08850 | |
| BOROUGH OF MILTON RECYCLING | | 2 FILBERT ST | | | MILTON | PA | 17847 | |
| BOROUGH OF MONT ALTO | | N MAIN ST PO BOX 427 | | | MONT ALTO | PA | 17237 | |
| BOROUGH OF MORRISVILLE | | 35 UNION ST | | | MORRISVILLE | PA | 19067 | |
| BOROUGH OF NAGATUCK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| BOROUGH OF NAUGATUCK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770-4145 | |
| BOROUGH OF NAUGATUCK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| BOROUGH OF NORWOOD | | 10 W CLEVELAND AVE | | | NORWOOD | PA | 19074-1721 | |
| BOROUGH OF ORWIGSBURG | | 209 N WARREN ST | PO BOX 128 | | ORWIGSBURG | PA | 17961 | |
| BOROUGH OF PARK RIDGE | | 53 55 PARK AVE | | | PARK RIDGE | NJ | 07656 | |
| BOROUGH OF PENNDEL | | 300 BELLEVUE AVE | | | PENNDEL | PA | 19047 | |
| BOROUGH OF POINT PLEASANT | | PO BOX 25 | | | POINT PLEASANNT | NJ | 08742 | |
| BOROUGH OF POINT PLEASANT | | PO BOX 25 | | | POINT PLEASANT BEACH | NJ | 08742 | |
| BOROUGH OF POTTSTOWN | | 100 E HIGH ST | ATTN FINANCE DEPT | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF POTTSTOWN | | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF POTTSTOWN | | 241 KING ST | | | POTTSTOWN | PA | 19464 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOROUGH OF PRINCETON | | ONE MONUMENT DRIVE | PO BOX 390 | | PRINCETON | NJ | 08542 | |
| BOROUGH OF QUAKERTOWN UTILITIES | | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951 | |
| BOROUGH OF QUAKERTOWN | | 35 N 3RD ST | | | QUAKERTOWN | PA | 18951-1376 | |
| BOROUGH OF RAMSEY | | 33 N CENTRAL AVE | | | RAMSEY | NJ | 07446 | |
| BOROUGH OF RIDGEFILED | | 550 EDISON ST | | | RIDGEFIELD | NJ | 07657 | |
| BOROUGH OF ROOSEVELT | | ROCHDALE AVE | | | ROOSEVELT | NJ | 08555 | |
| BOROUGH OF SEASIDE PARK | | PO BOX B | | | SEASIDE PARK | NJ | 08752 | |
| BOROUGH OF SELINSGROVE REVENUE | | 1 N HIGH ST | | | SELINSGROVE | PA | 17870 | |
| BOROUGH OF SLATINGTON | | 125 S WALNUT ST | | | SLATINGTON | PA | 18080 | |
| BOROUGH OF SOUTH RIVER ELECTRIC | | PO BOX 96250 | | | WASHINGTON | DC | 20090 | |
| BOROUGH OF VANDERGRIFT | | 109 GRANT AVE | | | VANDERGRIFT | PA | 15690 | |
| BOROUGH OF WATSONTOWN | | 318 MAIN ST | | | WATSONTOWN | PA | 17777 | |
| BOROUGH OF WATSONTOWN | | 318 MAIN | | | WATSONTOWN | PA | 17777 | |
| BOROUGH OF WEST CHESTER | | 401 E GAY ST | | | WEST CHESTER | PA | 19380 | |
| BOROUGH OF WILLIAMSTOWN | | PO BOX 32 | 200 S W ST | | WILLIAMSTOWN | PA | 17098 | |
| BOROUGH OF YEADON | | ONE LIBERTY PL 1650 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| BOROVSKY AND EHRLICH | | 111 E WACKER DR STE 1325 | | | CHICAGO | IL | 60601 | |
| Borowitz & Goldsmith, PLC | ALLISON - BANK OF NEW YORK TRUST CO V HENRY P ALLISON & SHIRLEY A ALLISON & ROSWELL PROPERTIES LLC V TOM COOPER, EQUIFI ET AL | 300 East Main Street, Suite 360 | | | Lexington | KY | 40507 | |
| BOROWITZ LOZANO AND CLARK LLP | | 100 N BARRANCA AVE STE 250 | | | WEST COVINA | CA | 91791 | |
| BOROWTTZ LOZANO AND CLARK LLP | | 100 N BARRANCA ST STE 250 | | | WEST COVINA | CA | 91791 | |
| BORPHY, JONN | | 2800 FOX DEN CIR | | | LINCLON | CA | 95648 | |
| BORRAS AND LATINO PA | | 1815 HOUGH ST | | | FORT MYERS | FL | 33901 | |
| BORRE, JONATHAN R | | 6974 BENNINGTON DRIVE | | | GURNEE | IL | 60031 | |
| BORRELLI AND RISO LLP | | 1500 HYLAN BLVD | | | STATEN ISLAND | NY | 10305 | |
| BORRELLI SALVATORE ESQ | | 986 MCBRIDE AVE | | | WEST PATTERSON | NJ | 07424 | |
| BORROR, WALTER L | | 5418 ROBERT RD | | | POLLOCK PINES | CA | 95726 | |
| BORTS REAL ESTATE | | 2680 PRAIRE AVE | | | BELOIT | WI | 53511 | |
| BORTZ, ELLEN | | 1001 N. RANDOLPH STREET #403 | | | ARLINGTON | VA | 22201 | |
| BORUNDA, JAMES | | 5109 PLEASANT CT | LEYVAS ROOFING | | MIDLAND | TX | 79703 | |
| BORUTA, MATTHEW D | | 543 E MARKET ST STE 1 | | | INDIANAPOLIS | IN | 46204 | |
| BORY, JOSEPH | | 11737 VILLAGE LN | JOSEPH BORY | | JACKSONVILLE | FL | 32223 | |
| BORYANA G CORNETT FARKAS AND | | 2425 POTOMAC DR | SHIMON FARKAS | | HOUSTON | TX | 77057 | |
| BORYSENKO, VLADLEN | | 3896 S LAKE DRIVE | | | ST FRANCIS | WI | 53235-0000 | |
| BORYSENKO, VLADLEN | | 3898 S LAKE DRIVE | | | ST FRANCIS | WI | 53235 | |
| BOSCARINO GRASSO AND TWACHTMAN LLC | | 628 HEBRON AVE | BUILDING 2 STE 301 | | GLASTONBURY | CT | 06033 | |
| BOSCARINO, THOMAS C | | 628 HEBRON AVE BLDG 3 | | | GLASTONBURY | CT | 06033 | |
| BOSCARINO, THOMAS C | | 628 HEBRON AVE | BUILDING 3 | | GLASTONBURY | CT | 06033 | |
| BOSCAWEN TOWN | | 116 N MAIN ST | BOSCAWEN TOWN | | BOSCAWEN | NH | 03303 | |
| BOSCAWEN TOWN | | 116 N MAIN ST | BOSCAWEN TOWN | | CONCORD | NH | 03303 | |
| BOSCH AND DEDELOW | | 8320 KENNEDY AVE | | | HIGHLAND | IN | 46322 | |
| BOSCO, JENNIFER | | 609 NANTUCKET CIR | | | KING OF PRUSSIA | PA | 19406-0000 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | TAX COLLECTOR | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | TREASURER BOSCOBEL CITY | | BOSCOBEL | WI | 53805 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSCOBEL CITY | | 1006 WISCONSIN AVE | TREASURER | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL TOWN | | 5358 CTY HWY MS | TREASURER TOWN OF BOSCOBEL | | BOSCOBEL | WI | 53805 | |
| BOSCOBEL TOWN | | RT 2 | | | BOSCOBEL | WI | 53805 | |
| BOSE APPRAISAL SERVICE | | 22647 VENTURA BLVD 328 | | | WOODLAND HILLS | CA | 91364 | |
| BOSE MCKINNEY & EVANS LLP | | 111 MONUMENT CIRCLE,SUITE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY & EVANS, LLP - PRIMARY | | 111 Monument Circle, Ste. 2700 | | | Indianapolis | IN | 46204 | |
| BOSE MCKINNEY & EVANS, LLP | | 111 Monument Circle | Suite 2700 | | Indianapolis | IN | 46204 | |
| BOSE MCKINNEY AND EVANS LLP | | 111 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY AND EVANS LLP | | 2700 FIRST INDIANA PLZ | 135 N PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY | | 135 N PENNSYLVANIA ST STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| BOSE, KENNETH A & BOSE, SUSAN K | | 2711 IOWA ST | | | PERRY | IA | 50220-2414 | |
| BOSHELL, MICHAEL & BOSHELL, STEPHANIE | | 2600 S ANN ST | | | ECLECTIC | AL | 36024-0000 | |
| BOSHOME LLC | | 1718 SO COOPER | | | ARLINGTON | TX | 76013 | |
| BOSKOVIC GENERAL CONTRACTING AND RENO | | 1076 GARDEN RD | | | WILLOWGHBY | OH | 44094 | |
| BOSLER, MICHAEL E | | 4616 THURMOUNT PL | | | RALEIGH | NC | 27604 | |
| BOSMAN, TRENT | | 2482 E BADGER ROAD | | | EVERSON | WA | 98247 | |
| BOSNIAN GATE CONDO ASSOCIATION | | PO BOX 2632 | | | LYNNWOOD | WA | 98036 | |
| BOSQUE COUNTY CLERK | | PO BOX 617 | | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY | | 102 W MORGAN PO BOX 346 | ASSESSOR COLLECTOR | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY | | 102 W MORGAN PO BOX 346 | | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY | | PO BOX 346 | ASSESSOR COLLECTOR | | MERIDIAN | TX | 76665 | |
| BOSQUE COUNTY | | PO BOX 346 | | | MERIDIAN | TX | 76665 | |
| BOSQUET, CHRISTIE | BOBBY ANTHONY AND SON | 2308 FOXFIRE LN | | | BURLINGTON | NC | 27217-7083 | |
| BOSS APPRAISAL, INC. | | 9620 ROUTE 34, SUITE A | | | YORKVILLE | IL | 60560 | |
| BOSS REALTY GROUP | | 263 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| BOSSE, VIRGINIA B | | 216 ROLLING BROOK WAY | | | BALTIMORE | MD | 21228 | |
| BOSSE, VIRGINIA B | | 216 ROLLING BROOK WAY | | | CATONSVILLE | MD | 21228 | |
| Bossell, Jerry L & Bossell, Laura J | | PO BOX 78 | | | Caballo | NM | 87931 | |
| BOSSERT, BRENDA S | | PO BOX 294 | | | WALSENBURG | CO | 81089 | |
| BOSSIE KELLY HODES BUCKLEY AND W | | 1855 ELM ST | | | MANCHESTER | NH | 03104-2910 | |
| BOSSIER CITY | | 620 BENTON RD PO BOX 5399 ZIP 71171 | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER CITY | | 620 BENTON RD PO BOX 5399 ZIP 71171 | TAX COLLECTOR | | BOSSIER CITY | LA | 71111 | |
| BOSSIER CITY | | PO BOX 5337 | TAX COLLECTOR | | BOSSIER CITY | LA | 71171 | |
| BOSSIER CITY | TAX COLLECTOR | PO BOX 5337 | | | BOSSIER CITY | LA | 71171 | |
| BOSSIER PARISH CLERK OF COURT | | 204 BURT BLVD | | | BENTON | LA | 71006 | |
| BOSSIER PARISH | | 204 BURT BLVD COURTHOUSE PO BOX 850 | | | BENTON | LA | 71006 | |
| BOSSIER PARISH | | 204 BURT BLVD COURTHOUSE PO BOX 850 | SHERIFF AND COLLECTOR | | BENTON | LA | 71006 | |
| BOSSIER PARISH | | PO BOX 850 | SHERIFF AND COLLECTOR | | BENTON | LA | 71006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSSIER PARISH | SHERIFF AND COLLECTOR | PO BOX 850 | | | BENTON | LA | 71006 | |
| BOSSIER RECORDER OF DEEDS | | PO BOX 430 | | | BENTON | LA | 71006 | |
| BOST, BRENT J & BOST, ANA F | | 10880 WILSHIRE BLVD SUITE 1400 | | | LOS ANGELES | CA | 90024 | |
| BOST, WILLIAM V | | PO BOX 4134 | | | SALISBURY | NC | 28145 | |
| BOSTANIK, DANIEL L | | 6625 FORESTLAND WAY | | | OAKLAND | CA | 94611 | |
| BOSTIAN, MICHAEL P | | 220 PLANK BRIDGE WAY | | | MORRISVILLE | NC | 27560-5742 | |
| BOSTIC, AMY | | 10 W BROAD ST STE 700 | | | COLUMBUS | OH | 43215 | |
| BOSTIC, AMY | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| Bostic, Anthony T & Pauline Iv, Joseph D | | 959 Palmetto Avenue SW | | | Atlanta | GA | 30314 | |
| BOSTIC, JIMMIE D | | PO BOX 901 | | | DUCKTOWN | TN | 37326 | |
| BOSTICK, DORIS F & SCOTT, CONSTANCIA J | | 545 WEST KING STREET | | | YORK | PA | 17401 | |
| BOSTOCK DONAIS PLLC | | 1 PORTSMOUTH AVE STE 5 | | | STRATHAM | NH | 03885-2585 | |
| BOSTON BACK BAY ASSOCIATION | | 229 BERKELEY ST STE 40 | | | BOSTON | MA | 02116-3734 | |
| BOSTON CITY | | 1 CITY HALL SQUARE RM M31 | BOSTON CITY TAXCOLLECTOR | | BOSTON | MA | 02201 | |
| BOSTON CITY | | 1 CITY HALL SQUARE RM M5 | CITY OF BOSTON | | BOSTON | MA | 02201 | |
| BOSTON CITY | | 1 CITY HALL SQUARE | RM M5 | | BOSTON | MA | 02201 | |
| BOSTON CITY | BOSTON CITY - TAXCOLLECTOR | 1 CITY HALL SQUARE, ROOM M31 | | | BOSTON | MA | 02201 | |
| BOSTON CITY | | CITY HALL 109 N MAIN | | | BOSTON | GA | 31626 | |
| BOSTON CITY | | CITY HALL 109 N MAIN | TAX COLLECTOR | | BOSTON | GA | 31626 | |
| BOSTON CITY | | PO BOX 370 | TAX COLLECTOR | | BOSTON | GA | 31626 | |
| BOSTON CITY | TAX COLLECTOR OF BOSTON CITY | PO BOX 130 | 1 CITY HALL PLZ | | BOSTON | MA | 02108-4309 | |
| BOSTON CONSULTING GROUP, | | UL SIENNA 73 | 00-833 WARSZAWA | | POLSKA | | | Poland |
| BOSTON EMERGENCY SERVICES | | 184 BOSTON ST | | | DORCHESTER | MA | 02125 | |
| BOSTON EXPRESS DELIVERY | | PO BOX 8007 | | | BOSTON | MA | 02114 | |
| BOSTON GAS | | PO BOX 15590 | | | WORCESTER | MA | 01615 | |
| BOSTON GLOBE ADVERTISING | | THE BOSTON GLOBE | PO BOX 415071 | | BOSTON | MA | 02241-5071 | |
| BOSTON INVESTORS GROUPINC | | 1000 VENETIAN WAY APT 103 | | | MIAMI BEACH | FL | 33139-1010 | |
| BOSTON LAW FIRM | | PO BOX 3337 | | | WINCHESTER | VA | 22604 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | 111 CONGRESSIONAL BLVD | | | CARMEL | IN | 46032 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | | | | CARMEL | IN | 46032 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | | | | DALLAS | TX | 75266 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | PAY AGENT ONLY | | | DALLAS | TX | 75266 | |
| BOSTON OLD COLONY INSURANCE COMPANY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| BOSTON PLANTSCAPE | | PO BOX 992 | | | FRAMINGHAM | MA | 01701 | |
| BOSTON PRIVATE BANK AND TRUST | | 10 POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| BOSTON REALTY ASSOCIATES | | 1102 COMMONWEALTH AVE | | | BOSTON | MA | 02215 | |
| BOSTON REALTY INC | | 1102 COMMONWEALTH AVE | | | BOSTON | MA | 02215 | |
| BOSTON REALTY WORKS INC | | 288 NEWBURY ST | | | BOSTON | MA | 02115 | |
| BOSTON TITLE SERVICES | | 14 PAGE TERRACE STE 2A | | | STOUGHTON | MA | 02072 | |
| BOSTON TOWN | | 8500 BOSTON STATE RD | TAX COLLECTOR | | BOSTON | NY | 14025 | |
| BOSTON TOWNSHIP TAX COLLECTOR | | 30 N CTR | PO BOX 35 | | SARANAC | MI | 48881 | |
| BOSTON TOWNSHIP | | 30 N CENTER PO BOX 2 | TREASURER BOSTON TWP | | SARANAC | MI | 48881 | |
| BOSTON TOWNSHIP | | 30 N CTR ST BOX 2 | | | SARANAC | MI | 48881 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON TOWNSHIP | | PO BOX 35 | TREASURER BOSTON TWP | | SARANAC | MI | 48881 | |
| BOSTON VIRTUAL IMAGING | | 304 NEWBURY STREET #336 | | | BOSTON | MA | 02115 | |
| BOSTON WATER AND SEWER COMMISSION | | 980 HARRISON AVE | | | BOSTON | MA | 02119 | |
| BOSTON WATER AND SEWER COMMISSION | | PO BOX 55466 | | | BOSTON | MA | 02205 | |
| BOSTON WATER AND SEWER | | 980 HARRISON AVE | | | BOSTON | MA | 02119 | |
| BOSTON, FRANCES L | | 4314 SOMERSET LN | | | ASTON | PA | 19014-3021 | |
| BOSTON, RICHARD E | | 27 N 8TH ST | | | RICHMOND | IN | 47374 | |
| BOSTON.COM | | PO BOX 3074 | | | BOSTON | MA | 02241-3074 | |
| BOSTONBEAN COFFEE COMPANY | | 23 DRAPER STREET | | | WOBURN | MA | 01801 | |
| BOSTONIAN APPRAISAL | | 6 DEL PRETE DR | | | HINGHAM | MA | 02043 | |
| BOSTWICK CITY | | PO BOX 129 | COLLECTOR | | BOSTWICK | GA | 30623 | |
| BOSTWICK, CHARLES | | 11200 CROCKETT RD | JO ANN ARCIERI BOSTWICK | | NOKESVILLE | VA | 20181 | |
| BOSWELL AND ASSOCIATES | | 8563 E SAN ALBERTO 130 | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL BORO | | 415 QUEMAHONING ST | TAX COLLECTOR | | BOSWELL | PA | 15531 | |
| BOSWELL, RUSSELL | | PO BOX 2068 | 9531 S W HWY 31 | | MALAKOFF | TX | 75148 | |
| BOSWORTH | | 108 W S ST | CITY COLLECTOR | | BOSWORTH | MO | 64623 | |
| BOTCHWAY, CHARLES O | | 675 SYCAMORE LN | | | GLENCOE | IL | 60022-1444 | |
| BOTE, GLENN P | | 25 FLAGSTONE DR | | | JACKSON | TN | 38305 | |
| BOTELHO, BLAIR L | | 51 STARR LN | | | REHOBOTH | MA | 02769-1641 | |
| BOTELLO, JAVIER M & ARIZMENDI, DOMITILA A | | 922 6TH ST | | | REDLANDS | CA | 92374-0000 | |
| BOTETOURT CLERK OF CIRCUIT COUR | | PO BOX 279 | COUNTY COURTHOUSE | | FINCASTLE | VA | 24090 | |
| BOTETOURT CLERK OF CIRCUIT COURT | | PO BOX 219 | COUNTY COURTHOUSE | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY CLERK OF | | 1 W MAIN ST | COURTHOUSE PO BOX 219 | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY CLERK | | 1 W MAIN ST COURTHOUSE | | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY | | 1 W MAIN ST BASEMENT | TREASURER BOTETOURT COUNTY | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY | | 1 W MAIN ST BASMENT PO BOX 100 | TREASURER BOTETOURT COUNTY | | FINCASTLE | VA | 24090 | |
| BOTETOURT COUNTY | TREASURER-BOTETOURT COUNTY | 1 W MAIN ST-BASEMENT | | | FINCASTLE | VA | 24090 | |
| BOTHWELL, ROBERT K | | 108 SCHOOL ST | | | YOUNGSVILLE | LA | 70592 | |
| BOTSKO BUILDERS INC | | 237 MOLLY WALTON DR | | | HENDERSONVILLE | TN | 37075 | |
| BOTTGER, BRUCE A & BOTTGER, MELISSA A | | 902 DERBYSHIRE DR | | | DOTHAN | AL | 36303-1940 | |
| BOTTINEAU COUNTY | | 314 W 5TH ST COURTHOUSE | BOTTINEAU COUNTY TREASURER | | BOTTINEAU | ND | 58318 | |
| BOTTINEAU COUNTY | | 314 W 5TH ST COURTHOUSE | | | BOTTINEAU | ND | 58318 | |
| BOTTINEAU COUNTY | | 314 W FIFTH ST | BOTTINEAU COUNTY TREASURER | | BOTTINEAU | ND | 58318 | |
| BOTTINEAU REGISTER OF DEEDS | | 314 W 5TH ST | COUNTY COURTHOUSE | | BOTTINEAU | ND | 58318 | |
| BOTTLEBRUSH HOMEOWNERS ASSOCIATION | | PO BOX 7403 | | | DELRAY BEACH | FL | 33482 | |
| BOTTOM LINE PROFITS | | 2853 COCHRAN STREET | | | SIMI VALLEY | CA | 93065 | |
| BOTTOM LINE REALTY | | 1585 OLD NORCROSS RD 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| BOTTOM LINE REALTY | | 1585 OLD NORCROSS RD STE 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bottomline Lawyers | DANIEL MAJOR EDSTROM, AN INDIVIDUAL & TERI ANNE EDSTROM, AN INDIVIDUAL VS NDEX WEST, LLC, A DELAWARE LIMITED LIABILITY ET AL | 985 Lincoln Way, Suite 206 | | | Auburn | CA | 95603 | |
| BOTTOMLINE MORTGAGE INC | | 124 N FIRST AVE | | | ARCADIA | CA | 91006 | |
| BOTTOMLINE TECHNOLOGIES, INC. | | P.O. BOX 83050 | | | WOBURN | MA | 01813-3050 | |
| BOTTOMS FARM HOME REALTY | | 957 HWY 212 | | | GOULD | AR | 71643 | |
| BOTTOMS, ROBERT | | PO BOX 774 | | | ANADARKO | OK | 73005-0774 | |
| BOTTRELL INS AGENCY | | PO BOX 1490 | | | JACKSON | MS | 39215 | |
| BOTTS TITLE COMPANY | | 25 N BELL | | | BELLVILLE | TX | 77418 | |
| BOUCHER, D L | | 10906 E 31ST AVE | | | SPOKANE | WA | 99206 | |
| BOUCHER, PATRICK M & BOUCHER, ANN M | | 687 EASTERN AVE | | | AUGUSTA | ME | 04330-6717 | |
| BOUDLOCHE, CINDY | | 555 N CARANCAHUA ST STE 600 | | | CORPUS CHRISTI | TX | 78401-0823 | |
| BOUDLOCHE, CINDY | | 711 N CARACAHUA STE 1508 | | | CORPUS CHRISTI | TX | 78401-0579 | |
| BOUDLOCHE, MIKE | | 711 N CARANCAHUA STE 1508 | | | CORPUS CHRISTI | TX | 78401-0579 | |
| BOUDOIN, PATRICK | | 2820 DESTREHAN AVE | GERALYN CAVALIER BOUDOIN | | HARVEY | LA | 70058 | |
| BOUDOIN, PATRICK | | 2820 DESTREHAN AVE | METROPLEX HVAC AND ELECTRICAL SERVICES | | HARVEY | LA | 70058 | |
| BOUDREAU, RICHARD J | | PSC 7 BOX 293 | | | APO | AE | 09104-0000 | |
| BOUDREAUX, BRIDGETTE | | 1456 MAPLEWOOD DR | COUSINS REMODELING | | HARVEY | LA | 70058 | |
| BOUDREAUX, TODD | | 7013 EVANS TOWN CTR BLVD STE 303 | | | EVANS | GA | 30809 | |
| BOUDREAUX, TODD | | 7013 EVANS TWN CNTR BLVD ST 303 | | | EVANS | GA | 30809 | |
| BOUDREAUXS SERVICES | | 394 GRAND MARRIS RD | | | OPELOUSAS | LA | 70570 | |
| BOUERET, CHRISTIANE | | 3234 S ABERDEEN ST | E AND J ROOFING CO | | CHICAGO | IL | 60608 | |
| BOUGALMBILIAS CONSTRUCTION LLC | | 1352 W LEVEE ST | | | BROWNSVILLE | TX | 78520 | |
| BOUGHNER, ROBERT | BENJAMIN FRANKLIN | PO BOX 515 | | | TOWNSEND | DE | 19734-0515 | |
| BOUGHTON, CROSBY B & BOUGHTON, RUTH E | | 190 BOYDEN ST | | | SUSQUEHANNA | PA | 18847 | |
| BOUHAOUALA, SELIM S & BOUHAOUALA, KAOUTHAR R | | 600 NIBLICK DRIVE SOUTHEAST | | | VIENNA | VA | 22180-0000 | |
| BOULANGER, BRUCE L & BOULANGER, CYNTHIA C | | 22736 BARLOVENTO | | | MISSION VIEJO | CA | 92692-0000 | |
| BOULAY MARTINDONAHUE, ENO | | 21 GEORGE ST | | | LOWELL | MA | 01852 | |
| BOULDEN INC | | 540 OLD BARKSDALE RD | | | NEWARK | DE | 19711 | |
| BOULDER COUNTY CLERK AND RECORDER | | 1750 33RD ST 201 | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY PUBLIC TRUSTEE | | 1790 38TH ST STE 100 SANDY HUME | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY PUBLIC TRUSTEE | | 1790 38TH ST STE 100 | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY PUBLIC TRUSTEE | | 2060 BROADWAY STE 250 | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY TREASURER | | DEPARTMENT 5547 | | | DENVER | CO | 80263-5547 | |
| BOULDER COUNTY | | 1325 PEARL ST | BOULDER COUNTY TREASURER | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | | 1325 PEARL ST | | | BOULDER | CO | 80302 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOULDER COUNTY | | 1350 SPRUCE ST | BOB HULLINGHORST TREASURER | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | | 1350 SPRUCE ST | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | BOULDER COUNTY TREASURER | 1325 PEARL ST | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY | | PO BOX 471 80306 | 1350 SPRUCE ST | | BOULDER | CO | 80306-0471 | |
| BOULDER CREEK AT DESERT FOOTHILLS | | 3120 N 19TH AVE NO 200 | | | PHOENIX | AZ | 85015 | |
| BOULDER CREEK SUBDIVISION | | 16211 N SCOTTSDALE RD A6A238 | | | SCOTTSDALE | AZ | 85254 | |
| BOULDER JUNCTION TOWN | | PO BOX 616 | TREASURER BOLDER JUNCTION TOWN | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER JUNCTION TOWN | | PO BOX 616 | TREASURER | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER JUNCTION TOWN | | TOWN HALL | | | BOULDER JUNCTION | WI | 54512 | |
| BOULDER LAKE TAX DISTRICT | | PO BOX 49 | TAX COLLECTOR BOULDER LAKE TAX | | CLINTON | CT | 06413 | |
| BOULDER PARK TOWNEHOMES | | 3205 LAKESIDE VILLAGE DR | CO HOMEOWNERS ASSOC MNGMNT CO | | PRESCOTT | AZ | 86301 | |
| BOULDER RANCH MASTER ASSOCIATION | | 375 N STEPHANIE ST | 911 B | | HENDERSON | NV | 89014 | |
| BOULDER RIDGE CONDOMINIUM ASSOC | | 1460 WALTON BLVD STE 201 | | | ROCHESTER | MI | 48309-1779 | |
| BOULDER RIDGE GREENS POA | | PO BOX 1347 | | | CRYSTAL LAKE | IL | 60039 | |
| BOULDER SPRINGS VILLAS | | PO BOX 910298 | C O PAUL PROPERTIES INC | | SAINT GEORGE | UT | 84791 | |
| BOULDIN, JASON E | | PO BOX 101585 | | | NASHVILLE | TN | 37224-1585 | |
| BOULEVARD BANK | | 357 MARSHALL AVE STE 104 | | | ST LOUIS | MO | 63119 | |
| BOULEVARD BANK | | 357 MARSHALL AVE | SUITE 104 | | ST LOUIS | MO | 63119 | |
| BOULEVARD LAW CENTER | | 1730 WELSH RD | | | PHILADELPHIA | PA | 19115 | |
| BOULIS, KEITH L & BOULIS, JENNIFER J | | 1428 WILLARD ROAD | | | BIRCH RUN | MI | 48415 | |
| BOULOUKOS AND OGLESBY | | 2017 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| BOULTON AND WELLS APPRAISALS | | 1603 UNION ST | | | SCHENECTADY | NY | 12309 | |
| Boulware, George | | 720 North Butler Street | | | Eager | AZ | 85925 | |
| BOUND BROOK BORO | | 230 HAMILTON ST | TAX COLLECTOR | | BOUND BROOK | NJ | 08805 | |
| BOUNDARY ABSTRACT COMPANY | | PO BOX 749 | | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY RECORDER | | PO BOX 419 | | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY TREASURER | | 6452 KOTTENAI USE PO BOX 218 | | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY | | 6452 KOOTENAI | BOUNDARY COUNTY TREASURER | | BONNERS FERRY | ID | 83805 | |
| BOUNDARY COUNTY | | PO BOX 218 | BOUNDARY COUNTY TREASURER | | BONNERS FERRY | ID | 83805 | |
| BOUNDS, ROBERT | | 8349 MONTICELLO DR | RICHARD FRAHER JR | | PENSACOLA | FL | 32514 | |
| BOUNPRASEUTH, KHAMYA & BOUNPRASEUTH, SANGOB | | 208 KENTON DR | | | SANTA ANA | CA | 92704 | |
| BOUNTIFUL DEPARTMENT OF UTILITIES | | PO BOX 369 | | | BOUNTIFUL | UT | 84011 | |
| BOUQUET CANYON HILLS HOA | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND COMPANY INC | | VALENCIA | CA | 91355 | |
| BOURBON COUNTY CLERK | | 301 MAIN ST | | | PARIS | KY | 40361 | |
| BOURBON COUNTY CLERK | | PO BOX 312 | | | PARIS | KY | 40362-0312 | |
| BOURBON COUNTY RECORDER | | 210 S NATIONAL AVE | | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY REGISTER OF DEEDS | | 210 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY SHERIFF | | 301 MAIN ST STE 104 | BOURBON COUNTY SHERIFF | | PARIS | KY | 40361 | |
| BOURBON COUNTY SHERIFF | | 301 MAIN ST STE 104 | | | PARIS | KY | 40361 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOURBON COUNTY SHERIFF | | 301 MAIN STREET SUITE 104 | | | PARIS | KY | 40361 | |
| BOURBON COUNTY | | 210 S NATIONAL COUNTY COURTHOUSE | SUSAN QUICK TREASURER | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY | | 210 S NATIONAL | BOURBON COUNTY TREASURER | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY | | 210 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| BOURBON COUNTY | | COUNTY COURTHOUSE MAIN ST | BOURBON COUNTY SHERIFF | | PARIS | KY | 40361 | |
| BOURBON REGISTER OF DEEDS | | 210 S NATIONAL | BOURBON COUNTY COURTHOUSE | | FORT SCOTT | KS | 66701 | |
| BOURBON | | 125 OLD HWY 66 B PO BOX 164 | WANDA DAVIS COLLECTOR | | BOURBON | MO | 65441 | |
| BOURDEAU, ROBERT & BOURDEAU, SARAH | | 16 EDGAR ST | | | EAST HAVEN | CT | 06512 | |
| BOURG, DONALD P | | 31297 DOUGLAS DRIVE | | | WALKER | LA | 70785 | |
| BOURGEOIS, ANNE & HUTTON, JASON M | | 12810 HYMEADOW DR #B | | | AUSTIN | TX | 78729 | |
| BOURN AND ASSOCIATES | | 4858 BIG PEAK CREEK RD | | | LAUREL SPRINGS | NC | 28644 | |
| BOURN, ERIC A & STEWART, ANGELA M | | 23 BROWN HILL ROAD | | | BOW | NH | 03304 | |
| BOURNE TOWN | | 24 PERRY AVE | BOURNE TOWN TAXCOLLECTOR | | BUZZARDS BAY | MA | 02532 | |
| BOURNE TOWN | | 24 PERRY AVE | KATHLEEN A BURGESS | | BUZZARDS BAY | MA | 02532 | |
| BOURNE TOWN | | 24 PERRY AVE | TOWN OF BOURNE | | BUZZARDS BAY | MA | 02532 | |
| BOURNE, DOUGLAS T & Bourne, Judith K | | 9316 Nw 55 Street | | | Sunrise | FL | 33351 | |
| BOURNE, SUMNER | | 411 HAMILTON BLVD 1600 | | | PEORIA | IL | 61602 | |
| BOURQUE REAL ESTATE | | 1233 WESTFIELD ST | | | W SPRINGFIELD | MA | 01089 | |
| BOURQUE, DENIS | | 47 49 KENNEDY DR | SELTSER AND GOLDSTEIN | | MALDEN | MA | 02148 | |
| BOURRET TOWNSHIP | | 2528 GARDNER | TREASURER BOURRET TWP | | ALGER | MI | 48610 | |
| BOURRET TOWNSHIP | | 5765 WILDWOOD RD | TREASURER BOURRET TWP | | ALGER | MI | 48610 | |
| BOUTAIN, SCOTT | | 5704 S COOLIDGE AVE | HAYWARD BAKER INC | | TAMPA | FL | 33616 | |
| BOUTIN APPRAISALS INC | | 255 FOURTH AVE | | | LOWELL | MA | 01854 | |
| BOUTIN, CHAD A | | 245 BLAIR | | | EUGENE | OR | 97402 | |
| BOUTON, MARK C | | 6502 EDGEWOOD DR | | | BRIGHTON | MI | 48116-9565 | |
| BOUTTIE, ORLANDO J & BOUTTIE, NORMA S | | 4017 MARTIN DR | | | SAN MATEO | CA | 94403-3622 | |
| BOUVE HOFFMAN, MICHELE | | 413 COURTFIELD AVE | | | WINCHESTER | VA | 22601-3205 | |
| BOUVIER BECKWITH & LENNOX INC | | 29 NORTH MAIN STREET | | | WEST HARTFORD | CT | 06107 | |
| BOUVIER PARTNERSHIP LLP | | 350 MAIN ST STE 1400 | | | BUFFALO | NY | 14202 | |
| BOUVIER PARTNERSHIP LLP | | 350 MAIN ST | | | BUFFALO | NY | 14202 | |
| BOUXSEIN, SHELLY L | | 1656 REMBRANDT DRIVE | | | O FALLON | MO | 63368 | |
| BOUZA, YILL | | 2551 NW 13 STREET UNIT 29 | | | MIAMI | FL | 33125 | |
| BOVE, CHARLES G | | 9045 LAKEVIEW DRIVE | | | ATASCADERO | CA | 93422 | |
| BOVEN, TERRIE A | | 1517 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| BOVENDER, JEREMY | | 777 SUNSET RD | CONNELLYS RESTORATION INC AND TEDDY BRYAN | | CLEMMONS | NC | 27012 | |
| BOVENZI AND DONOVAN | | 14 MANNING AVE STE 102 | | | LEOMINSTER | MA | 01453 | |
| BOVINA TOWN | | 67 FISK RD | TAX COLLECTOR | | DELHI | NY | 13753 | |
| BOVINA TOWN | | FISK RD HC 74 BOX 241 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| BOVINA TOWN | | N5072 REXFORD RD | | | SHIOCTON | WI | 54170 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOVINA TOWN | | N5072 REXFORD RD | TREASURER BOVINA TWP | | SHIOCTON | WI | 54170 | |
| BOVINA TOWN | | N5289 REXFORD RD | TREASURER BOVINA TWP | | SHIOCTON | WI | 54170 | |
| BOVINA TOWN | | R 2 BOX 154A | | | SHIOCTON | WI | 54170 | |
| BOVINA, DLAWARE | | DELHI CNTRL PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| BOVVIE JEAN PEEL AND DANIEL AND SONS | | 4610 ARLINGTON AVE | REMODELING AND CONSTRUCTION | | FORT SMITH | AR | 72904 | |
| BOW TOWN | | 10 GRANDVIEW RD | BOW TOWN | | BOW | NH | 03304 | |
| BOW TOWN | | 10 GRANDVIEW RD | | | BOW | NH | 03304 | |
| BOW TOWN | | 10 GRANDVIEW RD | TOWN OF BOW | | BOW | NH | 03304 | |
| BOWDEN BROKERS LLC | | 701 13TH ST | | | PHENIX CITY | AL | 36867 | |
| BOWDEN BROKERS LLC | | 701 13TH ST | | | PHOENIX CITY | AL | 36867-5038 | |
| BOWDEN BROKERS | | 701 13TH ST | | | PHENIX CITY | AL | 36867 | |
| BOWDEN KENNETH A | | 2724 ROCKY FORD RD | | | KITTRELL | NC | 27544 | |
| BOWDEN, CHRISTOPHER & BOWDEN, ELIZABETH C | | AVENUE DES CHASSEURS 59 | | | 1410 WATERLOO | | | BELGUIM |
| BOWDEN, KRISTIN | STEPHEN L BOYLES JR INC | 2359 RAILROAD ST APT 2515 | | | PITTSBURGH | PA | 15222-5606 | |
| BOWDEN, TIMOTHY A & BOWDEN, STEPHANIE J | | 4315 WATTERSON ST | | | CINCINNATI | OH | 45227-2930 | |
| BOWDITCH AND DEWEY LLP | | 311 MAIN ST | | | WORCESTER | MA | 01608-1511 | |
| BOWDITCH AND PERKINS APPRAISAL | | PO BOX 892 | | | WATERVILLE | ME | 04903-0892 | |
| BOWDOIN TOWN | | PO BOX 67 | TOWN OF BOWDOIN | | BOWDOIN | ME | 04287 | |
| BOWDOIN TOWN | | W ROAD PO BOX 67 | TOWN OF BOWDOIN | | BOWDOIN | ME | 04287 | |
| BOWDOIN, ANTHONY J | | PO BOX 726 | | | ALLENHURST | GA | 31301 | |
| BOWDOINHAM TOWN | | 13 SCHOOL ST | TOWN OF BOWDOINHAM TAX COLLE | | BOWDOINHAM | ME | 04008 | |
| BOWDOINHAM TOWN | | 13 SCHOOL ST | TOWN OF BOWDOINHAM | | BOWDOINHAM | ME | 04008 | |
| BOWDON CITY | | 136 CITY HALL AVE | TAX COLLECTOR | | BOWDEN | GA | 30108 | |
| BOWDON CITY | | 136 CITY HALL AVE | TAX COLLECTOR | | BOWDON | GA | 30108 | |
| BOWDRE MAYS MCALLISTER ATT AT LA | | 326 B FIRST AVE E | | | HENDERSONVILLE | NC | 28793 | |
| BOWE BELL + HOWELL CO | | PO BOX 71297 | | | CHICAGO | IL | 60694-1297 | |
| BOWE LISELLA AND BOWE | | 109 W BROAD ST | | | TAMAQUA | PA | 18252 | |
| BOWEN AGENCY INC | | 155 S 2ND ST | | | SUNBURY | PA | 17801 | |
| BOWEN AND BOWEN LLP | | 50 MAIN ST | | | LUNENBURG | MA | 01462 | |
| BOWEN AND BOWEN LLP | | MAIN ST | | | LUNENBURG | MA | 01462 | |
| BOWEN BRYANT CHAMPLIN AND CARR | | 1919 HUGUENOT RD STE 300 | | | RICHMOND | VA | 23235 | |
| BOWEN JR, DARRELL L & BOWEN, TAMMY J | | PO BOX 128 | | | DANBURY | IA | 51019-0128 | |
| BOWEN RADSON SCHROTH PA | | 600 JENNINGS AVE | | | EUSTIS | FL | 32726 | |
| BOWEN, ELDEN | | 5373 GADWALL CR | | | GLOUCESTER | VA | 23061 | |
| BOWEN, MAGDALENE V | | 6284 BROOKS RD | | | FRUITPORT | MI | 49415-9614 | |
| BOWEN, PATRICIA | | 1009 BAY 25TH ST | BLUE GENERAL CONSTRUCTION HOME IMPROVEMENT INC | | FAR ROCKAWAY | NY | 11691 | |
| BOWEN, RICK B | | 1418 KISSIMMEE DR | | | KISSIMMEE | FL | 34759-4613 | |
| BOWEN, SUETTA | | 2604 S CARSON WAY | | | AURORA | CO | 80014 | |
| BOWENS CONSTRUCTION LLC | | 1033 WATTS RD | | | TRENDON | KY | 42286 | |
| Bowens, Nicole & BOND JR, L D | | 150 Flora Dr | | | St Louis | MO | 63135 | |
| BOWER SHEATS, MARY | | 3300 GULF TOWER | 707 GRANT ST | | PITTSBURGH | PA | 15219 | |
| BOWER, EUGENE L | | 647 KLAMATH DR | | | SUISUN CITY | CA | 94585-3042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWER, MARET & BOWER, ALEXANDRA M | | PO BOX 729 | | | ATWOOD | CA | 92811 | |
| BOWER, NATHAN L | | 4448 CENTER ST | | | HOUSTON | TX | 77007 | |
| BOWER, NATHAN L | | 4448 CENTER ST | | | HOUSTON | TX | 77007-5618 | |
| BOWERBANK TOWN | | 31 LAKEVILLE SHORE RD | TOWN OF BOWERBANK | | BOWERBANK | ME | 04426 | |
| BOWERBANK TOWN | | RFD2 BOX 505 | TOWN OF BOWERBANK | | DOVER FOXCROFT | ME | 04426 | |
| BOWERS AGENCY | | 501 W MAIN ST | | | CHEROKEE | IA | 51012 | |
| BOWERS AND BOWERS | | 401 2ND AVE N | | | CLANTON | AL | 35045 | |
| BOWERS APPRAISAL SERVICES LLP | | 1928 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| BOWERS BREWER GARRETT AND WILEY LLP | | 301 WARREN ST | | | HUNTINGTON | IN | 46750 | |
| BOWERS NELMS LONG AND FOSTER | | 601 S PARK BLVD | | | COLONIAL HEIGHT | VA | 23834 | |
| BOWERS NELMS LONG AND FOSTER | | 601 S PARK BLVD | | | COLONIAL HTS | VA | 23834 | |
| BOWERS TOWN | | 23097 ARGOS CORNER RD | T C OF BOWERS TOWN | | MILFORD | DE | 19963 | |
| BOWERS TOWN | | 3201 MAIN ST | TAX COLLECTOR | | FREDERICA | DE | 19946 | |
| BOWERS, ANDY & BOWERS, MELANIE | | 4 NEW DOUGLAS AVENUE | | | NEW DOUGLAS | IL | 62074 | |
| Bowers, Jennifer L & Bowers, Jerry J | | 2875 E AUTUMN WAY | | | MERIDIAN | ID | 83642-6236 | |
| BOWERS, JEREMY | | 2341 NE 42ND CIR | | | HOMESTEAD | FL | 33033-0000 | |
| BOWERS, JOSEPH | | 3722 2ND ST | COMFORTABLE HOMES | | BALTIMORE | MD | 21225 | |
| BOWERS, MELANIE | | 7050 S UNION PARK AVE NO 140 | | | MIDVALE | UT | 84047 | |
| BOWERS, MELANIE | | 7050 S UNION PARK AVE STE 140 | | | MIDVALE | UT | 84047 | |
| BOWERS, PATRICK W & BOWERS, CHARLOTTE M | | 2732 CONDOR CT | | | UNION CITY | CA | 94587 | |
| BOWERS, RICHARD A | | PO BOX 349 | | | NEWMAN | IL | 61942-0349 | |
| BOWERS, STUART L & CARTER, RICKY L | | 196 PECAN DR | | | CANON | GA | 30520-2322 | |
| BOWERSVILLE TOWN | | PO BOX 106 | TAX COLLECTOR | | BOWERSVILLE | GA | 30516 | |
| BOWERY III, JOSEPH A | | 8302 OAKHAVEN RD | | | LA PORTE | TX | 77571-3610 | |
| BOWES AND MARRERO LLP | | 3520 GENERAL DEGAULLE DR | | | NEW ORLEANS | LA | 70114 | |
| BOWES, SHANIKA | | 8313 AUBURN DR | PAUL DAVIS RESTORATION | | FORT WORTH | TX | 76123 | |
| BOWIE COUNTY APPRAISAL DISTRICT | | 122 PLZ W STE A | ASSESSOR COLLECTOR | | TEXARKANA | TX | 75501 | |
| BOWIE COUNTY APPRAISAL DISTRICT | | 601 MAIN ST STE B BOX 6527 75505 | ASSESSOR COLLECTOR | | TEXARKANA | TX | 75501 | |
| BOWIE COUNTY APPRAISAL DISTRICT | | 710 JAMES BOWIE DR BOX 967 | ASSESSOR COLLECTOR | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 122 PLAZA WEST SUITE A | | | TEXARKANA | TX | 75501 | |
| BOWIE COUNTY CLERK | | 710 JAMES BOWIE DR PO BOX 248 | | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY CLERK | | 710 JAMES BOWIE DR | | | NEW BOSTON | TX | 75570 | |
| BOWIE COUNTY CLERK | | PO BOX 248 | | | NEW BOSTON | TX | 75570 | |
| BOWIE REAL ESTATE | | 100 C E CLAIBORNE | | | GREENWOOD | MS | 38930 | |
| BOWIE REALTY INC | | 100 C E CLAIBORNE AVE | | | GREENWOOD | MS | 38930 | |
| BOWIE, SUSIE D | | 1845 RUHAMAH RD | | | LIBERTY | SC | 29657-9053 | |
| BOWIN LAW GROUP | | 932 S WICKHAM RD STE B | | | WEST MELBOURNE | FL | 32904 | |
| BOWIN LAW GROUP | | 932 S. WICKHAM ROAD | | | WEST MELBOURNE | FL | 32904 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bowin Law Group | US BANK NATIONAL ASSOCIATION VS. KENNETH P. DABKOWSKI AND NANCY A. DABKOWSKI | 932 S. Wickham Road | | | West Melbourne | FL | 32904 | |
| BOWLEN, BRUCE & BOWLEN, RACHEL | | 576 OWLS HEAD HILL | | | DORSET | VT | 05251 | |
| BOWLER AND ASSOCIATES | | 1800 S MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | |
| BOWLER AND ASSOCIATES | | 6161 EL CAJON BLVD STE B442 | | | SAN DIEGO | CA | 92115 | |
| BOWLER DIXON AND TWITCHELL LLP | | 3137 E WARM SPRINGS RD STE 100 | | | LAS VEGAS | NV | 89120-3113 | |
| BOWLER VILLAGE | | 107 W ROLLMAN ST | TREASURER BOWLER VILLAGE | | BOWLER | WI | 54416 | |
| BOWLER VILLAGE | | VILLAGE HALL | | | BOWLER | WI | 54416 | |
| BOWLER, NICHOLAS J | | 20868 CHANNEL CT | | | STERLING | VA | 20165 | |
| BOWLES CONSTRUCTION INC | | 1012 TINDON ST | | | AUGUSTE | GA | 30909 | |
| BOWLES FERNANDEZ LAW LLC | RANDY LIU AND MONICA CHEN, HUSBAND AND WIFE V. NORTHWEST TRUSTEE SERVICES, INC. AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 5200 SW Meadows Road, Suite 150 | | | Lake Oswego | OR | 97035 | |
| BOWLES RICE MCDAVID GRAFF & LOVE - PRIMARY | | 600 Quarrier StP.O. Box 1386 | | | Charleston | WV | 25325 | |
| BOWLES RICE MCDAVID GRAFF AND LOVE | | PO BOX 1386 | | | CHARLESTON | WV | 25325-1386 | |
| Bowles, Bert H & Bowles, Shurea | | 82 SANCTUARY LN | | | PALMYRA | VA | 22963 | |
| BOWLES, LINDA D | | 3800 WINONA DRIVE | | | ORLANDO | FL | 32812 | |
| BOWLES, PATRICK | | 137 CENTRAL AVE | | | SALINAS | CA | 93901 | |
| BOWLIN APPRAISAL GROUP | | 816 H ST STE 107A | | | SACRAMENTO | CA | 95814 | |
| BOWLIN APPRAISAL GROUP | | PO BOX 2282 | | | FAIR OAKS | CA | 95628 | |
| BOWLIN, BETTY | | 137 MAHAN ROAD | | | FARMVILLE | VA | 23901 | |
| BOWLING AND KUGLER REALTY | | 935 MAIN ST | | | HAMILTON | OH | 45013 | |
| BOWLING AND KUGLER | | 935 MAIN ST | | | HAMILTON | OH | 45013 | |
| BOWLING GREEN CITY | CITY OF BOWLING GREEN | PO BOX 430 | 1017 COLLEGE ST | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN CITY | | PO BOX 430 | 1017 COLLEGE ST | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN CITY | | PO BOX 430 | CITY OF BOWLING GREEN | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN HOMEOWNERS INC | | 6800 E TENNESSEE AVE | | | DENVER | CO | 80224 | |
| BOWLING GREEN REALTY | | 526 NELLUMS AVE | | | BOWLING GREEN | KY | 42103 | |
| BOWLING GREEN TOWN | | PO BOX 468 | TREASURER BOWLING GREEN TOWN | | BOWLING GREEN | VA | 22427 | |
| BOWLING, ARNOLD S & BOWLING, THERESA | | 180 SHERMAN RD | | | FUQUAY VARINA | NC | 27526 | |
| BOWLING, JAMES H | | 410 LONGSTREET | | | SUMMERVILLE | SC | 29483-2028 | |
| BOWLING, RALPH D | | 19107 MISSION FORT LN | | | RICHMOND | TX | 77407-2545 | |
| BOWMAN AND ASSOCIATES INS | | 16042 1 32ND ST A | | | PHOENIX | AZ | 85032 | |
| BOWMAN AND BROOKE LLP | | 150 SOUTH FIFTH STREET, SUITE 3000 | | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN AND SON | | 316 S 9TH ST | | | RICHMOND | IN | 47374 | |
| BOWMAN COUNTY | | 104 1ST ST NW STE2 | BOWMAN COUNTY TREASURER | | BOWMAN | ND | 58623 | |
| BOWMAN COUNTY | | 104 FIRST STRREET NW PO BOX 410 | BOWMAN COUNTY TREASURER | | BOWMAN | ND | 58623 | |
| BOWMAN COUNTY | | 104 W 1ST STREET PO BOX 410 | | | BOWMAN | ND | 58623 | |
| BOWMAN COUNTY | | 104 W 1ST STREET PO BOX 410 | TREASURERS OFFICE | | BOWMAN | ND | 58623 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWMAN HOEL ASSOCIATES INC | | 5409 16TH ST N | | | ST PETERSBURG | FL | 33703 | |
| BOWMAN REGISTER OF DEEDS | | 104 W 1ST PO BOX 379 | COUNTY COURTHOUSE | | BOWMAN | ND | 58623 | |
| BOWMAN, CARL | | 29685 WORTHINGTON CT | | | NOVI | MI | 48377-2196 | |
| BOWMAN, DEBBIE D | | 332 W BROADWAY STE 300 | | | LOUISVILLE | KY | 40202 | |
| BOWMAN, GARRY C & BOWMAN, JANE E | | 1507 LUNDAY DRIVE | | | CEDAR PARK | TX | 78613 | |
| BOWMAN, GARY M | | PO BOX 2223 | | | ROANOKE | VA | 24009 | |
| BOWMAN, GREGORY | KYLE KYLLAN | 5100 VIA DOLCE APT 203 | | | MARINA DEL REY | CA | 90292-7209 | |
| BOWMAN, HARRY G | | 107 VICTORIA LN | | | FROSTBURG | MD | 21532 | |
| BOWMAN, HELEN J | | 289 BERKELEY PARK BLVD. | | | KENSINGTON | CA | 94707 | |
| BOWMAN, JAMES | | 2861 IOWA DR | RE BOWMAN AND ASSOCIATES INC | | TROY | MI | 48083 | |
| BOWMAN, JASON D | | 31100 W VALLEY HWY | | | SHERIDAN | OR | 97378-9719 | |
| BOWMAN, JEFFREY E & MINOR, WANDA | | 159 JEFFERSON HGHTS AVE | | | JEFFERSON | LA | 70121 | |
| BOWMAN, JENNY | | 5719 LEES CROSSING RD | | | OLIVE BRANCH | MS | 38654-3528 | |
| BOWMAN, JERRY D | | 1208 SOUTH 3RD STREET | | | EFFINGHAM | IL | 62401 | |
| BOWMAN, JOHN R & BOWMAN, SHARON E | | 48 SPRING ST | | | MONTANA MINES | WV | 26586 | |
| BOWMAN, KENNETH W & BOWMAN, CRYSTAL | | 943 KINGDOM | | | DANVILLE | IL | 61832-0000 | |
| BOWMAN, KIMBERLY A | | 8936 HWY 89W | | | WESTFIELD | NC | 27053 | |
| BOWMAN, MALINDA | | 11693 HAWK DR | | | HARRISON | OH | 45030 | |
| BOWMAN, MARGARET G | | 1 VETERANS WAY | CARLYNTON SD CARNEGIE BORO | | CARNEGIE | PA | 15106 | |
| BOWMAN, MARGARET G | | 1 VETERANS WAY | CARNEGIE BORO | | CARNEGIE | PA | 15106 | |
| BOWMAN, MARTHA | | PO BOX 570 | | | PENRYN | CA | 95663 | |
| BOWMAN, MARYJO | | 11900 W 65TH TERRACE #A | | | SHAWNEE | KS | 66218-9391 | |
| BOWMAN, MICHAEL J & BOWMAN, MARGARET L | | 368 S 10TH ST | | | COSHOCTON | OH | 43812 | |
| BOWMAN, PAUL W & BOWMAN, PEGGY M | | 4931 LOS PATOS AVE | | | HUNTINGTON BEACH | CA | 92649-4458 | |
| BOWMAN, PEGGY M & BOWMAN, PAUL W | | 4931 LOS PATOS AVE | | | HUNTINGTON BEACH | CA | 92649-4458 | |
| BOWMAN, TODD E & BOWMAN, DEBORAH L | | 5635 JONAMAC PL APT 2A | | | ROANOKE | VA | 24019-6124 | |
| BOWMAN, WILLIE | | 3441 JFK DR | | | UPLAND | PA | 19015 | |
| BOWMANSTOWN BORO BILL CARBON | | 524 SPRING ST | T C OF BOWMANSTOWN BOROUGH | | BOWMANSTOWN | PA | 18030 | |
| BOWMANSTOWN BOROUGH | | 737 MILL ST PO BOX 92 | TAX COLLECTOR | | BOWMANSTOWN | PA | 18030 | |
| BOWMANSTOWN CARBON COUNTY BILL | | 524 SPRING ST | | | BOWMANSTOWN | PA | 18030 | |
| BOWMANSTOWN CARBON COUNTY BILL | | 524 SPRING ST | T C OF BOWMANSTOWN BORO | | BOWMANSTOWN | PA | 18030 | |
| BOWMSU | | 100 BELVIDERE AVE | BOROUGH OF WASHINGTON | | WASHINGTON | NJ | 07882 | |
| BOWNE TOWNSHIP | | 6059 LINFIELD AVE PO BOX 35 | BOWNE TOWNSHIP | | ALTO | MI | 49302 | |
| BOWNE TOWNSHIP | | PO BOX 35 | | | ALTO | MI | 49302 | |
| BOWNE TOWNSHIP | | PO BOX 35 | BOWNE TOWNSHIP | | ALTO | MI | 49302 | |
| BOWSER, TEQUILLA | | 630 E BLACK ST. | | | ROCK HILL | SC | 29730-5346 | |
| BOWSERS LOCKSMITH SERVICE | | 3875 TELEGRAPH RD 183 | | | VENTURA | CA | 93003 | |
| BOWYER JR, JAMES C & BOWYER, JULIE L | | 12035 ELLIOTS OAK PLACE | | | BRISTOW | VA | 20136-1265 | |
| BOX AND ASSOCIATES INC | | 13740 N HIGHWAY 183 STE F1 | | | AUSTIN | TX | 78750-1821 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOX BUTTE COUNTY | | 515 BOX BUTTE AVE 204 | BOX BUTTE COUNTY TREASURER | | ALLIANCE | NE | 69301 | |
| BOX BUTTE COUNTY | BOX BUTTE COUNTY TREASURER | PO BOX 655 | 515 BOX BUTTE AVE 204 | | ALLIANCE | NE | 69301 | |
| BOX BUTTE COUNTY | | PO BOX 655 | 515 BOX BUTTE AVE 204 | | ALLIANCE | NE | 69301 | |
| BOX BUTTE RECORDER OF DEEDS | | PO BOX 678 | | | ALLIANCE | NE | 69301 | |
| BOX ELDER COUNTY RECORDER | | 1 S MAIN ST RM 11 | | | BRIGHAM CITY | UT | 84302 | |
| BOX ELDER COUNTY RECORDER | | 1 S MAIN | | | BRIGHAM CITY | UT | 84302 | |
| BOX ELDER COUNTY | | 1 S MAIN COUNTY COURTHOUSE | MONTE MUNNS TREASURER | | BRIGHAM CITY | UT | 84302 | |
| BOX ELDER COUNTY | | 1 S MAIN ST | MONTE MUNNS TREASURER | | BRIGHAM CITY | UT | 84302 | |
| BOX REAL ESTATE BROKERS | | 2600 BROWN RD | | | ASHTABULA | OH | 44004-8852 | |
| BOX SPRINGS MAINTENANCE ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| BOX SPRINGS MUTUAL WATER CO | | 268 N LINCOLN AVE 15B | | | CORONA | CA | 92882-7102 | |
| BOX, REGINALD C & AKINS-BOX, MADONNA L | | 2809 BRISTOL WAY | | | GLEN CARBON | IL | 62034-1395 | |
| BOXBOROUGH TOWN | | 29 MIDDLE RD | BOXBOROUGH TOWN TAX COLLECTOR | | BOXBOROUGH | MA | 01719 | |
| BOXBOROUGH | | 29 MIDDLE RD | TAX COLLECTOR | | BOXBOROUGH | MA | 01719 | |
| BOXFORD TOWN TAX COLLECTOR | | 7A SPOFFORD RD | | | BOXFORD | MA | 01921 | |
| BOXFORD TOWN | | 7A SPOFFORD RD PO BOX 56 | ELLEN GUERIN | | BOXFORD | MA | 01921 | |
| BOXFORD TOWN | | 7A SPOFFORD RD | BOXFORD TOWN TAX COLLECTOR | | BOXFORD | MA | 01921 | |
| BOXLEY, ROBERT K & SLOAN, VALERIA A | | 4192 TEE ROAD | | | SARASOTA | FL | 34235 | |
| BOY SCOUTS OF AMERICA CIEC | | 1135 W 4TH ST. #4 | | | ONTARIO | CA | 91762 | |
| BOY SCOUTS OF AMERICA | | BUCKS COUNTY COUNCIL | ONE SCOUT WAY | | DOYLESTOWN | PA | 18901-4915 | |
| BOYAJIAN AND RICHARDSON | | 182 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| BOYAJIAN, ALAN | | 516 W SHAW 200 | | | FRESNO | CA | 93704 | |
| BOYAJIAN, JOHN | | 182 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| BOYAKINS APPRAISAL SERVICE | | 311 S 309TH ST | | | FEDERAL WAY | WA | 98003 | |
| BOYCE IV, JOHN J & BOYCE, DONNA M | | 35 TWIN DIAMOND DRIVE | | | BRIDGEWATER | MA | 02324 | |
| BOYCE LAW OFFICES | | PO BOX 277 | | | NORTH BRANCH | MN | 55056 | |
| BOYCE TOWN | | PO BOX 209 | TREASURER OF BOYCE TOWN | | BOYCE | VA | 22620 | |
| BOYCE, CHARLES | | 2401 SCENIC CT | | | CEDAR HILL | TX | 75104 | |
| BOYCE, DAVID B | | 2115 DALLIN ST | | | SALT LAKE CITY | UT | 84109 | |
| BOYCE, DAVID B | | 68 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| BOYCE, JOHN M | | 105 E AVENIDA SAN GABRIEL | | | SAN CLEMENTE | CA | 92672 | |
| BOYCE, WELLINGTON | | 2872 W COVINGTON DR | TJK CONSTRUCTION | | DELTONA | FL | 32738 | |
| BOYCEVILLE VILLAGE | | PO BOX 368 | VILLAGE HALL | | BOYCEVILLE | WI | 54725 | |
| BOYCEVILLE VILLAGE | | VILLAGE HALL PO BOX 368 | BOYCEVILLE VILLAGE TREASURER | | BOYCEVILLE | WI | 54725 | |
| BOYCEVILLE VILLAGE | | VILLAGE HALL | | | BOYCEVILLE | WI | 54725 | |
| BOYD AGENCY INC | | PO BOX 306 | | | WILLIAMSTON | NC | 27892 | |
| BOYD AND BOYD INC | | 106 E FOURTH ST | | | FULTON | MO | 65251 | |
| BOYD AND BOYD | | 1410 S BROAD ST | | | TRENTON | NJ | 08610 | |
| BOYD AND KARVER | | 7 E PHILADELPHIA AVE | | | BOYERTOWN | PA | 19512 | |
| BOYD APPRAISAL SERVICE INC | | 1557 CENTURY OAKS DR | | | LEWISVILLE | TX | 75077 | |
| BOYD APPRAISAL SERVICE, INC. | | 1557 CENTURY OAKS DRIVE | | | LEWISVILLE | TX | 75077-2705 | |
| Boyd Barham | | 726 Mr. Haney Drive | | | Midlothian | TX | 76065 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boyd Borton | | 704 Commercial St. | | | LaPorte City | IA | 50651 | |
| BOYD BRYAN AND WHB RESTORATION | | 3419 ROSELAND ST | | | HOUSTON | TX | 77006 | |
| BOYD COUNTY CLERK | | 2800 LOUISA ST | | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY CLERK | | 2800 LOUISA ST | PO BOX 523 | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY SHERIFF | | 2800 LOUISA ST | BOYD COUNTY SHERIFF | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY | | 2800 LOUISA ST PO BOX 536 | BOYD COUNTY SHERIFF | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY | | 2800 LOUISA ST PO BOX 536 | | | CATLETTSBURG | KY | 41129 | |
| BOYD COUNTY | | COUNTY COURTHOUSE | | | BUTTE | NE | 68722 | |
| BOYD INSURANCE REPAIR | | PO BOX 9009 | | | WICHITA FALLS | TX | 76308 | |
| BOYD LAW FIRM | | 123 W SPRING ST | | | FAYETTEVILLE | AR | 72701-5240 | |
| BOYD REAL ESTATE | | 109 E MAIN ST | | | ARCOLA | IL | 61910 | |
| BOYD REALTY | | 117 KEA DR | | | CARTHAGE | MS | 39051-9087 | |
| BOYD RECORDER OF DEEDS | | 410 THAYER ST | BOX 26 | | BUTTE | NE | 68722 | |
| BOYD VILLAGE | | 703 E MURRAY PO BOX 8 | TREASURER VILLAGE OF BOYD | | BOYD | WI | 54726 | |
| BOYD VILLAGE | | R 1 BOX 12 | | | CURTISS | WI | 54422 | |
| BOYD W HOWARD ATT AT LAW | | 727 N WACO AVE STE 165 | | | WICHITA | KS | 67203 | |
| BOYD WESTERN APPRAISAL SERVICE | | 534 BARNES AVE | | | MEDFORD | OR | 97504 | |
| BOYD, AMANDA | | 1524 ROUTE 68 | | | NEW BRIGHTON | PA | 15066 | |
| BOYD, BARBARA | | 711 NW 125 AVENUE | | | CORAL SPRINGS | FL | 33071-0000 | |
| BOYD, DAVID | | 5757 NEW AUTHON RD | BOSWELL ALUMINUM PRODUCTS & PARKER COUNTY ROOFING | | WEATHERFORD | TX | 76088 | |
| BOYD, DAVID | | 5757 NEW AUTHON RD | BOSWELL ALUMINUM PRODUCTS | | WEATHERFORD | TX | 76088 | |
| BOYD, DAVID | | 5757 NEW AUTHON RD | PARKER COUNTY ROOFING INC | | WEATHERFORD | TX | 76088 | |
| BOYD, JAMES W | | 410 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| BOYD, JAMES | | 412 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| BOYD, JOAN M | | 212 S UNION ST | | | SHAWANO | WI | 54166-2526 | |
| BOYD, JOHN T | | PO BOX 2198 | | | YUCCA VALLEY | CA | 92286 | |
| BOYD, KEITH Y | | 88 E BROADWAY | | | EUGENE | OR | 97401 | |
| BOYD, KENNETH R | | DYNCORP CAMP BONDSTEEL | | | NEW YORK APO | AE | 09340-0000 | |
| BOYD, MARK A | | 2763 ROSEWOOD DR | | | ARNOLD | MO | 63010-3035 | |
| BOYD, MICHAEL E | | 1055 W COLLEGE AVE 322 | | | SANTA ROSA | CA | 95401 | |
| Boyd, Michael J. | MICHAEL J BOYD VS. GMAC-RFC HOLDING COMPANY, LLC | 6489 SECTION ROAD | | | OTTOWA LAKE | MI | 49267 | |
| BOYD, MICHAEL | | 7956 W 550 S | MRK DESIGN INC | | DELPHI | IN | 46923 | |
| BOYD, MICHAEL | MICHAEL E. BOYD V. GMAC MORTGAGE, LLC MERS, INC. | 5439 Soquel Drive | | | Soquel | CA | 95073 | |
| BOYD, MICHELE | | 4789 S BONNIE BRAE ST | | | ARGYLE | TX | 76226 | |
| BOYD, NEAL D & BOYD, KELLI D | | 4876 E KENTUCKY AVE | | | DENVER | CO | 80246 | |
| Boyd, Pamela L | | 6417 Monroe Rd Apt #5 | | | Charlotte | NC | 28212 | |
| BOYD, ROBERT D & BOYD, ZELPHA | | 6142 MORGANFORD RD # A | | | SAINT LOUIS | MO | 63116-2944 | |
| BOYD, SHAWN & BOYD, JENNIFER | | 2511 ANN DRIVE | | | BIG SPRING | TX | 79720-6109 | |
| BOYD, THEODORE | | 429 SPRING ST | KEVINYOUR SERVICE | | PETERSBURG | VA | 23803 | |
| BOYDEN, BRUCE R | | 621 W MALLON STE 509 | | | SPOKANE | WA | 99201 | |
| BOYDS HOME IMPROVEMENTS | | 107 REDBANK ST | | | WAGENER | SC | 29164 | |
| BOYDSTON DEVELOPEMENT | | 32109 E CAMELBACK RD STE 335 | | | PHOENIX | AZ | 85018 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYDSTON DEVELOPMENT | | 3219 E CAMELBACK RD STE 335 | | | PHOENIX | AZ | 85018 | |
| BOYDTON TOWN | | TOWN OF BOYDTON | | | BOYDTON | VA | 23917 | |
| BOYDTON TOWN | TREASURER OF BOYDTON TOWN | PO BOX 62 | MADISON ST | | BOYDTON | VA | 23917 | |
| BOYER JR, RAYMOND L | | 7401 JON MEIER CT | | | EL PASO | TX | 79912-7040 | |
| BOYER REALTY | | 267 STOYSTOWN RD | PO BOX 428 | | SOMERSET | PA | 15501 | |
| BOYER TADROS LAW PC ATT AT LAW | | 5150 E PACIFIC COAST HWY STE 200 | | | LONG BEACH | CA | 90804 | |
| BOYER UTILITIES INC | | 1304 ASHBURTON CT | | | MILLERSVILLE | MD | 21108 | |
| BOYER, CHRISTOPHER | | NULL | | | HORSHAM | PA | 19044 | |
| BOYER, JASON | | 5150 E PACIFIC COAST HWY STE 200 | | | LONG BEACH | CA | 90804 | |
| BOYER, JIMMY R & BOYER, BARBARA K | | 7110 APACHE RIDGE | | | CONVERSE | TX | 78109-2703 | |
| BOYER, MICHAEL A | | 6288 BLAKEFORD DR | | | WINDERMERE | FL | 34786-5604 | |
| BOYER, THOMAS P | | PO BOX 1281 | | | VISALIA | CA | 93279 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 1256 FAUST RD | TC OF BOYERTOWN AREA SD | | PERKIOMENVILLE | PA | 18074 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 2664 SHADY LN | MOLLY BAUER TAX COLLECTOR | | POTTSTOWN | PA | 19464 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 2664 SHANY LN | T C OF BOYERTOWN AREA SCH DIST | | POTTSTOWN | PA | 19464 | |
| BOYERTOWN AREA SCHOOL DISTRICT | | 911 MONTGOMERY AVE | BOYERTOWN AREA SCHOOL DISTRICT | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN AREA SD DOUGLASS TWP | | 76 MERKEL RD | T C OF BOYERTOWN AREA SD | | GILBERTSVILLE | PA | 19525 | |
| BOYERTOWN AREA SD EARL TOWNSHIP | | 1279 POWDER MILL HOLLOW RD | T C OF BOYERTOWN AREA SCH DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN BOROUGH BERKS | | PO BOX 343 | T C OF BOYERSTOWN BORO | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN BOROUGH BERKS | | PO BOX 343 | TAX COLLECTOR | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN MUTUAL INSURANCE | | | | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN MUTUAL INSURANCE | | PO BOX 478 | | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD BALLY BORO | | PO BOX 291 | JENNY KEIPER TAX COLLECTOR | | BALLY | PA | 19503 | |
| BOYERTOWN SD BALLY BORO | | PO BOX 362 | T C OF BOYERTOWN SD | | BALLY | PA | 19503 | |
| BOYERTOWN SD BECHTELSVILLE BORO | | 229 W SPRING ST | JANET KEHL TAX COLLECTOR | | BECHTELSVILLE | PA | 19505 | |
| BOYERTOWN SD BECHTELSVILLE BORO | | 229 W SPRING ST | T C OF BOYERTOWN SCHOOL DIST | | BECHTELSVILLE | PA | 19505 | |
| BOYERTOWN SD BOYERTOWN BORO | | 31 S JEFFERSON ST PO BOX 343 | T C OF BOYERTOWN SCHOOL DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD BOYERTOWN BORO | | PO BOX 343 | T C OF BOYERTOWN SCHOOL DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD COLEBROOKDALE TWP | | 1590 WEISSTOWN RD | T C OF BOYERTOWN AREA SCH DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD DOUGLASS TWP | | 82 WINDING RD | TC OF BOYERTOWN AREA SCH DIST | | BOYERTOWN | PA | 19512 | |
| BOYERTOWN SD EARL TOWNSHIP | | 32 GILDE RD | T C OF BOYERTOWN AREA SCH DIST | | DOUGLASSVILLE | PA | 19518 | |
| BOYERTOWN SD WASHINGTON TWP | | 2025 OLD ROUTE 100 | TC OF BOYERTOWN SD | | BECHTELSVILLE | PA | 19505 | |
| BOYETTE CUMMINS AND NAILOS | | 1635 E HWY 50 STE 300 | | | CLERMONT | FL | 34711 | |
| BOYETTE FARMS HOA INC | | 1600 W COLONIAL DR | | | ORLANDO | FL | 32804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYETTE FARMS HOMEOWNERS | | 611 DESTINY DR | | | RUSKIN | FL | 33570 | |
| BOYETTE SPRINGS HOMEOWNER S | | PO BOX 2773 | | | RIVERVIEW | FL | 33568 | |
| BOYINGTON LAW OFFICES | | 3350 AMERICANA TER STE 243 | | | BOISE | ID | 83706 | |
| BOYK, FREDRIC M | | 405 MADISON AVE | PNC BLDG 1200 | | TOLEDO | OH | 43604 | |
| BOYKIN, JEWELL M | | 6425 COLBY ST | | | OAKLAND | CA | 94618-1309 | |
| BOYKIN, RICKY | | 22534 ELMIRA BLVD | CRS TEMPORAY HOUSING | | PORT CHARLOTTE | FL | 33980-8506 | |
| BOYKINS TOWN | | PO BOX 363 | TREASURER | | BOYKINS | VA | 23827 | |
| BOYKINS TOWN | | VIRGINIA AVENUE PO BOX 363 | TREASURER OF BOYKINS TOWN | | BOYKINS | VA | 23827 | |
| BOYKO, JOHN M | | 3521 LOMITA BLVD STE 100 | | | TORRANCE | CA | 90505 | |
| BOYLAN BROWN CODE VIGDOR AND WIL | | 2400 CHASE SQ | | | ROCHESTER | NY | 14604 | |
| BOYLAN, ANN P | | 6420 ESCONDIDO 4 | | | EL PASO | TX | 79912 | |
| BOYLE AND ANDERSON PC | | 110 GENESEE ST STE 300 | | | AUBURN | NY | 13021 | |
| BOYLE AND DRAGE ATT AT LAW | | 2554 MONROE BLVD | | | OGDEN | UT | 84401 | |
| BOYLE COUNTY CLERK | | 321 W MAIN ST RM 123 | | | DANVILLE | KY | 40422 | |
| BOYLE COUNTY RECORDER | | 321 W MAIN ST RM 123 | | | DANVILLE | KY | 40422 | |
| BOYLE COUNTY SHERIFF | | 321 W MAIN ST RM 103 | BOYLE COUNTY SHERIFF | | DANVILLE | KY | 40422 | |
| BOYLE COUNTY | | 321 W MAIN ST RM 103 | BOYLE COUNTY SHERIFF | | DANVILLE | KY | 40422 | |
| BOYLE III, JOHN J & BOYLE, CONSTANCE L | | 150 CLEMENT RD | | | ROLLINSFORD | NH | 03869-5120 | |
| BOYLE LAW FIRM LLC | | 755 RUE SAINT FRANCOIS | | | FLORISSANT | MO | 63031 | |
| BOYLE TOWN | TOWN HALL | PO BOX 367 | TAX COLLECTOR | | BOYLE | MS | 38730 | |
| BOYLE, MICHAEL J & BOYLE, CHRISTIN L | | 5440 MACQUEEN DRIVE | | | VIRGINIA BEACH | VA | 23464-0000 | |
| BOYLES, JOHN H & BOYLES, BEVERLY G | | 1772 CENTRAL AVE | | | GUYTON | GA | 31312 | |
| BOYLES, JOHNNY & BOYLES, AMANDA | | 5723 88TH ST | | | LUBBOCK | TX | 79424 | |
| BOYLSON, LINDA | | 2202 GREENBRIER DR | | | IRVING | TX | 75060 | |
| BOYLSTON TOWN | | 221 MAIN ST | BOYLSTON TOWN TAX COLLECTOR | | BOYLSTON | MA | 01505 | |
| BOYLSTON TOWN | | 221 MAIN STREET PO BOX 744 | TAX COLLECTOR TOWN OF BOYLSTON | | BOYLSTON | MA | 01505 | |
| BOYLSTON TOWN | | BOX 179 NEMEIR RD | | | LACONA | NY | 13083 | |
| BOYLSTON WATER DISTRICT | | 221 MAIN ST | TOWN OF BOYLSTON | | BOYLSTON | MA | 01505 | |
| BOYN, GARY D | | 121 W FRANKLIN ST STE 400 | | | ELKHART | IN | 46516 | |
| BOYNE CITY CITY | | 319 N LAKE ST | TREASURER | | BOYNE CITY | MI | 49712 | |
| BOYNE CITY CITY | TREASURER | PO BOX 68 | 319 N LAKE ST | | BOYNE CITY | MI | 49712 | |
| BOYNE CITY | | 319 N LAKE ST | CAROLYN OLSEN TREASURER | | BOYNE CITY | MI | 49712 | |
| BOYNE FALLS VILLAGE | | PO BOX 213 | TREASURER VILLAGE BOYNE FALLS | | BOYNE FALLS | MI | 49713 | |
| BOYNE FALLS VILLAGE | TREASURER VILLAGE BOYNE FALLS | PO BOX 213 | 2290 RAILROAD ST | | BOYNE FALLS | MI | 49713 | |
| BOYNE RESORTS | | PO BOX 19 | 1 BOYNE MOUNTAIN RD | | BOYNE FALLS | MI | 49713 | |
| BOYNE VALLEY TOWNSHIP | | PO BOX 191 | | | BOYNE FALLS | MI | 49713 | |
| BOYNE VALLEY TOWNSHIP | | PO BOX 191 | TREASURER BOYNE VALLEY TWP | | BOYNE FALLS | MI | 49713 | |
| BOYNES, LAVINA | | 65 BEECHAM CT | | | OWINGS MILLS | MD | 21117 | |
| BOYNTON AND BOYNTON | | PO BOX 887 | | | RED BANK | NJ | 07701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYORAK, JOHN | MICHAEL LORENTZEN CONCRETE | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| BOYORAK, JOHN | SCH INC | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| BOZEMAN APPRAISAL SERVICES INC | | 4877 NEWTON DR | | | GAINESVILLE | GA | 30506 | |
| BOZENA MILLER AND ZOLO TILE AND | MARBLE LLC | 541 SPRUCE HOLLOW LN | | | CLOVER | SC | 29710-8123 | |
| BOZORGI, KAMYAR | | 3125 SCHOLARSHIP | | | IRVINE | CA | 92612-4428 | |
| BOZRAH TOWN CLERK | | PO BOX 158 | 1 RIVER RD | | BOZRAH | CT | 06334 | |
| BOZRAH TOWN | | 1 RIVER RD TOWN HALL | TAX COLLECTOR OF BOZRAH TOWN | | BOZRAH | CT | 06334 | |
| BOZSUM, BRIAN M & BOZSUM, LINDA J | | 6237 NORTH KNOLL AVENUE | | | FRESNO | CA | 93711 | |
| Bozzuto Management Company | | 7850 Walker Dr | Suite 400 | | Greenbelt | MD | 20770-3240 | |
| BPO.com | | 8671 Wolff Court | | | Westminster | CO | 80031 | |
| BPOCOM | | 8175 A SHERIDAN BLVD 374 | | | ARVADA | CO | 80003 | |
| BPOcom | | 8700 Turnpike Drive #300 | | | Westminster | CO | 80031 | |
| BPOS INC | | 9991 SW 32 ST | | | MIAMI | FL | 33165 | |
| BPU, HILLSDALE | | 45 MONROE | | | HILLSDALE | MI | 49242 | |
| BR REAL ESTATE HOLDINGS LLC | | 216 SCHILLING CIR STE 100 | | | HUNT VALLEY | MD | 21031 | |
| BRACAGLIA JR, JOHN | | 362 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| BRACCIA, JANICE M | | 61 CROOKED POND RD | | | BOXFORD | MA | 01921 | |
| BRACE W LUQUIRE ATT AT LAW | | 821 THIRD AVE | PO BOX 2684 | | COLUMBUS | GA | 31902 | |
| BRACE, GREG | | E 5675 | | | WEYAUWAGA | WI | 54953 | |
| BRACEWELL AND PATTERSON LLP | | 711 LOUISIANA STE 2900 S TOWER | | | HOUSTON | TX | 77002 | |
| BRACEY, MARTIN S | | 3045 DRIFTWOOD WAY #3706 | | | NAPLES | FL | 34109-0000 | |
| BRACHER, PHYLLIS | | 1624 LEE TREVINO | BOX 26668 | | EL PASO | TX | 79936 | |
| BRACHER, PHYLLIS | | 511 E SAN ANTONION | BOX 26668 | | EL PASO | TX | 79901-2415 | |
| BRACKEN COUNTY CLERK | | 116 W MIAMI ST | | | BROOKSVILLE | KY | 41004 | |
| BRACKEN COUNTY CLERK | | PO BOX 147 | LOCUST ST | | BROOKSVILLE | KY | 41004 | |
| BRACKEN COUNTY SHERIFF | | PO BOX 186 | BRACKEN COUNTY SHERIFF | | BROOKSVILLE | KY | 41004 | |
| BRACKEN COUNTY | | PO BOX 186 | BRACKEN COUNTY SHERIFF | | BROOKSVILLE | KY | 41004 | |
| BRACKENRIDGE BORO ALLEGH | | 1063 BRACKENRIDGE AVE | T C OF BRACKENRIDGE BORO | | BRACKENRIDGE | PA | 15014 | |
| BRACKETT AND STRUNK PLLC | | 303 ELLIS AVE | | | MARYVILLE | TN | 37804 | |
| BRACKIN, BETTY | | 2603 WOODLAND DRIVE | | | MARYVILLE | TN | 37803 | |
| BRACKIN, CATHLEEN | | 63 MANOR LN | | | YARDLEY | PA | 19067-1826 | |
| BRACKMAN, MARITZA | | 32 OLD FARM RD | | | BERKLEY HEIGHTS | NJ | 07922 | |
| Brackney, Charles | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC, FKA THE BANK OF NEW YORK TRUST CO NA, AS SUCCESSOR TO JP MORGAN CHASE ET AL | 7732 Northwest 12th Street | | | Oklahoma City | OK | 73127 | |
| BRAD A WOOLLEY CS ATT AT LAW | | 103 E BROADWAY ST | | | MONTICELLO | IN | 47960 | |
| BRAD ALDRICH ATT AT LAW | | 276 S UNION ST STE 1 | | | PLYMOUTH | MI | 48170 | |
| BRAD AND AMELIA APPLEGATE | VIRGINIA BEACH VA | PO BOX 4612 | | | BEAUFORT | SC | 29903-4612 | |
| BRAD AND CHARISA GARRISON AND | | ROUTE 1 BOX 9 | A AND B CONSTRUCTION AND ROOFING | | WALTERS | OK | 73572 | |
| BRAD AND CONNIE BRAUTIGAM AND | | 66 RADCLIFF DR | ADVOCATE PUBLIC ADJUSTMENT LLC | | DOYLESTOWN | PA | 18901 | |
| BRAD AND DANA METZGER | JC RESTORATION INC | 306 GRAND BLVD | | | PARK RIDGE | IL | 60068-3431 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD AND JAN HAYES AND CRAIG | | 3005 S TAMARACK AVE | AND WENDY HAYES | | BROKEN ARROW | OK | 74012 | |
| BRAD AND JULIE SCHAEFER | | 5029 TOYON WAY | | | ANTIOCH | CA | 94531-8426 | |
| BRAD AND MELANIE DULNY | | 8001 W 148TH ST | | | OVERLAND PARK | KS | 66223 | |
| BRAD AND PAULA KIRWIN | | 14226 S SHANNAN LN | | | OLATHE | KS | 66062 | |
| BRAD AND SHANNON DUNAVENT | MAYBERRY CONSTRUCTION INC | 2202 W B ST | | | JOPLIN | MO | 64801-3128 | |
| BRAD AND TIFFANY MARTIN | | 212 N MAIN ST | | | MILFORD | TX | 76670 | |
| BRAD ATWOOD | | 250 WELLINGTON HIU RD. | | | MANCHESTER | NH | 03104 | |
| BRAD BOND AND ANDRES OURADA AND | | 19365 ZUMBRO CT NW | KRAIG TERLINDEN | | ELK RIVER | MN | 55330 | |
| BRAD BOURDA | Coldwell Banker Residential | 12036 Scripps Highlands Dr | | | San Diego | CA | 92131 | |
| BRAD BRAUTIGAM | | 66 RADCLIFF DRIVE | | | DOYLESTOWN | PA | 18901 | |
| BRAD BRET REAL ESTATE | | 332 E HOLUM ST | | | DEFROST | WI | 53532 | |
| BRAD BROWN INS AGENCY | | 316 BAILEY AVE 110 | | | FT WORTH | TX | 76107 | |
| BRAD BRUCKSCHEN | | 3437 FAIRLAWN DR | | | MINNETONKA | MN | 55345 | |
| BRAD BUCHANAN | RE/MAX Paramount | 201 N MADISON | | | MOUNT PLEASANT | TX | 75455 | |
| BRAD C PERRI ATT AT LAW | | 723 MARGARET ST | | | SAINT PAUL | MN | 55106-4425 | |
| BRAD CULVERHOUSE ESQ ATT AT LAW | | 505 BEACH CT | | | FORT PIERCE | FL | 34950 | |
| BRAD D BRENNAN | | 7706 MOUNTAIN ASH | | | LIVERPOOL | NY | 13090-3602 | |
| BRAD D PORTERFIELD ATT AT LAW | | 535 N PUENTE ST | | | BREA | CA | 92821-2805 | |
| BRAD D STEELE ATT AT LAW | | 116 N WALNUT ST | | | MUNCIE | IN | 47305 | |
| BRAD DAYBELL ATT AT LAW | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| BRAD DAYBELL ATT AT LAW | | 5005 W 81ST PL 102 | | | BROOMFIELD | CO | 80003 | |
| BRAD DRURY | | PO BOX 6456 | | | SAN RAFAEL | CA | 94903 | |
| Brad Dummett | | 1001 North Shore Drive | | | Clear Lake | IA | 50428 | |
| BRAD ELTING & CO | | 145 NORTH 4TH STREET | | | HEBRON | NE | 68370 | |
| BRAD G DEHAAN ATT AT LAW | | 50 S MAIN ST STE 850 | | | SALT LAKE CITY | UT | 84101-4500 | |
| BRAD GEORGE ATT AT LAW | | 2400 POPLAR AVE STE 460 | | | MEMPHIS | TN | 38112 | |
| BRAD HAMILTON | | 1590 SHADY GROVE ROAD | | | WEATHERFORD | TX | 76088 | |
| BRAD HOLM AND LYDIA LELAND | | 842 CALGARY WAY | | | GOLDEN | CO | 80401 | |
| BRAD J DAVIS ATT AT LAW | | 37000 WOODWARD AVE STE 101 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRAD J WEBER ATT AT LAW | | PO BOX 190 | | | DECATUR | IN | 46733 | |
| BRAD JOHNSON INVESTMENTS LLC | | 3329 109TH STREET | | | URBANDALE | IA | 50322 | |
| BRAD KURLANCHEEK ESQ ATT AT LAW | | 19 DARLING ST | | | WILKES BARRE | PA | 18702 | |
| BRAD L ARNDORFER ATT AT LAW | | 1921 1ST AVE N | | | BILLINGS | MT | 59101 | |
| BRAD L HAMRIC ATT AT LAW | | 90 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | |
| BRAD L WILKINS AND ASSOC | | 111A TIFFANY PARK | | | GAFFNEY | SC | 29341 | |
| BRAD M AND TIMOTHY LEMAY | | 2840 NW 9TH TERRACE | | | WILTON MANORS | FL | 33311 | |
| BRAD M LUND ATT AT LAW | | 1803 STEWART AVE STE C | | | WAUSAU | WI | 54401 | |
| BRAD M MICKLIN ATT AT LAW | | 89 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| BRAD MCCOLLOUGH AND | | CHRISTINA MCCOLLOUGH | 134 DOREY AVENUE | | MCMINNVILLE | TN | 37110 | |
| BRAD MILLER REAL ESTATE APPRAISAL | | 525 N CABRILLO PARK DR 104 | | | SANTA ANA | CA | 92701 | |
| BRAD POSPISIL | | 905 SW CEDAR HILLS BLVD | #1108 | | PORTLAND | OR | 97225 | |
| BRAD REDMILES ATT AT LAW | | PO BOX 774 | | | SALIDA | CO | 81201 | |
| BRAD S CAMPBELL ATT AT LAW | | 228 W BROAD ST | | | MINEOLA | TX | 75773 | |
| BRAD S MARGOLIS ATT AT LAW | | 2600 ONEIDA ST | | | UTICA | NY | 13501 | |
| BRAD S. FRASHER | | 6507 MEN LOWAY | | | HUBER HEIGHTS | OH | 45424 | |
| Brad Salin | | 926 Burnley Road | | | Charlotte | NC | 28210 | |
| BRAD SPURGEON INS AGCY | | 2929 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| Brad VanGundy | | 215 Landmark Drive | PO Box 243 | | Raymond | IA | 50667-0243 | |
| BRAD WOLF AND ERIN WOLF | | 31 WAVERLY DR | | | COLUMBUS | NJ | 08022-1353 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADBURN AND CLOYD | | 6100 N KEYSTONE AVE STE 509 | | | INDIANAPOLIS | IN | 46220 | |
| BRADBURN AND GRIFFITHS | | 2611 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| BRADBURN LAW FIRM | | 501 S 9TH ST STE 103 | | | NOBLESVILLE | IN | 46060-2709 | |
| BRADBURN RESIDENTIAL HOA C O ACM | | 12265 W BAYAU AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| BRADBURN RESIDENTIAL HOA | | 12265 W BAYAU AVE STE 110 | C O ASSOCIATION AND COMMUNITY MNGMT | | LAKEWOOD | CO | 80228 | |
| BRADBURN RESIDENTIAL HOA | | 9250 W 5TH AVE | C O ACM | | DENVER | CO | 80226 | |
| BRADBURN TOWNEHOMES HOA C O ACM | | 12265 W BAYAU AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| BRADBURN TOWNHOMES HOA | | 12265 W BAYAU AVE STE 110 | C O ASSOCIATION AND COMMUNITY MNGMT | | LAKEWOOD | CO | 80228 | |
| BRADDOCK BORO | | 415 6TH ST MUNIC BLDG | TAX COLLECTOR | | BRADDOCK | PA | 15104 | |
| BRADDOCK HILLS BORO ALLEGH | | 1300 BRINTON RD | T C OF BRADDOCK HILLS BORO | | PITTSBURGH | PA | 15221 | |
| BRADDOCK HILLS BORO | | 1300 BRINTON RD | | | PITTSBURGH | PA | 15221 | |
| BRADDOCK, JAMES R & BRADDOCK, KRIS B | | 1920 PECAN RDG N | | | SOUTHAVEN | MS | 38671 | |
| BRADEN GONZALEZ AND ASSOCIATES ATT | | 228 SAINT CHARLES AVE STE 1230 | | | NEW ORLEANS | LA | 70130 | |
| BRADFIELD PROPERTIES INC AG118476 | | 11310 SIR WINSTON | | | SAN ANTONIO | TX | 78216 | |
| BRADFIELD PROPERTIES | | 500 N LOOP 1604 E STE 100 | | | SAN ANTONIO | TX | 78232-1239 | |
| BRADFIELD VILLAGE HOMEOWNERS | | PO BOX 92585 | | | AUSTIN | TX | 78709 | |
| BRADFIELD, BRIAN & BRADFIELD, JENNIFER | | 772 E POWELL WAY | | | CHANDLER | AZ | 85249 | |
| BRADFIELD, DAVID A | | 445 OCEAN GROVE CIRCLE | | | ST AUGUSTINE | FL | 32080-0000 | |
| BRADFIELD, MICHAEL W | | 252 FARNHAM K | | | DEERFIELD BEACH | FL | 33442 | |
| BRADFORD A MAZO ATT AT LAW | | 1 N HUDSON AVE FL 9 | | | OKLAHOMA CITY | OK | 73102 | |
| BRADFORD AND COENEN | | 1620 DODGE ST STE 1800 | | | OMAHA | NE | 68102 | |
| BRADFORD AND LANDERS | | 20 W OHIO AVE | | | RITTMAN | OH | 44270 | |
| BRADFORD AND RENEE GIRAULT | | 4525 BEAU LAC LN | | | METAIRIE | LA | 70002 | |
| BRADFORD APPRAISAL INC. | | 206 VETERANS DR | | | SCOTTSBORO | AL | 35768 | |
| BRADFORD AREA SCHOOL DISTRICT | | 10 YOHE RD | | | BRADFORD | PA | 16701 | |
| BRADFORD AREA SCHOOL DISTRICT | | 120 BEAVER DR | T C OF BRADFORD AREA SCH DIST | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | | 120 BEAVER DR | TAX COLLECTOR | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | | CITY HALL PO BOX 15 | T C OF BRADFORD AREA SCH DIST | | BRADFORD | PA | 16701 | |
| BRADFORD AREA SCHOOL DISTRICT | | PO BOX 207 | | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | | PO BOX 207 | T C OF BRADFORD AREA S D | | LEWIS RUN | PA | 16738 | |
| BRADFORD AREA SCHOOL DISTRICT | T C OF BRADFORD AREA SD | PO BOX 144 | 393 E MAIN ST | | BRADFORD | PA | 16701 | |
| BRADFORD BANK | | 750 E PRATT ST STE 900 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| BRADFORD BANK | | 750 E PRATT ST STE 900 | GROUND RENT | | BALTIMORE | MD | 21202 | |
| BRADFORD C S COMBINED TOWNS | | 2700 W RD | SCHOOL TAX COLLECTOR | | BRADFORD | NY | 14815 | |
| BRADFORD C S COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117063 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| BRADFORD C S TN OF BRADFORD | | RD 1 | TAX COLLECTOR | | BEAVER DAMS | NY | 14812 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117063 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| BRADFORD CHASE HOA | | 217 N PARLER AVE | | | SAINT GEORGE | SC | 29477 | |
| BRADFORD CHASE HOA | | PO BOX 116 | C O DORCHESTER REAL ESTATE SERVICES | | ST GEORGE | SC | 29477 | |
| BRADFORD CITY CITY BILL MCKEAN | | CITY HALL PO BOX 15 | TAX COLLECTOR OF BRADFORD CITY | | BRADFORD | PA | 16701 | |
| BRADFORD CITY COUNTY BILL MCKEAN | | CITY HALL PO BOX 15 | T C OF BRADFORD CITY | | BRADFORD | PA | 16701 | |
| BRADFORD CITY COUNTY BILL MCKEAN | | COUNTY COURTHOUSE 500 W MAIN ST | T C OF BRADFORD CITY | | SMETHPORT | PA | 16749 | |
| BRADFORD CITY | | CITY HALL E MAIN ST PO BOX 87 | TAX COLLECTOR | | BRADFORD | TN | 38316 | |
| BRADFORD CLERK OF CIRCUIT COURT | | 945 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| BRADFORD CLERK OF THE COURT | | 945 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| BRADFORD COMMUNITIES INC | | 11875 DUBLIN BLVD SUITE B130 | | | DUBLIN | CA | 94568 | |
| BRADFORD COUNTY CLERK OF THE | | 945 N TEMPLE AVE | PO DRAWER B | | HAMPTON | FL | 32044 | |
| BRADFORD COUNTY RECORDER OF DEE | | 301 MAIN ST | COURTHOUSE | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY RECORDER OF DEEDS | | 301 MAIN ST | BRADFORD COUNTY RECORDER OF DEEDS | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY RECORDER OF DEEDS | | 301 MAIN ST | COUNTY CT HOUSE | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY TAX CLAIM BUREAU | | 301 MAIN ST | BRADFORD COUNTY COURTHOUSE | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY TAX CLAIM BUREAU | | BRADFORD COUNTY COURTHOUSE | | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY | | 945 N TEMPLE AVE PO BOX 969 | BRADFORD COUNTY TAX COLLECTOR | | STARKE | FL | 32091 | |
| BRADFORD COUNTY | | BRADFORD COUNTY CT HOUSE | | | TOWANDA | PA | 18848 | |
| BRADFORD COUNTY | BRADFORD COUNTY TAX COLLECTOR | PO BOX 969 | | | STARKE | FL | 32091 | |
| BRADFORD COUNTY | | PO BOX 969 | BRADFORD COUNTY TAX COLLECTOR | | STARKE | FL | 32091 | |
| BRADFORD CREEK NEIGHBORHOOD | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| BRADFORD D CALVIN ATT AT LAW | | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705 | |
| BRADFORD D JONES ATT AT LAW | | 5540 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | |
| BRADFORD E CHARNAS AND ASSOC | | 7670 CHIPPEWA RD | | | BRECKSVILLE | OH | 44141 | |
| BRADFORD EPCKE AND | | KAREN F EPCKE | 6477 PEPPERELL LN | | CINCINNATI | OH | 45236 | |
| BRADFORD FEDERAL SAVINGS BANK | | 6900 YORK RD | | | BALTIMORE | MD | 21212 | |
| BRADFORD FEDERAL SAVINGS BANK | | 6900 YORK RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21212 | |
| BRADFORD FEDERAL SAVINGS | | 6900 YORK RD | GROUND RENT | | BALTIMORE | MD | 21212 | |
| BRADFORD GLEN HOMEOWNERS | | PO BOX 733 | | | THORNDALE | PA | 19372 | |
| BRADFORD J HARRIS ESQ | | 8 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| BRADFORD LEAGUE | | 395 SE KANE DR | | | GRESHAM | OR | 97080 | |
| BRADFORD LEON LAWLER AND | | 1310 LONGFELLOW DR | JAEMARR CONSTRUCTION | | CLARKSVILLE | IN | 47129 | |
| BRADFORD MORTGAGE COMPANY LLC | | 100 N CHERRY STREET | SUITE 400 | | WINSTON-SALEM | NC | 27101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD MORTGAGE COMPANY | | 100 N CHERRY ST STE 400 | | | WINSTON SALEM | NC | 27101-4016 | |
| BRADFORD MUTUAL FIRE | | | | | FRANKLIN GROVE | IL | 61031 | |
| BRADFORD MUTUAL FIRE | | PO BOX 448 | | | FRANKLIN GROVE | IL | 61031 | |
| BRADFORD NORTH EAST HOA | | 5 AUTUMN CREEK WAY | | | GREENVILLE | SC | 29615 | |
| BRADFORD PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BRADFORD PLACE HOA | | 675 W FOOTHILL BLVD NO 104 | | | CLAREMONT | CA | 91711 | |
| BRADFORD SCHOOL | | 172 N MAIN ST | TOWN OF BRADFORD | | BRADFORD | VT | 05033 | |
| BRADFORD SCHOOL | | PO BOX 339 | TOWN OF BRADFORD | | BRADFORD | VT | 05033 | |
| BRADFORD SQUARE CONDOMINIUM | | PO BOX 450563 | | | ATLANTA | GA | 31145 | |
| BRADFORD TOWN CLERK | | PO BOX 339 | ATTN REAL ESTATE RECORDING | | BRADFORD | VT | 05033 | |
| BRADFORD TOWN | | 1 WILDER DAVIS ROAD PO BOX 26 | TOWN OF BRADFORD | | BRADFORD | ME | 04410 | |
| BRADFORD TOWN | | 172 N MAIN ST | TOWN OF BRADFORD | | BRADFORD | VT | 05033 | |
| BRADFORD TOWN | | 2136 S TRESCHER RD | BRADFORD TOWN TREASURER | | AVALON | WI | 53505 | |
| BRADFORD TOWN | | 6767 COUNTY RT 17 | TAX COLLECTOR | | BRADFORD | NY | 14879 | |
| BRADFORD TOWN | | 8424 E LARSEN RD | TREASURER | | JANESVILLE | WI | 53546 | |
| BRADFORD TOWN | | PO BOX 26 E RD | TOWN OF BRADFORD | | BRADFORD | ME | 04410 | |
| BRADFORD TOWN | | PO BOX 607 | 75 W MAIN ST | | BRADFORD | NH | 03221 | |
| BRADFORD TOWN | | PO BOX 607 | TOWN OF BRADFORD | | BRADFORD | NH | 03221 | |
| BRADFORD TOWN | | RD 1 BOX 13 | | | BRADFORD | NY | 14815 | |
| BRADFORD TOWNSHIP CLRFLD | | 2289 BARRETT RD | PO BOX 7 | | WOODLAND | PA | 16881 | |
| BRADFORD TOWNSHIP CLRFLD | | 2289 BARRETT RD | T C OF BRADFORD TOWNSHIP | | WOODLANDS | PA | 16881 | |
| BRADFORD TOWNSHIP CLRFLD | | PO BOX 7 | T C OF BRADFORD TOWNSHIP | | WOODLAND | PA | 16881 | |
| BRADFORD TOWNSHIP MCKEAN | | 415 MINARD RUN RD PO BOX 334 | T C OF BRADFORD TOWNSHIP | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP MCKEAN | | 415 MINARD RUN RD | T C OF BRADFORD TOWNSHIP | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP SCHOOL DISTRICT | | 415 MINARD RUN RD | T C OF BRADFORD TWP SCH DIST | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP SCHOOL DISTRICT | | BOX 334 415 MINARD RUN RD | T C OF BRADFORD TWP SCH DIST | | BRADFORD | PA | 16701 | |
| BRADFORD TOWNSHIP | | 8420 E LARSEN RD | TREASURER BRADFORD TWP | | JANESVILLE | WI | 53546 | |
| BRADFORD TOWN | TOWN OF BRADFORD | PO BOX 339 | MAIN ST | | BRADFORD | VT | 05033 | |
| BRADFORD TOWN | | TREASURER | | | JANESVILLE | WI | 53546 | |
| BRADFORD VORBECK | | 4232 BAY SHORES DRIVE | | | WATERFORD | MI | 48329 | |
| BRADFORD VORBECK | | 4232 BAY SHORES DR | | | WATERFORD | MI | 48329-1981 | |
| BRADFORD WESTON III ATT AT LAW | | PO BOX 1232 | | | VALLEJO | CA | 94590 | |
| BRADFORD WOODS BORO ALLEGH | | 102 RAHWAY RD | T C OF BRADFORD WOOD BOROUGH | | MCMURRAY | PA | 15317 | |
| BRADFORD WOODS BOROUGH | | PO BOX 58 | T C OF BRADFORD WOOD BOROUGH | | BRADFORDWOODS | PA | 15015 | |
| BRADFORD, ANNIE | | 8025 S EMERALD | BROTHER CONSTRUCTION | | CHICAGO | IL | 60620 | |
| BRADFORD, KATHY | | 2820 LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| BRADFORD, NICOLE J & LYNCH, MICHAEL D | | 9605 MARY JUAN LN | | | CHARLOTTE | NC | 28213 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradford, Rickey | RICKEY BRADFORD V GMAC MRTG, LLC, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC ( ET AL | 14015 Cajon Street | | | Hesperia | CA | 92345 | |
| BRADFORDSVILLE CITY | | PO BOX 65 | BRADFORSVILLE COLLECTOR | | BRADFORDSVILLE | KY | 40009 | |
| BRADLEY A KIRSCHER ATT AT LAW | | 2499 RICE ST STE 236 | | | ROSEVILLE | MN | 55113 | |
| BRADLEY A SMITH ATT AT LAW | | 203 N LASALLE ST STE 2300 | | | CHICAGO | IL | 60601 | |
| BRADLEY AND ASSOC REALTY | | 965 OLD HIGHWAY 5 | | | BLUE RIDGE | GA | 30513-3180 | |
| BRADLEY AND ASSOCIATES | | PO BOX 193 | | | COLLEGE GROVE | TN | 37046 | |
| BRADLEY AND CAROLYN COMES AND | | 3442 REEDY DR | JENKINS RESTORATION | | ANNANDALE | VA | 22003 | |
| BRADLEY AND DANA SCHIELDS | | 301 SYCAMORE ST | | | GOODLAND | KS | 67735 | |
| BRADLEY AND DEBRA MCLEOD AND | | 9332 HALL DR | POWER DRY INC | | SHAWNEE MISSION | KS | 66219 | |
| BRADLEY AND DIANA CARAKER | | 2013 EDINBURG DR | | | YUKON | OK | 73099 | |
| BRADLEY AND ELIZABETH BENGFORD AND | | 20870 RANCHETTE TRAIL | TOP GUN RESTORATION | | CALHAN | CO | 80808 | |
| BRADLEY AND ELIZABETH ROBINSON | | 386 PENN RD | | | WYNNEWOOD | PA | 19096 | |
| BRADLEY AND GLENDA BANKES | | 10 HOWARD ST | AND FIRST GENERAL SERVICES | | WILKES BARRE | PA | 18702 | |
| BRADLEY AND JULIE KLEBAN | | 6077 PONCA CT | | | SAN DIEGO | CA | 92120 | |
| BRADLEY AND KENNETH MUELLER | | 716 HIGHLAND DR | AND KRISTI SPURRIER | | LA CANADA FLINTRIDGE | CA | 91011 | |
| BRADLEY AND KRISTINA C ARTEAGA | | 6743 WALSCH ST | | | SAINT LOUIS | MO | 63109 | |
| BRADLEY AND KRISTINE PEARSON | | 248 LEICHESTER CIR | AND W COUNTY REMODELING AND EXTERIORS LLC | | BALLWIN | MO | 63011 | |
| BRADLEY AND LATISHA HAWKINS | | 6276 DEVINNEY CIR | | | ARVADA | CO | 80004 | |
| BRADLEY AND LESLEY MIKULA | | 55 OAK HAVEN CT | | | SUMTER | SC | 29154 | |
| BRADLEY AND MARY MILLER AND SERVPRO | | 22 NOEL RD | OF LAWRENCE | | ANDOVER | MA | 01810 | |
| BRADLEY AND STEPHANIE MCMULLAN | | 116 BRIERFIELD DR | AND GLAZE HARDWOOD | | MADISON | MS | 39110 | |
| BRADLEY AND SUZANNE TAYLOR | | 813 HARBOUR PLACE | | | NORTH PALM BEACH | FL | 33410 | |
| BRADLEY AND | | 8412 W 88TH ST | DOROTHY SOUTHWICK AND BRADEN ROOFING INC | | OVERLAND PARK | KS | 66212 | |
| BRADLEY ANDERSON AND VICKIE CHERRY | AND SCOTT CLAUSSEN CONSTRUCTION | PO BOX 3 | | | SOMERSET | WI | 54025-0003 | |
| BRADLEY ARANT BOULT CUMMINGS LLP - PRIMARY | | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | 1819 FIFTH AVE N | | | BIRMINGHAM | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | 394 WEST MAIN ST. SUITE B-5 | | | HENDERSON | TN | 37075 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | N | ONE FEDERAL PL 1819 FIFTH AVE | | BIRINGHAM | AL | 35203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY ARANT BOULT CUMMINGS LLP | | One Federal Place, 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | One Federal Place | 1819 Fifth Avene North | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | PATTERSON, JON | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | THORSEN, CHRISTOPHER | One Federal Place, 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | WILSON, MONICA | One Federal Place, 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| Bradley Arant Boult Cummings | | 100 N. Tryon St. Suite 2690 | | | Charlotte | NC | 28202 | |
| BRADLEY ARANT ROSE AND WHITE LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283 | |
| BRADLEY B POOLE ATT AT LAW | | 1110 N FIVE MILE RD | | | BOISE | ID | 83713 | |
| BRADLEY BABIN, JOYCE | | PO BOX 8064 | CH 13 STANDING TRUSTEE | | LITTLE ROCK | AR | 72203 | |
| BRADLEY BABIN, JOYCE | | PO BOX 8064 | | | LITTLE ROCK | AR | 72203 | |
| BRADLEY BEACH BORO | | 701 MAIN ST | BRADLEY BEACH BORO COLLECTOR | | BRADLEY BEACH | NJ | 07720 | |
| BRADLEY BEACH BORO | | 701 MAIN ST | TAX COLLECTOR | | BRADLEY BEACH | NJ | 07720 | |
| BRADLEY BOSWELL JONES | | PO BOX 726 | | | VASHON | WA | 98070-0726 | |
| BRADLEY BRUESEHOFF | | 1737 168TH CIRCLE | | | HAM LAKE | MN | 55304 | |
| BRADLEY C DAVIS ATTORNEY AT LAW | | 318 4TH ST | | | COVINGTON | IN | 47932 | |
| Bradley Catlett | | 20 Mindy Drive | | | Moorestown | NJ | 08057 | |
| BRADLEY COUNTY CIRCUIT CLERK | | 101 E CEDAR ST | COURTHOUSE | | WARREN | AR | 71671 | |
| BRADLEY COUNTY REGISTER OF DEED | | PO BOX 579 | 1551 2 OCOEE ST | | CLEVELAND | TN | 37364-0579 | |
| BRADLEY COUNTY REGISTER OF DEEDS | | PO BOX 579 | | | CLEVELAND | TN | 37364 | |
| BRADLEY COUNTY REGISTERS OF DEEDS | | 155 N OCOEE RM 102 | | | CLEVELAND | TN | 37312 | |
| BRADLEY COUNTY | | 101 E CEDAR | BRADLEY COUNTY COLLECTOR | | WARREN | AR | 71671 | |
| BRADLEY COUNTY | | 107 N MYRTLE | COLLECTOR | | WARREN | AR | 71671 | |
| BRADLEY COUNTY | | 155 N OCOEE ST RM 104 | TAX COLLECTOR | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | 155 N OCOEE ST RM 104 | TRUSTEE | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | 155 OCOEE ST RM 104 | | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | 155 OCOEE ST RM 104 | TRUSTEE | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY | | BRADLEY COUNTY COURTHOUSE | TAX COLLECTOR | | CLEVELAND | TN | 37311 | |
| BRADLEY D HAMILTON ATT AT LAW | | 209 W WALNUT ST | | | KOKOMO | IN | 46901 | |
| BRADLEY D SIPE ATT AT LAW | | PO BOX 235 | | | MELBOURNE | AR | 72556 | |
| BRADLEY D TENNISON ATT AT LAW | | PO BOX 59 | | | BOONEVILLE | MS | 38829 | |
| BRADLEY D WRIGHT AND | | 1717 N 15TH ST | JOHN WRIGHT SERVICES | | SWANSEA | IL | 62226 | |
| BRADLEY DEVITT AND ARP | | 2201 FORD ST | | | GOLDEN | CO | 80401 | |
| BRADLEY E GEARHEARD ATT AT LAW | | 1206 WELLS ST | | | ENUMCLAW | WA | 98022 | |
| BRADLEY E RICE ATT AT LAW | | PO BOX 329 | | | TWIN FALLS | ID | 83303 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY ELSBERND EMERTON AND AND | | PO BOX 639 | | | GRAND ISLAND | NE | 68802 | |
| Bradley Evans | | 3345 E. State Highway 34 | | | Ennis | TX | 75119 | |
| BRADLEY F AUBEL PC | | PO BOX 1171 | | | LIBERTYVILLE | IL | 60048-4171 | |
| BRADLEY GRAY | | 5781 ROBERT ST. | | | SHELBY TOWNSHIP | MI | 48316 | |
| BRADLEY H MEDLIN ATT AT LAW | | 110 S CHERRY ST STE 304 | | | OLATHE | KS | 66061 | |
| BRADLEY H MEDLIN ATT AT LAW | | 300 S CLAIRBORNE RD STE 5 | | | OLATHE | KS | 66062 | |
| BRADLEY HARRIS ATT AT LAW | | 30400 TELEGRAPH RD STE 470 | | | BINGHAM FARMS | MI | 48025 | |
| BRADLEY J & CHRISTINE M PIPER | | 15100 W MAPLE RIDGE RD | | | NEW BERLIN | WI | 53151 | |
| BRADLEY J ABBAS PLLC AT AT LAW | | 3001 E CAMELBACK RD STE 150 | | | PHOENIX | AZ | 85016-4435 | |
| BRADLEY J YOURIST ATT AT LAW | | 1525 S SEPULVEDA BLVD STE C | | | LOS ANGELES | CA | 90025 | |
| BRADLEY JOHN SCHILD | | 31640 CORTE ROSARIO | | | TEMECULA | CA | 92592 | |
| BRADLEY JOHNSON | | 8026 ERIE AVE S | | | CHANHASSEN | MN | 55317 | |
| BRADLEY K HAGLER | | 3207 NE 63RD TER | | | GLADSTONE | MO | 64119 | |
| BRADLEY K RICHARDSON PC | | 133 STRAIGHT DR | | | ANDERSON | SC | 29625-1523 | |
| BRADLEY KAGE ATT AT LAW | | 814 S STATE ST | PO BOX 328 | | NORTH VERNON | IN | 47265 | |
| Bradley Kane, Esq., pro se | GMAC MORTGAGE CORPORATION VS. BRALDEY KANE, ET AL | 17 Alton Avenue | | | Voorhees | NJ | 08043 | |
| Bradley Krull | | 1211 Kensington Way | | | Buffalo | MN | 55313 | |
| BRADLEY L BROWN ATT AT LAW | | 12725 SW MILLIKAN WAY STE 260 | | | BEAVERTON | OR | 97005 | |
| BRADLEY L BROWN ATT AT LAW | | 888 SW 5TH AVE STE 650 | | | PORTLAND | OR | 97204 | |
| BRADLEY L DRELL ATT AT LAW | | PO BOX 6118 | | | ALEXANDRIA | LA | 71307 | |
| BRADLEY LACKEY | | 5621 CHATEAU DR | | | SACHSE | TX | 75048-2256 | |
| BRADLEY LANE ATT AT LAW | | PO BOX 2767 | | | MOULTRIE | GA | 31776 | |
| BRADLEY LARSEN | | 14840 RASPBERRY DRIVE | | | ROGERS | MN | 55374 | |
| BRADLEY LAW FIRM PC | | PO BOX 1006 | | | MADISON | VA | 22727 | |
| BRADLEY M STUBBS SRA | | 3160 FAIRWAY LN | | | ZANESVILLE | OH | 43701 | |
| BRADLEY M SWILLINGER ATT AT LAW | | 1014 VINE ST STE 1650 | | | CINCINNATI | OH | 45202 | |
| BRADLEY MAUS AND MELANIE MAUS | | 6012 SUN BERRY CIR | | | BOYNTON BEACH | FL | 33437 | |
| BRADLEY MCFAUL | | 3517 COUCHTOWN PATH | | | ROSEMOUNT | MN | 55068 | |
| BRADLEY MOORE PRIMASON CUFFE AND | | 85 EXCHANGE ST | | | LYNN | MA | 01901 | |
| BRADLEY MORRIS | | 304 SUTHERLAND PLACE NE | | | ATLANTA | CA | 30307 | |
| BRADLEY O BAKER ATT AT LAW | | 15545 VILLAGE PARK CT | | | LAKE OSWEGO | OR | 97034 | |
| BRADLEY P OLSON ATT AT LAW | | 1201 S DIVISION ST | | | CARTERVILLE | IL | 62918 | |
| BRADLEY R TAMM ATT AT LAW | | 828 FORT ST MALL STE 330 | | | HONOLULU | HI | 96813 | |
| BRADLEY S CHELIN ATT AT LAW | | 5155 MADISON ST UNIT 61 | | | SKOKIE | IL | 60077 | |
| BRADLEY S SCHWAB AND | | JULIE A SCHWAB | 157 FIELDSTONE WAY | | LEBANON | OH | 45036 | |
| Bradley Sefert | | 1047 Langley Rd #2 | | | Waterloo | IA | 50702 | |
| BRADLEY SKAR | | 5064 MARQUESS TRL CT N | | | LAKE ELMO | MN | 55042 | |
| BRADLEY SOPER AND PALOS | VERDES ENGINEERING CORP | 8700 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775-1208 | |
| BRADLEY SRIRO & CHIARA A SALOMON SRIRO & ALL DADE | | 16132 SW 103TH CT | AIR CONDITIONING & HEATING INC | | MIAMI | FL | 33157 | |
| BRADLEY TAINTER | | 7032 MORGAN AVE S | | | RICHFIELD | MN | 55423 | |
| BRADLEY TAYLOR | | 211 N BUSH STREET | | | SANTA ANA | CA | 92701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradley Toman, Esq., Carlisle McNillie Rene | THIRD FEDERAL SAVINGS & LOAN ASSOC OF CLEVELAND VS THEODORE KLOTZ II & DANIELA KLOTZ, MRTG ELECTRONIC REGISTRATION SYS, ET AL | 24755 Chagrin Blvd | | | Cleveland | OH | 44122 | |
| BRADLEY TOWN | | 165B MAIN ST | TOWN OF BRADLEY | | BRADLEY | ME | 04411 | |
| BRADLEY TOWN | | 41 MAIN ST PO BOX 502 | TOWN OF BRADLEY | | BRADLEY | ME | 04411 | |
| BRADLEY TOWN | | PO BOX 325 | BRADLEY TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | RT1 | | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | W 5289 RD LAKE RD | TAX COLLECTOR | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | W5289 RD LAKE ROAD PO BOX 325 | BRADLEY TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| BRADLEY TOWN | | W5289 RD LAKE ROAD PO BOX 325 | TREASURER BRADLEY TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| BRADLEY VOGEL YARBROUGH AND OLSONS | | 4547 E DUBLIN ST | AND SONS TILE | | HIGLEY | AZ | 85236 | |
| BRADLEY WARREN WEIDENBAUM ATT AT | | PO BOX 721 | | | BRODHEADSVILLE | PA | 18322 | |
| BRADLEY WELCH | | 1131 MARKET ST | | | FORTMILL | SC | 29708 | |
| Bradley Whorton | | 2416 San Gabriel Dr | | | Plano | TX | 75074 | |
| Bradley Woolworth | | 1115 Lantern Square Apt 3 | | | Waterloo | IA | 50701 | |
| BRADLEY YOCK AND JULIA YOCK | | 125 CEDAR LN NW | AND CLEVENGER AND ASSOC INC | | ALBANY | OR | 97321 | |
| BRADLEY YOUNG | | 1887 VIKING WAY | | | LA JOLLA | CA | 92037 | |
| Bradley Youngkin | | 2030 Cap Rock Drive | | | Richardson | TX | 75080 | |
| BRADLEY, CHARLES A | | 312 LANCASTER DRIVE APT 303 | | | MIDLOTHIAN | VA | 23113 | |
| BRADLEY, FRONNIE | | 4334 PRISCILLA AVE | ROBERT BRADLEY AND MONTEITH CONSTRUCTION CO INC | | INDIANAPOLIS | IN | 46226 | |
| BRADLEY, GLENN & BRADLEY, CHRISTINE | | 15 ASPEN CIR | | | ELIZABETHTO | PA | 17022 | |
| BRADLEY, JAMES D & BRADLEY, EMILY G | | 3947 BLAKE COURT NORTHWEST | | | KENNESAW | GA | 30144 | |
| BRADLEY, JESSICA R | | 1016 NOD STREET | | | KNOXVILLE | TN | 37932 | |
| BRADLEY, JOSEPH D | | 105 E JEFFERSON BLVD STE 512 | | | SOUTH BEND | IN | 46601 | |
| Bradley, Levi & Judd, Raina J | | 2725 Grangemont Road | | | Orofino | ID | 83544 | |
| BRADLEY, MELINDA | | 2615 LOCKEMEADE WAY | ROOF RESCUE | | LAWRENCEVILLE | GA | 30043 | |
| BRADLEY, MIKE | | 9504 AMHURST AVE C 6 | | | MARGATE | NJ | 08402 | |
| BRADLEY, RICHARD | | 9133 SPIRIT CANYON AVE | | | LAS VEGAS | NV | 89149 | |
| BRADLEY, ROBERT D | | 311 24TH ST | | | PUEBLO | CO | 81003 | |
| BRADLEY, SANDRA | | 945 RIVERVIEW PL | CHERYL HINDSLEY | | PUEBLO | CO | 81006 | |
| BRADLEY, SPENCER | | 6300 S SYRACUSE WAY STE 150 | | | ENGLEWOOD | CO | 80111 | |
| BRADLEY, SPENCER | | 9791 FOXHILL CIR | | | HIGHLANDS RANCH | CO | 80129-4304 | |
| BRADLEY, STEPHEN | | 10505 FAIRWEATHER CT | | | MANASSAS | VA | 20112-2776 | |
| BRADLEY, TAMARA | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| BRADLEY, TODD | | PO BOX 57 | | | KILLEEN | TX | 76540 | |
| BRADLEY, TOREY H | | 4004 MOUNT VERNON DRIVE | | | WOODSTOCK | GA | 30189 | |
| BRADLEY, WALTER F | | 2861 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| BRADLEY, WALTER F | | 2861 W 120TH AVE STE 240 | | | WESTMINSTER | CO | 80234 | |
| BRADLOW, HARRISON R | | 6609 AZORELLA COURT | | | LAS VEGAS | NV | 89149 | |
| BRADLY AND MARIA FULLEN AND | | 2522 LARKSPUR CT | CALIBRE HOMES AND RESTORATION | | GALVESTON | TX | 77551 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADS HOME REMODELING AND | | 1628 CLAWSON ST | | | ALTON | IL | 62002 | |
| BRADS SERVICES INC | | 9410 S GREENVILLE RD | | | GREENVILLE | MI | 48838 | |
| BRADS, CYNTHIA | | 211 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| BRADSHAW STEELE ET AL | | 3113 INDEPENDENCE ST | | | CAPE GIRARDEAU | MO | 63703 | |
| BRADSHAW, EARNESTINE | | 1361 MALLORY | AND ALL TECH CONSTRUCTION | | MEMPHIS | TX | 38106 | |
| BRADSHAW, GABE A | | 412 1ST ST | | | APEX | NC | 27502-2016 | |
| BRADSHAW, NORWOOD L & BRADSHAW, SONIA L | | 3105 EDGETONE DRIVE | | | RALEIGH | NC | 27604 | |
| BRADSHAW, SCOTT W | | PO BOX 14130 | | | TULSA | OK | 74159 | |
| Bradshaw, Tammay | TAMMAY RENEE BRADSHAW VS HOMECOMINGS FINANCIAL, EXECUTIVE TRUSTEE SVCS LLC DBA ETS SVCS, LLC, & DOES 1 THROUGH 50 INCLUSIVE | GENERAL DELIVERY | | | SAN BERNARDINO | CA | 92402-9999 | |
| BRADT, CHARLES | | 6401 FAIR RD | KING ROOFING LLC | | KAUFMAN | TX | 75142 | |
| BRADY CONDIKE INC | | 415 S MORGAN ST | | | GRANBURY | TX | 76048 | |
| Brady Jones | | 305 Blue Sage Dr | | | Rockwall | TX | 75087 | |
| BRADY M POLCHOW | | DOMINIQUE A POLCHOW | 5390 EAST QUAIL RIDGE TERRACE | | ANAHEIM | CA | 92807 | |
| BRADY MAHAN REAL ESTATE | | 1150 W CTR 101 | | | MANTECA | CA | 95337-4313 | |
| BRADY MAHAN REAL ESTATE | | 6333 PACIFIC AVE 173 | | | STOCKTON | CA | 95207 | |
| BRADY TOWNSHIP BUTLER | | 240 DUFFY RD | T C OF BRADY TOWNSHIP | | SLIPPERY ROCK | PA | 16057 | |
| BRADY TOWNSHIP CLRFLD | | 2716 SCHUCKERS ORCHARD RD | T C OF BRADY TOWNSHIP | | LUTHERSBURG | PA | 15848 | |
| BRADY TOWNSHIP CO BILL | | 113 JAMES RD | T C OF BRADY TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| BRADY TOWNSHIP HUMTIN | | 10331 FRAIN RD | T C OF BRADY TOWNSHIP | | MILL CREEK | PA | 17060 | |
| BRADY TOWNSHIP LYCOMG | | 113 JAMES RD | T C OF BRADY TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| BRADY TOWNSHIP | | 113 JAMES RD | | | MONTGOMERY | PA | 17752 | |
| BRADY TOWNSHIP | | 13123 S 24TH ST PO BOX 20 | TREASURER BRADY TOWNSHIP | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP | | 13123 S 24TH ST | BOX 20 | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP | | 13123 S 24TH ST | TREASURER BRADY TOWNSHIP | | VICKSBURG | MI | 49097 | |
| BRADY TOWNSHIP | | 14570 BRADY RD | TREASURER BRADY TWP | | CHESANING | MI | 48616 | |
| BRADY TOWNSHIP | | PO BOX 20 | 13123 S 24TH ST | | VICKSBURG | MI | 49097 | |
| BRADY TWP | | 2 | | | RIMERSBURG | PA | 16248 | |
| BRADY TWP | | HCR61 BOX 371 | TAX COLLECTOR | | MILL CREEK | PA | 17060 | |
| BRADY TWP | | PO BOX 132 | MARY L MARSHALL TAX COLLECTOR | | LUTHERSBURG | PA | 15848 | |
| BRADY, CAROL & BRADY, C P | | 3767 DURNESS WAY | | | HOUSTON | TX | 77025-0000 | |
| BRADY, CHRISTOPHER S | | 106 SANGRE DE CRISTO | | | CEDAR CREST | NM | 87008 | |
| BRADY, JOHN F | | 110 W C ST STE 1002 | C O JOHN R BRADY AND ASSOCIATESAPLC | | SAN DIEGO | CA | 92101 | |
| BRADY, LOIS I | | 1540 SAN PABLO AVE STE 603 | | | OAKLAND | CA | 94612 | |
| BRADY, LOIS I | | 350 FRANK H OGAWA PLZ STE 603 | | | OAKLAND | CA | 94612 | |
| BRADY, LOIS L | | PO BOX 12425 | | | OAKLAND | CA | 94604-2425 | |
| BRADY, MARILYN D | | 121 MARKEY LN | | | BRENTWOOD | CA | 94513-3821 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADY, MICHAEL A & BRADY, SUZANNE | | 4 WAXWING COURT | | | WILMINGTON | DE | 19808 | |
| BRADY, MICHAEL A | | 99 YOUNG ST | | | EAST HAMPTON | CT | 06424 | |
| BRADY, PEGGY & BRADY, BUFORD O | | 207 GRANADA DR | | | COLUMBIA | TN | 38401 | |
| BRADY, RONALD & BRADY, PAMELA J | | 608 EVERGLADE DR | | | MANSFIELD | TX | 76063-3231 | |
| BRADYS BEND TOWNSHIP ARMSTR | | 612 SEYBERTOWN RD | T C OF BRADYS BEND TOWNSHIP | | EAST BRADY | PA | 16028 | |
| BRADYS BEND TWP | | RD 1 BOX K 50 | MARY BRAKOVICH TAX COLLECTOR | | CHICORA | PA | 16025 | |
| BRAEBURN PROPERTY OWNERS | | PO BOX 1764 | | | CRYSTAL LAKE | IL | 60039 | |
| BRAEBURN VALLEY | | PO BOX 742408 | HOMEOWNERS ASSOCIATION | | HOUSTON | TX | 77274 | |
| BRAEWOOD CONDOMINIUM ASSOCIATION | | 1500 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| BRAEWYCK VILLAGE ASSOCIATION | | 18161 W 13 MILE RD | LOWER LEVEL | | SOUTHFIELD | MI | 48076 | |
| BRAFFORD, TODD | STORY MASTER CONSTRUCTION | 3435 RIVERS CALL BLVD | | | ATLANTA | GA | 30339-5662 | |
| BRAGANCA, JOAO P & DYSON, SANDRA L | | 408 SOUTH PARISH PLACE | | | BURBANK | CA | 91506 | |
| BRAGG AND ASSOCIATED REAL EST | | 3685 OLD PETERSBURG RD NO 105 | | | AUGUSTA | GA | 30907 | |
| BRAGG, JASON F | | 3138 S 25 | | | SHELBYVILLE | IN | 46176-9363 | |
| BRAGG, KURT J & BRAGG, MOLLY B | | 4544 WOODRIGE ROAD | | | MINNETONKA | MN | 55345 | |
| BRAGG, ROBERT M & BRAGG, ALICIA K | | 401 OLD PLUTO ROAD | | | SHADY SPRING | WV | 25918 | |
| BRAGG, ROY S & BRAGG, ROBIN L | | 39 S FORK RD | | | COLUMBUS | MT | 59019 | |
| BRAIAN ADLER AND JADE | | 8 RYBAR LN | MERRIMAN AND ADLER AND SAXON MORTGAGE SERVICES INC | | PALM COAST | FL | 32164 | |
| BRAIDO HEATING AND AIR CONDITIONING I | | 1570 AMWELL RD | | | SOMERSET | NJ | 08873 | |
| BRAIDO HEATING AND AIR CONDITIONING | | 1570 AMWELL RD | | | SOMERSET | NJ | 08873 | |
| BRAIN AND ROBERTA KRUPP | | 4332 TURMERIC | | | STERLING HEIGHTS | MI | 48314 | |
| BRAINERD PUBLIC UTILITIES | | PO BOX 373 | | | BRAINERD | MN | 56401 | |
| BRAINTREE GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN CLERK | | 932 VT ROUTE 12 A | ATTN REAL ESTATE RECORDING | | RANDOLPH | VT | 05060 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR PO BOX 859209 | TOWN OF BRAINTREE | | BRAINTREE | MA | 02185-9209 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR | BRAINTREE TOWN TAX COLLECTOR | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR | NANCY CUSHING TC | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | | 1 JFK MEMORIAL DR | TOWN OF BRAINTREE | | BRAINTREE | MA | 02184 | |
| BRAINTREE TOWN | | 932 VERMONT ROUTE 12A | TOWN OF BRAINTREE | | BRAINTREE | VT | 05060 | |
| BRAINTREE TOWN | | 932 VERMONT ROUTE 12A | TOWN OF BRAINTREE | | RANDOLPH | VT | 05060 | |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COLLECTOR | 1 JFK MEMORIAL DR | | | BRAINTREE | MA | 02184 | |
| BRAINTRIM TOWNSHIP WYOMN | | 167 HILLTOP LN | T C OF BRAINTRIM TOWNSHIP | | LACEYVILLE | PA | 18623 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAINTRIM TWP | | RR 1 BOX 1804 | TAX COLLECTOR | | LACEYVILLE | PA | 18623 | |
| BRAIRTOWNE CONDOMINIUM ASSOCIATION | | 51656 ORO DR | | | UTICA | MI | 48315 | |
| BRAISHFIELD ASSOC INC | | PO BOX 644 | | | ORANGEBURG | NY | 10962 | |
| BRAISHFIELD ASSOCIATES INC | | PO BOX 770909 | | | ORLANDO | FL | 32877-0909 | |
| BRAISHFIELD INSURANCE | | 2966 COMMERCE PARK DR STE 350 | | | ORLANDO | FL | 32819 | |
| BRAJE AND NELSON LLP | | 126 W 4TH ST | | | MICHIGAN CITY | IN | 46360 | |
| BRAKE, CAROL A & WETHERINGTON, WILLIAM S | | 2504 STEEPLE CHASE DR | | | NEW BERN | NC | 28562 | |
| BRAKE, ROGER | | 2034 BARHAM ST | LORETTA JOHNSON AND TERRY HOLMES TREE SERVICE | | MILAN | TN | 38358 | |
| BRAKE, ROGER | | 2034 BARHAM ST | LORETTA JOHNSON | | MILAN | TN | 38358 | |
| BRALEY WOODS CONDOMINIUM | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| BRALEY WOODS CONDOMINIUM | | PK STE 107 | C O MEEB 45 BRAINTREE HILL OFFICE | | BRAINTREE | MA | 02184 | |
| BRAMAN, ROBERT J & BRAMAN, KATHLEEN A | | 27700 WAGON WHEEL CT | | | TEHACHAPI | CA | 93561 | |
| BRAMBILA, LUCIO & BRAMBILA, BAUDELIA | | 606 S BIRCH ST | | | SANTA ANA | CA | 92701-5610 | |
| BRAMBILA-MEDINA, JESUS E | | 6168 W CHEERY LYNN RD | | | PHOENIX | AZ | 85033-5833 | |
| BRAMBLE, JOHN | | 300 W CHESAPEAKE AVE | | | TOWSON | MD | 21204 | |
| BRAMBLE, MATTHEW | | 1900 ALEGRIA RD | | | AUSTIN | TX | 78757 | |
| BRAMBLETT, SUSAN O | | 2525 FALCON DRIVE | | | DALTON | GA | 30721-0000 | |
| BRAMEYER, JAN D | | 1546 HIBBS ROAD | | | NEWPORT | NC | 28570 | |
| BRAMLETT REAL ESTATE | | 528 W MICHIGAN AVE | | | MCCOMB | MS | 39648 | |
| BRAMMELL SR, JOHN L | | 708 W CYPRESS ST | | | COMPTON | CA | 90220 | |
| BRAMMER REALTY CORP | | 2041 CARTER AVE | PO BOX 167 | | ASHLAND | KY | 41105 | |
| BRAMMER ZUKOWSKI PC | | 5447 BULL VALLEY RD | | | MCHENRY | IL | 60050-7410 | |
| BRAMPTON TOWNSHIP | | 6202 23RD LN | | | GLADSTONE | MI | 49837 | |
| BRAMPTON TOWNSHIP | | 6202 23RD LN | TREASURER BRAMPTON TWP | | GLADSTONE | MI | 49837 | |
| BRAN, JHON F | | 15436 HOLLIS STREET | | | HACIENDA HEIGHTS(ARE | CA | 91745-0000 | |
| BRAN, MIRIAM A | | 7019 SYLVIA AVENUE | | | RESEDA | CA | 91335 | |
| Branch Banking and Trust Co of VA | | 301 College St | | | Greenville | SC | 29601 | |
| Branch Banking and Trust Company of Virginia | | 301 College St | | | Greenville | SC | 29601 | |
| BRANCH BUILDERS | | 3207 FAIRVIEW RD | | | ST LOUIS | MO | 63129 | |
| BRANCH CONNEL HURTT AND H PC | | 1525 SW 89TH | | | OKLAHOMA CITY | OK | 73159 | |
| BRANCH COUNTY REGISTER OF DEEDS | | 23 E PEARL ST | | | COLDWATER | MI | 49036 | |
| BRANCH COUNTY | | 31 DIVISION ST | | | COLDWATER | MI | 49036 | |
| BRANCH COUNTY | | 31 DIVISION ST | TREASURER | | COLDWATER | MI | 49036 | |
| BRANCH REGISTER OF DEEDS | | 23 E PEARL ST | | | COLDWATER | MI | 49036 | |
| BRANCH TOWNSHIP SCHYK | | 94 OLD LLEWELLYN RD | TAX COLLECTOR OF BRANCH TOWNSHIP | | POTTSVILLE | PA | 17901 | |
| BRANCH TOWNSHIP SCHYKL CO | | 94 OLD LLEWELLYN RD | TAX COLLECTOR OF BRANCH TOWNSHIP | | POTTSVILLE | PA | 17901 | |
| BRANCH TOWNSHIP | | PO BOX 297 | TREASURER BRANCH TWP | | WALHALLA | MI | 49458 | |
| BRANCH TOWNSHIP | TREASURER BRANCH TWP | PO BOX 297 | | | WALHALLA | MI | 49458-0297 | |
| BRANCH, MARILYN | | 2743 BURNABY DR | | | COLUMBUS | OH | 43209 | |
| BRANCH, NEOSHO | | PO BOX 251351 | | | WEST BLOOMFIELD | MI | 48325 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANCHBURG TOWNSHIP | | 1077 US HWY 202 | BRANCHBURG TWP COLLECTOR | | BRANCHBURG | NJ | 08876 | |
| BRANCHBURG TOWNSHIP | | 1077 US HWY 202 | TAX COLLECTOR | | SOMERVILLE | NJ | 08876 | |
| BRANCHVILLE BORO | | 5 MAIN ST PO BOX 840 | TAX COLLECTOR | | BRANCHVILLE | NJ | 07826 | |
| BRANCHVILLE BORO | | PO BOX 840 | BRANCHVILLE BORO COLLECTOR | | BRANCHVILLE | NJ | 07826 | |
| BRANCO GARDNER AGENCY | | 48 STATE RD | | | N DARTMOUTH | MA | 02747 | |
| BRANCO REALTY | | 2204 NASH ST N | | | WILSON | NC | 27896 | |
| BRAND AND GOODMAN PC | | 3856 FORT ST | | | LINCOLN PARK | MI | 48146 | |
| BRAND AND SPELLMAN PC | | 3836 E ANAHEIM ST | | | LONG BEACH | CA | 90804 | |
| BRAND DAVIS ELSEA AND MORELOCK | | 6 W S ST | | | GREENFIELD | IN | 46140 | |
| BRAND MORTGAGE GROUP LLC | | 1255 LAKES PKWY STE 300 | | | LAWRENCEVILLE | GA | 30043-5893 | |
| BRAND, GERVAIS R | | 7047 E GEENWAY PKWY STE 250 | | | SCOTTSDALE | AZ | 85254 | |
| BRAND, MELISSA K | | 2303 BRAFTON COURT NW | | | ACWORTH | GA | 30101-0000 | |
| BRANDDIRECT MARKETING | | 4 CORPORATE DR | | | SHELTON | CT | 06484 | |
| Brandee Frank | | 840 Rosewood Cir. | | | Shakopee | MN | 55379 | |
| BRANDEL, PETER M | | 2360 N JANSSEN #2A | | | CHICAGO | IL | 60614 | |
| BRANDEN STRICKLAND ATT AT LAW | | 121 ALHAMBRA PLZ STE 1500 | | | CORAL GABLES | FL | 33134 | |
| BRANDENBERRY PARK CONDO ASSOC | | 2424 E OAKTON ST 1A | | | ARLINGTON HEIGHTS | IL | 60004 | |
| BRANDFORD BANK | | 750 E PRATT ST STE 900 | GROUND RENT | | BALTIMORE | MD | 21202 | |
| Brandi Bale, RE Manager, Property Management | | 2501 S State Hwy 121, Suite 400D | | | Lewisville | TX | 75067 | |
| Brandi Broomer | | 7327 butcher st | | | Elkins Park | PA | 19027 | |
| BRANDI CLAY FOOTE BROTHERS | | 3693 GIDLEY AVE | CARPET ONE SERVPRO | | HOKES BLUFF | AL | 35903 | |
| BRANDI DAVIS AND TAYLORED | | 8800 W ANGEL DR | RESTORATION SERVICE | | WAILLA | AK | 99623 | |
| BRANDI J KESSLER AND CORY R | | 1501 5TH ST S | KESSLER AND BEN BRITT | | MOORHEAD | MN | 56560 | |
| BRANDI J WHALEY ATT AT LAW | | 505 20TH ST N | | | BIRMINGHAM | AL | 35203 | |
| Brandi Moormann | | 705 Park Street | | | Reinbeck | IA | 50669 | |
| Brandi Pecenka | | 306 Oak St | | | Waverly | IA | 50677 | |
| BRANDI SCHRAKE AND JACOB | | 5233 WYANDOT RD | STEELE AND BRANDI STEELE AND MIKES ROOFING INC | | NEVADA | OH | 44849 | |
| Brandi Wagner | | 517 Campbell Ave | | | Waterloo | IA | 50701 | |
| Brandi Williams | | 20029 Alvo Ave | | | Carson | CA | 90746 | |
| BRANDI, NRBA HAMMON | Mountain REO dba, Mountain Luxury Real Estate | 2640 N Highway 162 | | | Eden | UT | 84310 | |
| BRANDIE AND RYAN DAVIS AND | | 870 S SHERIDAN CIR | ABC ROOFING | | OALTHE | KS | 66061 | |
| BRANDIE CAMP AND JAMES SELL | | 415 SILLIMAN ST | AND JAMES SELL JR | | SEALY | TX | 77474 | |
| BRANDLIN APPRAISAL SERVICE | | 2210 ENCINITAS BLVD STE R | | | ENCINITAS | CA | 92024-4376 | |
| BRANDOM LAW FIRM | | 5815 DEARBORN ST STE 103 | | | MISSION | KS | 66202 | |
| BRANDON AND CARLA BENAVIDES | | 504 SOUTHLAND AVE | | | ALVIN | TX | 77511 | |
| BRANDON AND KAYLA M MUELLER | | 1210 E RESNICK DR | | | PUEBLO | CO | 81007-3916 | |
| BRANDON AND MELISSA VEATCH | | RR 2 BOX 126 STATE RD 45 W | | | SOLSBERRY | IN | 47459 | |
| BRANDON AND RITA HOBGOOD AND | | 13836 MARLIN AVE | J AND W CONSTRUCTION AND ROOFING | | BATON ROUGE | LA | 70818 | |
| BRANDON AND SARAH ANSEL AND | | 7254 FAIRFIELD CT | HEYDENBURG HOMES LLC | | SPRING ARBOR | MI | 49283 | |
| BRANDON AND STEPHANI KOWIS | | 1220 E PIONEER AVE | | | PUYALLUP | WA | 98372 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brandon Barrilleaux | | 3029 Princess Lane | | | Plano | TX | 75074-2908 | |
| BRANDON BESWICK | | 14300 WEST SHORE CT | | | MIDLOTHIAN | VA | 23112 | |
| BRANDON BLUHM AND VIRGIL BLUHM | | 1810 E MASON LAKE DR W | CONSTRUCTION | | GRAPEVIEW | WA | 98546 | |
| BRANDON BODELL CONSTUCTION LLC | | 13422 S CORNER BRIDGE LN | | | DRAPER | UT | 84020 | |
| BRANDON BREAUX | Brandon E Breaux Real Estate | 124 N MORGAN | | | BROUSSARD | LA | 70518 | |
| BRANDON CHARTER TOWNSHIP | | 395 MILL ST | | | ORTONVILLE | MI | 48462 | |
| BRANDON CHARTER TOWNSHIP | | 395 MILL STREET PO BOX 929 | TREASURER BRANDON TWP | | ORTONVILLE | MI | 48462 | |
| BRANDON CHARTER TOWNSHIP | | PO BOX 22 | TREASURER BRANDON TWP | | ORTONVILLE | MI | 48462 | |
| BRANDON CHARTER TOWNSHIP | TREASURER | PO BOX 929 | 395 MILL ST | | ORTONVILLE | MI | 48462 | |
| BRANDON CRAIG BICKLE ATT AT LAW | | 100 W 5TH ST | | | TULSA | OK | 74103 | |
| BRANDON DONNELSON | NWRE,LLC | 1027 STATE AVE, 102 | | | MARYSVILLE | WA | 98270 | |
| BRANDON E BREAUX REAL ESTATE INC | | 124 N MORGAN AVE | | | BROUSSARD | LA | 70518 | |
| BRANDON FREES AND | | DIANA FREES | 1231 WEST SUNRISE PLACE | | CHANDLER | AZ | 85248 | |
| BRANDON G ROSENE | | 7819 S SCEPTER DR APT 16 | | | FRANKLIN | WI | 53132-2280 | |
| BRANDON GARDNER | | 9628 GLASS SLIPPER RD | | | SANDY | UT | 84092 | |
| Brandon Glenn | | 306 Hardeman Blvd. | | | Justin | TX | 76247 | |
| BRANDON H GUILIANI AND DEROSE | | 219 SMITH WAY | FLOORING COVERING | | PITTSBURGH | PA | 15211 | |
| BRANDON HERTZLER ATT AT LAW | | PO BOX 3006 | | | ALBUQUERQUE | NM | 87190 | |
| BRANDON HILLS ESTATE CONDOMINIUM | | GROUP 4 BELLOWS ROAD PO BOX 1492 | C O THE WELLINGTON PROPERTY MNGMNT | | WESTBOROUGH | MA | 01581 | |
| BRANDON HILLS ESTATE CONDOMINIUM | | GRP 4 BELLOWS RD PO BOX 1492 | C O THE WELLINGTON PROPERTY MNGMNT | | WESTBOROUGH | MA | 01581 | |
| Brandon Huisman | | 24175 Westbrook | | | Parkersburg | IA | 50665 | |
| BRANDON J REICH | | 3531 E DELTA AVE | | | MESA | AZ | 85204 | |
| BRANDON JAEGER | | 15501 YORKTOWN DRIVE | | | DUMFRIES | VA | 22025 | |
| BRANDON JEFFRIES | | 1714 W BRIANNA RD | | | PHOENIX | AZ | 85085-8014 | |
| BRANDON JOSEPH NIERHOFF AND | | 3838 NORTHLINE DR | BRANDON NICOLE NIERHOFF | | ROCKFORD | IL | 61101 | |
| BRANDON KEY | | 10950 HISKEY LANE | | | TUSTIN | CA | 92782 | |
| BRANDON L ABIDIN | | 16939 HIGHLAND CLUB AVE | | | BATON ROUGE | LA | 70817-5222 | |
| BRANDON L BAKER ATT AT LAW | | 4424 CENTURY DR | | | MURRAY | UT | 84123 | |
| BRANDON L CAMPBELL ATT AT LAW | | 262 ESSEX ST | | | SALEM | MA | 01970 | |
| BRANDON L MARTIN ATT AT LAW | | 19 DAVENPORT ST | | | SOMERVILLE | NJ | 08876 | |
| BRANDON LAW OFFICES OF JAN SOETEN | | 911 N PARSONS AVE STE A | | | BRANDON | FL | 33510-3139 | |
| Brandon Lewis | | 1551 NW 19th Street | 2404-1 | | Grand Prairie | TX | 75050 | |
| Brandon Mills, Pro Se | BRANDON MILLS VS GMAC MORTGAGE | 2502 RAIN MIST LANE | | | Corpus Christi | TX | 78409 | |
| BRANDON MOSS | | DARLENE D MOSS | 7012 BROCK RD. | | ARDMORE | OK | 73401 | |
| BRANDON MOYER CONSTRUCTION | | PO BOX 488 | | | SEMINOLE | OK | 74818 | |
| BRANDON OR AUDRA AVILA | | 4804 HALLAM WAY | | | RALEIGH | NC | 27616 | |
| BRANDON P OCONNOR ATT AT LAW | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202 | |
| BRANDON P WHITE | | 293 LAKE LOUISE DRIVE SOUTHWEST | | | LAKEWOOD | WA | 98498 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON PERRIRA AND SOUTH CONN | | 81 PEARL ST | RESTORATIONS LLC | | TORRINGTON | CT | 06790 | |
| BRANDON SCOTT JOHNSTON ATT AT LAW | | 2281 LAVA RIDGE CT STE 300 | | | ROSEVILLE | CA | 95661 | |
| BRANDON SCOTT JOHNSTON ATT AT LAW | | 9001 FOOTHILLS BLVD STE 110 | | | ROSEVILLE | CA | 95747 | |
| BRANDON STAUFFER | | PO BOX 75 | | | MINNEAPOLIS | KS | 67467 | |
| BRANDON THOMAS BRYSON ATT AT LAW | | 117 N ERWIN ST | | | CARTERSVILLE | GA | 30120 | |
| BRANDON THOMAS MINNESOTA SIDING | | 7397 LARELY AVE | | | OTSEGO | MN | 55301 | |
| Brandon Tomlin | | 1114 Snyder Road Apt J-4 | | | Lansdale | PA | 19446 | |
| BRANDON TOWN CLERK | | 49 CTR ST | | | BRANDON | VT | 05733 | |
| BRANDON TOWN | | 49 CTR ST | BRANDON TOWN TAXCOLLECTOR | | BRANDON | VT | 05733 | |
| BRANDON TOWN | | 49 CTR ST | | | BRANDON | VT | 05733 | |
| BRANDON TOWN | | 49 CTR ST | TOWN OF BRANDON | | BRANDON | VT | 05733 | |
| BRANDON TOWN | | RTE 1 | | | NORTH BANGOR | NY | 12966 | |
| BRANDON TOWNSHIP | TREASURER | PO BOX 929 | 395 MILL ST | | ORTONVILLE | MI | 48462 | |
| BRANDON VILLAGE | | 137 LINCOLN BLVD | TREASURER VILLAGE OF BRANDON | | BRANDON | WI | 53919 | |
| BRANDON VILLAGE | | PO BOX 192 | TREASURER VILLAGE OF BRANDON | | BRANDON | WI | 53919 | |
| BRANDON VILLAGE | | TOWN HALL | TREASURER | | BRANDON | WI | 53939 | |
| BRANDON VILLAGE | | TOWN HALL | TREASURER | | KINGSTON | WI | 53939 | |
| BRANDON VINYARD - NRBA | Approved Properties, LLC | 5705 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| Brandon Watkins | | 832 MAGNOLIA TRAIL | | | DESOTO | TX | 75115 | |
| BRANDON, CHRISTY L | | PO BOX 1544 | | | BIGFORK | MT | 59911 | |
| BRANDON, PERDUE | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| BRANDON, PERDUE | | 1235 N LOOP W STE 600 | PERDUE BRANDON | | HOUSTON | TX | 77008 | |
| BRANDON, SAM | | PO BOX 967 | | | OLDSMAR | FL | 34677 | |
| BRANDON, TRACI L | | 8121 INDIANA | | | DETROIT | MI | 48204 | |
| BRANDONS CONSTRUCTION LLC | | PO BOX 936 | | | LAVEEN | AZ | 85339 | |
| BRANDORY INVESTMENTS LLC | | 6929 N HAYDEN RD | STE C-4-235 | | SCOTTSDALE | AZ | 85250 | |
| BRANDT ADAMS | | 8844 ALTO WAY | | | INDIANAPOLIS | IN | 46231-5229 | |
| BRANDT AND BRANDT | | 2150 E PIONEER PKWY STE 108 | | | ARLINGTON | TX | 76010 | |
| BRANDT ASSOCIATES | | 18 BURGUNDY DR | | | HAMPTON | NH | 03842-1103 | |
| BRANDT M DEMARS & HEATHER B DEMARS | | 2353 E CHALLIS ST | | | MERRIDAN | ID | 83646 | |
| BRANDT, BEVERLY | | 5231 FISH HATCHERY RD | | | PELION | SC | 29123 | |
| BRANDT, COLE W & BRANDT, TAMMY E | | 338 GOLF DRIVE | | | CLEAR LAKE | WI | 54005 | |
| BRANDT, ERIC S & SULLIVAN, MARY T | | 51 BRINGTON ROAD | | | BROOKLINE | MA | 02445 | |
| BRANDT, KENNETH W | | 8900 HERMITAGE PL | | | RIVER RIDGE | LA | 70123 | |
| BRANDT, LINDA | | 3015 SE 5TH PL | LINDA PENTITH | | CAPE CORAL | FL | 33904 | |
| BRANDT, MURNANE | | 30 E 7TH ST STE 3200 | | | ST PAUL | MN | 55101 | |
| BRANDT, SHELLY S | | 4805 HAHNS PEAK DR UNIT 103 | | | LOVELAND | CO | 80538-0000 | |
| BRANDY AND CHARLES POTTER | | 302 N PLUM ST | | | HACKETT | AR | 72937 | |
| BRANDY AND ORMARLO PHILLIPS | | 2509 2511 N 38TH ST | AND PHILLIPS GROUP LLC | | MILWAUKEE | WI | 53218 | |
| BRANDY AND RODNEY BELL AND | | 10 CR 2953 | INNOVATIVE HOMES | | AZTEC | NM | 87410 | |
| BRANDY AND RODNEY BELL AND | | 10 CR 2953 | SUNBELT CONSTRUCTION | | AZTEC | NM | 87410 | |
| BRANDY COURT HOA | | 9210 LEE AVE | | | MANASSAS | VA | 20110 | |
| Brandy Craggs | | 1612 Dillon Ave | | | Fairbank | IA | 50629 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDY CT HOMEOWNERS ASSOCIATION | | 9210 LEE AVE | | | MANASSAS | VA | 20110 | |
| BRANDY D AGUIRRE | | 4856 HARVEST RD | | | COLORADO SPRING | CO | 80917 | |
| BRANDY DAVIS COLE AND BRANDY COLE | | 1439 OLD HUMBOLDT RD | | | JACKSON | TN | 38305-9642 | |
| Brandy Douglass | | 2163 Grand Blvd. | | | Waterloo | IA | 50701 | |
| BRANDY DOUGLASS | | 2163 GRAND BLVD | | | EVANSDALE | IA | 50701-1027 | |
| BRANDY G COLLINS | | 3426 BIRCH RIVER ROAD | | | BIRCH RIVER | WV | 26610 | |
| BRANDY GONZALEZ ABREU ESQ | | 7385 SW 87TH AVE STE 100 | | | MIAMI | FL | 33173 | |
| Brandy Mikulenka | | 360 N. Armstrong Ave | | | Venus | TX | 76084 | |
| Brandy Neebel | | 1237 W 15TH LN | | | APACHE JUNCTION | AZ | 85120-6213 | |
| BRANDY NOTEBOOM | | 0S061 PAGE ST. | | | WINFIELD | IL | 60190 | |
| BRANDY OAKS HOMEOWNERS ASSOCIATION | | PO BOX 35021 | | | RICHMOND | VA | 23235 | |
| Brandy Stevens | | 4642 Carr St | | | The Colony | TX | 75056 | |
| Brandy Washington | | 1234 Royal Oak Dr. | | | DeSoto | TX | 75115 | |
| BRANDY WHITE ELK | Innovative Real Estate Strategies | 7945 W Sahara Ave | | | Las Vegas | NV | 89117 | |
| BRANDYWINE AT THORNBURY TOWNS | | PO BOX 1119 | | | CHADDS FORD | PA | 19317 | |
| Brandywine Citypalce LP Attention CEO | | 555 East Lancaster Av Suite 100 | | | Radnor | PA | 19087-5166 | |
| Brandywine Citypalce LP Attention CEO | | 555 East Lancaster Av Suite 100 | | | Radnor | PA | 19087 | |
| Brandywine Cityplace LP | Attn CEO | 555 East Lancaster Av | Suite 100 | | Radnor | PA | 19087 | |
| BRANDYWINE COMMONS | | 2240 HWY 33 STE 112 | | | NEPTUNE | NJ | 07753 | |
| BRANDYWINE CONDO ASSOCIATION | | 333 EJACKSON | | | WOODSTOCK | IL | 60098 | |
| BRANDYWINE GREENTREE V, LLC | | ATTN 299-003903 | PO BOX 8538-363 | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE HEIGHTS SD DISTRICT TWP | | 10 WILLOW DR | T C OF BRANDYWINE SD | | ALBURTIS | PA | 18011 | |
| BRANDYWINE HEIGHTS SD DISTRICT TWP | | 139 BALDY HILL RD | T C OF BRANDYWINE SD | | ALBURTIS | PA | 18011 | |
| BRANDYWINE HEIGHTS SD LONGSWAMP | | 9540 LONGSWAMP RD | | | MERTZTOWN | PA | 19539 | |
| BRANDYWINE HEIGHTS SD LONGSWAMP | | 9540 LONGSWAMP RD | T C OF BRANDYWINE HGTS SCH DIST | | MERTZTOWN | PA | 19539 | |
| BRANDYWINE HEIGHTS SD ROCKLAND | | 102 ORCHARD RD | TC OF BRANDYWINE HGTS SCH DIST | | FLEETWOOD | PA | 19522 | |
| BRANDYWINE HEIGHTS SD TOPTON BORO | | 36 W WEISS ST | TC OF BRANDYWINE HGTS SCH DIST | | TOPTON | PA | 19562 | |
| BRANDYWINE HOMEOWNERS ASSOCIATION | | PO BOX 37 | | | DE LEON SPRINGS | FL | 32130 | |
| BRANDYWINE OPERATING PARTNERSHIP, LP | | PO BOX 11951 | | | NEWARK | PA | 07101-4951 | |
| BRANDYWINE VILLAS | | 15315 MAGNOLIA BLVD 212 | | | SHERMAN OAKS | CA | 91403 | |
| BRANDYWOOD CONDOMINIUM ASSOCIATION | | 2111 NEW RD STE 105 | MCALLISTER HYBERG WHITE AND COHEN | | NORTHFIELD | NJ | 08225 | |
| BRANDYWOOD TOWNHOME CONDO ASSOC | | 311 S NEW YORK RD STE 1 | C O DIVERSIFIED PROP MGMT | | ABSECON | NJ | 08205 | |
| BRANDYWYNE OWNERS ASSOCIATION | | 150 STRAWBERRY PLAINS RD | | | WILLIAMSBURG | VA | 23188 | |
| BRANFORD SAVINGS BANK | | FRANCES N SBLENDORIO | C O N FORK BANK INVREPORTING | | MATTITUCK | NY | 11952 | |
| BRANFORD TOWN CLERK | | PO BOX 150 | | | BRANFORD | CT | 06405 | |
| BRANFORD TOWN | | 1019 MAIN ST TOWN HALL | TAX COLLECTOR OF BRANFORD | | BRANFORD | CT | 06405 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANFORD TOWN | | 1019 MAIN ST | TAX COLLECTOR OF BRANFORD | | BRANFORD | CT | 06405 | |
| BRANFORD TOWN | | 1019 MAIN ST | TOWN HALL | | BRANFORD | CT | 06405 | |
| BRANHAM, JOHNNIE M | | 1922 BOULDING AVENUE | | | HIGH POINT | NC | 27265 | |
| BRANIGAN, TIMOTHY P | | 1335 ROCKVILLE PIKE STE 255 | | | ROCKVILLE | MD | 20852 | |
| BRANIGAN, TIMOTHY P | | PO BOX 1902 | | | LAUREL | MD | 20725 | |
| BRANIGANTRUSTEE, TIMOTHY P | | PO BOX 1902 | OFFICE OF THE CHAPTER 13 TRUSTEE | | LAUREL | MD | 20725 | |
| BRANKA VUKSHICH ATT AT LAW | | 11 F ST NW | | | AUBURN | WA | 98001 | |
| BRANN, BRENDA | | 4134 ADAMS AVE 101 | | | SAN DIEGO | CA | 92116 | |
| BRANN, JOHN H & WEBBER, JANET E | | 33 W MAIN ST | | | YARMOUTH | ME | 04096 | |
| BRANNAN ANDRUS LEVEE MAINTENANCE DT | | PO BOX 338 | SACRAMENTO COUNTY TREASURER | | WALNUT GROVE | CA | 95690 | |
| BRANNAN, BARBARA L | | 4850 S AMMONS ST 935 | | | LITTLETON | CO | 80123-1395 | |
| BRANNEN SEARCY AND SMITH | | 22 E 34TH ST | | | SAVANNAH | GA | 31401 | |
| BRANNEN, ASHLEY B | | 7147 JONESBORO RD STE G 7147 | | | MORROW | GA | 30260 | |
| BRANNOCK PROPERTIES | | 20 FATHER JOGUES PL | | | TICONDEROGA | NY | 12883 | |
| BRANNOCK, ETHEL | | 435 SW FAIRWAY LAKE | | | PORT SAINT LUCIE | FL | 34986 | |
| BRANNOCK, ETHEL | | 435 SW FAIRWAY LAKE | | | PORT ST LUCIE | FL | 34986 | |
| BRANNON & ASSOCIATES | JEFFREY T PURCELL & STEPHANIE PURCELL VS MARK SCHAEFER NORTHCREEK CROSSING INC  JOHNNYY HOSBROOK GMAC MRTG LLC B E ET AL | 119 N. Commerce St. | | | Lewisburg | OH | 45338 | |
| BRANNON HENDERSON | | 2716 PALO DURO CANYON DRIVE | | | MCKINNEY | TX | 75070 | |
| BRANNON HILL HOMEOWNERS ASSOC | | 1000 OLD HAMILTON DR | | | CLARKSTON | GA | 30021 | |
| BRANT AND ASSOCIATES ATT AT LAW | | 4160 WASHINGTON RD STE 208 | | | MC MURRAY | PA | 15317 | |
| BRANT AND TRACI HOOVER LARRY | | 5060 N WILLOW RD | B AND TRACIE A HOOVER | | OZARK | MO | 65721 | |
| BRANT J BORDSEN ATT AT LAW | | 1129 D ST | | | MARYSVILLE | CA | 95901 | |
| BRANT L STEVENS ATT AT LAW | | 902 N MONROE | | | SPOKANE | WA | 99201 | |
| BRANT TOWN | | BRANT TOWN HALL PO BOX 228 | TAX COLLECTOR | | BRANT | NY | 14027 | |
| BRANT TOWN | | BRANT TOWN HALL | | | BRANT | NY | 14027 | |
| BRANT TOWN | | BRANT TOWN HALL | JAMIE S NOLAN | | BRANT | NY | 14027 | |
| BRANT TOWNSHIP | | 13295 RING RD | | | SAINT CHARLES | MI | 48655-9517 | |
| BRANT TOWNSHIP | | 13295 RING RD | TREASURER BRANT TWP | | ST CHARLES | MI | 48655 | |
| BRANT TOWNSHIP | TREASURER BRANT TWP | 13295 RING RD | | | SAINT CHARLES | MI | 48655-9517 | |
| BRANT WIMBUSH | | PO BOX 2821 | | | FARMINGTON HILLS | MI | 48333 | |
| BRANTLEY APPRAISAL COMPANY | | PO BOX 1133 | | | BOWLING GREEN | KY | 42102-1133 | |
| BRANTLEY CLERK OF COURT | | PO BOX 1067 | | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY CLERK OF SUPERIOR C | | 117 BRANTLY ST | PO BOX 1067 | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | PO BOX 829 | 117 BRANTLEY ST | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY | | COURTHOUSE SWUARE PO BOX 829 | TAX COMMISSIONER | | NAHUNTA | GA | 31553 | |
| BRANTLEY COUNTY | TAX COMMISSIONER | PO BOX 829 | 234 BRANTLEY ST STE 400 | | NAHUNTA | GA | 31553 | |
| BRANTLEY DEVELOPMENT LLC | | 30235 MARSHALL CT | | | WESTLAND | MI | 48186 | |
| BRANTLEY LAW FIRM PC | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |
| BRANTLEY LAW FIRM | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANTLEY TERRACE CONDO ASSOCIATION | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| BRANTLEY TRACE COA | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| BRANTLEY W LYONS PC | | 4256 LOMAC ST | | | MONTGOMERY | AL | 36106 | |
| BRANTLEY, LINDA | | 100 MOUNT LORI DR | MARILYN BREMER AND MACON BANK | | HIGHLANDS | NC | 28741 | |
| BRANTLEY, STEPHEN L | | 9358 SCENIC MOUNTAIN LN | | | LAS VEGAS | NV | 89117-6404 | |
| BRANTNER, DEBORAH R | | 16955 TORONTO AVE SE APT 311 | | | PRIOR LAKE | MN | 55372-3058 | |
| BRANTNER, JILL D & BRANTNER, JAMES M | | 109 DELL STREET | | | HOLLIDAYSBURG | PA | 16648 | |
| BRANTON, JO L | | PO BOX 842 | | | ST. STEPHENS | SC | 29479 | |
| BRANTON, RAYDELL | | 179 WALLER STREET | | | SAREPTA | LA | 71071 | |
| BRANUM LAW OFFICES | | PO BOX 1296 | | | NEWCASTLE | OK | 73065 | |
| BRAR REAL ESTATE INC | | 1721 DASHWOOD DR | | | ROSEVILLE | CA | 95747 | |
| BRASCA LAW OFFICE PA | | 4800 BEACH BLVD STE 9 | | | JACKSONVILLE | FL | 32207-4865 | |
| BRASCH INC REALTORS | | 7603 N DUNKERTON RD | | | DUNKERTON | IA | 50626 | |
| Brashant Carter | | 1037 Westover Drive | | | Lancaster | TX | 75134 | |
| BRASHAW, CHAD | | 16617 OLD GALENA TRAIL | | | MOUNT CARROLL | IL | 61053 | |
| BRASHER FALLS CEN SCH COMB TWNS | | BRASHER FALLS CENT BOX 307 | TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASHER FALLS CEN SCH COMB TWNS | | PO BOX 307 | | | BRASHER FALLS | NY | 13613 | |
| BRASHER FALLS CEN SCH COMB TWNS | | PO BOX 307 | SCHOOL TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASHER FALLS CEN SCH TN BOMBAY | | RTE 11 | | | BRASHER FALLS | NY | 13613 | |
| BRASHER TOWN | | PO BOX 148 | TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASHER TOWN | | PO BOX 358 | TAX COLLECTOR | | BRASHER FALLS | NY | 13613 | |
| BRASS LANTERN REAL ESTATE | | 158 W UNION ST | | | SOMERSET | PA | 15501 | |
| BRASSEAUX, JAMAINE T | | 100 FAWN LANE | | | BROUSSARD | LA | 70518-0000 | |
| BRASUELL, JIM | JIM BLACK CONSTRUCTION | 1610 OLD GREENWOOD RD | | | FORT SMITH | AR | 72901-4239 | |
| BRASWELL CITY PAULDING COUNTY | | 6997 BRASWELL RD | TAX COLLECTOR | | ROCKMART | GA | 30153 | |
| BRASWELL CITY POLK COUNTY | | 6997 BRASWELL RD | TAX COLLECTOR | | ROCKMART | GA | 30153 | |
| BRATCHER CONSTRUCTION CO | | PO BOX 67 | | | FLORA VISTA | NM | 87415 | |
| BRATCHER, BENITA | BRICO DEVELOPMENT INC | PO BOX 5135 | | | EAST SAINT LOUIS | IL | 62206-5135 | |
| BRATCHER, BROOKE | | 804 STEEKEE RD | SERVPRO OF LOUDON AND ROANE CO | | LOUDON | TN | 37774 | |
| BRATCHER, SUSAN | | 2601 NE KENDALLWOOD PKWY STE 100 | | | GLADSTONE | MO | 64119 | |
| BRATIAN, MIOARA & BRATIAN, MARIUS | | 555 WEST DIVISION STREET | | | MUNDELEIN | IL | 60060 | |
| BRATIAN, MIOARA & BRATIAN, MARIUS | | 555 WEST DIVISION STREET | | | MUNDELEIN | IL | 60060-0000 | |
| BRATMAN, GARRY & BRATMAN, BEVERLY | | 9221 ONEAL RD | | | RALEIGH | NC | 27613 | |
| BRATRUD MIDDLETON INS | | PO BOX 711 | | | BREMERTON | WA | 98337 | |
| BRATT, C S & BRATT, L J | | 7620 SMULLIN DR | | | MT HOOD | OR | 97041-9722 | |
| BRATTAIN AND MINNIX | | 151 N DELAWARE ST STE 760 | | | INDIANAPOLIS | IN | 46204 | |
| BRATTEN HALE COOK ATT AT LAW | | 104 N 3RD ST | | | SMITHVILLE | TN | 37166 | |
| BRATTLEBORO TOWN CLERK | | 230 MAIN ST STE 108 | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO TOWN | | 230 MAIN ST RM 111 | BRATTLEBORO TN COLLECTOR | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO TOWN | | 230 MAIN ST RM 111 | | | BRATTLEBORO | VT | 05301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRATTLEBORO TOWN | | 230 MAIN ST RM 111 | TOWN OF BRATTLEBORO | | BRATTLEBORO | VT | 05301 | |
| BRATTON APPRAISAL GROUP | | 25 NW HAWTHORNE AVE | | | BEND | OR | 97701 | |
| BRATTON TOWNSHIP MIFFLN | | PO BOX 35 | T C OF BRATTON TOWNSHIP | | MATTAWANA | PA | 17054 | |
| BRATTON TWP | | 57 COCHRAN ST | TAX COLLECTOR | | MATTAWANA | PA | 17054 | |
| BRATTON, TROY & BRATTON, DEBORAH | | 503 MULBERRY | | | FORD | KS | 67842 | |
| Bratz, Eugene A & Bratz, Linda J | | 15137 Washington Ave | | | Union Grove | WI | 53182 | |
| BRAUCHER DECORATING | | 710 E 73RD COURT | | | WILLOWBROOK | IL | 60527-5518 | |
| BRAUCHLE, KRISTEN | | 201 CAROLINE STE 820 | TAX MASTER | | HOUSTON | TX | 77002 | |
| BRAUER LAW OFFICES PLC | | 16430 N SCOTTSDALE RD STE 120 | | | SCOTTSDALE | AZ | 85254 | |
| BRAUER, ILSEKATERI & BRAUER, ERWIN A | | 411 ALLEN CIRCLE | | | GEORGETOWN | TX | 78633-1942 | |
| BRAULIO AND ISABEL BARRIENTOS | | 3595 LAKE DIANA DR | AND CONSTRUCTION STAGING INC | | DELTONA | FL | 32738 | |
| BRAULIO C SOUZA AND | | SUELI S SOUZA | 1065 Crinella Dr | | Petaluma | CA | 94954 | |
| BRAULIO ESCOBAR ATT AT LAW | | PO BOX 747 | | | NEWPORT | OR | 97365 | |
| BRAULIO ESPINAL | | 246 ROSE ST AKA MCKINLEY ST | | | COPIAGUE | NY | 11726-0000 | |
| BRAUN APPRAISAL | | 11992 HWY V | | | MARSHFIELD | WI | 54449 | |
| BRAUN, PHILIP | | 27509 PASEO MINOSA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BRAUNSTEIN AND TODISCO LLC | | ONE ELIOT PL | ATTORNEYS AT LAW | | FAIRFIELD | CT | 06824-5154 | |
| BRAUNSTEIN, JOSEPH | | THREE CTR PLZ | | | BOSTON | MA | 02108 | |
| BRAVERFMAN, WILLIAM S | | 1498 M REISTERTOWN RD | | | BALTIMORE | MD | 21208 | |
| BRAVERFMAN, WILLIAM S | | 1498 M REISTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BRAVERMAN AND LESTER | | 374 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| BRAVERMAN, BILL | | 1498 M REISTERTOWN RD | | | BALTIMORE | MD | 21208 | |
| BRAVERMAN, BILL | | 1498 M REISTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BRAVERMAN, M | | 20 JUDGES LN | | | BALTIMORE | MD | 21204-2000 | |
| BRAVERMAN, M | | 20 JUDGES LN | | | PIKESVILLE | MD | 21204-2000 | |
| BRAVERMAN, MARJORIE C | | 20 JUDGES LN | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21204 | |
| BRAVERMAN, MARJORIE C | | 20 JUDGES LN | COLLECTOR OF GROUND RENT | | TOWSON | MD | 21204 | |
| BRAVERMAN, MARJORIE | | 20 JUDGES LAND | | | TOWSON | MD | 21204 | |
| BRAVERMAN, WILLIAM S | | 1498 M REISTERTOWN RD 315 | | | BALTIMORE | MD | 21208 | |
| BRAVERMAN, WILLIAM S | GROUND RENT COLLECTOR | STE 315 1498 M REISTENSTOWN RD | | | BALTIMORE | MD | 21208 | |
| BRAVERMAN, WILLIAM S | GROUND RENT COLLECTOR | STE 315 1498 M REISTENSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| BRAVO COMPANY APPRAISAL | | 6616 CABIN CREEK DR | | | COLORADO SPRINGS | CO | 80923 | |
| BRAVO SERVICING SOLUTIONS INC | | 25003 PITKIN RD C100 | BRAVO SERVICING SOLUTIONS INC | | SPRING | TX | 77386 | |
| BRAVO SERVICING SOLUTIONS INC | | 25003 PITKIN RD | C100 | | SPRING | TX | 77386-1489 | |
| BRAVO, ANDRES R & BRAVO, THERESA | | 1731 HOWE AVE # 509 | | | SACRAMENTO | CA | 95825-2209 | |
| BRAVO, LOUIE | | 14966 HAYLAND STREET | | | LA PUENTE | CA | 91744 | |
| BRAVO, RUSSELL A & DEPAMPHILIS-BRAVO, LISA D | | 44 108 MALULANI PL | | | KANEOHE | HI | 96744 | |
| BRAXTON COUNTY CLERK | | PO BOX 486 | | | SUTTON | WV | 26601 | |
| BRAXTON COUNTY RECORDER | | PO BOX 486 | | | SUTTON | WV | 26601 | |
| BRAXTON COUNTY SHERIFF | | 300 MAIN ST | BRAXTON COUNTY SHERIFF | | SUTTON | WV | 26601 | |
| BRAXTON COUNTY | | 300 MAIN STREET PO BOX 546 | BRAXTON COUNTY SHERIFF | | SUTTON | WV | 26601 | |
| BRAXTON, BIRON L | | 616 SHUE DR | | | NEWARK | DE | 19713 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAXTON, YOSIMI T & BRAXTON, LARRY | | 20206 79TH AVENUE CT E | | | SPANAWAY | WA | 98387 | |
| BRAY AND CO REALTORS | | 637 N AVE | BAY AND CO PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81501 | |
| BRAY AND COMPANY | | 1015 N 7TH ST | | | GRAND JUNCTION | CO | 81501 | |
| BRAY AND JOHNSON ATT AT LAW | | 10 N ST | | | CANTON | GA | 30114 | |
| BRAY GENTILLY MUTUAL INS CO | | | | | MOBRIDGE | SD | 57601 | |
| BRAY GENTILLY MUTUAL INS CO | | PO BOX 592 | | | THIEF RIVER FALLS | MN | 56701-0592 | |
| BRAY, BRENDA & SHERMAN, ROSA | | PO BOX 3811 | | | LAGRANGE | GA | 30241 | |
| BRAY, BRENDA C & SHERMAN, ROSA | | PO BOX 3811 | | | LAGRANGE | GA | 30241 | |
| BRAY, JOHN | | 222 W SUPERIOR ST STE 200 | | | DULUTH | MN | 55802 | |
| BRAY, JOHN | | 430 SHADYWOOD DRIVE | | | DAYTON | OH | 45415 | |
| BRAY, KATHERINE & BRAY, MARKLEN | | 5007 WHISPERING PINES DR | | | RAPID CITY | SD | 57702 | |
| BRAY, SANDRA | | 538 CLARENDON AVE | HUNT HOME IMPROVEMENT INC | | GALION | OH | 44833 | |
| BRAY, SANDRA | | 538 CLARENDON AVE | JACK PROSSER ROOFING AND HUNT HOME IMPROVEMENT | | GALION | OH | 44833 | |
| BRAYBOY, OSCAR & BRAYBOY, BETTY | | 1724 ROUND HILL CIRCLE | | | KERNERSVILLE | NC | 27284-0000 | |
| BRAYMER | | PO BOX 125 | TANYA MALLORY CITY COLLECTOR | | BRAYMER | MO | 64624 | |
| BRAYS FOREST IMPROVEMENT CORP | | 6363 WOODWAY STE 800 | | | HOUSTON | TX | 77057 | |
| BRAYTON, JAN K | | 1575 COUNTY ROUTE 44 | | | WADDINGTON | NY | 13694 | |
| BRAYTON, MICHAEL | | 3380 LAUREL DR | JEWELL BRAYTON BANK OF AMERICA | | GULF BREEZE | FL | 32563-3328 | |
| BRAZEAU TOWN | | 10892 PKWY RD | BRAZEAU TOWN TREASURER | | POUND | WI | 54161 | |
| BRAZEAU TOWN | | 10892 PKWY RD | TAX COLLECTOR | | POUND | WI | 54161 | |
| BRAZEAU TOWN | | 7683 LEE LAKE RD | TREASURER BRAZZEAU TOWNSHIP | | COLEMAN | WI | 54112 | |
| BRAZEAU TOWN | | RT 2 | | | POUND | WI | 54161 | |
| BRAZELL APPRAISAL SERVICE INC | | 1471 ROUTE 9 STE 102 | | | CLIFTON PARK | NY | 12065-6508 | |
| BRAZELL, DANIEL | | 17 INNISBROOK DR | | | CLIFTON PARK | NY | 12065 | |
| BRAZELTON, MARY C | | PO BOX 3280 | | | SOUTHFIELD | MI | 48027 | |
| BRAZELTON, MARY C | | PO BOX 3280 | | | SOUTHFIELD | MI | 48037 | |
| BRAZELTON, MICHAEL J & BRAZELTON, DORCIA A | | 3825 CORNELL | | | DES MOINES | IA | 50313-3613 | |
| BRAZIEL, BARBAR | | 6555 ABERCORN ST STE 105 | | | SAVANNAH | GA | 31405 | |
| BRAZIL, GEORGE | | 3830 S 38TH ST | | | PHOENIX | AZ | 85040 | |
| BRAZILL HESTER PC | | 334 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| BRAZORIA CO FWSD 1 | | PO BOX 237 | ASSESSOR COLLECTOR | | DAMON | TX | 77430 | |
| BRAZORIA CO FWSD 1 | | PO BOX 237 | | | DAMON | TX | 77430 | |
| BRAZORIA CO MUD 1 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 1 | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 17 A | | 5 OAK TREE PO BOX 1368 77549 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 17 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZORIA CO MUD 17 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 18 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 18 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 19 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 19 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 2 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 21 A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 21 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 23 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 28 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD, | TX | 77549 | |
| BRAZORIA CO MUD 28 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 29 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENT OF THE | | FRIENDWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 29 A | | 5 OAK TREE | | | FRIENDWOOD | TX | 77546 | |
| BRAZORIA CO MUD 29 A | | PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDWOOD | TX | 77549 | |
| BRAZORIA CO MUD 3 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 3 H | | PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 34 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 34 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 4 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 4 | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 5 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 5 A | | 5 OAK TREE | ASSESSMEMTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| BRAZORIA CO MUD 5 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA CO MUD 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA CO MUD 6 H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| BRAZORIA COUNTY CLERK | | 111 E LOCUST RM 200 STE 200 | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY CLERK | | 111 E LOCUST STE 200 | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY DISTRICT CLERK | | 111 E LOCUST 100A COURTHOUSE | JERRY DEERE | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY DISTRICT COURT | | 111 E LOCUST 500 | | | ANGLETON | TX | 77515 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZORIA COUNTY MUD 159A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 16 L | | 11111 KATY FRWY 725 | LLEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| BRAZORIA COUNTY MUD 21 | | 5 OAK TREE PO BOX 1368 | TAX COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 23 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 24A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 25 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 25 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 26 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY MUD 26 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 31 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 36A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY MUD 36A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY | | 111 E LOCUST 100A | ASSESSOR COLLECTOR | | ANGELTON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST 100A | ASSESSOR COLLECTOR | | ANGELTON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST COURTHOUSE | | | ANGELTON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST COURTHOUSE | ASSESSOR COLLECTOR | | ANGELTON | TX | 77515 | |
| BRAZORIA COUNTY | | 111 E LOCUST STE 100A | TAX OFFICE | | ANGELTON | TX | 77515 | |
| BRAZORIA COUNTY | ASSESSOR COLLECTOR | 111 EAST LOCUST #100A | | | ANGELTON | TX | 77515 | |
| BRAZORIA FT BEND MUD 1 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| BRAZORIA FT BEND MUD 1 A | | PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA MUD 22A | | 5 OAK TREE PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| BRAZOS BUILDING COMPANY INC | | 1905 NANCY LEA DR | | | BONHAM | TX | 75418-2724 | |
| BRAZOS COUNTY CLERK | | 300 E 26TH ST STE 120 | | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY CLERK | | PO BOX 111 | BRAZOS COUNTY COURTHOUSE | | BRYAN | TX | 77806 | |
| BRAZOS COUNTY CLERK | | PO BOX 111 | | | BRYAN | TX | 77806 | |
| BRAZOS COUNTY DISTRICT CLERK | | 111 E LOCUST 100A | COURTHOUSE | | ANGELTON | TX | 77515 | |
| BRAZOS COUNTY DISTRICT CLERK | | 300 E 26TH ST STE 1200 | | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY | | 300 E WILLIAM JOEL BRYAN PKWY | ASSESSOR COLLECTOR | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY | | 300 E WILLIAM JOEL BRYAN PRWY | ASSESSOR COLLECTOR | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY | | 300 E WILLIAM JOEL BRYAN PRWY | | | BRYAN | TX | 77803 | |
| BRAZOS NATIONAL BANK | | 1625 N STEMMONS FWY | | | DALLAS | TX | 75207 | |
| BRAZOS VILLAGE HOA | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| BRBA LLC | | 43176 BUSINESS PARK DR | SUITE 108 | | TEMECULA | CA | 92590 | |
| BRC CONSTRUCTION INC | | 8180 NW 36TH ST | | | MIAMI | FL | 33166 | |
| BRC ROOFING | | 328 5656 JONASBORO RD STE 111 | | | LAKE CITY | GA | 30260 | |
| BREA A BUETTNER STANCHFIELD | | 2701 UNIVERSITY AVE SE STE 209 | | | MINNEAPOLIS | MN | 55414 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brea Hill | | P.O. Box #2552 | 701 Logan Ave. | | Waterloo | IA | 50704-2552 | |
| BREAD WINNERS | | 3301 MCKINNEY AVE | | | DALLAS | TX | 75204 | |
| BREAKAWAY COURIER BOSTON INC | | P.O. BOX 780 | | | NEW YORK | NY | 10013-0780 | |
| BREAKAWAY TRAILS HOA INC | | 16 BREAKAWAY TRAIL | | | ORMOND BEACH | FL | 32174 | |
| BREAKAWAY TRAILS HOA | | 109 S 6TH ST | | | FLAGLER BEACH | FL | 32136 | |
| BRENDA LYNN CHALLANDES | | 3044 ANN CT | | | LAND O LAKES | FL | 34639 | |
| Breanna Barron | | 233 East End Avenue | | | Evansdale | IA | 50707 | |
| Breanna Hart | | 2490 p ave | | | Clutier | IA | 52217 | |
| Breasette, William P | | 446 Little Creek Rd | | | Soperton | GA | 30457 | |
| BREAST CANCER EMERGENCY FUND | | 12 GRACE ST # 3 | | | SAN FRANCISCO | CA | 94103-2676 | |
| BREATHITT COUNTY CLERK | | 1127 MAIN ST | | | JACKSON | KY | 41339 | |
| BREATHITT COUNTY SHERIFF | | 1137 MAIN ST COURTHOUSE | BREATHITT COUNTY SHERIFF | | JACKSON | KY | 41339 | |
| BREATHITT COUNTY SHERIFF | | 1137 MAIN ST RM 206 | BREATHITT COUNTY SHERIFF | | JACKSON | KY | 41339 | |
| BREATHITT COUNTY SHERIFF | | 1137 MAIN STREETROOM 206 | | | JACKSON | KY | 41339 | |
| BREAULT, LORRAINE T | | 14 FOREST STREET | | | PLAINFIELD | CT | 06374-1519 | |
| BREAULT, ROBERT C | | PO BOX 4575 | | | CARY | NC | 27519 | |
| BREAUX BRIDGE CITY TAX COLLECTOR | | 101 BERARD ST | | | BREAUX BRIDGE | LA | 70517 | |
| BREAUX BRIDGE TOWN | | 101 BERARD ST | | | BREAUX BRIDGE | LA | 70517 | |
| BREAUX BRIDGE TOWN | | 101 BERARD ST | TAX COLLECTOR | | BREAUX BRIDGE | LA | 70517 | |
| BREAUX, GERALD J | | 4700 LINE AVE STE 200 | | | SHREVEPORT | LA | 71106 | |
| BREAUX, HERBERT P | | 888 TWIN LAKES ROAD | | | SUMTER | SC | 29154-7082 | |
| BRECHEEN, WALTER E | | RR 1 BOX 247 | | | ADRIAN | MO | 64720-9720 | |
| BRECHNER, ARBOLEDA | | 4545 E SHEA BLVD NO 120 | | | PHOENIX | AZ | 85028 | |
| BRECHNER, ARBOLEDA | | 4545 E SHEA BLVD STE 120 | | | PHOENIX | AZ | 85028 | |
| BRECHNER, STEVEN M | | 4545 SHEA BLVD | | | PHOENIX | AZ | 85028 | |
| BRECKENRIDGE AND ASSOCIATES ATT | | 8070 MAIN ST | | | BIRCH RUN | MI | 48415 | |
| BRECKENRIDGE AND ASSOCIATES PC | | G 3490 MILLER RD STE 6 C | | | FLINT | MI | 48507 | |
| BRECKENRIDGE AT MOUNTAINS EDGE HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| BRECKENRIDGE COUNTY | | PO BOX 127 | BRECKENRIDGE COUNTY SHERIFF | | HARDINSBURG | KY | 40143 | |
| BRECKENRIDGE COUNTY | | PO BOX 127 | | | HARDINSBURG | KY | 40143 | |
| BRECKENRIDGE HOMEOWNERS | | 3885 CRESTWOOD PKWY NW STE 590 | | | DULUTH | GA | 30096 | |
| BRECKENRIDGE VILLAGE | | PO BOX 276 | VILLAGE TREASURER | | BRECKINRIDGE | MI | 48615 | |
| BRECKENRIDGE, LAURA D | | G 3490 MILLER RD STE 6 C | | | FLINT | MI | 48507 | |
| BRECKING STATION HOA | | 500 SUGAR MILL DR | | | ATLANTA | GA | 30350 | |
| BRECKINRIDGE COUNTY CLERK | | PO BOX 538 | COUNTY CLERK | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY CLERK | | PO BOX 538 | MAIN ST | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY SHERIFF | | 208 S MAIN ST | BRECKENRIDGE COUNTY SHERIFF | | HARDINSBURG | KY | 40143 | |
| BRECKINRIDGE COUNTY | | PO BOX 538 | | | HARDINSBURG | KY | 40143 | |
| BRECKNOCK TOWNSHIP BERKS | | 762 ALLEGANYVILLE RD | T C OF BRECKNOCK TOWNSHIP | | MOHNTON | PA | 19540 | |
| BRECKNOCK TOWNSHIP BERKS | | 762 ALLEGANYVILLE RD | TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| BRECKNOCK TOWNSHIP LANCAS | | 1366 WOODLAND CIR | T C OF BRECKNOCK TOWNSHIP | | DENVER | PA | 17517 | |
| BRECKNOCK TOWNSHIP LANCAS | | 523 PANORAMA DR | T C OF BRECKNOCK TOWNSHIP | | DENVER | PA | 17517 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRECLAW HARRIS AND TAYLOR PC | | 200 W GLEN PARK AVE | | | GRIFFITH | IN | 46319 | |
| BREDEHOFT LAW FIRM | | PO BOX 1433 | | | BLUE SPRINGS | MO | 64013 | |
| BREE CONTRACT SERVICES INC | | 6910 HASKELL AVE | | | KANSAS CITY | KS | 66109 | |
| BREECE AND JANE SLEEPER | | 20 WADLIN RD | | | BIDDEFORD | ME | 04005 | |
| BREECHER, ROBERT R | | 12655 SHERIDAN | | | BURT | MI | 48417 | |
| BREED TOWN | | 12860 LOGAN RD | BREED TOWN TREASURER | | SURING | WI | 54174 | |
| BREED TOWN | | 12860 LOGAN RD | TAX COLLECTOR | | SURING | WI | 54174 | |
| BREED TOWN | | 12860 LOGAN RD | TREASURER BREED TOWNSHIP | | SURING | WI | 54174 | |
| BREEDEN INC | | 700 WASHINGOTN ST | PO BOX 663 | | COLUMBUS | IN | 47202-0663 | |
| Breeden Law Firm LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS9 | 830 Union St | | | New Orleans | LA | 70112 | |
| BREEDEN REALTORS DEVELOPERS | | 700 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| BREEDEN ROOFING INC | | 2301 S KEYSTONE | | | INDIANAPOLIS | IN | 46203 | |
| BREEDEN ROOFING INC | | 810 S BALDWIN AVE | | | MARLON | IN | 46953 | |
| BREEDEN ROOFING | | 2301 S KEYSTONE AVE | | | INDIANAPOLIS | IN | 46203 | |
| BREEDLOVE APPRAISAL SERVICE | | 12909 FM RD 2154 STE 100 | | | COLLEGE STATION | TX | 77845 | |
| BREEDLOVE APPRAISAL SERVICE | | 1713 BROADMOORE STE 406 | | | BRYAN | TX | 77802 | |
| BREEDSVILLE VILLAGE | | PO BOX 84 | TREASURER | | BREEDSVILLE | MI | 49027 | |
| BREEN TOWNSHIP | | PO BOX 72 | TREASURER BREEN TOWNSHIP | | FOSTER CITY | MI | 49834 | |
| BREEN TOWNSHIP | | W 2610 FINNTOWN RD | TREASURER BREEN TOWNSHIP | | FOSTER CITY | MI | 49834 | |
| BREEN, JAMES T & BREEN, MARYAGNES | | 82 PONDVIEW DR | | | AUBURN | NH | 03032 | |
| BREEN, PATRICIA | | 43969 LORDS VALLEY TER | | | ASHBURN | VA | 20147-3200 | |
| BREESE CLINTON CNTY MUTUAL FIRE INS | | 15080 ROD AND GUN RD | | | BREESE | IL | 62230 | |
| BREESE CLINTON CNTY MUTUAL FIRE INS | | | | | BREESE | IL | 62230 | |
| BREESE UTILITIES | | 500 N 1ST ST | | | BREESE | IL | 62230 | |
| BREEZE REAL ESTATE | | 139 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| BREEZE ROBERTS PONDER BATES WOOT | | 610 COLLINS DR | | | FESTUS | MO | 63028 | |
| BREFFNI X BAGGOT ATT AT LAW | | 2650 EDISON AVE | | | GRANITE CITY | IL | 62040 | |
| BREGMAN AND BURT | | 7509 E 1ST ST | | | SCOTTSDALE | AZ | 85251 | |
| BREGMAN, GLEN R | | 16633 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| BREHM, NICOLE R & CONNELL, SCOTT C | | 2627 N MURRAY AVE | | | MILWAUKEE | WI | 53211 | |
| BREINHOLT CONTRACTING CO | | 2915 W PIMA ST | | | PHOENIX | AZ | 85009 | |
| BREITHAUPT APPRAISAL SERVICE LLC | | 2735 WASHINGTON STREET | P.O. BOX 1336 | | VICKSBURG | MS | 39181-1336 | |
| BREITHAUPT APPRAISAL SERVICE LLC | | 2735 WASHINGTON ST | | | VICKSBURG | MS | 39180 | |
| BREITHAUPT APPRAISAL SERVICES LLC | | 2735 WASHINGTON ST | | | VICKSBURG | MS | 39180-4685 | |
| BREITSAMETER, KLAUSE | | 6 MONTEGOMERY VILLAGE AVE 200 | C O REMAX REALTY GROUP | | GAITHERSBURG | MD | 20879 | |
| BREITUNG TOWNSHIP | | 3851 MENOMINEE ST PO BOX 160 | | | QUINNESEC | MI | 49876 | |
| BREITUNG TOWNSHIP | | 3851 MENOMINEE ST | | | QUINNESEC | MI | 49876 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREITUNG TOWNSHIP | | 3851 MENOMINEE STREET PO BOX 160 | | | QUINNESEC | MI | 49876 | |
| BREITUNG TOWNSHIP | | 3851 MENOMINEE STREET PO BOX 160 | TREASURER BREITUNG TOWNSHIP | | QUINNESEC | MI | 49876 | |
| BREJC, DANIEL R & BREJC, NANCY | | 4544 EAST 1369TH ROAD | | | EARLVILLE | IL | 60518 | |
| BRELAND AND HELLINGER LLC | | 2025 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| BRELAND, LORI & BRELAND, RICKEY E | | 156 GEORGE GOLFF ROAD | | | MC LAIN | MS | 39456 | |
| BREM AIR DISPOSAL INC | | 9300 SW BARNEY WHITE RD | | | PORT ORCHARD | WA | 98312-4933 | |
| BREMEN CITY CARROLL CO | | 232 TALLAPOOSA ST | TAX COLLECTOR | | BREMEN | GA | 30110 | |
| BREMEN CITY HARALSON CO TAX | | 232 TALLAPOOSA ST | | | BREMENT | GA | 30110 | |
| BREMEN CITY HARALSON CO | | 232 TALLAPOOSA ST | TAX COLLECTOR | | BREMEN | GA | 30110 | |
| BREMEN CITY | | 232 TALLAPOOSA ST | TAX COLLECTOR | | BREMEN | GA | 30110 | |
| BREMEN FARMERS MUTUAL INSURANCE | | | | | BREMEN | KS | 66412 | |
| BREMEN FARMERS MUTUAL INSURANCE | | PO BOX 97 | | | BREMAN | KS | 66412 | |
| BREMEN TOWN | | BOX 171 | TOWN OF BREMEN | | BREMEN | ME | 04551 | |
| BREMEN TOWN | | PO BOX 171 | TOWN OF BREMEN | | BREMEN | ME | 04551 | |
| BREMER BANK N.A | | 7650 EDINBOROUGH WAY | SUITE 100 | | BLOOMINGTON | MN | 55435 | |
| BREMER BANK NA | | 8555 EAGLE POINT BLVD | MAIN STATION MN 001 90M1 | | LAKE ELMO | MN | 55042 | |
| BREMER COUNTY MUTUAL | | PO BOX 856 | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY MUTUAL | | | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY RECORDER | | 415 E BREMER AVE COURTHOUSE | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY RECORDER | | 415 E BREMER AVE | | | WAVERLY | IA | 50677 | |
| BREMER COUNTY RECORDER | | 415 E BREMER | COURTHOUSE | | WAVERLY | IA | 50677 | |
| BREMER COUNTY | | 415 E BREMER AVE | BREMER COUNTY TREASURER | | WAVERLY | IA | 50677 | |
| BREMER COUNTY | | 415 E BREMER AVE | | | WAVERLY | IA | 50677 | |
| BREMERTON COTTAGES ASSOCIATION INC | | PO BOX 752 | | | KESWICK | VA | 22947 | |
| BREMNER, JEAN S | | 1025 HIDDEN VALLEY RD | | | SOQUEL | CA | 95073 | |
| BREMOND CITY AND ISD | | PO BOX 69 | | | BREMOND | TX | 76629 | |
| BREMOND CITY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| BREMOND ISD | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| BRENDA A CLARK ATT AT LAW | | 1407 YORK RD STE 300 | | | LUTHERVILLE | MD | 21093 | |
| BRENDA AMES AND ASSOCIATES LLC | | 620 W 15TH ST | | | HOUSTON | TX | 77008 | |
| BRENDA AMES AND ASSOCIATES | | 620 W 15TH ST | | | HOUSTON | TX | 77008-4126 | |
| BRENDA AMES, NRBA | Brenda Ames and Associates | 620 W. 15TH STREET | | | HOUSTON | TX | 77008 | |
| BRENDA AND BRIAN MEEHAN | | 65 PENN AVE | | | EXETER | PA | 18643 | |
| BRENDA AND CURTIS YOUNG | | 12619 RIFLEMAN TRAIL | | | CYPRESS | TX | 77429 | |
| BRENDA AND DAVID WATSON AND | | 4975 79TH AVE DR | STATEWIDE RESTORATION | | EAST SARASOTA | FL | 34243 | |
| BRENDA AND HAROLD DEPALMA | | 1151 SPRUCE RIDGE LN | | | WOODLAND PARK | CO | 80863 | |
| BRENDA AND JAMES BABINEAU | AND SIGNAL BUILDING CO | 16572 PREVOST ST | | | DETROIT | MI | 48235-3614 | |
| BRENDA AND JEFFERY BUCKHANNON | | 76188 EUGENE WALLACE RD | AND HIBERNIA NATIONAL BANK | | COVINGTON | LA | 70435-6615 | |
| BRENDA AND JOHN GAZAWAY AND | | 705 W ATLANTIC ST | QUALITY ROOFING | | NEVADA | MO | 64772 | |
| BRENDA AND MICHAEL ELLEDGE | | 12620 SE 104TH ST | | | OKLAHOMA CITY | OK | 73165 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA AND RANDY BYRD | | 1200 RABBIT RIDGE RD | | | ROCKWALL | TX | 75032 | |
| BRENDA AND RICHARD DAVIS AND | | 30400 NE IRELAND RD | BRENDA DAVIS QUILLING | | CAMAS | WA | 98607 | |
| BRENDA AND SCOTT SOUTHERLAND | | 450 PINE ST | AND PHILIP SOUTHERLAND | | MADISON | GA | 30650 | |
| BRENDA AND WALLACE HATCH | | 16715 BARKENTINE LN | | | FRIENDSWOOD | TX | 77546 | |
| BRENDA ATKINSON | | 10408 YORKTOWN LANE NORTH | | | MAPLE GROVE | MN | 55369 | |
| BRENDA B GROGAN AND DIAMOND ROOFING | | PO BOX 1532 | | | COLLEYVILLE | TX | 76034-1532 | |
| BRENDA B KEY | | PO BOX 2860 | | | TYBEE ISLAND | GA | 31328 | |
| BRENDA BAKER | | 1918-B MATHER WAY | | | ELKINS PARK | PA | 19027 | |
| BRENDA BALLARD | | 5080 ANCHORSTONE DR | | | WOODBRIDGE | VA | 22192 | |
| BRENDA BARRON | | 1312 ANGUS DR | | | WATERLOO | IA | 50701 | |
| BRENDA BATTS AND ASPEN | CONTRACTING INC | PO BOX 966 | | | BEAVERTON | OR | 97075-0966 | |
| BRENDA BEAL | | 2648 LINDEN AVE | | | KNOXVILLE | TN | 37914-5307 | |
| BRENDA BENNETT | | 6203 SW 39TH AVENUE | | | AMARILLO | TX | 79109 | |
| BRENDA BENTTI AND ATESKA | | 219 S 60TH ST MILWAUKEE | CONSTRUCTION | | MILWAUKEE | WI | 53214 | |
| BRENDA BENTTI AND DEAN ROSSEY | | 219 S 60TH ST | DBA DEANS CONSTRUCTION | | MILWAUKEE | WI | 53214 | |
| BRENDA BONNER | | 203 BISHOP AVE | | | LA PORTE CITY | IA | 50651 | |
| BRENDA BRADSHER ESTATE | | 6025 N WARNOCK ST | AND BRENDA BRADSHER | | PHILADELPHIA | PA | 19141 | |
| BRENDA BRADSHER INS AGY | | 14027 MEMORIAL DR STE 406 | | | HOUSTON | TX | 77079 | |
| BRENDA CAREY | | 22 TOPHET ROAD | | | LYNNFIELD | MA | 01940 | |
| BRENDA CATO AND PRICED RITE ROOFING | | 748 S ERIE ST | | | WICHITA | KS | 67211 | |
| BRENDA CLARK | Ashney Properties, Inc. | 307 LIBERTY STREET | | | ALPENA | MI | 49707 | |
| BRENDA CORCORAN | | 1131 DEACON AVENUE | | | FAIRBANK | IA | 50629-8511 | |
| BRENDA CRANN | Century 21 Horizon | 4134 ADAMS AVE #101 | | | SAN DIEGO | CA | 92116 | |
| BRENDA CURETON SMITH AND TEXAS | | 2009 WIMBLEDON DR | METAL ROOFING SPECIALISTS | | ARLINGTON | TX | 76017 | |
| BRENDA D AND KERRY DOUCETTE | | 2303 COLLINGSFIELD CT | | | SUGARLAND | TX | 77478 | |
| BRENDA D HETRICK ATT AT LAW | | 4321 MIDMOST DR STE A | | | MOBILE | AL | 36609 | |
| BRENDA DESMET | | 2460 E 7TH STREET | | | SILVER SPRINGS | NV | 89429 | |
| BRENDA DOUGHTY AND BRENDA | | 3136 DICKINSON ST | WATSON | | PHILADELPHIA | PA | 19146 | |
| BRENDA DUNCAN | | 11735 KISMET ROAD | | | SAN DIEGO | CA | 92128 | |
| Brenda Ehrgott | | 170 Deer Run Rd. | | | Willow Grove | PA | 19090 | |
| Brenda Engel | | 307 BEVERLY ST | | | HUDSON | IA | 50643 | |
| BRENDA EVANS | | 7715-118TH AVE | | | CHAMPLIN | MN | 55316 | |
| BRENDA EVERMAN | | 205 BLOWERS AVE | | | WATERLOO | IA | 50703 | |
| BRENDA F FORD ATT AT LAW | | 3304 LAKESHORE DR | | | SHREVEPORT | LA | 71109 | |
| BRENDA FERGASON | | 118 HIGHLAND BLVD. | | | ASHLAND | OH | 44805 | |
| BRENDA FLOYD PAUL FLOYD AND | | 3052 BRIDSDANE ST | C AND A MAINTENANCE AND HOME IMPROVEMENT | | MEMPHIS | TN | 38118 | |
| BRENDA FLYNN BROWN | | 1912 WILLOW OAK DR | | | THOMASVILLE | NC | 27360-9008 | |
| BRENDA FONSECA AND BRENDA | | 210 ELM ST | GINGELL | | OYSTER CREEK | TX | 77541-7677 | |
| Brenda Freeland | | 113 Terrace Dr | P.O. Box 545 | | Hudson | IA | 50643 | |
| BRENDA G BROOKS ATT AT LAW | | PO BOX 1790 | | | KNOXVILLE | TN | 37901 | |
| BRENDA G STEIGER AND | JAMES SIDES | 2127 SCHEEL ST | | | BELLEVILLE | IL | 62221-4172 | |
| Brenda Gilbert | | 3352 E. Windsong Drive | | | Phoenix | AZ | 85048 | |
| BRENDA GOLFOS | | 345 UNIVERSITY | M2 | | COSTA MESA | CA | 92627 | |
| BRENDA GRIMES AND JOHN GRIMES | | 4545 QUAIL POINT WAY | | | HOSCHTON | GA | 30548 | |
| BRENDA HIGGINS | | 20960 HYDRA COURT | | | LAKEVILLE | MN | 55044 | |
| BRENDA INGRAM | | 4610 CINDERWOOD DR | | | RICHMOND | VA | 23234 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA J BAILEY AGENCY | | 2303 N ED CAREY DR | | | HARLINGEN | TX | 78550 | |
| BRENDA J BELL ATT AT LAW | | 327 POYNTZ AVE STE 201 | | | MANHATTAN | KS | 66502 | |
| BRENDA J BELL ATT AT LAW | | 410 HUMBOLDT ST | | | MANHATTAN | KS | 66502 | |
| BRENDA J RENICK LAW OFFICES OF | | PC 1060 GAINES SCHOOL RD STE A 4B | | | ATHENS | GA | 30605 | |
| BRENDA JORDAN | | 2724 SARATOGA DR | | | WATERLOO | IA | 50702 | |
| BRENDA K FLOWER | | 103 PINNEY ROAD | | | SOMERS | CT | 06071 | |
| BRENDA LIEBRENZ AND JOHN LIEBRENZ | | 9700 13TH AVE N | WESTURN CEDAR SUPPLY | | PLYMOUTH | MN | 55441 | |
| BRENDA MAZE | | 336 HENNES AVE | | | SHAKOPEE | MN | 55379 | |
| BRENDA MCVAY AND CRESTLINE | | 2203 PARK WAY | BUILDERS INC | | BAKERSFIELD | CA | 93304 | |
| BRENDA MEGILL | | 908 BOWLING GREEN DRIVE | | | TOMS RIVER | NJ | 08753 | |
| BRENDA MIERNYK | | 1779 MORNINGTIDE CT | | | ANCHORAGE | AK | 99501 | |
| Brenda Miller | | 336 Northview Drive Mortgage | | | Commerce | GA | 30529 | |
| BRENDA N GREEN ARMSTRONG | | 8851 S RIDGELAND AVE | | | CHICAGO | IL | 60617 | |
| BRENDA NIBLETT AND CASE HOME | | 3704 NORTHWOOD CT | REPAIR | | VIRGINIA BEACH | VA | 23452 | |
| BRENDA NOLAN | | 1720 W 76TH ST | #1A | | RICHFIELD | MN | 55423 | |
| BRENDA NRBA HERETH | Coldwell Banker Seal | 12725 SW Millikan Way, Ste 100 | | | Beaverton | OR | 97005 | |
| Brenda Olson | | 102 Woods Road | | | Denver | IA | 50622 | |
| BRENDA ORNELAS | | 479 CILLEY RD | | | MANCHESTER | NH | 03103 | |
| BRENDA PACE INSURANCE | | 440 COURTHOUSE RD | | | GULFPORT | MS | 39507 | |
| BRENDA PAGE CLERK AND MASTER | | SUMNER COUNTY COURTHOUSE RM 300 | CHANCERY CT | | GALLATIN | TN | 37066 | |
| BRENDA PUNG | | 15804 NORTHWARD DR | | | LANSING | MI | 48906 | |
| Brenda Rector | | 6421 E PHEASANT LN | | | ORANGE | CA | 92869-4394 | |
| BRENDA RINGOLD | | 6800 VALLEY VIEW RD | | | MINNEAPOLIS | MN | 55439 | |
| Brenda Roberts | | 409 Sunrise Court | | | Hutchins | TX | 75141 | |
| BRENDA ROE-WEAVER | | 216 25TH STREET | | | W DES MOINES | IA | 50265 | |
| BRENDA ROMAN AND VEGA | | 9398 DOMINICAN DR | BROTHERS TILE INC | | CUTLER BAY | FL | 33189 | |
| BRENDA ROTRAMBLE ATT AT LAW | | 401 S TRINITY ST | | | DECATUR | TX | 76234 | |
| BRENDA S BOSSERT ATT AT LAW | | PO BOX 294 | | | WALSENBURG | CO | 81089 | |
| BRENDA S SHINE SHINE APPRAISAL | | 502 REYNOLDS RD | | | GREENVILLE | PA | 16125 | |
| BRENDA SAMANO AND MC CUAN | | 21200 RIDGEWAY DR | CONTRACTION | | TEHACHAPI | CA | 93561 | |
| BRENDA SANGALANG | | PO BOX 3635 | | | SAN DIMAS | CA | 91773 | |
| BRENDA SAULSBERRY MITCHEL MORROW | | 3190 SEMINOLE RD | AND ALL STAR JANITORIAL | | MEMPHIS | TN | 38111 | |
| BRENDA SMITH | | 111 BIG MEADOWS TER | | | RICHMOND | VA | 23236 | |
| BRENDA SMITH | | 3539 PHEASANT LN APT 6 | | | WATERLOO | IA | 50701 | |
| Brenda Smucker | | 11 Franklin Way | | | Morgantown | PA | 19543 | |
| Brenda Staehle | | 315 Hampton Circle | | | Perkasie | PA | 18944 | |
| BRENDA SUDLER | | PO BOX 1892 | | | GLEN BURNIE | MD | 21060-1892 | |
| BRENDA THOMAS | | 12954 LOCKLEVEN LANE | | | WOODBRIDGE | VA | 22192 | |
| BRENDA THOMPSON | | 10238 S. TORRENCE AVE. | | | CHICAGO | IL | 60617 | |
| Brenda Thompson | | 1649 East Main St | Apt 2W | | Waterbury | CT | 06705 | |
| BRENDA TOLLEY | | 7986 BROWNING DRIVE | | | LITHONIA | GA | 30058 | |
| BRENDA TOLVER | | 11979 CHALON LN | | | SAN DIEGO | CA | 92128 | |
| BRENDA TROJE CZEBOTAR | | 274 STEEL ST | | | TOLEDO | OH | 43605 | |
| BRENDA VELARDE AND | | JOSE & PAOLO VELARDE | 1092 MONTGOMERY AVENUE | | SAN BRUNO | CA | 94066 | |
| BRENDA WALKER AND BRENDA SLOCUM AND | | 5117 HOLBROOK DR | WAREHOUSE SALES | | COLUMBUS | OH | 43232 | |
| BRENDA WOOD | | 3649 LOTUS DRIVE | | | WATERFORD | MI | 48329 | |
| BRENDA YEE | | 2 THEODORE CIRCLE | | | BURLINGTON | MA | 01803 | |
| Brendan Brickley | | 7806 Beech Lane | | | Wyndmoor | PA | 19038 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDAN ENRIGHT ATT AT LAW | | 21028 HWY 99E NE | | | AURORA | OR | 97002 | |
| BRENDAN ENRIGHT ATT AT LAW | | 21028 HWY 99E | | | AURORA | OR | 97002 | |
| BRENDAN F LINNANE ATT AT LAW | | 5705 HANSEL AVE | | | ORLANDO | FL | 32809 | |
| BRENDAN F LINNANE ATT AT LAW | | 636 W YALE ST | | | ORLANDO | FL | 32804 | |
| BRENDAN T SMITH & KIMBERLY SEVERANCE | | 30 GILMAN STREET | | | LACONIA | NH | 03246 | |
| BRENDEN E MILLER ATT AT LAW | | 124 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| BRENDEN E MILLER PC | | 124 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| BRENDLE, WILLIAM | | 541 ROCKWELL CHURCH RD | | | WINDER | GA | 30680-3017 | |
| BRENDLINGER, PATRICIA P | | 290 HWY 133 | | | CARBONDALE | CO | 81623 | |
| BRENDON SINGH ATTORNEY AT LAW | | 440 LOUISIANA ST STE 1900 | | | HOUSTON | TX | 77002 | |
| BRENEMAN, DANNY D & BRENEMAN, ROBERTA C | | 938 KENNINGTON HILLS DR | | | HIXSON | TN | 37343 | |
| BRENFORD STATION MAINTENANCE | | PO BOX 43 | | | SMYRNA | DE | 19977 | |
| Brenna Ferguson | | 224 Darien Drive | | | Mesquite | TX | 75149 | |
| BRENNAN AND DEBRA BUIE | | 9501 SW 91ST AVE | MOBIL HOME MAN | | GAINSVILLE | FL | 32608 | |
| BRENNAN MANNA AND DIAMOND PL | | 800 W MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| BRENNAN MANNA AND DIAMOND TRUST ACCT | | 3301 BONITA BEACH RD STE 100 | | | BONITA SPRINGS | FL | 34134 | |
| BRENNAN RECUPERO CASCIONE SCUNGI | | 362 BROADWAY | | | PROVIDENCE | RI | 02909 | |
| BRENNAN STEIL AND BASTING SC | | 1 E MILWAUKEE ST | | | JANESVILLE | WI | 53545-3029 | |
| BRENNAN TITLE COMPANY | | 10901 INDIAN HEAD WAY STE 209 | | | FORT WASHINGTON | MD | 20744 | |
| BRENNAN, BRAD D | | 7706 MOUNTAIN ASH | | | LIVERPOOL | NY | 13090 | |
| BRENNAN, HAROLD | | RD 7 BOX 45 | | | LATROBE | PA | 15650 | |
| BRENNAN, JAMES | | 508 POST OAK CT | | | CLAYTON | NC | 27527-6269 | |
| BRENNAN, JOHN | | 208 BROM BONES LN | WILKINSONS QUALITY HOMEIMPROVEMENTS & REPAIRS LLC | | LONGWOOD | FL | 32750 | |
| BRENNAN, MATTHEW T & BRENNAN, SANDRA J | | 61 EDGEWOOD ROAD | | | WAYLAND | MA | 01778 | |
| BRENNAN, SANDRA D | | 15490 CIVIC DR STE 103 | | | VICTORVILLE | CA | 92392 | |
| BRENNAN, SANDRA D | | 2755 JEFFERSON ST STE 205 | | | CARLSBAD | CA | 92008 | |
| BRENNAN, THOMAS & BRENNAN, MARYELLEN | | 25 NASHAWENA ROAD | | | MASHPEE | MA | 02649 | |
| BRENNANS LOCK AND KEY INC | | 82 RAILROAD AVE | | | PEARL RIVER | NY | 10965 | |
| BRENNER AND BRENNER PC | | 1420 WALNUT ST STE 808 | | | PHILADELPHIA | PA | 19102 | |
| BRENNER BRENNER AND SPILLER | | 175 RICHEY AVE | | | WEST COLLINGSWOOD | NJ | 08107 | |
| BRENNER REALTORS | | 1068 SLADE ST | | | FALL RIVER | MA | 02724-3127 | |
| BRENNER WALKER, SPRING | | 170 IRISH HOLLOW RD | | | BELLEFONTE | PA | 16823 | |
| BRENNER, CHARLES | | 2903 OAKTON CT | COLLECTOR | | BALTIMORE | MD | 21209 | |
| BRENNER, GARY R | | 630 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| BRENNER, JUDITH | | 19501 STONEGATE ROAD | | | HIDDEN VALLEY LAKE | CA | 95467-0000 | |
| BRENNER, RICHARD & BRENNER, LYDA | | 4106 FOSSIL FERN ST | | | SAN ANTONIO | TX | 78261 | |
| BRENNER, RICHARD K | | 2338 18TH AVE | | | FOREST GROVE | OR | 97116 | |
| BRENNER, TERRY J | | 231 WINTERSAGE CIR | | | TALENT | OR | 97540-9515 | |
| BRENON, R. J & BRENON, JOAN L | | 1602 NAPOLEON DR | | | BONNE TERRE | MO | 63628 | |
| BRENOVIL, LEBERT | | 481 SE STARFLOWER AVE | SCIENTIFIC CONSTRUCTION GROUP | | POINT SAINT LUCIE | FL | 34983 | |
| BRENT & KATHLEEN CONNOLLY | | 861 PAUL PARKWAY NOTHEAST | | | BLAINE | MN | 55434 | |
| BRENT A ADKINS | | 8311 US HWY 42 | | | FLORECE | KY | 41042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT A DEVERE ATT AT LAW | | 1411 W AVE STE 200 | | | AUSTIN | TX | 78701 | |
| BRENT A KING ATT AT LAW | | PO BOX 1747 | | | DECATUR | AL | 35602 | |
| BRENT A ROWLAND ATT AT LAW | | 148 E CTR ST | | | MARION | OH | 43302 | |
| BRENT AND AMBER CRAIN ITALY | | 126 CLINTN ST | AMERICAN CONSTRUCTION CO | | WYANDOTTE | MI | 48192 | |
| BRENT AND MICHELLE HOLMES | | 100 SALEM CHURCH RD | | | SAINT PAUL | MN | 55118-4741 | |
| BRENT AND REBEKAH HOUGHTON | | 3780 FREEDOM RD | | | PLACERVILLE | CA | 95667 | |
| BRENT AND TAMARA FEATHERSTON AND | | 1906 SADDLEBACK BLVD | CORNERSTONE CONSTRUCTION INC | | NORMAN | OK | 73072 | |
| BRENT BASS AND ASSOC | | PO BOX 4 | | | NASHVILLE | NC | 27856 | |
| BRENT BOYD | | 3428 JEWELL ST | | | SAN DIEGO | CA | 92109-6720 | |
| BRENT BUTLER | | 302 NORTH BOGART AVENUE | | | GRANITE FALLS | WA | 98252 | |
| BRENT C AND CYNTHIA J KNUTSON | | 1624 6TH AVE N | AND PETERSON IMPROVEMENTS | | GRAND FORKS | ND | 58203 | |
| BRENT C NIPPER AND MICHAM ROOFING | | PO BOX 245 | | | BUFFALO | MO | 65622-0245 | |
| BRENT CATE | | 2447 N. GREENWOOD AVE | | | SANGER | CA | 93657 | |
| BRENT COFFEY | | 4233 INDIGO STREET NORTHEAST | | | SALEM | OR | 97305 | |
| BRENT COLLINS, JAMES | | 1329 GROSECLOSE RD | | | NEW MARKET | TN | 37820 | |
| Brent Coon & Associates | COLVIN - AMELIA COLVIN VS. HOMECOMINGS FINANCIAL, LLC | 300 Fannin, Suite 200 | | | Houston | TX | 77002 | |
| BRENT D GRIDER ATT AT LAW | | 1700 HAMNER AVE STE 109 | | | NORCO | CA | 92860 | |
| BRENT D JONES ATT AT LAW | | 717 S E ST | | | INDIANAPOLIS | IN | 46225 | |
| BRENT DEE AND KATHRYN CRAIG | | 9762 BURNTWOOD CT | AND DIRECT EXTERIORS | | HIGHLANDS RANCH | CO | 80126 | |
| BRENT DRUDE | Bobby Drude and Assoc. Real Living Real Estate | 42299 PERRICONE DRIVE | | | HAMMOND | LA | 70403 | |
| BRENT E DORLAND | | 7016 SAY STREET | | | ARVADA | CO | 80003 | |
| BRENT E JOHNS ATT AT LAW | | 290 25TH ST STE 207 | | | OGDEN | UT | 84401 | |
| BRENT FAHNESTOCK AND PAUL | | 2660 W CASAS CIR | CARNELIUS ACCENT INC | | TUCSON | AZ | 85742 | |
| BRENT FLOYD SPIVY ATT AT LAW | | 2918 BAGBY ST | | | HOUSTON | TX | 77006 | |
| BRENT FREEMAN | | 6223 SW OLD HWY 47 | | | GASTON | OR | 97119 | |
| BRENT GARFIELD, J | | 5630 WARD RD | | | ARVADA | CO | 80002 | |
| BRENT GREGORY | | 35166 NIGHTINGALE ST | | | WINCHESTET | CA | 92596 | |
| BRENT HODGES & ASSOCIATES | | P.O. BOX 291 | | | DERIDDER | LA | 70634 | |
| BRENT HODGES AND ASSOCIATES | | PO BOX 291 | | | DERIDDER | LA | 70634 | |
| BRENT J HALES ATT AT LAW | | 27720 JEFFERSON AVE STE 320 | | | TEMECULA | CA | 92590 | |
| BRENT J JENSEN ATT AT LAW | | 853 W CTR ST | | | OREM | UT | 84057 | |
| BRENT JACKSON AND DEBORAH MEADE | | 2611 SUGARBERRY LN | JACKSON AND CAPITAL CONSTRUCTION SERVICES | | MIDLOTHIAN | VA | 23113 | |
| BRENT JACOBS | | 210 STOCKBRIDGE LN | | | OJDI | CA | 93023 | |
| BRENT JUUSOLA | | 340 LEAF ST | | | LONG LAKE | MN | 55356-9733 | |
| BRENT K OLSSON ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| BRENT L BURNSTEIN | | 18304 W BERYL CT | | | WADDELL | AZ | 85355-4355 | |
| BRENT L CRABTREE AND RENEE | CRABTREE | 2370 NW CANTERBURY DR | | | ROSEBURG | OR | 97471-1818 | |
| BRENT L POWELL | | 8901 NORTH 114TH LANE | | | PEORIA | AZ | 85345 | |
| BRENT L WINFREE AND | | 31481 W 172ND ST | THERESA MAE WINFREE | | GARDNER | KS | 66030 | |
| BRENT LAURIE | | 5717 LAVON DR | | | FLOWER MOUND | TX | 75028 | |
| BRENT M BICKHAM ATT AT LAW | | PO BOX 987 | | | OCEAN SPRINGS | MS | 39566 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT M SALYER A AND S CONSTRUCTION | | 5522 TRANQUIL TRACE | | | SANTE FE | TX | 77511 | |
| BRENT MORLEY | | 71 BISCAYNE WAY SE | | | RIO RANCHO | NM | 87124 | |
| BRENT N L MACABIO | | P.O.BOX 7399 | | | HILO | HI | 96720 | |
| BRENT RIGBY | | 355 COYOTE LN | | | ANAHEIM | CA | 92808 | |
| BRENT SELLERS | | 1438 W SACKETT ST | | | SPRINGFIELD | MO | 65807-4831 | |
| BRENT STONE | | 1851 STATE HIGHWAY 193 | | | COOL | CA | 95614 | |
| BRENT STONE | | 1851 STATE HWY 193 | | | COOL | CA | 95614-9485 | |
| Brent Thureen | | 6620-3rd Ave S | | | Richfield | MN | 55423 | |
| BRENT TURNEY INC | | 1918 E 51ST ST STE 6 E | | | TULSA | OK | 74105 | |
| Brent Vogel | | 7500 Cahill Road | #304c | | Edina | MN | 55439 | |
| BRENT W DAVIS ATT AT LAW | | 1117 TWENTY SECOND ST S | | | BIRMINGHAM | AL | 35205 | |
| BRENT W MARTIN ATT AT LAW | | PO BOX 1343 | | | BLYTHEVILLE | AR | 72316 | |
| BRENT WILLIAM DAVIS AND ASSOCIAT | | TWO N TWENTIETH ST STE 1150 | | | BIRMINGHAM | AL | 35203 | |
| BRENT WILSON AND AMY BOLL WILSON AND | | 217 BAKER ST W | RESTORATION PROFESSIONALS | | SAINT PAUL | MN | 55107 | |
| BRENT WILSON | | 217 BAKER STREET WEST | | | SAINT PAUL | MN | 55107 | |
| BRENTFIELD ASSOCIATION | | 300 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| BRENTFORD HALL CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BRENTLEIGH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BRENTON FRASER | | 525 ARCHER PLACE | | | CHESAPEAKE | VA | 23322 | |
| BRENTON GLENS COMMUNITY ASSOCIATION | | 202 W BERRY ST STE 800 | | | FORT WAYNE | IN | 46802 | |
| BRENTON REALTY NOW PREMIER REAL EST | | 102 S CTR | O O BOX 310 | | MARSHALLTOWN | IA | 50158 | |
| BRENTON, CHRISTOPHER A & BRENTON, ANDREA M | | 61 HITCHING POST LN | | | BEDFORD | NH | 03110 | |
| BRENTS AGENCY | | 809 E SULLIVAN ST | | | KINGSPORT | TN | 37660 | |
| BRENTWOOD BORO ALLEGH | | 3730 BROWNSVILLE RD | T C OF BRENTWOOD BORO | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD BORO ALLEGH | | HOUGH BLDG STE G 2801 CUSTER AVE | T C OF BRENTWOOD BORO | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD CITY | | 5211 MARYLAND WAY PO BOX 788 | TAX COLLECTOR | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD CITY | | 5211 MARYLAND WAY | TAX COLLECTOR | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD CITY | | PO BOX 788 | TAX COLLECTOR | | BRENTWOOD | TN | 37024 | |
| BRENTWOOD CITY | | PO BOX 788 | TAX COLLECTOR | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD EAST | | NULL | | | HORSHAM | PA | 19044 | |
| BRENTWOOD ESTATES HOMEOWNERS ASSOC | | 1465 NORTHSIE DRIV STE 128 | C O CMA | | ATLANTA | GA | 30318 | |
| BRENTWOOD HOA | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| BRENTWOOD LAKES HOA | | 6620 LAKE WORTH RD STE E | | | LAKE WORTH | FL | 33467 | |
| BRENTWOOD LAKES | | 6620 E LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| BRENTWOOD MANORS PHASE II | | 6320 NW 28TH CT | PO BOX 130351 | | SUNRISE | FL | 33313 | |
| BRENTWOOD PLACE HOA | | PO BOX 20446 | | | HOUSTON | TX | 77225-0446 | |
| BRENTWOOD REAL ESTATE GROUP | | 12100 WILSHIRE BLVD STE 280 | | | LOS ANGELES | CA | 90025 | |
| BRENTWOOD REALTY CORP | | 28A PARK AVE | | | BAY SHORE | NY | 11706 | |
| BRENTWOOD SD BRENTWOOD BORO | | 3730 BROWNSVILLE RD | T C OF BRENTWOOD SD | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD SD BRENTWOOD BORO | | HOUGH BLDG STE G 2801 CUSTER AVE | T C OF BRENTWOOD SD | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD TOWN | | 1 DALTON RD | BRENTWOOD TOWN | | EXETER | NH | 03833 | |
| BRENTWOOD TOWN | | 1 DALTON RD | TOWN OF BRENTWOOD | | BRENTWOOD | NH | 03833 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENTWOOD VILLAGE HOME OWNERS ASSOC | | PO BOX 781068 | | | WICHITA | KS | 67278 | |
| BRENTWOOD VILLAGE SECTION 1C O | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| BRENTWOOD WATER DISTRICT | | PO BOX 9224 | | | UNIONDALE | NY | 11555 | |
| BRENTWOOD, JONATHAN C | | 2767 DELLWOOD AVENUE | | | JACKSONVILLE | FL | 32205 | |
| BRENWOOD II HOMEOWNERS ASSOCIATION | | PO BOX 38113 | C O STERLING ASI | | HOUSTON | TX | 77238 | |
| BRENWOOD PARK | | 2000 S DAIRY ASHFORD STE 590 | | | HOUSTON | TX | 77077 | |
| BRENWOOD | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| BREOF ASSET MANAGEMENT | | 23719 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| BREOF CONVERGENCE LP | | 23719 NETWORK PLACE | | | CHICAGO | IL | 60673-1237 | |
| BRESCIA PLUMBINT AND HEAT INC | | 238 SANFORD ST | | | EAST ORANGE | NJ | 07018 | |
| BRESICH, KATHRYN | | 10J | 3430 N. LAKE SHORE DRIVE | | CHICAGO | IL | 60657 | |
| BRESLOW, BARBARA | | 26 L SORDINA | | | RANCHO STA MARGARITA | CA | 92688-3234 | |
| BRESLOW, STUART & BRESLOW, SANDRA | | 24135 STAGG STREET | | | WEST HILLS A | CA | 91304 | |
| BRESSET AND SANTORA LLC | | 606 CHURCH ST | | | HONESDALE | PA | 18431 | |
| BRESSET AND SANTORA | | 1188 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| BRESSI AND MARTIN REAL ESTATE | | 2 E INDEPENDENCE ST | | | SHAMOKIN | PA | 17872 | |
| Brestal, Berkeley | STATE OF NEW MEXICO SANTA FE COUNTY FIRST JUDICIAL DISTRICT COURT, GMAC MRTG, LLC VS BERKELEY J BRESTAL, & IF MARRIED, ET AL | 3210 Nizhoni Drive | | | Santa Fe | NM | 87507 | |
| BRET A FOLTZ | | APRIL L HOLLIDAY | 4152 WESTWAY | | TOLEDO | OH | 43612 | |
| BRET A KNEWTSON ATT AT LAW | | 4610 NW IMNAHA CT | | | PORTLAND | OR | 97229 | |
| BRET ALLRED ATT AT LAW | | 210 N BENT ST | | | POWELL | WY | 82435 | |
| BRET AND DEBORAH COOK AND | | 535 S 900 E | NATIONAL RESTORATION | | PROBO | UT | 84606 | |
| BRET AND EILEEN RIEDER AND | | 1352 GLADES RD | ARNOLD ZANE | | DOUBLE SPRINGS | AL | 35553 | |
| BRET B HICKEN ATT AT LAW | | 195 N MAIN ST | | | SPANISH FORK | UT | 84660 | |
| Bret Crowl | | 808 Main Street | | | Ackley | IA | 50601 | |
| BRET D LEWIS ATT AT LAW | | 12304 SANTA MONICA BLVD FL 3 | | | LOS ANGELES | CA | 90025 | |
| BRET HAMELIN ATT AT LAW | | 5445 OBERLIN DR STE 200 | | | SAN DIEGO | CA | 92121 | |
| BRET K ADAMS ATT AT LAW | | 915 HIGHLAND POINTE DR STE 250 | | | ROSEVILLE | CA | 95678 | |
| BRET K ADAMS | | 1300 ETHAN WAY 125 | | | SACRAMENTO | CA | 95825 | |
| BRET L CHANDLER | | 501 EDVIEW CIRCLE | | | CROSS LANES | WV | 25313 | |
| BRET MEYER | | 1152 ROAD 210 | | | EMPORIA | KS | 66801 | |
| BRET R ROSSI ATT AT LAW | | 2214 U ST | | | SACRAMENTO | CA | 95818 | |
| BRET RUNION | | 6512 N DECATUR # 130-513 | | | LAS VEGAS | NV | 89131 | |
| BRET WOOD | | 6518 SUNMEADOW LANE | | | LAKE CHARLES | LA | 70605 | |
| BRETHERN MUTUAL | | 149 N EDGEWOOD DR | | | HAGERSTOWN | MD | 21740 | |
| BRETHREN MUTUAL | | | | | HAGERSTOWN | MD | 21740 | |
| BRETHREN MUTUAL | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| BRETO, MARLENE | | 9648 SW 74TH STREET | | | MIAMI | FL | 33173 | |
| BRETON, GEORGE E & BRETON, NORMA H | | 15462 NOTRE DAME STREET | | | WESTMINISTER | CA | 92683 | |
| BRETT A EKES ATT AT LAW | | PO BOX 190 | | | BURLINGTON | WI | 53105 | |
| BRETT A ELAM ATT AT LAW | | 127 NE 2 AVE | | | DELRAY BEACH | FL | 33444 | |
| BRETT A ELAM ESQ | | 105 S NARCISSUS AVE STE 802 | | | WEST PALM BEACH | FL | 33401-5530 | |
| BRETT A HUBBARD ATT AT LAW | | 1220 SE MAYNARD RD STE 203 | | | CARY | NC | 27511 | |
| BRETT A SHAID ATT AT LAW | | 3649 W BROAD ST | | | COLUMBUS | OH | 43228 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRETT A ZWERDLING ATT AT LAW | | 5020 MONUMENT AV | | | RICHMOND | VA | 23230 | |
| BRETT ALLEN ESQ ATT AT LAW | | 1820 NE 163RD ST STE 300 | | | NORTH MIAMI BEACH | FL | 33162 | |
| BRETT AND DANA LIPSCOMB AND | | 23 BRENTWOOD DR | RONNIE SMITH BUILDERS INC | | PHENIX CITY | AL | 36869 | |
| BRETT AND ERICA GHEESLING AND | JOHN ANDREW HARDWOOD FLOORING INC | 27748 SKY LAKE CIR | | | WESLEY CHAPEL | FL | 33544-7647 | |
| BRETT AND JODI REEVES AND | | 431 MEADOWGREEN DR | WHITES CONSTRUCTION COMPANY | | PORT NECHES | TX | 77651 | |
| BRETT AND KAREN JULIAN | | 4712 ISABELLE CRT | AND LAKEWOODS REMODELINGINC | | EAGAN | MN | 55123-4600 | |
| BRETT AND MARY SMITH AND | | 13167 CASEY RD | HOMETOWN ROOFING | | MARION | IL | 62959 | |
| BRETT AND ROSE MAURIZIO | | 713 ANDERSON | | | CARTERVILLE | IL | 62918 | |
| BRETT AND RUTH CARTER AND | | 13945 250TH AVE NW | LIND POST FRAME BUIDLINGS | | ZIMMERMAN | MN | 55398 | |
| BRETT AND SAUNDRA SMITH AND | | 216 OHIO | SERVICEMASTER & FOUR STAR RESTORATION & REMODELING | | SAINT JOSEPH | MO | 64504 | |
| BRETT APPRAISAL COMPANY | | 4313 OLYMIPA PL | | | LONGVIEW | WA | 98632 | |
| BRETT APPRAISAL COMPANY | | 4313 OLYMPIA PLACE | | | LONGVIEW | WA | 98632 | |
| BRETT ASHLEY KING ATT AT LAW | | 29984 STATE HWY 79 STE 200 | | | LOCUST FORK | AL | 35097 | |
| Brett Balsam | | 829 Cleveland Ave. S. | | | St Paul | MN | 55116 | |
| Brett Bennett | | 14181 Noel Rd. #3304 | | | Dallas | TX | 75254 | |
| BRETT BILLEC ATT AT LAW | | 614 W SUPERIOR AVE STE 950 | | | CLEVELAND | OH | 44113 | |
| Brett Borcherding | | 201 Spruce Hill Dr | | | Cedar Falls | IA | 50613-5503 | |
| BRETT BRUNSON, TED | | PO BOX 12 | | | NATCHITOCHES | LA | 71458 | |
| BRETT D THOMPSON | | 432 FLORENCE AVE | | | WAYNESBORO | VA | 22980 | |
| Brett Decker | | 355 6th Street S. | | | Winthrop | IA | 50682 | |
| BRETT ERDEL VAN MATRE TANZEY AND | | 103 W MONROE ST | | | MEXICO | MO | 65265 | |
| BRETT HARRINGTON AND TODD | | 1207 MARK DR | BEDNARCZYK AND JAMES MICHAEL HARRINGTON | | AUBURN | IN | 46706 | |
| BRETT HUPE | | 3993 ORANGE ST #212 | | | RIVERSIDE | CA | 92501 | |
| BRETT J PFEIFER ATT AT LAW | | 733 N VAN BUREN ST STOP 6 | | | MILWAUKEE | WI | 53202 | |
| BRETT K FARMER AND | | 3712 MISTY COVE CT | MIGUEL SORTO | | DICKINSON | TX | 77539 | |
| BRETT L GROGAN AND | | MARLENE L GROGAN | 1418 W COLUMBUS STREET | | BAKERSFIELD | CA | 93301 | |
| BRETT L WITTNER ATT AT LAW | | 1901 65TH AVE W STE 200 | | | FIRCREST | WA | 98466 | |
| BRETT L WITTNER ATT AT LAW | | 6430 TACOMA MALL BLVD | | | TACOMA | WA | 98409 | |
| Brett Larson | | 803 Freedom Circle | | | Harleysville | PA | 19438 | |
| BRETT M CYPRUS | | 15740 PARAMOUNT BLVD UNIT E | | | PARAMOUNT | CA | 90723 | |
| BRETT M NORVIG PA ATT AT LAW | | 1401 NIOBE CT | | | ORLANDO | FL | 32822 | |
| BRETT MASSIE AND BROWN OHAUER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 | |
| Brett Mohler | | 510 N 10th St | | | Albia | IA | 52531 | |
| BRETT SMITH YAUGER ATT AT LAW | | 107 MONROE ST | | | CARTHAGE | NC | 28327 | |
| BRETT STEVEN LEVINE ATT AT LAW | | 147 COLUMBIA TPKE STE 101 | | | FLORHAM PARK | NJ | 07932 | |
| BRETT TREMELLING | | 13946 SOUND OVERLOOK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | |
| BRETT TUDSBURY | CB RCI Realty | 2621 W College | | | Bozeman | MT | 59718-3956 | |
| BRETT W BATTY ATT AT LAW | | 423 N STATE ST | | | LITCHFIELD | IL | 62056 | |
| BRETT W MARTIN ATT AT LAW | | 8703 YATES DR STE 125 | | | WESTMINSTER | CO | 80031 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRETT W. ANDERSON | | 5304 44TH AVE. E. | | | TACOMA | WA | 98443 | |
| BRETT WEIKEL | | 741 HERNDON ROAD | | | HERDON | PA | 17830 | |
| BRETT WEISS ATT AT LAW | | 6404 IVY LN STE 400 | | | GREENBELT | MD | 20770 | |
| BRETT WRIGHT | | 11731 PETENWELL RD | | | SAN DIEGO | CA | 92131 | |
| BRETTA AND GRIMALDI P A | | 278 MYSTIC AVE STE 206 | | | MEDFORD | MA | 02155 | |
| BRETTA, LAUREL E | | 19 MYSTIC AVE | | | MEDFORD | MA | 02155 | |
| BRETTE L EVANS EVANS LAW OFFICES | | 255 N MARKET ST 110 | | | SAN JOSE | CA | 95110 | |
| BRETTELBERG CONDO ASSOCIATION | | 11101 COUNTY RD 117 | | | GLENWOOD SPRINGS | CO | 81601 | |
| BRETZ, JEREMY | | 3288 SMITH RD | CRYSTAL H MINKS BRETZ & BOB TENBARGE HOME EXTERIOR | | BOONVILLE | IN | 47601 | |
| BREUAX BRIDGE CITY | | 101 BERARD ST | TAX COLLECTOR | | BREAUX BRIDGE | LA | 70517 | |
| BREUER, CHRISTOPHER | | 2765 NORWOOD AVE | JENNIFER GILLAND AND CLARK CONTRACTOR | | NORWOOD | OH | 45212 | |
| BREUKER, LARRY L & BREUKER, LAUREL J | | 616 S STEWART | | | FREMONT | MI | 49412 | |
| BREVARD CNTY BOARD OF COMMISSIONERS | | 2725 JUDGE FRAN JAMIESON WAY | BLDG A FIRST FL | | VIERA | FL | 32940 | |
| BREVARD CO CLERK OF CIRCUIT COU | | PO BOX H | | | TITUSVILLE | FL | 32780 | |
| BREVARD CO CLERK OF CIRCUIT COURT | | PO BOX 2767 | | | TITUSVILLE | FL | 32781-2767 | |
| BREVARD COUNTY CLERK OF THE CIRCUIT | | 700 S PARK AVE BLDG B | | | TITUSVILLE | FL | 32780 | |
| BREVARD COUNTY | | 400 S ST 6TH FL | BREVARD COUNTY TAX COLLECTOR | | TITUSVILLE | FL | 32780 | |
| BREVARD COUNTY | | 400 S ST 6TH FL | | | TITUSVILLE | FL | 32780 | |
| BREVARD COUNTY | BREVARD COUNTY TAX COLLECTOR | 400 S STREET 6TH FLOOR | | | TITUSVILLE | FL | 32780 | |
| BREVARD POOL INC | | 128 SIXTH AVE | | | INDIALANTIC | FL | 32903 | |
| BREVARD, BRENT & BREVARD, ELAINE | | 601 NORTH 3RD STREET | | | BALLINGER | TX | 76821 | |
| BREVARD, CHARLES H & BREVARD, VIOLA M | | 226 SEWARD ST | | | PITTSBURGH | PA | 15211-1038 | |
| BREVELY HARPER DIGGLES AND | | 1708 VATICAN LN | EDS CARPENTRY AND REMODELING | | DALLAS | TX | 75224 | |
| BREVORT TOWNSHIP | | PO BOX 767 | TREASURER BREVORT TWP | | ST IGNACE | MI | 49781 | |
| BREVORT TOWNSHIP | | W1853 E DUKES RD | TREASURER BREVORT TWP | | MORAN | MI | 49760 | |
| BREWER APPRAISAL SERVICE | | PO BOX 588 | | | SENATOBIA | MS | 38668 | |
| BREWER CITY | | 80 N MAIN ST | CITY OF BREWER | | BREWER | ME | 04412 | |
| BREWER HEATING AND AIR CONDITIONING | | 127 GARFIELD AVE | | | WEST CHESTER | PA | 19380 | |
| BREWER REAL ESTATE APPRAISALS | | PO BOX 310 | | | SHOW LOW | AZ | 85902 | |
| BREWER, APRIL | | 410 E 12TH STREET | | | GEORGETOWN | IL | 61846 | |
| BREWER, CHERYL | | 2608 15TH AVE E | GT ENTERPRISE | | PALMETTO | FL | 34221 | |
| BREWER, CHERYL | | 2608 15TH AVE E | MANSON ROOFING INC | | PALMETTO | FL | 34221 | |
| BREWER, DEEDRA D & WILLIAMS JR, ROBERT H | | PO BOX 1026 | | | SPRING HILL | TN | 37174 | |
| BREWER, FREDERICK W | | 11851 SEVEN OAKS DR N | | | INDIANAPOLIS | IN | 46236 | |

Page 581
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brewer, Glenn Leroy | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. GLENN LEROY BREWER | PO BOX 2161 | | | SUN CITY | CA | 92586-1161 | |
| BREWER, JAMES P & BREWER, ELIZABETH C | | 918 MCLINTOCK | . | | LONGWOOD | FL | 32750-3431 | |
| BREWER, LENOX | | 902 MERRIEWOOD DR | LAURYN BREWER | | FRIENDSWOOD | TX | 77546-4844 | |
| BREWER, RUSSELL A & BREWER, JACQUELYN S | | 10063 E COUNTY ROAD 350 N | | | CHARLOTTESVILLE | IN | 46117-9713 | |
| BREWER, SCOTTY L | | 6785 EMBASSY | | | HORN LAKE | MS | 38637 | |
| BREWER, SHARON D | | 185 S SABLE BLVD T24 | | | AURORA | CO | 80012 | |
| Brewer, Theresa A | | 309 Kathryn Court | | | Newport | NC | 28570 | |
| Brewington, Aaron | | 3175 Creekwood Drive | | | Rex | GA | 30273 | |
| BREWINGTON, MAZIE L | | 785 HILLBORN CT | | | SUISUN CITY | CA | 94585-4120 | |
| BREWSTER APPRAISAL COMPANY | | 404 TARROW ST | | | COLLEGE STATION | TX | 77840-7810 | |
| BREWSTER APPRAISAL SERVICES | | 1710 MAGNOLIA RD | | | CORINTH | MS | 38834 | |
| BREWSTER CENT SCH PATTERSON | | PO BOX 421 | RECEIVER OF TAXES | | PATTERSON | NY | 12563 | |
| BREWSTER CENT SCH PATTERSON | RECEIVER OF TAXES | PO BOX 689 | 1142 RTE 311 | | PATTERSON | NY | 12563 | |
| BREWSTER CENTRAL SCH CARMEL | | FARM TO MARKET RD | | | BREWSTER | NY | 10509 | |
| BREWSTER COUNTY CLERK | | PO BOX 119 | | | ALPINE | TX | 79831 | |
| BREWSTER COUNTY | | 107 W AVE E 1 | ASSESSOR COLLECTOR | | ALPINE | TX | 79830 | |
| BREWSTER COUNTY | | 107 W AVE E STE 1 | ASSESSOR COLLECTOR | | ALPINE | TX | 79830 | |
| BREWSTER CS CMBD TOWNS | | 1360 ROUTE 22 | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| BREWSTER CS CMBD TOWNS | | ONE MAIN ST | | | BREWSTER | NY | 10509 | |
| BREWSTER CS CMBD TOWNS | | ONE MAIN ST | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| BREWSTER HEIGHTS | | 1 MAIN ST | | | BREWSTER | NY | 10509 | |
| BREWSTER TOWN TAX COLLECTOR | | 2198 MAIN ST | | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN | | 2198 MAIN ST | BREWSTER TOWN TAX COLLECTOR | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN | | 2198 MAIN ST | NANCY THYNG TAX COLLECTOR | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN | | 2198 MAIN ST | TOWN OF BREWSTER | | BREWSTER | MA | 02631 | |
| BREWSTER TOWN | BREWSTER TOWN - TAX COLLECTOR | 2198 MAIN STREET | | | BREWSTER | MA | 02631 | |
| BREWSTER VILLAGE | | 50 MAIN ST | TAX COLLECTOR | | BREWSTER | NY | 10509 | |
| BREWSTER VILLAGE | CATHY MANNFOLK TAX RECEIVER | 50 MAIN ST | | | BREWSTER | NY | 10509-6413 | |
| BREWSTER WHITE CAPS | | WHITECAPS C/O DECKER | 99 CITIZENS DR. | | GLASTONBURY | CT | 06033 | |
| BREWSTER, JANIS L | | 401 FERNDALE | | | WEST MONROE | LA | 71291 | |
| BREWSTER, ROBERT & BREWSTER, ESTHER | | 39959 BREWSTER RD | | | FALL RIVER MILLS | CA | 96028 | |
| BREWSTER, SHERRIE | | 10613 E 8TH AVE | COMPASS CONSTRUCTION INC | | SPOKANE VALLEY | WA | 99206 | |
| BREWSTER, WAYNE | | 55 OAKMONT LN | | | COVINGTON | GA | 30016-6633 | |
| BREWTON, EUVON | | PO BOX 42618 | | | ATLANTA | GA | 30311-0000 | |
| BREYFOGLE, EDWIN H | | 108 THIRD ST NE | | | MASSILLON | OH | 44646 | |
| BREYS FOREST IMPROVEMENT CORPORATIO | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREZZA DEL MARE CONDOMINIUM ASSOC | | 2100 CONSTITUTION BLVD STE 132 | | | SARASOTA | FL | 34231 | |
| Brhili, Abdelkebi | | 9700 East Iliff Ave 100 | | | Denver | CO | 80231 | |
| BRIAN & KIMBERLY HAECKEL | | 18 COUNTRYSIDE CIR | | | NORTHFORD | CT | 06472 | |
| BRIAN A AND KELLY K BERNER AND | | 3900 S RIVER BLVD | WILDCAT SIDING AND WINDOWS LLC | | INDEPENDENCE | MO | 64055 | |
| BRIAN A BAYATI ATT AT LAW | | 4695 MACARTHUR CT FL 11 | | | NEWPORT BEACH | CA | 92660 | |
| BRIAN A BERTHA | | 10 ROSS COURT | | | DANVILLE | CA | 94526 | |
| BRIAN A DEVERS | | 45 SANFORD PL | | | NEWARK | NJ | 07106-3516 | |
| BRIAN A FRANCIK | | JODIE FRANCIK | 4636 WAKEFIELD AVENUE NE | | COMSTOCK PARK | MI | 49321 | |
| BRIAN A HART LAW OFFICES PC | | 1410 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| BRIAN A HIZER ATT AT LAW | | 6800 W CENTRAL AVE STE D4 | | | TOLEDO | OH | 43617 | |
| BRIAN A KIMBLE | | CHARITY A KIMBLE | 289 COUNTY ROAD 1281 | | NOVA | OH | 44859 | |
| BRIAN A KRETSCH ATT AT LAW | | 110 W C ST STE 809 | | | SAN DEIGO | CA | 92101 | |
| BRIAN A MANGINES ATT AT LAW | | 7777 GLADES RD STE 100 | | | BOCA RATON | FL | 33434 | |
| BRIAN A NGUYEN | | 8592 NAPLES DR | | | HUNTINGTON BEACH | CA | 92646 | |
| BRIAN A REGO AND INLAND TRI TECH | | 15521 PHEASANT ST | INC | | CHINO HILLS | CA | 91709 | |
| BRIAN A WILLIS AND DARCI R WILLIS | AND HAYES AND SONS | 16450 OAK MANOR DR | | | WESTFIELD | IN | 46074-8788 | |
| Brian Aaron | | 4603 Yale Drive | | | Grand Prairie | TX | 75052 | |
| Brian Abram | | 4416 Jenkins Street | | | The Colony | TX | 75056 | |
| BRIAN AKINS ENTERPRISES INC | | 2540 VINEYARD DR | | | SANTA CLARA | UT | 84765 | |
| BRIAN AKINS ENTERPRISES INC | | 590 E ST GEORGE BLVD | | | ST GEORGE | UT | 84770 | |
| BRIAN ALAN SCHUH ATT AT LAW | | 1424 MAIN ST | | | PECKVILLE | PA | 18452 | |
| Brian Allen | | 134 W. Mitchell Ave | #A | | State College | PA | 16803 | |
| BRIAN AND ALISA CLEMENTS AND | | 16700 HEREFORD RD | CRB CONSTRUCTION LLC | | PLEASANT HILL | MO | 64080 | |
| BRIAN AND AMY ARNOLD AND | GANEM HOUSTON CONSTRUCTION LLC | 3507 W ANDERSON DR | | | GLENDALE | AZ | 85308-4310 | |
| BRIAN AND AMY GROVES AND METRO | | 2504 MT MORIAH BLDG D STE 301 | BUILDERS INC | | MEMPHIS | TX | 38115 | |
| BRIAN AND AMY WELLS | | 24341 LESKI LN | | | PLANFIELD | IL | 60585 | |
| BRIAN AND AMY WESENBERG | | 1435 ROSEWOOD ST | AND ACTION RESTORATION | | MOUNTAIN HOME | ID | 83647 | |
| BRIAN AND ANGELA JOHNSON | | 9010 S OGLESBY | | | CHICAGO | IL | 60617 | |
| BRIAN AND ANNETTE GEIER AND | | 522 DOUGLASS ST | STORM SOLUTIONS | | JETMORE | KS | 67854 | |
| BRIAN AND BARBARA ELLIS AND CCC | | 350 ADAMS AVE | RESTORATION | | SOUTH ELSIN | IL | 60177 | |
| BRIAN AND CAROLINA BARR AND | | 3401 REDWOOD AVE APT 1 | ZOLLNER BROTHERS INC | | BELLINGHAM | WA | 98225 | |
| BRIAN AND CAROLYN SMITH | | 4237 ARIZONA AVE | AND CLYDE BROWN GEN CONTRACTOR | | KENNER | LA | 70065 | |
| BRIAN AND CARRIE THOMAS AND BLACK | | 10680 ADAM CT | DIAMOND CONSTRUCTION | | FISHERS | IN | 46037-9050 | |
| BRIAN AND CHRISTI ROBERTSON | | 1257 BARDINGTON LANE | | | LINCOLN | CA | 95648 | |
| BRIAN AND CHRISTY ORN | | 1354 COUNTY RD 2112 | | | HARDIN | TX | 77561 | |
| BRIAN AND DANIELLE BISHOFF | | 107 BEVERLY ST | | | KINGWOOD | WV | 26537 | |
| BRIAN AND DEBBIE BRUMMETT | | 1058 FUHRMAN RD | | | CINCINNATI | OH | 45215 | |
| BRIAN AND DEBRA KNIGHT AND | | 8801 E PALISADE TER | TM BUILDING DAMAGE RESTORATION | | TUCSON | AZ | 85749 | |
| BRIAN AND DIANE PRATT | | 5248 DELAND | STANLEY BUILDERS | | FLUSHING | MI | 48433 | |
| BRIAN AND DONNA VESKOSKY | | 12021 NW 18TH ST | AND PAUL DAVIS RESTORATION OF BROWARD COUNTY | | PLANTATION | FL | 33323 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN AND FELIS THOMAS | | 806 209TH ST | | | PASADENA | MD | 21122 | |
| BRIAN AND HEAD LAVENDER | | 2001 D ST | | | SACRAMENTO | CA | 95811-1124 | |
| BRIAN AND HELINA REGO AND | | 15521 PHEASANT ST | INLAND TRI TECH INC | | CHINO HILLS | CA | 91709 | |
| BRIAN AND HOPE JOHNSON AND BC | | 537 VICTORY RD | CONTRACTING AND KING CONSTRUCTION | | VICTORY | NY | 13143 | |
| BRIAN AND JACQUELINE CASTER | | 27366 KINGPORT DR | AND WILL COX ROOFING | | SPLENDORA | TX | 77372 | |
| BRIAN AND JENNIFER MOYER AND | | 2808 W ANGEL WAY | CA SEYMORE BUILDERS INC | | QUEEN CREEK | AZ | 85142 | |
| BRIAN AND JENNIFER RODMAN | | 1206 W SULLIVAN ST | | | OLEAN | NY | 14760 | |
| BRIAN AND JENNIFER SIMMONS | | 1233 W JACKSON ST | AND T TOWN ROOFING | | BROKEN ARROW | OK | 74012 | |
| BRIAN AND JESSICA CRABTREE AND | | 357 MINE 18 RD | LUMBER KING INC | | STEARNS | KY | 42647 | |
| BRIAN AND JOY BUSHWELL | | 9 CAMELOT DR | | | LIVINGSTON | NJ | 07039 | |
| BRIAN AND JOYCE DALLAS | | 174 SPRUILL RD | | | MERRITT | NC | 28556 | |
| BRIAN AND JULIE TROTTER AND | | 1026 NE 12TH AVE | QUALITY RESTORATION SERVICES INC | | ROCKAWAY | OR | 97136 | |
| BRIAN AND KAREN RITTER | | 8465 REDHAVEN ST | | | FOGLESVILLE | PA | 18051 | |
| BRIAN AND KATHLEEN PINKSTON | | PO BOX 56640 | | | NORTH POLE | AK | 99705 | |
| BRIAN AND KELLY BERNER AND | | 3900 S RIVER RD | RICK AHRING CONSTRUCTION | | INDEPENDENCE | MO | 64055 | |
| BRIAN AND KIMBERLY MCGEE AND | | 4173 STEELTOWN RD | DC SYSTEM SOLUTIONS | | LENOIR | NC | 28645 | |
| BRIAN AND KIMBERLY OGRADY AND | | 34115 GAIL DR | LINDSEY CONSTRUCTION AND DESIGN | | NORTH RIDGEVILLE | OH | 44039 | |
| BRIAN AND KRISTEN YOUNT | | 1016 ARBOR RUN DR | | | LEWISVILLE | NC | 27023-8617 | |
| BRIAN AND KRISTI LANGSTON AND | | 1620 SE ELM ST | GAINESVILLE RESTORATION AND REMODELING INC | | HIGH SPRINGS | FL | 32643 | |
| BRIAN AND KRISTIN ROHLICEK AND | | 8930 TALLY HO LN | CBA CUSTOM CONSTRUCTION | | ORLAND PARK | IL | 60462 | |
| BRIAN AND KRISTIN SLOAN AND | | 905 N CAMDEN LN | SUNSHINE EXTERIORS LLC | | SOUTH ELGIN | IL | 60177 | |
| BRIAN AND LEAH KHAKEO | | 5 7 ROBBINS ST | AND NICHOLAS J RABIAS | | LOWELL | MA | 01851 | |
| BRIAN AND LISA LAPLUME | | 14901 FRISKY RD | | | SPRING HILL | FL | 34610 | |
| BRIAN AND LISA TAUSAN | | 5621 W 116TH PL | | | WESTERMINSTER | CO | 80020 | |
| BRIAN AND LISA VICTOR | | 1688 CURRY RD 3 | | | CLOVIS | NM | 88101 | |
| BRIAN AND LORAINE COLE | | 128 HELMSWOOD CIR SW | | | MARIETTA | GA | 30064 | |
| BRIAN AND LORI FULMER AND | | 2048 AURORA DR | PONDEROSA BUILDERS INC | | NAVARRE | FL | 32566 | |
| BRIAN AND LORI TERRELL | ENGLISH CONSTRUCTION | 5509 W DELAP RD | | | ELLETTSVILLE | IN | 47429-9656 | |
| BRIAN AND MARY JO | | 72 TALENT RD | CHRISTIAN AND TODD CIARDELLI | | LITCHFIELD | NH | 03052 | |
| BRIAN AND MARY OLER | AND BROMO INC | 1204 PARRIOTT ST | | | APLINGTON | IA | 50604-1112 | |
| BRIAN AND MONICA KELLY | | 671 OAKHURST CT | | | NAPERVILLE | IL | 60540 | |
| BRIAN AND NICOLE SEGERS AND | | 191 COUNTY RD 1675 | CARRIE NICOLE SEGERS | | CULLMAN | AL | 35058 | |
| BRIAN AND PAULA BEAUVAIS AND | | 601 S MORTON | GOHM INSURANCE RESTORATION | | SAINT JOHNS | MI | 48879 | |
| BRIAN AND PENNY BRAUNAGEL | BASIC HOME IMPROVEMENTS | 5617 SHELBY ST | | | INDIANAPOLIS | IN | 46227-4657 | |
| BRIAN AND SARAH WILLIAMS | | 4421 SHELBYVILLE HWY | | | MURFREESBORO | TN | 37127-6466 | |
| BRIAN AND SHANNON SANSOM | | 3821 LOUISE ST | | | MOGADORE | OH | 44260 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN AND SHELLY HUNT PRAISE | | 3615 N TEMPLE AVE | CONSTRUCTION AND JOHN EAGLEBERGER | | SPRINGFIELD | MO | 65803 | |
| BRIAN AND SHELLY HUNT | | 4148 S 230TH RD | | | HALF WAY | MO | 65663-9124 | |
| BRIAN AND SHERNITA BANKS MAYS | | 148 WHITE OAKS RD | | | MATTESON | IL | 60443 | |
| BRIAN AND TAWANNA CHARNEY | | 10058 SETTLEMENT HOUSE RD | | | DAYTON | OH | 45458 | |
| BRIAN AND THERESA CAPPS AND | | BURNING BUSH TRAIL | AROOFING AND HOME REMODELING | | CRYSTAL LAKE | IL | 60012 | |
| BRIAN AND TINA GRAY | | 128 RIDGEWOOD CIR | | | RINCON | GA | 31326 | |
| BRIAN AND TINA JOSEPH AND | | 111 RIVER OAKS DR | ON GRADE CONSTRUCTION LLC | | DONALDSONVILLE | LA | 70346 | |
| BRIAN AND TONI ADAMS AND | | 2755 SCARLETT OAK CT | SNELL AND SONS INC | | WALDORF | MD | 20601 | |
| BRIAN AND TRICIA WILLIAMS | | 23516 SKUNK LAKE RD | | | SANDSTONE | MN | 55072 | |
| BRIAN AND VALERIE RICHARDSON | | 125 RHODES AVE | | | HEMPSTEAD | NY | 11550 | |
| BRIAN AND VALERIE SPLETHOF | | 112 GRASMERE CRT | | | PRATTVILLE | AL | 36066 | |
| BRIAN AND VIRGINIA HEINS | | 5780 POPLAR DR | | | NASHPORT | OH | 43830 | |
| BRIAN AND WENDY MCDONALD AND | | 1075 OAK TRAIL CIR | RONALD TUCKERS ROOFING | | CONCORD | NC | 28025 | |
| Brian Anton | | 106 Wescott Road | | | Marlton | NJ | 08053 | |
| BRIAN ASCHEMAN | | 2120 SWALLOWTAIL DRIVE | | | SHAKOPEE | MN | 55379 | |
| BRIAN B ALAVI ATT AT LAW | | 3250 WILSHIRE BLVD STE 812 | | | LOS ANGELES | CA | 90010 | |
| BRIAN B LONG AND DELMA | | 4902 MAJESTIC DR | RODRIGUEZ LONG | | BAYTOWN | TX | 77523 | |
| BRIAN BABER ATT AT LAW | | 5520 OLD BULLARD RD STE 118 | | | TYLER | TX | 75703 | |
| BRIAN BAUMER | | 802 OLD BARON DRIVE | | | FUGUAY VARINA | NC | 27526 | |
| BRIAN BAZAR | | 1217 RIDGEWOOD CIRCLE | | | SOUTHLAKE | TX | 76092 | |
| Brian Beale | | 318 Fairview Road | | | Springfield | PA | 19064 | |
| BRIAN BERMAN MID ATLANTIC MANAGNT | | PO BOX 17348 | GROUND RENT DEPARTMENT | | BALTIMORE | MD | 21297-1348 | |
| BRIAN BLADY | | 213 LEA LN | | | WARMINSTER | PA | 18974 | |
| BRIAN BLECKER | Blecker Realty Inc. | 1106 1ST AVE SW | | | AUSTIN | MN | 55912 | |
| Brian Bonner | | 203 Bishop Ave | | | La Porte City | IA | 50651 | |
| BRIAN BONTS AND | | SARAH BONTS | 4827 POLARIS ST | | JACKSONVILLE | FL | 32205-0000 | |
| BRIAN BORRELLI AND MEGAN HORTON | | 525 MAPLEWOOD DRIVE | | | SYCAMORE | IL | 60178 | |
| BRIAN BOYTON AND PRESTIGIOUS | | 60 THORNTONS GAP | HOME IMPROVEMENTS | | NEWNAN | GA | 30265 | |
| BRIAN BRADY | | 349 OLD HOMESTEAD DRIVE | | | TROY | IL | 62294 | |
| BRIAN BRANFORD AND CORRETTA | | 2550 KRESS ST | BRANFORD AND COUSINO CONSTRUCTION CO INC | | TOLEDO | OH | 43610-1250 | |
| BRIAN BURKE | | 2900 MENDOCINO AVE., STE. 101 | | | SANTA ROSE | CA | 95403 | |
| BRIAN BURRIS | | 123 N SHORE RD | | | HAMPTON | NH | 03842 | |
| BRIAN C BUGGE ATT AT LAW | | 2015 1ST AVE N | | | BIRMINGHAM | AL | 35203 | |
| BRIAN C BUGGE ATT AT LAW | | PO BOX 43856 | | | BIRMINGHAM | AL | 35243 | |
| BRIAN C CONNELLY | | 639 W OAKLAND PARK BLVD UNIT D 204 | | | WILTON MANORS | FL | 33311-1741 | |
| BRIAN C FLYNN ATT AT LAW | | 16 SHETHER ST | | | HAMMONDSPORT | NY | 14840 | |
| BRIAN C GUEQUIERRE ATT AT LAW | | PO BOX 4944 | | | AUSTIN | TX | 78765 | |
| BRIAN C KENNEDY | | 14050 FRAME ROAD | | | POWAY | CA | 92064 | |
| BRIAN C LOUGH | | R 1 BOX 21 | | | GRAFTON | WV | 26354 | |
| BRIAN C MILES ATT AT LAW | | 8333 FOOTHILL BLVD STE 121 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRIAN C MILES ATT AT LAW | | 9121 HAVEN AVE STE 290 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRIAN C NEAR ATT AT LAW | | 3690 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30092 | |
| BRIAN C PARKS SRA | | 195 JOHNSON RD | | | LAWRENCEVILLE | GA | 30046 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN C PETROZIELLO ATT AT LAW | | 1 MAPLE ST STE 100 | | | TROTWOOD | OH | 45426 | |
| BRIAN C SEXTON | | 105 BLUE BONNET ST | | | ELIZABETH CITY | NC | 27909 | |
| BRIAN C YOUNG | | 186 GOLF RIDGE RD | | | REINHOLDS | PA | 17569 | |
| BRIAN CELHAR & REBECCA CELHAR | | 25 WEST CENTRAL AVENUE | | | MOORESTOWN | NJ | 08057 | |
| BRIAN CHONG AND ASSOCIATES | | 2819 KAONAWAI PL | | | HONOLULU | HI | 96822 | |
| BRIAN CHRISTOPHER WILSON ATT AT LAW | | PO BOX 3098 | | | LITTLE ROCK | AR | 72203 | |
| BRIAN CLAUSON | | 4027 DRUMCLIFFE CIRCLE | | | ROSEMOUNT | MN | 55068 | |
| Brian Cohen | | 1731 Lafayette Drive | | | Jamison | PA | 18929 | |
| BRIAN COOIL | | 9754 PARKVIEW AVENUE | | | BOCA RATON | FL | 33428 | |
| BRIAN COOK ATT AT LAW | | 102 E CHARLOTTE ST | | | JOHNSTOWN | CO | 80534 | |
| BRIAN CORBETT | | 1531 JEFFERSON ST NE | | | MINNEAPOLIS | MN | 55413 | |
| Brian Costanzo | | 1391 LARCHWOOD LN | | | VINELAND | NJ | 08361 | |
| BRIAN CROZIER WHITAKER ESQ ATT A | | 10391 FRIARS RD STE B | | | SAN DIEGO | CA | 92120 | |
| Brian Cruz | | 13919 Greenstone Avenue | | | Norwalk | CA | 90650 | |
| BRIAN D CAHILL | | 18 EVERGREEN LN | | | TOPSFIELD | MA | 01983-1438 | |
| BRIAN D CAMPBELL AND JULIE L CAMPBELL | | 9815 W SYDNEY WAY | | | PEORIA | AZ | 85383-2939 | |
| BRIAN D FINLAY | LAURALEE FINLAY | 37 COYLE CREEK CIR | | | FAIR OAKS | CA | 95628-3341 | |
| BRIAN D GREEN ATT AT LAW | | 2137 NW HWY 101 STE B | | | LINCOLN CITY | OR | 97367 | |
| BRIAN D HENDERSHOT AND | LINDA L HEDNERSHOT | 15405 SUGAR LOAF DR | | | EDMOND | OK | 73013-9217 | |
| BRIAN D HULSTRAND ATT AT LAW | | 414 BECKER AVE SW | | | WILLMAR | MN | 56201 | |
| BRIAN D JOHNSO PC | | 290 25TH ST STE 208 | | | OGDEN | UT | 84401 | |
| BRIAN D LERNER ATT AT LAW | | 3233 E BROADWAY | | | LONG BEACH | CA | 90803-5817 | |
| BRIAN D LYNCH CHAPTER 13 TRUSTEE | | 1300 SW FIFTH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| BRIAN D SALWOWSKI ATTORNEY AT LAW | | 55 MONUMENT CIR STE 1300 | | | INDIANAPOLIS | IN | 46204 | |
| BRIAN D SOLOMON ATT AT LAW | | 1311 INDIANA AVE | | | SAINT CLOUD | FL | 34769 | |
| BRIAN D THORSON | | 1100 LOGAN STREET | | | DENVER | CO | 80203 | |
| BRIAN D TURNER ATT AT LAW | | 1631 NE BROADWAY 120 | | | PORTLAND | OR | 97232 | |
| BRIAN D WEBB ATT AT LAW | | 4317 S RIVER BLVD STE A | | | INDEPENDENCE | MO | 64055 | |
| BRIAN D WHITE | | 5515 CALLE DEL VERANO | | | SARASOTA | FL | 34242 | |
| BRIAN D WILLIAMS ATT AT LAW | | 17101 KUYKENDAHL RD STE A | | | HOUSTON | TX | 77068 | |
| BRIAN D WILLIAMS ATT AT LAW | | 5519 LOUETTA RD STE B | | | SPRING | TX | 77379 | |
| BRIAN D WIRSCHING ATT AT LAW | | 500 N BRAND BLVD STE 460 | | | GLENDALE | CA | 91203 | |
| BRIAN D ZINN LLC ATT AT LAW | | 1342 COLONIAL BLVD STE K231 | | | FORT MYERS | FL | 33907 | |
| BRIAN DAVIS, E | | 101 N SEVENTH ST | THE NORMANDY BUILDING | | LOUISVILLE | KY | 40202 | |
| BRIAN DAVIS | | 9509 OAKLAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| BRIAN DEAMICIS ATT AT LAW | | 2200 L ST | | | SACRAMENTO | CA | 95816 | |
| BRIAN DELANEY | | 3762 ALEXANDRIA COURT | | | WOODBURY | MN | 55129 | |
| BRIAN DELANY | K.L. DeLany Company, LLC | 909 W. 23RD STREET | | | INDEPENDENCE | MO | 64055 | |
| BRIAN DELISLE | Fox Resources LTD dba RE/MAX Professionals | 7420 80TH ST | | | COTTAGE GROVE | MN | 55016 | |
| Brian DeLoney | | 2945 Cheshire Way | | | Grand Prairie | TX | 75052 | |
| BRIAN DENNIS | | 164 WALTON AVE | | | UNION | NJ | 07083 | |
| Brian Devlin | | 5 Honey Locust Ct. | | | Lafayette Hill | PA | 19444 | |
| Brian Diggs | | 107 Biscayne Drive | | | Cedar Hill | TX | 75104 | |
| BRIAN DIX | | 227 N OAK ST | | | JANESVILLE | IA | 50647 | |
| BRIAN DOBIE | | 2121 BERKELEY AVE | | | ST PAUL | MN | 55105 | |
| BRIAN DOBRIN ATT AT LAW | | 11600 WASHINGTON PL STE 116A | | | LOS ANGELES | CA | 90066 | |
| BRIAN DOHERTY | | 32 POPLAR STREET | | | NANUET | NY | 10954 | |
| Brian Donohoe | | 420 North Wayne Av | Apt. #2 | | Wayne | PA | 19087 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN DREW AND ERS | RESTORATION | 4066 N BROOKWOOD DR | | | BLOOMINGTON | IN | 47404-9602 | |
| Brian Duncan, Esq., Duncan Simonette, Inc. | GMAC MORTGAGE, LLC, PLAINTIFF, VS. H. MARC CHRYSLER AND DAPHNE S. CHRYSLER, DEFENDANTS. | 155 E. Broad St. | | | Columbus | OH | 43215 | |
| Brian Duncan, Esq., Duncan Simonette, Inc. | U.S. BANK, NA AS TRUSTEE V. CHRISTOPHER M. WEBER | 155 E. Broad St. | | | Columbus | OH | 43215 | |
| BRIAN DUNN | | 213 SUMMERWIND LANE | | | HARLEYSVILLE | PA | 19438 | |
| BRIAN E DONOVAN ATT AT LAW | | 18 RUSSELL PARK | | | QUINCY | MA | 02169 | |
| BRIAN E KALIGIAN ATT AT LAW | | 233 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| BRIAN E LAMBECK ATT AT LAW | | 61 UNQUOWA RD | | | FAIRFIELD | CT | 06824 | |
| BRIAN E LUSARDI ATT AT LAW | | 85 W MAIN ST | | | XENIA | OH | 45385 | |
| BRIAN E MANNING ATT AT LAW | | 502 S BLAKELY ST STE B | | | DUNMORE | PA | 18512 | |
| BRIAN E MEAD | | DEBRA L MEAD | 219 WEST OLD PASS ROAD | | LONG BEACH | MS | 39560 | |
| BRIAN E STIRLING AND | ADMIRAL AIR CONDITIONING AND HEATING LLC | 6049 W WILLOW AVE | | | GLENDALE | AZ | 85304-1102 | |
| BRIAN ELDER | | 1506 DRIFTWOOD CIRCLE | | | FAIRFIELD | CA | 94534 | |
| BRIAN EMMONS LLC | | 663 SALEM AVE | | | FRANKLINVILLE | NJ | 08322 | |
| BRIAN ENDRES AND MARIEL | | 788 W 52ND ST | GOYONAGA | | NORFOLK | VA | 23508 | |
| Brian Ergish | | 1506 Lowes Farm Parkway | | | Mansfield | TX | 76063 | |
| BRIAN F CHAPMAN ATT AT LAW | | 2508 HERITAGE CIR | | | STATESVILLE | NC | 28625 | |
| BRIAN F DONOVAN ATT AT LAW | | 225 CEDAR HILL ST STE 200 | | | MARLBOROUGH | MA | 01752 | |
| BRIAN F GARNER ATT AT LAW | | PO BOX 56 | | | MASHPEE | MA | 02649 | |
| BRIAN F GUILLOT ATT AT LAW | | 1716 APPLE ST | | | METAIRIE | LA | 70001 | |
| BRIAN F OMALLEY ATTORNEY AT LAW | | 206 MAKO CT | | | BRICK | NJ | 08724-3975 | |
| BRIAN F ZEEMERING | | 771 SPRING ST | | | COOPERSVILLE | MI | 49404 | |
| Brian F. Walhart | SUTTON - OPAL JEAN WOODRUFF, BY & THROUGH THE GUARDIAN OF HER ESTATE, NATL BANK OF COMMERCE V W C SUTTON, JR, STEPHANIE ET AL | P.O. Box 1359 | | | West Memphis | AR | 72303 | |
| Brian Falker | | 150 N Bethlehem Pike | Apt B-204 | | Ambler | PA | 19002 | |
| BRIAN FENTY AND | | JACQUELINE FENTY | 204 THISTLE CIRCLE | | MARTINEZ | CA | 94553 | |
| BRIAN FOLKS AND | | KERI A FOLKS | 11 COVERED WAGON LN. | | ROLLING HILLS ESTATES | CA | 90274 | |
| BRIAN FOSTER | | 9604 165TH ST. CT. E. | | | PUYALLUP | WA | 98375 | |
| BRIAN FRANCIS LEE ATT AT LAW | | PO BOX 160 | | | GLENWOOD | MD | 21738 | |
| BRIAN FRIEND AND SUZETTE FRIEND | | 1978 S 700 E | AND ALL AMECIAN CONSTRUCTION | | GREENSBURG | IN | 47240 | |
| Brian Fulgence | | 2612 Lochwood Drive | | | Lancaster | TX | 75146 | |
| BRIAN G NICKELSON | | 4057 WEST BLUEFIELD AVENUE | | | GLENDALE | AZ | 85308 | |
| BRIAN G WORKMAN ATT AT LAW | | 7710 LIMONITE AVE STE N | | | RIVERSIDE | CA | 92509 | |
| BRIAN GAGNON | Coldwell Banker Residential Brokerage | 60 Adams Street | | | Milton | MA | 02186 | |
| BRIAN GAULT ATT AT LAW | | 105 E FRONT ST STE 207 | | | MONROE | MI | 48161 | |
| BRIAN GENNETT | | 801 WILLOPENN DR APT T205 | | | SOUTHAMPTON | PA | 18966-5824 | |
| Brian Gillespie | | 8396 Rocky River Road | | | Harrisburg | NC | 28075 | |
| BRIAN GRIGNON | | 23026 LESLIE ST | | | TAYLOR | MI | 48180 | |
| BRIAN GROCOTT | | 612 GILROY DR | | | CAPITOLA | CA | 95010-2716 | |
| BRIAN H BRONSTHER ATT AT LAW | | 930 ROUTE 146 | | | CLIFTON PARK | NY | 12065 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN H IVIE | | GRACE S IVIE | 1640 SAFFOLD ROAD | | BUCKHEAD | GA | 30625 | |
| BRIAN H WILLIAMS ATT AT LAW | | PO BOX 1595 | | | MARTINSVILLE | IN | 46151 | |
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Bulldigger Court | | | Bailey | CO | 80421 | |
| BRIAN HAAG | | 4024 FAWNHOLLOW DR | | | DALLAS | TX | 75244 | |
| BRIAN HANLEY AND | | MONICA HANLEY | 10 ERIC DR | | PEARL RIVER | NY | 10965-0000 | |
| Brian Harrison | | 3072 Sunny Ayre Dr | | | Lansdale | PA | 19446-5825 | |
| BRIAN HAYES ATT AT LAW | | PO BOX 444 | | | CONCORD | NC | 28026 | |
| Brian Heider | | 4519 LAFAYETTE ST UNIT G | | | DALLAS | TX | 75204-4658 | |
| BRIAN HIATT ATT AT LAW | | 16 W VAN BUREN ST STE 2 | | | JOLIET | IL | 60432 | |
| BRIAN HILBERTH | | 6166 CHESLEY LN | | | DALLAS | TX | 75214 | |
| BRIAN HILL | | 673 MOUNT CURVE BLVD | | | ST PAUL | MN | 55116 | |
| BRIAN ISGETT ATTORNEY AT LAW | | PO BOX 61081 | | | RALEIGH | NC | 27661 | |
| BRIAN J & LYNN C TOOL | | W7040 E SOUTH SHORE DR | | | PAREEVILLE | WI | 53954 | |
| BRIAN J AND BRIDGET JANKOWSKI | | 54560 LONGWOOD DR | | | SOUTH BEND | IN | 46628 | |
| BRIAN J AND LAURIE K WHITING AND | | 202 BEAR CREEK PKWY | CAPEZIO CONTRACTORS INC | | EDGEWATER | MD | 21037 | |
| BRIAN J BOHNER AND | | 1703 SPARKS RD | WENDY L BOHNER | | SPARKS GLENCO | MD | 21152 | |
| BRIAN J CHEREK | | 5720 BROADMOOR BLUFFS DR | | | COLORADO SPRING | CO | 80906 | |
| BRIAN J CHISNELL ATT AT LAW | | 1075 NATIONAL PKWY | | | MANSFIELD | OH | 44906 | |
| BRIAN J COHEN ESQ | | 1700 UNIVERSITY DR STE 210 | | | CORAL SPRINGS | FL | 33071 | |
| BRIAN J COLOMBANA ATT AT LAW | | 17 GOODYEAR STE 125 | | | IRVINE | CA | 92618 | |
| BRIAN J COLOMBANA ATT AT LAW | | 3105 E GUASTI RD | | | ONTARIO | CA | 91761 | |
| BRIAN J COLOMBANA ATT AT LAW | | 9910 RESEARCH DR | | | IRVINE | CA | 92618 | |
| BRIAN J COPPING AND | | 2608 N SIBLEY ST | EJ MILLIGAN CONSTRUCTION LLC | | METAIRIE | LA | 70003 | |
| BRIAN J COPPING AND | | 2608 N SIBLEY ST | RICKOE CONCRETE AND CONSTRUCTION | | METAIRIE | LA | 70003 | |
| BRIAN J DEES ATT AT LAW | | 1035 S 2ND ST | | | SPRINGFIELD | IL | 62704 | |
| BRIAN J LUMPKIN AND CYNTHIA J | | 3905 BROWNING ST | LUMPKIN | | HOUSTON | TX | 77005 | |
| BRIAN J MCAULIFFE ATT AT LAW | | 114 S MAPLE AVE | | | MARTINSBURG | WV | 25401 | |
| BRIAN J MCGOLDRICK ATT AT LAW | | 739 4TH AVE STE 204 | | | SAN DIEGO | CA | 92101 | |
| BRIAN J MCGOVERN | | 4659 LAMBERT DRIVE | | | ALEXANDRIA | VA | 22311 | |
| BRIAN J MEERON AND AAA EMERGENCY | | 9031 FOUNTAINEBLEAU | SERVICES | | CINCINNATI | OH | 45231 | |
| BRIAN J SMALL ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | FRANKLIN | MI | 48025 | |
| BRIAN J SOO HOO ATT AT LAW | | 17401 IRVINE BLVD STE F | | | TUSTIN | CA | 92780 | |
| BRIAN J SOO HOO ESQ OF | | 8 CORPORATE PARK STE 300 | | | IRVINE | CA | 92606 | |
| BRIAN J SUNDERLAND ATT AT LAW | | 10121 SE SUNNYSIDE RD STE 300 | | | CLACKAMAS | OR | 97015 | |
| BRIAN J VIRAG ATT AT LAW | | 16400 VENTURA BLVD STE 317 | | | ENCINO | CA | 91436 | |
| BRIAN JAMES FISHER STEPHANIE | | 8710 BEXAR DR | SMITH AND STEPHANIE S FISHER | | HOUSTON | TX | 77064 | |
| BRIAN JEWKES | | 217 WOODS ST | | | SANTA CRUZ | CA | 95062-3419 | |
| BRIAN JOHN COFFEY ATT AT LAW | | 943 W OVERLAND RD STE 133 | | | MERIDIAN | ID | 83642 | |
| BRIAN JOHNSON AND NORCON | | 1916 BROOKDALE DR | GENERAL CONTRATORS INC | | BROOKLYN PARK | MN | 55444 | |
| BRIAN JOHNSON MELISSA JOHNSON AND | | 23964 210TH AVE | HYSELL CONSTRUCTION | | CENTERVILLE | IA | 52544 | |
| BRIAN JOHNSON MELISSA JOHNSON | | 23964 210TH AVE | FACTORY DIRECT CARPET | | CENTERVILLE | IA | 52544 | |
| Brian Johnson | | 1709 Nicklaus Court | | | McKinney | TX | 75070 | |
| BRIAN JOHNSON | | 6121 10TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| BRIAN JONES AND MM AND M HOME | IMPROVEMENT | 2544 NW 52ND AVE | | | LAUDERHILL | FL | 33313-2414 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Jones | | # 6, SOUTH HARWOOD | AVENUE, UNIT A, | | UPPER DARBY | PA | 19082 | |
| BRIAN K BORTNESS SAN DIEGO | | 10956 CORTE PLAYA BARCELONA | | | SAN DIEGO | CA | 92124 | |
| BRIAN K DYKMAN ATT AT LAW | | 1309 W DEAN AVE STE 101 | | | SPOKANE | WA | 99201 | |
| BRIAN K JACOBS AND | | DENISE L JACOBS | 250 SPOTTED TAVERN RD | | FREDERICKSBURG | VA | 22406 | |
| BRIAN K KAWAMOTO ATT AT LAW | | 1060 KAMEHAMEHA HWY APT 2907B | | | PEARL CITY | HI | 96782-2866 | |
| BRIAN K LARKIN ATT AT LAW | | 111 N CT ST STE 301 | | | ROCKFORD | IL | 61101 | |
| BRIAN K MADDEN PC | | PO BOX 7663 | | | ARLINGTON | VA | 22207 | |
| BRIAN K MCMAHON ESQ ATT AT LA | | 1100 S FEDERAL HWY FL 2 | | | DEERFIELD BEACH | FL | 33441 | |
| BRIAN K MCMAHON ESQ ATT AT LA | | 6801 LAKE WORTH RD STE 201 | | | LAKE WORTH | FL | 33467 | |
| BRIAN K MCMAHON ESQ ATT AT LAW | | 7301A W PALMETTO PARK RD STE 305 | | | BOCA RATON | FL | 33433 | |
| BRIAN K MURPHY ATT AT LAW | | 123 4TH ST N STE 409 | | | LA CROSSE | WI | 54601 | |
| BRIAN K RHODES AND | | WINONA W HECKER | 1718 PAULMARK AVE | | GREENCASTLE | PA | 17225 | |
| BRIAN KARL ZIMMERMAN AND DORTHE | | 1013 NE OTTER RIDGE CIRLCE | ZIMMERMAN AND BRIAN K ZIMMERMAN DORTHE | | ANKENY | IA | 50021 | |
| Brian Keeley | | 3514 Oakmont St | | | Philadelphia | PA | 19136 | |
| BRIAN KEITH AND TRACI UMPHRESS | | 356 FM 1810 | AND HOUSING ASSOCIATES | | CHICO | TX | 76431 | |
| BRIAN KELLER AND BUILDERS | | 43420 SE 172ND PL | INTERIORS | | NORTH BEND | WA | 98045 | |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | 2500 City Center Square, 1100 Main, Suite 2500 | | | Kansas City | MO | 64105 | |
| BRIAN KEVIN DARLING ATT AT LAW | | 239 S 5TH ST STE 800 | | | LOUISVILLE | KY | 40202 | |
| Brian Kinney | | 428 Gladewood | | | Plano | TX | 75075 | |
| BRIAN KLEVE | | 4806 SUNFLOWER DR | | | MCKINNEY | TX | 75070 | |
| BRIAN KNUTSON | | 1447 HOMESTEAD ST. | | | SHAKOPEE | MN | 55379 | |
| Brian Koch | | 4401 Marigold Ave N | | | Brooklyn Park | MN | 55443 | |
| BRIAN KONCZ | | 2817 GRANDE VALLEY CIR | | | CARY | NC | 27513-3141 | |
| BRIAN KUELBS | | 24850 PASEO DEL RANCHO | | | CALABASAS | CA | 91302 | |
| BRIAN KYLE FRIZZELL AGY | | 401 C W FM 517 | | | DICKINSON | TX | 77539 | |
| BRIAN L BAKER | | 310 LAMAR STREET | | | SAN MARCOS | TX | 78666 | |
| BRIAN L BOGER ATT AT LAW | | PO BOX 65 | | | COLUMBIA | SC | 29202 | |
| BRIAN L BUDSBERG ATT AT LAW | | PO BOX 187 | | | OLYMPIA | WA | 98507 | |
| BRIAN L CHAVEZ | | 10155 EDITH NORTHEAST | | | ALBUQUERQUE | NM | 87113-2415 | |
| BRIAN L FOX ATT AT LAW | | 290 MAPLE CT STE 206 | | | VENTURA | CA | 93003 | |
| BRIAN L GOSS AND | | 18840 STERLING DR | FQ KITCHENS | | MIAMI | FL | 33157 | |
| BRIAN L HANKLA AND PPP | | 611 ALMA AVE | ROOFINGINC | | PUEBLO | CO | 81004 | |
| BRIAN L HILL ATT AT LAW | | 318 FRANKLIN ST | | | CLARKSVILLE | TN | 37040 | |
| BRIAN L KERSTETTER ATT AT LAW | | 1202 MARKET ST | | | LEWISBURG | PA | 17837 | |
| BRIAN L KIMBER ESQ ATT AT LAW | | 120 S OLIVE AVE STE 311 | | | WEST PALM BEACH | FL | 33401 | |
| BRIAN L UTZMAN ATT AT LAW | | PO BOX 9596 | | | RAPID CITY | SD | 57709 | |
| Brian L. Boger | GMAC MORTGAGE CORP VS THEODORE W LAW III AND MARY L BEGGS | PO Box 65 | | | Columbia | SC | 29202 | |
| BRIAN LAPIN AND IRA LAPIN | | 26 KENNEDY BLVD | INSURANCE RESTORATION SPECIALISTS | | EAST BRUNSWICK | NJ | 08816 | |
| BRIAN LASKO | | 17786 IKARIA COURT | | | LAKEVILLE | MN | 55044 | |
| Brian Leaper | | 38 Tall Pine Lane | | | Levittown | PA | 19054 | |
| BRIAN LEE | | 12205 WYNE COURT | | | TUSTIN | CA | 92782 | |
| BRIAN LEGER | | 6429 MEADOW PINES AVE | | | ROHNERT PARK | CA | 94928 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN LINDLEY CONSTRUCTION INC | | 801 CAPITOL RD | | | MOUNTAIN HOME | AR | 72653 | |
| BRIAN LUTZKE | | 7871 PALMGREN AVE NE | | | OTSEGO | MN | 55330 | |
| BRIAN M BEAUCHAMP ATT AT LAW | | 759 S FEDERAL HWY STE 315 | | | STUART | FL | 34994 | |
| BRIAN M FELGOISE PC | | 261 OLD YORK RD STE 423 | | | JENKINTOWN | PA | 19046 | |
| BRIAN M GREEN AND ASSOCIATES | | 109 S ROSELLE RD STE 202 | | | SCHAUMBURG | IL | 60193 | |
| BRIAN M GREENE ATT AT LAW | | 875 S OREM BLVD STE 2 | | | OREM | UT | 84058 | |
| BRIAN M HENEGHAN | | 41 ROOSEVELT BLVD | | | MASSAPEQUA | NY | 11758 | |
| BRIAN M KENNEY AND | | SANDRA A KENNEY | 100 FENIMORE LANE | | PALM COAST | FL | 32137 | |
| BRIAN M KIMBALL | | 90 PETER EDDY RD | | | RIVERSVILLE | WV | 26588 | |
| BRIAN M MARK ATT AT LAW | | 104 CHURCH ST | | | KISSIMMEE | FL | 34741 | |
| BRIAN M MIDDLETON ATT AT LAW | | 7322 SW FWY STE 1980 | | | HOUSTON | TX | 77074 | |
| BRIAN M MORGAN AND PATRICK MASON | | 365 BETTIE LN | AND PM SIDING | | BRUNSWICK | OH | 44212 | |
| BRIAN M PAINTER DRIVER ATT AT L | | 102 E PUBLIC SQ | | | GLASGOW | KY | 42141 | |
| BRIAN M SMITH ATT AT LAW | | 2260 W 93RD AVE | | | MERRILLVILLE | IN | 46410 | |
| BRIAN M TOAL AND | | JOAN K TOAL | 322 DEER DRIVE | | LANGHORNE | PA | 19047 | |
| BRIAN M TRANCHINA ATT AT LAW | | PO BOX 2526 | | | MORGAN CITY | LA | 70381 | |
| BRIAN MACKALL YOUNG AND APEX | ROOFING SIDING AND GUTTERS | 6419 E SMOKEHOUSE TRL | | | CAVE CREEK | AZ | 85331-6360 | |
| BRIAN MARCOUILLER | | 605 7TH. AVE. S | | | SOUTH ST. PAUL | MN | 55075 | |
| Brian Martin | | 459 Delmar Street | | | Philadelphia | PA | 19128 | |
| BRIAN MARTINEZ CONTRACTING SERVICES | | 3403 E LOYOLA DR | REMODELING RENOVATING CHARLES BURDETT & PAMELA FOL | | KENNER | LA | 70065 | |
| BRIAN MATTHEW DEFRIEZ ATT AT LAW | | 1006 W SANETTA ST | | | NAMPA | ID | 83651 | |
| BRIAN MCCARTHY | | 1029 BARCLAY RD | | | CHESTER SPRINGS | PA | 19425 | |
| BRIAN MCKINNEY | | 301 HOLLY HILL RD | | | RICHBORO | PA | 18954 | |
| Brian McLaren | | 19724 83rd PL NE | | | Kenmore | WA | 98028 | |
| Brian McNulty | | 924 Childs Avenue | | | Drexel Hill | PA | 19026 | |
| BRIAN MCQUEENEY | | 3 PARK LANE | | | HOOKSETT | NH | 03106 | |
| BRIAN MILES | | MAYRA F LORENZANA-MILES | 18321 NARDY | | CLINTON TOWNSHIP | MI | 48036 | |
| Brian Miscisin | | 107 Sunnyside Lane | | | Perkasie | PA | 18944 | |
| BRIAN MOON | | 25241 DUIKER DRIVE | | | ALDIE | VA | 20105 | |
| BRIAN MORAN | | 4923 REDFIELD RD | | | DOYLESTOWN | PA | 18902-1193 | |
| BRIAN MORGAN AND ROTH CONSTRUCTION | | 365 BETTIE LN | CO | | BRUNSWICK | OH | 44212 | |
| BRIAN MURRAY | | PO BOX 2488 | | | MECHANICSVILLE | VA | 23116 | |
| BRIAN MUSCH AND | | MICHELLE MUSCH | 25919 CAMPBELL LANE | | PLAINFIELD | IL | 60585 | |
| BRIAN N LOVELL ATT AT LAW | | 300 W CHEROKEE AVE STE 102 | | | ENID | OK | 73701 | |
| BRIAN N MCCAFFERTY | | 940 EAST 6TH STREET | | | ASHTABULA | OH | 44004 | |
| BRIAN NAIG | | 3505 E CAMPBELL AVE | #23 | | PHOENIX | AZ | 85018 | |
| BRIAN NIELSEN & STACI MORROW | | 3715 KENWOOD AVENUE | | | DAVENPORT | IA | 52807 | |
| BRIAN NOMI ATT AT LAW | | 215 E DAILY DR STE 9 | | | CAMARILLO | CA | 93010 | |
| BRIAN O BOWHAN ATT AT LAW | | 215 PLAYERS CT | | | NASHVILLE | TN | 37211 | |
| BRIAN OWENS | | 36 PHOENIX COURT | | | TINTON FALLS | NJ | 07712 | |
| BRIAN P BALCOM | | 117 SUNCREST BLVD | | | SAVANNAH | GA | 31410-2207 | |
| BRIAN P MOLLOY ESQ ATT AT LAW | | 470 EVERGREEN WOODS | | | BANGOR | ME | 04401 | |
| BRIAN P MOLLOY LAW OFFICE LLC | | 700 MOUNT HOPE AVE STE 470 | | | BANGOR | ME | 04401-5660 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN P O SULLIVAN ESQ ATT AT LA | | 1401 SE 8TH ST | | | DEERFIELD BEACH | FL | 33441 | |
| BRIAN P SIMON ATT AT LAW | | 10562 EASTBORNE AVE | | | LOS ANGELES | CA | 90024-6084 | |
| BRIAN P SIRES | | 8230 BEAVER HILLS LANE | | | CEDAR FALLS | IA | 50613 | |
| BRIAN P WINCHESTER ESQ ATT AT LA | | 116 STATE ST | | | AUGUSTA | ME | 04330 | |
| BRIAN P. HARTZOG | | 10728 ALDERWOOD LANE | | | FORT WAYNE | IN | 46845 | |
| BRIAN PACIOS | | 8057 SCHOLARSHIP | | | IRVINE | CA | 92612 | |
| BRIAN PARENTIN AND | | 1404 S. ROCK HILL ROAD | | | ST. LOUIS | MO | 63119 | |
| BRIAN PATRICK HOWEY ATT AT LAW | | 5 COURTHOUSE SQUARE | | | GREENFIELD | IN | 46140 | |
| Brian Pedrick | | 115 Silver Birch Rd. | | | Williamstown | NJ | 08094 | |
| BRIAN PELLETIER | | 404 HILLIARD ST | | | MANCHESTER | CT | 06042-2839 | |
| BRIAN PERSSON | | 113 DAWN DRIVE | | | ELK RUN HEIGHTS | IA | 50707 | |
| BRIAN PETERSON | | 35620 BURK AVE | | | WARRENVILLE | IL | 60555 | |
| BRIAN PIERCE | | 29 BARTLETT DR | | | SCHWENKSVILLE | PA | 19473 | |
| BRIAN PRINS ALTMAN AND ALTMAN AND | | 211 N GROVE ST | REALISTIC CUSTOM HOMES | | BERLIN | NJ | 08009 | |
| BRIAN QUEEN APPRAISAL CO INC | | 4717 SKY TRAIL | | | YUKON | OK | 73099 | |
| BRIAN QUEEN APPRAISAL CO., INC | | 4717 SKY TRAIL | | | YUKON | OK | 73099 | |
| BRIAN R AND CYNTHIA S MCGHEE AND | | 7401 SW 215TH ST | SONWARD CONSTRUCTION LLC | | EDMOND | OK | 73003 | |
| BRIAN R AND ROBIN HRAY | | 405 BENTLY OAK LN | | | DAYTON | OH | 45458-3267 | |
| BRIAN R BOLMAN | | 4500 PACIFIC BLVD SW | | | ALBANY | OR | 97321-7720 | |
| BRIAN R LEWIS ATT AT LAW | | PO BOX 1162 | | | LAKEVIEW | MA | 02347 | |
| BRIAN R MEEK ATT AT LAW | | 16945 OLD LAKE RD | | | RIVERSIDE | CA | 92503 | |
| BRIAN R MEEK ATT AT LAW | | 4122 LONG COVE CIR | | | CORONA | CA | 92883 | |
| BRIAN R MILDENBERG ATT AT LAW | | 1616 WALNUT ST STE 1010 | | | PHILADELPHIA | PA | 19103 | |
| BRIAN R WILLIAMS ATT AT LAW | | 7102 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| Brian Ray | | 4701 CEDAR SPRINGS RD APT 210 | | | DALLAS | TX | 75219-1293 | |
| BRIAN REA | | 844 NE REVERE AVENUE | | | BEND | OR | 97701 | |
| BRIAN REED | | 2150 FERNWOOD DR | | | JENISON | MI | 49428 | |
| Brian Ricciotti | | 33645 Sundown ct | | | Dana Point | CA | 92629 | |
| BRIAN RODGERS | | 1 ORCHARD RD STE 205 | | | LAKE FOREST | CA | 92630 | |
| BRIAN RUNGE REAL ESTATE | | 30 CHANNEL LN | | | HAMPTON | VA | 23664 | |
| BRIAN S BEHAR ESQ ATT AT LAW | | 2999 NE 191ST ST FL 5 | | | AVENTURA | FL | 33180 | |
| BRIAN S HADDIX ATT AT LAW | | 1012 11TH ST STE 201 | | | MODESTO | CA | 95354 | |
| BRIAN S HADDIX ATT AT LAW | | PO BOX 3030 | | | MODESTO | CA | 95353 | |
| BRIAN S KREMER ATT AT LAW | | 90 STATE ST STE 911 | | | ALBANY | NY | 12207 | |
| BRIAN S THOMAS ATT AT LAW | | 327 CENTRAL AVE STE 103 | | | LINWOOD | NJ | 08221 | |
| Brian Sadewasser | | 1621 FAWN DR | | | NORTH LIBERTY | IA | 52317-2309 | |
| BRIAN SALADO | TREG Inc. | 950 MISSION DE ORO DRIVE | | | REDDING | CA | 96003 | |
| BRIAN SALVADORE | | 176 CROSBY AVE | | | PATERSON | NJ | 07502-1641 | |
| BRIAN SANDGREN | | 1110 CIVIC CENTER DRIVE 304 | | | YUBA CITY | CA | 95993 | |
| BRIAN SANDGREN | | 1520 BUTTE HOUSE RD | SUITE 400 | | YUBA CITY | CA | 95993 | |
| BRIAN SAUNDERS ATT AT LAW | | 1240 E ONTARIO AVE STE 102184 | | | CORONA | CA | 92881 | |
| BRIAN SCHAFER | | 24729 SE 276TH PL | | | MAPLE VALLEY | WA | 98038 | |
| Brian Schukow | | 5472 Village Creek Pkwy N | | | Brooklyn Park | MN | 55443 | |
| BRIAN SCHWAB AND | | VASILIKI DASKALOUDI | PO BOX 269 | | CHATHAM | NY | 12037 | |
| BRIAN SHELDON | | 4137 NORTH FIESTA WAY | | | PRESCOTT VALLEY | AZ | 86314 | |
| Brian Sherman | | 1043 KAPLAN DR | | | WATERLOO | IA | 50702-4205 | |
| BRIAN SHOUGH AND ABLE ROOF | | 400 ELNORA DR | | | GALLOWAY | OH | 43119 | |
| Brian Silveri | | 263 Fellowship Road | | | Moorestown | NJ | 08057 | |
| BRIAN SIMLER | | 59 CAMELOT DRIVE | | | BEDFORD | NH | 03110 | |
| Brian Simon | | 503 Whitewater Drive | | | Irmo | SC | 29063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN SIMS AND | | ANGELA SIMS | PO BOX 885 | | RINGGOLD | GA | 30736 | |
| Brian Skoff | | 254 Hurst St. | | | Bridgeport | PA | 19405 | |
| BRIAN SLOWEY | | PO BOX 378 | | | POINT LOOKOUT | NY | 11569 | |
| BRIAN SMITH | | 2511 WEST 7420 SOUTH | | | WEST JORDAN | UT | 84084 | |
| Brian Smith | | 2859 Eisenhowar dr. | | | dallas | TX | 75224 | |
| BRIAN SOLEM AND MARSHALL BUILDING | | 10491 34TH ST NE | AND REMODELING | | SANIT MICHA | MN | 55376 | |
| BRIAN SPENCE | | 1022 HOLLAND RD | | | SOUTHAMPTON | PA | 18966 | |
| BRIAN ST CYR | | 58 TYLER BRIDGE RD | | | HINESBURG | VT | 05461 | |
| BRIAN STEVEN RUBEL AND DEBORAH | | 2033 KINDERTON MANOR DR | L RUBEL | | DULUTH | GA | 30097 | |
| BRIAN STORM AND MARLA STORM AND | | 3916 GILLESPIE DR | KARLA STORM | | CARROLLTON | TX | 75010 | |
| BRIAN SWOPE ATT AT LAW | | 1215 COMMISSIONERS RD | | | MULLICA HILL | NJ | 08062 | |
| BRIAN T AHRENDT ATT AT LAW | | 115 S MAIN AVE | | | SIOUX FALLS | SD | 57104 | |
| BRIAN T AUSTIN ATT AT LAW | | 321 W YOSEMITE AVE STE 105 | | | MADERA | CA | 93637 | |
| BRIAN T BOYD ATT AT LAW | | 1262 SPRING CREEK DR | | | NASHVILLE | TN | 37209 | |
| BRIAN T CANUPP ATT AT LAW | | 326 MAIN ST | | | PARIS | KY | 40361 | |
| BRIAN T CANUPP P S C | | 322 MAIN STREET | | | PARIS | KY | 40361 | |
| BRIAN T COUGHRON AND BEERMAN | | 2330 WAYNE AVE | SERVICES LLC | | DAYTON | OH | 45420 | |
| BRIAN T HALLIDAY | | 520 UNION PLACE | | | BREA | CA | 92821 | |
| BRIAN T LEWIS AND ANGELA LEWIS AND | | 78 N LINDEN DR | LEWIS ELECTRIC AND CONTRACTING INC | | PLANO | IL | 60545 | |
| BRIAN T WICHMANN ATT AT LAW | | 15201 MILITARY RD S | | | SEATTLE | WA | 98188 | |
| Brian Tarr | | 391 Highland Ave | | | Carneys Point | NJ | 08069-2286 | |
| BRIAN TARR | | 391 HIGHLAND AVENUE | | | CARNEYS POINT | NJ | 08069 | |
| BRIAN THOMPSON | | 4834 S HEATHER DR | | | TEMPE | AZ | 85282-7373 | |
| BRIAN TORNQUIST | | 616 EAST 9TH ST | | | MALVERN | IA | 51551 | |
| BRIAN TOTH | | 1031 EAGLE ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| BRIAN TOTHERO AND DIVERSIFIED | | 5609 VIRGINIA CHASE DR | PROPERTY SERVICES | | CENTERVILLE | VA | 20120 | |
| Brian Trapani | | 5572 Likins Ave | | | Martinez | CA | 94553 | |
| BRIAN TROXAL AND ERICA TROXAL | | 14619 HIGHWAY 2004 | | | MC KEE | KY | 40447-8265 | |
| BRIAN TYSON | | 26222 CROWN RANCH BLVD | | | MONTGOMERY | TX | 77316 | |
| BRIAN URLACHER CAMP | | C/O SPORTS CAMP FEDERATION | 643 LANDWEHR RD | | NORTHBROOK | IL | 60062 | |
| BRIAN VAN HOWE | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| BRIAN W CLICKNER ATT AT LAW PLLC | | 152 S MAST ST | | | GOFFSTOWN | NH | 03045 | |
| BRIAN W DAVIS | | 2195 W 13250 S | | | RIVERTON | UT | 84065 | |
| BRIAN W FINNEY ATT AT LAW | | 363 S MAIN ST STE 345 | | | DECATUR | IL | 62523 | |
| BRIAN W GASTELUM | | 4619 S TAMBOR | | | MESA | AZ | 85212 | |
| BRIAN W GRIFFITH | BETH K GRIFFITH | 19431 RUE DE VALORE APT 13A | | | FOOTHILL RANCH | CA | 92610-2310 | |
| BRIAN W HENDRICKSON ATT AT LAW | | 2133 E WARNER RD STE 106 | | | TEMPE | AZ | 85284 | |
| BRIAN W HODGE ATT AT LAW | | 239 S 5TH ST | | | LOUISVILLE | KY | 40202 | |
| BRIAN W KAISER ATT AT LAW | | 207 HOOSIER DR STE 6 | | | ANGOLA | IN | 46703 | |
| BRIAN W PARISER PA | | 9155 S DADELAND BLVD STE 1718 | | | MIAMI | FL | 33156-2742 | |
| BRIAN W SMITH | | 703 ZLOTKIN CIRCLE | | | FREEHOLD | NJ | 07728-4360 | |
| BRIAN W YOUNG ATT AT LAW | | 5407 WATER ST STE 106 | | | UPPER MARLBORO | MD | 20772 | |
| BRIAN WALTMAN | | 2448 TRIBUTE DR | | | ARNOLD | MO | 63010-2587 | |
| BRIAN WEAVER | | 511 WEST PLAIN ST. | | | HACKETTSTOWN | NJ | 07840 | |
| BRIAN WELSFELD AND | | HILARY WELSFELD | 248 WEST 88 ST., #14B | | NEW YORK | NY | 10024 | |
| Brian Werner | | 106 Collins Avenue | | | Evansdale | IA | 50707 | |
| BRIAN WHEELER ATT AT LAW | | 3939 NE HANCOCK ST 304 | | | PORTLAND | OR | 97212 | |
| BRIAN WHITLOCK | | 60 ARBUELO WAY | | | LOS ALTOS | CA | 94022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Wilson | | 448 Dupont Street | | | Philadelphia | PA | 19128 | |
| BRIAN WOLSKI | | 2120 ROBINCREST LN | | | GLENVIEW | IL | 60025 | |
| BRIAN WOODBURY | | 17783 IDAWOOD PATH | | | LAKEVILLE | MN | 55044 | |
| BRIAN, BUSSELL | | 5560 HORSE SHOE BEND RD | | | HAMILTON | OH | 45011 | |
| BRIANA CZAJKA ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| Briana Davis | | 5959 WATERSHIP LN APT 1528 | | | DALLAS | TX | 75237-2159 | |
| Briana Harris | | 11911 Greenville Ave. | Apt.5108 | | Dallas | TX | 75243 | |
| BRIANA TOWNHOMES ASSOCIATION | | 5707 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | |
| Brianna Schaefer | | 3779 West 9th St | Apt. #5 | | Waterloo | IA | 50702 | |
| BRIAR BAY COMMUNITY ASSOCIATION | | 1224 US HWY 1 STE H | C O KINGS MANGEMENT SERVICES INC | | NORTH PALM BEACH | FL | 33408 | |
| BRIAR BAY COMMUNITY ASSOCIATION | | 860 US HWY ONE STE 108 | HILEY AND WYANT CORTEZ PA | | NORTH PALM BEACH | FL | 33408 | |
| BRIAR BAY COMMUNITY ASSOCIATIONINC | | PO BOX 32248 | | | PALM BEACH GARDENS | FL | 33420 | |
| BRIAR COURT VILLAS | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| BRIAR CREEK MUTUAL INSURANCE CO | | | | | ORANGEVILLE | PA | 17859 | |
| BRIAR CREEK MUTUAL INSURANCE CO | | PO BOX 195 | | | ORANGEVILLE | PA | 17859 | |
| BRIAR VILLA CIA | | 2 E GREENWAY PLZ 600 | | | HOUSTON | TX | 77046 | |
| BRIAR WOOD OWNERS ASSOCIATION INC | | 605 BRIARWOOD DR SU | | | MYRTLE BEACH | SC | 29572 | |
| BRIARCLIFF MANOR MTPLSNT VILLAGE | | 1111 PLEASANTVILLE RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR MTPLSNT VILLAGE | | 1111 PLEASANTVILLE RD | VILLAGE CLERK | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR VILL OSSINING | | 1111 PLEASANTVILLE RD | VILLAGE CLERK | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR VILLAGE | | MUNICIPAL BLDG 1111 PLEASANTVILLE | VILLAGE CLERK | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFFE LAKES MANOR HOMES | | MANAGEMENT PO BOX 3427 | ATT FIRST UNITED PROPERTY | | HINSDALE | IL | 60522-3427 | |
| BRIARCLIFFE LAKES MANOR HOMES | | MANAGEMENT PO BOX 3427 | ATT FIRST UNITED PROPERTY | | OAKBROOK | IL | 60522-3427 | |
| BRIARCLIFFE TOWNE HOMES | | 5959 TOPANGA CANYON BLVD 335 | | | WOODLAND HILLS | CA | 91367 | |
| BRIARCREEK BORO COLUMB | | PO BOX 380 | T C OF BRIARCREEK BORO | | BLOOMSBURG | PA | 17815 | |
| BRIARCREEK BORO | | 152 W RITTENHOUSE MILL RD | TAX COLLECTOR | | BERWICK | PA | 18603 | |
| BRIARCREEK TOWNSHIP COLUMB | | 122 TWIN CHURCH RD | T C BRIARCREET TOWNSHIP | | BERWICK | PA | 18603 | |
| BRIARCREEK TOWNSHIP COLUMB | | 122 TWIN CHURCH RD | T C OF BRIARCREEKTOWNSHIP | | BERWICK | PA | 18603 | |
| BRIARGATE, H O | | NULL | | | HORSHAM | PA | 19044 | |
| BRIARTOWNE CONDOMINIUMS | | 51656 ORO DR | | | SHELBY TOWNSHIP | MI | 48315-2933 | |
| BRIARWOOD CITY | | PO BOX 22408 | CITY OF BRIARWOOD | | LOUISVILLE | KY | 40252 | |
| BRIARWOOD ESTATES | | 45 BRAINTREE HILL OFFICE PARK 107 | | | BRANTREE | MA | 02184 | |
| BRIARWOOD HOA | | PO BOX 45456 | | | SAN FRANCISCO | CA | 94145 | |
| BRIARWOOD HOA | | PO BOX 611 | C O TYCO PROPERTY MGMT CO INC | | CHULA VISTA | CA | 91912 | |
| BRIARWOOD HOME OWNERS ASSOCIATION | | PO BOX 3154 | | | OLATHE | KS | 66063 | |
| BRICE LEGAL GROUP | | 9441 LBJ FWY STE 350 | | | DALLAS | TX | 75243 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRICE MONROE, STEVEN | | 4905 RIDGECREST RD | | | GASTONIA | NC | 28052 | |
| BRICE VANDER LINDEN AND WERNICK | | 9441 LBJ FWY STE 250 | | | DALLAS | TX | 75243 | |
| BRICE VANDER LINDEN AND WERNICK | | 9441 LBJ FWY | | | DALLAS | TX | 75243 | |
| BRICE, CYLESTINE | CELESTINE KENNER AND CAMPBELL REMODELING | 1231 JULIET AVE | | | SAINT PAUL | MN | 55105-2904 | |
| BRICENO, ROGER | | 3411 NO AHERN DR | | | BALDWIN PARK | CA | 91706-5208 | |
| BRICK MARKET PLACE CONDOMINIUM | | 36 WASHINGTON SQUARE | C O BARDORF AND BARDORF PC | | NEWPORT | RI | 02840 | |
| BRICK ROW MANAGEMENT | | 400 MILE OF CARS WAY #C | | | NATIONAL CITY | CA | 91950 | |
| BRICK TOWNSHIP | | 401 CHAMBERS BRIDGE RD | | | BRICK TOWN | NJ | 08723 | |
| BRICK TOWNSHIP | | 401 CHAMBERS BRIDGE RD | BRICK TOWNSHIP TAX COLLECTOR | | BRICK TOWN | NJ | 08723 | |
| BRICK TOWNSHIP | | 401 CHAMBERS BRIDGE RD | TAX COLLECTOR | | BRICK | NJ | 08723 | |
| BRICK UTILITIES | | 1551 HWY 88 W | | | BRICK | NJ | 08724 | |
| BRICK, DANIEL E | | PO BOX 604 | 91 TREMONT ST | | NORTH TONAWANDA | NY | 14120 | |
| BRICKELL ON THE RIVER MASTER | | 31 SE 5TH ST | | | MIAMI | FL | 33131 | |
| BRICKELL ON THE RIVER NORTH TOWER | | 31 SE 5TH ST | | | MIAMI | FL | 33131 | |
| BRICKER & ECKLER LLP | | 100 SOUTH THIRD STREET | | | COLUMBUS | OH | 43215-4291 | |
| BRICKER, DEBORAH L | | 602 GUISANDO DE AVILA | | | TAMPA | FL | 33613-5201 | |
| BRICKER, JAMES R | | 854 W NORTON | | | MUSKEGON | MI | 49441 | |
| BRICKEY JR, HENRY | | 969 LOWER PINDELL RD | WINFORD BRICKEY | | LOTHIAN | MD | 20711 | |
| BRICKLE, JALANE | | 6650 CHAMISA LN | | | FARMINGTON | NM | 87402-4986 | |
| BRICKLEY INSURANCE AGENCY | | 2310 BROADWATER AVE STE 9 | | | BILLINGS | MO | 59102 | |
| BRICKWOOD AND ASSOCIATES | | 9107 WILSHIRE BLVD STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| BRICO DEVELOPMENT INC | | 6777 TIMBERLINE DR | | | HOUSE SPRINGS | MO | 63051 | |
| BRIDEGROOM AND HAYES | | 1656 N COLUMBUS BLVD | | | TUCSON | AZ | 85712 | |
| BRIDELVAL HOA | | 41593 WINCHESTER RD STE 202 | | | TEMECULA | CA | 92590 | |
| BRIDENNE, PHILIPPE & BRIDENNE, ROLANDE | | 1811 PIKE RD | | | LONGMONT | CO | 80501 | |
| BRIDGE CITY REALTY | | 2815 N COURT ST | | | OTTUMWA | IA | 52501-1134 | |
| BRIDGE CREEK TOWN | | BOX 118 | | | AUGUSTA | WI | 54722 | |
| BRIDGE CREEK TOWN | | PO BOX 464 | TREASURER TOWN OF BRIDGE CREEK | | AUGUSTA | WI | 54722 | |
| BRIDGE CREEK VILLAGE | | PO BOX 288 | | | WASHOUGAL | WA | 98671 | |
| BRIDGE MILL COMMUNITY ASSOC | | 3440 SIXES RD | | | CANTON | GA | 30114 | |
| BRIDGE, KIMBERLY D | | 21312 GAYLORD AVE | ELINTE CONTRACTING INC | | PORT CHARLOTTE | FL | 33954 | |
| BRIDGEFIELD CASUALTY INSURANCE | | | | | MISHAWAKA | IN | 46546 | |
| BRIDGEFIELD CASUALTY INSURANCE | | PO BOX 1146 | | | MISHAWAKA | IN | 46546 | |
| BRIDGEFIELD CONDOMINIUM ASSOCIATION | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| BRIDGEFORTH, WILLIAM A | | 2821 SQUIRE COURT | | | CARROLLTON | VA | 23314 | |
| BRIDGEHAMPTON HOA | | 4125 ATLANTA RD | | | SMYRNA | GA | 30080 | |
| BRIDGEHAMPTON TOWNSHIP | | 2355 FOREST RD | TREASURER BRIDGEHAMPTON TWP | | DECKERVILLE | MI | 48427 | |
| BRIDGEHAMPTON TOWNSHIP | | 3080 NICOL RD | TREASURER BRIDGEHAMPTON TWP | | DECKERVILLE | MI | 48427 | |
| BRIDGEHAMPTON TWP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| BRIDGEMAN, CRYSTAL D & BRIDGEMAN, EDWARD C | | 1820 PINE VIEW ROAD | | | ALPINE | CA | 91901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEMILL COMMUNITY ASSOCIATION | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| BRIDGEPORT APPRAISAL LLC | | PO BOX 7326 | | | COVINGTON | WA | 98042 | |
| BRIDGEPORT APPRAISAL LLC | | PO BOX 7326 | | | KENT | WA | 98042-0042 | |
| BRIDGEPORT APPRAISAL | | PO BOX 7326 | | | COVINGTON | WA | 98042 | |
| BRIDGEPORT BAR IRRIGATION DISTRICT | | 213 S RAINIER USE PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| BRIDGEPORT BORO MONTGY | | BORO HALL 4TH AND MILL ST | DORIS FRYMOYER TAX COLLECTOR | | BRIDGEPORT | PA | 19405 | |
| BRIDGEPORT BORO MONTGY | DORIS FRYMOYER TAX COLLECTOR | PO BOX 204 | 4TH AND MILL ST | | BRIDGEPORT | PA | 19405 | |
| BRIDGEPORT CITY CLERK | | 45 LYON TERRACE RM 124 | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY ELDERLY | | 325 CONGRESS ST RM 123 | BRIDGEPORT CTY ELDLY COLLECTOR | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY ELDERLY | | 325 CONGRESS ST | TAX COLLECTOR CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY PILOT | | 45 LYON TERRACE | TAX COLL CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 325 CONGRESS ST | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 325 CONGRESS ST | TAX COLLECTOR CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 45 LYON TERRACE | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | | 45 LYON TERRACE | TAX COLLECTOR CITY OF BRIDGEPORT | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT CITY | TAX COLLECTOR CITY OF BRIDGEPORT | 45 LYON TERRACE | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT COMMONS | | NULL | | | HORSHAM | PA | 19044 | |
| BRIDGEPORT CONDO ASSOCIATION | | PO BOX 176 | | | LEBANON | OR | 97355 | |
| BRIDGEPORT FINANCIAL SERVICES LLC | | 310 N. PORTLAND AVENUE | | | GILBERT | AZ | 85234 | |
| BRIDGEPORT HYDRAULIC COMPANY | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606-5044 | |
| BRIDGEPORT RESTORATION SERVICES | | 742 PARK LAWN CT | | | KERNERSVILLE | NC | 27284 | |
| BRIDGEPORT TOWN CLERK | | 45 LYON TERRACE CITY HALL | RM 124 | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT TOWN CLERK | | 45 LYON TERRACE STE 124 | | | BRIDGEPORT | CT | 06604 | |
| BRIDGEPORT TOWN | | 225 N BEAUMONT RD | CRAWFORD COUNTY TREASURER | | PRAIRIE DU CHIEN | WI | 53821 | |
| BRIDGEPORT TOWNSHIP | | 6206 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT TOWNSHIP | | 6206 DIXIE HWY | TREASURER BRIDGEPORT TWP | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT TOWN | | TAX COLLECTOR | | | PRAIRIE DU CHIEN | WI | 53821 | |
| BRIDGEPORT WATER SUPPLY SYSTEM | | 6206 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORTE COMMUNITY ASSOCIATION | | 353 MAIN ST | C O THE MANOR ASSOCIATION | | REDWOOD CITY | CA | 94063 | |
| BRIDGERLAND MEADOWS HOA | | 2100 N MAIN ST | | | LOGAN | UT | 84341 | |
| BRIDGERS, KRISTEN N | | 1230 OAK HILL RD | | | POPLARVILLE | MS | 39470-7382 | |
| BRIDGES AT OCOTILLO CONDOMINIUM | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| BRIDGES OF SUMMERVILLE POA | | 1202 B PALM BLVD | | | ISLE OF PALMS | SC | 29451 | |
| BRIDGES, CLIVE P & BRIDGES, DEBORAH S | | 6133 RIDGEMORE DR | | | BATON ROUGE | LA | 70817 | |
| BRIDGES, EMMA | | 1852 SHIRLEY DR | JRW RENOVATIONS LLC | | NEW ORLEANS | LA | 70114 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGES, JAMES M & BRIDGES, KELLY K | | 1323 EAST MEADOWMERE STREET | | | SPRINGFIELD | MO | 65804 | |
| BRIDGES, JAMES O & BRIDGES, JOAN | | 788 HALL ST | | | MANCHESTER | NH | 03104 | |
| BRIDGES, JAMES O & BRIDGES, JOAN | | PO BOX 418 | | | GEORGES MILLS | NH | 03751-0418 | |
| BRIDGES, JON P | | 13065 SW FALCON RISE DR | | | TIGARD | OR | 97223 | |
| BRIDGES, MYRA A | | 310 JOLLY ACRES | | | ANDERSON | SC | 29621 | |
| BRIDGES, STANLEY M | | PO BOX 189 | | | REDDING | CA | 96099 | |
| BRIDGESTONE MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| BRIDGESTONE MUD E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| BRIDGESTONE MUD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| BRIDGESTREET WORLDWIDE | | 14657 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BRIDGET DENICE TUCKER ATT AT LAW | | 4745 STATESMEN DR | | | INDIANAPOLIS | IN | 46250 | |
| BRIDGET DEVINE | | 284 ISHAM CIR | | | WILLISTON | VT | 05495-2031 | |
| BRIDGET GAELEIGH | | 6626-10TH AVE S | | | RICHFIELD | MN | 55423 | |
| BRIDGET HEPTNER ATT AT LAW | | 2560 GULF TO BAY BLVD STE 250 | | | CLEARWATER | FL | 33765 | |
| BRIDGET HOWZE ATT AT LAW | | 3550 WILSHIRE BLVD STE 1770 | | | LOS ANGELES | CA | 90010 | |
| Bridget Morrow | | 145 Knudson dr | | | Evansdale | IA | 50707-1903 | |
| BRIDGET TRACY ATT AT LAW | | PO BOX 156 | | | DAYTON | OH | 45449 | |
| BRIDGETON CITY FISCAL | | 181 E COMMERCE ST | BRIDGETON CITY TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| BRIDGETON CITY | | 181 E COMMERCE ST | | | BRIDGETON | NJ | 08302 | |
| BRIDGETON TOWN | | 509 B ST | TREASURER | | BRIDGETON | NC | 28519 | |
| BRIDGETON TOWNSHIP BUCKS | | PO BOX 22 | T C OF BRIDGETON TOWNSHIP | | UPPER BLACK EDDY | PA | 18972 | |
| BRIDGETON TOWNSHIP BUCKS | | PO BOX 22 | | | UPPER BLACK EDDY | PA | 18972 | |
| BRIDGETON TOWNSHIP | | 8886 W 104TH ST | TREASURER BRIDGETON TWP | | HOLTON | MI | 49425 | |
| BRIDGETON TOWNSHIP | | 8886 W 104TH | TREASURER BRIDGETON TWP | | HOLTON | MI | 49425 | |
| BRIDGETON TWP | | 8886 W 104TH ST | | | HOLTON | MI | 49425 | |
| BRIDGETOWER OWNERS ASSOCIATION | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| BRIDGETT BARTON AND LOW COST | REMODELING | 11626 SCENIC RIVER DR | | | HOUSTON | TX | 77044-2550 | |
| BRIDGETT BLANKENSHIP | | P.O. BOX 597 | | | PORTLAND | TX | 78374 | |
| BRIDGETT CAMPBELL | | 4500 BAYMEADOWS RD APT 287 | | | JACKSONVILLE | FL | 32217-5118 | |
| Bridgett Ducksworth | | 1105 silverwood drive #241 | | | Arlington | TX | 76006 | |
| BRIDGETT, JAMES L | | 4105 MALTA ST | | | DENVER | CO | 80249-8008 | |
| BRIDGETT A WILLIAMS AND | | 5121 OSBORNE AVE | SPEARS CONSULTING INC | | BATON ROUGE | LA | 70805 | |
| BRIDGETTE AND ANDRE DUNSTON | | 9200 SHERWOOD DR | AND METRO SIDING AND WINDOWS | | UPPER MARLBORO | MD | 20772 | |
| Bridgette Miller | | 1126 Lorraine Avenue | | | Waterloo | IA | 50702 | |
| BRIDGEVIEW BANK MORTGAGE CO LLC | | 100 W 22ND ST STE 101 | | | LOMBARD | IL | 60148 | |
| BRIDGEVIEW BANK MORTGAGE CO LLC | | 4753 N BROADWAY | | | CHICAGO | IL | 60640 | |
| BRIDGEVIEW BANK MORTGAGE COMPANY LLC | | 100 W 22ND ST | | | LOMBARD | IL | 60148 | |
| BRIDGEVIEW BANK MORTGAGE COMPANY LLC | | 4753 NORTH BROADWAY | | | CHICAGO | IL | 60640 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEVIEW HEIGHTS HOMEOWNERS | | 1661 TICE VALLEY BLVD STE 200 | C O BAY AREA SERVICES | | WALNUT CREEK | CA | 94595 | |
| BRIDGEVIEW HEIGHTS | | NULL | | | HORSHAM | PA | 19044 | |
| BRIDGEVIEW HOMEOWNERS ASSOCIATON | | 3907 GEORGIA ST | | | SAN DIEGO | CA | 92103 | |
| BRIDGEVILLE BORO ALLEGH | | 425 BOWER HILL RD | T C OF BRIDGEVILLE BORO | | BRIDGEVILLE | PA | 15017 | |
| BRIDGEVILLE TOWN | | 101 N MAIN ST TOWN HALL | T C OF BRIDGEVILLE TOWN | | BRIDGEVILLE | DE | 19933 | |
| BRIDGEVILLE TOWN | | 101 N MAIN ST TOWN HALL | T C OF BRIDGEVILLE TOWN | | DEVON | PA | 19333 | |
| BRIDGEWATER BORO BEAVER | | 199 BOUNDRY LN | T C OF BRIDGEWATER BOROUGH | | BRIDGEWATER | PA | 15009 | |
| BRIDGEWATER BORO BEAVER | | 298 WASHINGTON ST | T C OF BRIDGEWATER BOROUGH | | BEAVER | PA | 15009 | |
| BRIDGEWATER COMMUNITY ASSOC | | 9800 CENTRE PKWY 625 | | | HOUSTON | TX | 77036 | |
| BRIDGEWATER COMMUNITY ASSOCIATION | | PO BOX 218844 | | | HOUSTON | TX | 77218 | |
| BRIDGEWATER COMMUNITY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| BRIDGEWATER COMMUNITY SERVICE | | PO BOX 2333 | | | CONWAY | SC | 29528-2333 | |
| BRIDGEWATER OAKS HOMEOWNERS | | 80 S JEFFERSON RD 2ND FL | C O TAYLOR MANAGEMENT COMPANY | | WHIPPANY | NJ | 07981 | |
| BRIDGEWATER TOWN CLERK | | 7335 US ROUTE 4 | | | BRIDGEWATER | VT | 05034 | |
| BRIDGEWATER TOWN CLERK | | MAIN ST | | | BRIDGEWATER | CT | 06752 | |
| BRIDGEWATER TOWN | | 201 GREEN ST | TOWN OF BRIDGEWATER | | BRIDGEWATER | VA | 22812 | |
| BRIDGEWATER TOWN | | 297 MAYHEW TPKE | NANCY DENTON TAX COLLECTOR | | BRISTOL | NH | 03222 | |
| BRIDGEWATER TOWN | | 297 MAYHEW TURNPIKE | TOWN OF BRIDGEWATER | | BRISTOL | NH | 03222 | |
| BRIDGEWATER TOWN | | 44 MAIN ST SOUTH PO BOX 171 | TAX COLLECTOR OF BRIDGEWATER TOWN | | BRIDGEWATER | CT | 06752 | |
| BRIDGEWATER TOWN | | 44 MAIN ST S | TAX COLLECTOR OF BRIDGEWATER TOWN | | BRIDGEWATER | CT | 06752 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | BRIDGEWATER TOWN TAX COLLECT | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | TOWN OF BRIDGEWATER | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | 64 CENTRAL SQUARE | VIRGINIA F HOWELL TC | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | BRIDGEWATER TOWN -TAX COLLECT | 64 CENTRAL SQUARE | | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWATER TOWN | | PO BOX 14 | TOWN OF BRIDGEWATER | | BRIDGEWATER | VT | 05034 | |
| BRIDGEWATER TOWN | | PO BOX 215 | TOWN OF BRIDGEWATER | | BRIDGEWATER | ME | 04735 | |
| BRIDGEWATER TOWN | | PO BOX 50 | TOWN OF BRIDGEWATER | | BRIDGEWATER | VT | 05034 | |
| BRIDGEWATER TOWNSHIP SUSQUE | | 1170 PHILLIPS RD | ANGELA FRYSTACK TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| BRIDGEWATER TOWNSHIP SUSQUE | | PO BOX 6340 | TAX COLLECTOR OF BRIDGEWATER TWP | | SOUTH MONTROSE | PA | 18843 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEWATER TOWNSHIP | | 100 COMMONS WAY | BRIDGEWATER TWP COLLECTOR | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | 100 COMMONS WAY | TAX COLLECTOR | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | 12176 MCCOLLUM RD | TREASURER BRIDGEWATER TWP | | CLINTON | MI | 49236 | |
| BRIDGEWATER TOWNSHIP | | 12176 MCCOLLUM RD | TREASURER | | CLINTON | MI | 49236 | |
| BRIDGEWATER TOWNSHIP | | 8630 EISMAN RD | | | MANCHESTER | MI | 48158 | |
| BRIDGEWATER TOWNSHIP | | 8630 EISMAN RD | TREASURER BRIDGEWATER TWP | | MANCHESTER | MI | 48158 | |
| BRIDGEWATER TOWNSHIP | TAX COLLECTOR | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807-2801 | |
| BRIDGEWATER CITY | TAX COLLECTOR | PO BOX 370 | 404 STATE RET 8 | | BRIDGEWATER | NY | 13313 | |
| BRIDGEWATER TOWN | | TOWN OFFICE BOX 215 MAIN ST | TOWN OF BRIDGEWATER | | BRIDGEWATER | ME | 04735 | |
| BRIDGEWATER VILLAGE | | 800 PARK AVE | COMMISSIONER OF FINANCEAFUNICELLO | | UTICA | NY | 13501 | |
| BRIDGEWATER VILLAGE | | 800 PARK AVE | COMMISSIONER OF FINANCE | | UTICA | NY | 13501-2939 | |
| BRIDGEWOOD COMMON SHOPPING CENTER, INC. | | PO BOX 250545 | | | WEST BLOOMFIELD | MI | 48325 | |
| BRIDGEWOOD ESTATES HOMEOWNERS ASSOC | | 11102 LIBERTY FIELD | | | SAN ANTONIO | TX | 78254 | |
| Bridgit Appel | | 1453 Wheaton Lane | | | North Wales | PA | 19454 | |
| Bridgitte Duffy | | 910 Newman Avenue | | | Cedar Falls | IA | 50613 | |
| BRIDGMAN CITY | | 9765 MAPLE STREET PO BOX 366 | TREASURER | | BRIDGMAN | MI | 49106 | |
| BRIDGMAN CITY | | 9765 MAPLE ST | TREASURER | | BRIDGMAN | MI | 49106 | |
| BRIDGMON, JEAN | | 1513 JAMES REDMAN PKWY | | | PLANT CITY | FL | 33563 | |
| BRIDGTON TOWN | | 3 CHASE ST STE 1 | BRIDGTON TOWN TAX COLLECTOR | | BRIDGTON | ME | 04009 | |
| BRIDGTON TOWN | | 3 CHASE ST STE 1 | | | BRIDGTON | ME | 04009 | |
| BRIDGTON TOWN | | 3 CHASE ST STE 1 | TOWN OF BRIDGTON | | BRIDGTON | ME | 04009 | |
| BRIDGTON TOWN | | ONE CHASE COMMON | TOWN OF BRIDGTON | | BRIDGTON | ME | 04009 | |
| BRIDLE CREEK HOMEOWNERS ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| BRIDLE CROSS CONDOMINIUM TRUST | | 73 PRINNCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| BRIDLE POINT | | 3505 SPANGLER LN | SU 10 | | COPPEROPOLIS | CA | 95228 | |
| BRIDLEWOOD DOWNS HOMEOWNERS | | 8717 W 110TH ST | | | OVERLAND PARK | KS | 66210-2144 | |
| BRIDLEWOOD HOA | | 13726 FLORENCE RD | | | SUGAR LAND | TX | 77498-1708 | |
| BRIDPORT TOWN CLERK | | PO BOX 27 | | | BRIDPORT | VT | 05734 | |
| BRIDPORT TOWN | | PO BOX 27 | BRIDPORT TOWN TREASURER | | BRIDPORT | VT | 05734 | |
| BRIDWELL, ANDREW P | | PO BOX 921249 | | | DUTCH HARBOR | AK | 99692-1249 | |
| BRIDWELL, ANDREW | | PO BOX 921249 | | | DUTCH HARBOR | AK | 99692-1249 | |
| BRIEANNA M HENNINGER BRIEANNA | | 14941 LIMONITE ST NW | HENNINGER AND JACOB HENNINGER | | RAMSEY | MN | 55303 | |
| BRIEGEL DAVIS ARAND AND WHITE | | PO BOX 522 | | | UNION | MO | 63084 | |
| BRIEL, MICHAEL & BRIEL, MARLENE | | 628 E VINE ST | | | POTTSTOWN | PA | 19464-6265 | |
| BRIELLE BORO | | 601 UNION LANE PO BOX 445 | TAX COLLECTOR | | BRIELLE | NJ | 08730 | |
| BRIELLE BORO | | PO BOX 445 | BRIELLE BORO TAX COLLECTOR | | BRIELLE | NJ | 08730 | |
| BRIEN M PENN ATT AT LAW | | 3060 WASHINGTON RD STE 260 | | | GLENWOOD | MD | 21738 | |
| BRIEN R KELLEY ATT AT LAW | | 15303 VENTURA BLVD STE 1400 | | | SHERMAN OAKS | CA | 91403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIER PAYNE MEADE INC | | PO BOX 5637 | | | TOPEKA | KS | 66605 | |
| BRIERFIELD INSURANCE COMPANY | | 2601 CATTLEMAN RD | | | SARASOTA | FL | 34232 | |
| BRIERFIELD INSURANCE | | 1020 HIGHLAND COLONY PKWY STE 800 | | | RIDGELAND | MS | 39157-2128 | |
| BRIERFIELD INSURANCE | | | | | JACKSON | MS | 39216 | |
| BRIGA ROOFING | | 1814 N 70TH DR | | | PHOENIX | AZ | 85035 | |
| BRIGADOON LLC DBA RORICK APARTMENTS | | 8701 W DODGE RD STE 300 | | | OMAHA | NE | 68114 | |
| BRIGADOON LLC DBA RORICK | | 1411 K ST NW STE 250 | C O ESQ FEDERAL CITY REALTORS | | WASHINGTON | DC | 20005 | |
| BRIGADOON LLC | | 8701 W DODGE RD STE 300 | DBA THE RORICK APARTMENTS | | OMAHA | NE | 68114 | |
| BRIGANDI RENNINGER REALTY LLC | | 220 N JAY ST | | | LOCK HAVEN | PA | 17745 | |
| BRIGANTINE CITY TAX COLLECTOR | | 1417 W BRIGANTINE AVE | | | BRIGANTINE | NJ | 08203 | |
| BRIGANTINE CITY | | 1417 W BRIGANTINE AVE | BRIGANTINE CITY TAX COLLECTOR | | BRIGANTINE | NJ | 08203 | |
| BRIGETTE RUSKIN LTD | | 215 W ROCKRIMMON BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| BRIGGS AND MORGAN | | PO BOX 64591 | | | SAINT PAUL | MN | 55164 | |
| BRIGGS ASSOCIATES INC | | PO BOX 1139 | | | EMMITSBURG | MD | 21727 | |
| BRIGGS LAW FIRM | | 188 W MAIN ST STE 6 | | | FARMINGTON | AR | 72730 | |
| BRIGGS, CHRISTOPHER T & BRIGGS, NATALIA V | | 372 E 25TH ST | | | IDAHO FALLS | ID | 83404 | |
| BRIGGS, DOUGLAS E & BRIGGS, ROBERTA L | | 227 DERBY AVENUE | | | LOUISVILLE | KY | 40218 | |
| BRIGGS, FRANKIE C | | 5219 CHICORY LN | | | N CHARLESTON | SC | 29420-7571 | |
| BRIGGS, GENE | | 3 NEW FRIENDSHIP RD | | | HOWELL | NJ | 07731 | |
| BRIGGS, JENNIFER | | PO BOX 13283 | | | BAKERSFIELD | CA | 93389-3283 | |
| BRIGGS, JIMMIE L | | 1002 MISS BELLE ST | | | EXCLSOR SPRGS | MO | 64024 | |
| BRIGGS, JOHN K | | 104 BERMUDA WAY | | | ENTERPRISE | AL | 36330 | |
| BRIGGS, MARCIA | | 3510 SPENARD RD STE 200 | | | ANCHORAGE | AK | 99503 | |
| BRIGGS, ROBERT A | | 6554 POST OAK DR | | | WEST BLOOMFIELD | MI | 48322-3830 | |
| BRIGGS, ROSS H | | PO BOX 58628 | | | ST LOUIS | MO | 63158 | |
| BRIGGS, VICTORIA | | 10 FAULKNER ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| BRIGHAM AND KULIG | | 69 BROAD ST | | | DANIELSON | CT | 06239 | |
| BRIGHAM TOWN | | PO BOX 103 | TREASURER | | BARNEVELD | WI | 53507 | |
| BRIGHAM, TERRY | | 2951 BELGRAVE DR | | | GERMANTOWN | TN | 38138 | |
| BRIGHT CONSTRUCTION CORPORATION | | 4101 S POPLAR AVE | AND CARLTON BRUCE HAIKEY | | BROKEN ARROW | OK | 74011 | |
| BRIGHT CONSTRUCTION | | PO BOX 690120 | | | TULSA | OK | 74169 | |
| BRIGHT ELECTRICAL SUPPLY CO | | 217 NORTH WESTERN AVE | | | CHICAGO | IL | 60612-2223 | |
| BRIGHT HORIZONS INC | | 11693 HAWK DR | | | HARRISON | OH | 45030 | |
| BRIGHT PAGES | | P O BOX 15132 | | | WILMINGTON | DE | 19850-5132 | |
| BRIGHT PAINTING | | 2208 W BEHNARD DR | | | PHOENIX | AZ | 85027 | |
| BRIGHT REALTY AND APPRAISAL SERVICES | | 8 WILDLIFE LEAGUE RD | | | GRENADA | MS | 38901-8253 | |
| BRIGHT START COMMUNITY ASSOCIATION | | COMPANY PO BOX 10000 | C O HOMEOWNERS ASSOCIATION MNGMNT | | PRESCOTT | AZ | 86304 | |
| BRIGHT, B B | | 2315 8TH AVE SW | | | HUNTSVILLE | AL | 35805 | |
| BRIGHT, GERTRUDE E | | 217 CYPRESS CREEK DRIVE | | | SPARTANBURG | SC | 29307-0000 | |
| BRIGHT, LESLIE R | | 21 HAWTHORNE HILL | | | LOUISVILLE | KY | 40204 | |
| BRIGHT, MARILYN S | | 41 MARIETTA ST | | | ATLANTA | GA | 30303 | |
| BRIGHTEN LENDING | | 11100 VALLEY BLVD #218 | | | EL MONTE | CA | 91731 | |
| BRIGHTEN LENDING | | 11100 VALLEY BLVD 218 | | | EL MONTE | CA | 91731 | |
| BRIGHTGREEN HOME LOANS INC | | 4720 PIEDMONT ROW DR 2445 | | | CHARLOTTE | NC | 28210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHTON CEN SCH TN OF PITTSFORD | | 11 S MAIN ST PO BOX 180 | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| BRIGHTON CEN SCH TN OF PITTSFORD | | 11 S MAIN ST | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| BRIGHTON CITY | | 139 N MAIN ST | TAX COLLECTOR | | BRIGHTON | TN | 38011 | |
| BRIGHTON CITY | | 200 N FIRST ST PO BOX 441652 | TREASURER | | BRIGHTON | MI | 48116 | |
| BRIGHTON CITY | | 200 N FIRST ST | PO BOX 441652 | | BRIGHTON | MI | 48116 | |
| BRIGHTON CITY | | 200 N FIRST ST | TREASURER | | BRIGHTON | MI | 48116 | |
| BRIGHTON CITY | | 582 E WOODLAWN ST | TAX COLLECTOR | | BRIGHTON | TN | 38011 | |
| BRIGHTON CITY | | 582 E WOODLAWN | | | BRIGHTON | TN | 38011 | |
| BRIGHTON CROSSING MASTER | | 6860 S YOSEMITE CT STE 2211 | | | CENTENNIAL | CO | 80112 | |
| BRIGHTON CROSSING METRO DISTRICT 4 | | 6860 S YOSEMITE CT STE 2211 | | | CENTENNIAL | CO | 80112 | |
| BRIGHTON CS TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| BRIGHTON EAST FARMS HO | | 8100 SOUTHPARK WAY | A 5 | | LITTLETON | CO | 80120 | |
| BRIGHTON ESTATES | | 4540 CALIFORNIA AVE 310 | | | BAKERSFIELD | CA | 93309 | |
| BRIGHTON HEIGHTS CONDOMINIUMS | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| BRIGHTON LAKES COMMUNITY | | 475 W TOWN PL 200 | | | SAINT AUGUSTINE | FL | 32092 | |
| BRIGHTON REAL ESTATE SERVICES LLC | | 1135 S W TEMPLE | | | SAL LAKE CITY | UT | 84101 | |
| BRIGHTON SPRINGS HOA | | 39 ARGONAUT STE 100 | C O SEABREEZE MANAGEMENT CO | | ALISO VIEJO | CA | 92656 | |
| BRIGHTON TOWN CLERK | | PO BOX 377 | | | ISLAND POND | VT | 05846 | |
| BRIGHTON TOWN | | 22520 BURLINGTON RD | | | BRISTOL | WI | 53104 | |
| BRIGHTON TOWN | | 22520 BURLINGTON RD | TREASURER BRIGHTON TOWNSHIP | | KANSASVILLE | WI | 53139 | |
| BRIGHTON TOWN | | 2300 ELMWOOD AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| BRIGHTON TOWN | | 25000 BURLINGTON RD PO BOX 249 | BRIGHTON TOWN TREASURER | | KANSASVILLE | WI | 53139 | |
| BRIGHTON TOWN | | 49 MILL ST EXT | TOWN OF BRIGHTON | | BRIGHTON | VT | 05846 | |
| BRIGHTON TOWN | | B3830 RIDGE AVE | BRIGHTON TOWN TREASURER | | SPENCER | WI | 54479 | |
| BRIGHTON TOWN | | B3830 RIDGE AVE | TREASURER BRIGHTON TOWNSHIP | | SPENCER | WI | 54479 | |
| BRIGHTON TOWN | | MAIN STREET PO BOX 377 | TOWN OF BRIGHTON | | ISLAND POND | VT | 05846 | |
| BRIGHTON TOWN | | PO BOX 125 | TAX COLLECTOR | | GABRIELS | NY | 12939 | |
| BRIGHTON TOWN | | PO BOX 18668 | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| BRIGHTON TOWN | | R2 | | | SPENCER | WI | 54479 | |
| BRIGHTON TOWNSHIP | | 1196 248TH AVE | | | KANSASVILLE | WI | 53139 | |
| BRIGHTON TOWNSHIP | | 4363 BUNO RD | | | BRIGHTON | MI | 48114-9269 | |
| BRIGHTON TOWNSHIP | | 4363 BUNO RD | TREASURER | | BRIGHTON | MI | 48114 | |
| BRIGHTON TOWNSHIP | | 4363 BUNO RD | TREASURER | | BRIGHTON | MI | 48114-9269 | |
| BRIGHTON TOWN | | TAX COLLECTOR | BRIGHTON TOWN TREASURER | | SPENCER | WI | 54479 | |
| BRIGHTON TWP BEAVER | | 1300 BRIGHTON RD MUNICIPAL BUILDING | T C OF BRIGHTON TOWNSHIP | | BEAVER | PA | 15009 | |
| BRIGHTSTONE ESTATE PROPERTIES | | 20201 SHERMAN WAY STE 102 | | | WINNETKA | CA | 91306 | |
| BRIGHTWATER HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| BRIGHTWATERS VILLAGE | | 40 SENECA DR BOX B PO BOX 601 | VILLAGE OF BRIGHTWATERS | | BRIGHTWATERS | NY | 11718 | |
| BRIGIDO G SERRANO | | 9260 S RAVENS ROOST CT | | | TUCSON | AZ | 85756 | |
| BRIGITTE BRACY AND CHASE | | 3827 NW 7 PL | MANHATTAN MORTGAGE CORP | | DEERFIELD BEACH | FL | 33442 | |
| BRIGITTE STRIZAK | | 10649 RIO MESA DR | | | BAKERSFIELD | CA | 93308 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGNOLA, ERIN K | | 30 FOX HUNT DR | FOX RUN SHOPPING CTR | | BEAR | DE | 19701 | |
| Brijesh Chawla | | 7500 Eileen St | | | Eden Prairie | MN | 55346 | |
| BRIJMOHAN GAJJU AND NORTH EAST | | 27 LOGAN ST | ADJUSTEMNT CO | | NEW BRITAIN | CT | 06051 | |
| BRILES HEATING AND COOLING INC | | 510 N MONROE | LEONARD AND ROBIN GREGORY | | WILLIAMSPORT | IN | 47993 | |
| BRILEY GLEN INC | | 823 SOUTH HAMLIN | | | PARK RIDGE | IL | 60068 | |
| BRILEY TOWNSHIP | | 11331 W STREET PO BOX 207 | TOWNSHIP TREASURER | | ATLANTA | MI | 49709 | |
| BRILEY TOWNSHIP | | PO BOX 207 | TOWNSHIP TREASURER | | ATLANTA | MI | 49709 | |
| BRILLION CITY | | 130 CALUMET ST | | | APPLETON | WI | 54911 | |
| BRILLION CITY | | 130 CALUMET ST | TREASURER BRILLION CITY | | BRILLION | WI | 54110 | |
| BRILLION CITY | | 130 CALUMET ST | TREASURER CITY OF BRILLION | | APPLETON | WI | 54911 | |
| BRILLION TOWN TREASURER | | W2123 CTR RD | | | BRILLION | WI | 54110 | |
| BRILLION TOWN | | W144 RUSCH RD | TREASURER | | BRILLION | WI | 54110 | |
| BRILLION TOWN | | W2123 CTR RD | TREASURER TOWN OF BRILLION | | BRILLION | WI | 54110 | |
| BRILLION TOWN | | W2123 CTR TOWN | TAX COLLECTOR | | BRILLION | WI | 54110 | |
| BRIM, GRANT E | | 100 GALLERIA PKWY STE 1170 | | | ATLANTA | GA | 30339 | |
| BRIMBERRY KAPLAN AND BRIMBERRY P | | PO BOX 1085 | | | ALBANY | GA | 31702 | |
| BRIMER, DENNIS | | 550 MAIN ST D | | | PLACERVILLE | CA | 95667 | |
| BRIMFIELD TOWN | | 23 MAIN ST PO BOX 46 | SUSAN HILKER | | BRIMFIELD | MA | 01010 | |
| BRIMFIELD TOWN | | 23 MAIN ST | BRIMFIELD TOWN TAX COLLECTOR | | BRIMFIELD | MA | 01010 | |
| BRIMMER & MAY SCHOOL | | 66 MIDDLESEX ROAD | | | CHESTNUT HILL | MA | 02467 | |
| BRIMSON CITY | | RT 2 | COLLECTOR | | BRIMSON | MO | 64642 | |
| BRIMSON CITY | | RT 2 | COLLECTOR | | GILMAN CITY | MO | 64642 | |
| BRINAM WOODS COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| BRINDLEY, CHRISTOPHER | | PO BOX 71 | EVELYN BRINDLEY | | HIGH ISLAND | TX | 77623 | |
| BRINE, BRIDGET A | | 2009 LONDON RD STE 100 | | | DULUTH | MN | 55812 | |
| BRINEGAR APPRAISAL SERVICE | | PO BOX 55 | | | CARLSBAD | TX | 76934 | |
| BRINEN, JEFFREY S | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| BRINGING COMMUNITIES TOGETHER | | 728 W JACKSON BLVD APT 716 | | | CHICAGO | IL | 60661-5477 | |
| BRINGLE, KATHRYN L | | PO BOX 2115 | CHAPTER 13 TRUSTEE | | WINSTON SALEM | NC | 27102 | |
| BRINKERHOFF, LINDA | | 2479 BEACH STREET | | | OCEANO | CA | 93445 | |
| Brinkley Law Firm, LLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2006QS4, PLAINTIFF, VS CAROLINE BLAKE KAREN CAROLINE BLAKE WELLS FARGO BANK, N ET AL | 1180 Sam Rittenberg Blvd, Suite 200 | | | Charleston | SC | 29407 | |
| BRINKLEY LAW PLLC | BAKARI L. JEFFERSON VS. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND ALETHES, LLC | P.O. Box 820711 | | | Fort Worth | TX | 76182 | |
| Brinkley Law PLLC | SUGEY RIVERA VS BANK OF AMERICA NA | P.O.Box 820711 | | | Fort Worth | TX | 76182 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brinkley Law PPLC | GREGORY CANTU JR AND LENORA CANTU VS GMAC MORTGAGE LLC AND MORTGAGE INVESTORS CORPORATION DBA AMERIGROUP MORTGAGE CORPORATION | PO Box 820711 | | | Fort Worth | TX | 76182-0711 | |
| BRINKLEY MORTGAGE CORP | | 801 INGRAM | | | CONWAY | AR | 72032 | |
| BRINKLEY, ERIC S | | RR3 BOX253 C2 | | | PRINCETON | WV | 24740 | |
| BRINKLEY, ERNESTINE | | 280 COMMODORE DR | THEODORE BRINKLEY JR &B & M ROOFING CONTRACTORS | | ROCKY MOUNT | NC | 27801 | |
| BRINKLEY, JAMAR N | | 5629 TEALBROOK DRIVE | | | RALEIGH | NC | 27610-0000 | |
| BRINKLEY, SUSAN P | | 1091 GRANT WAY SE | | | ATLANTA | GA | 30315-1940 | |
| BRINKMAN AND ALTER LLC | | 1 N TAYLOR AVE | | | SAINT LOUIS | MO | 63108 | |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | CHARLOTTE | NC | 28272-0834 | |
| BRINKTOWN FARMERS MUTUAL INS | | PO BOX 308 | | | VIENNA | MO | 65582 | |
| BRINKTOWN FARMERS MUTUAL INS | | | | | VIENNA | MO | 65582 | |
| BRINO G MENDOZA | | DANAMI N MENDOZA | 7628 S LAKE KETCHUM RD | | STANWOOD | WA | 98292 | |
| BRINSON APPRAISALS | | 311 ROCK CREEK DR S | | | JACKSONVILLE | NC | 28540 | |
| BRINSON JR, J | | 1376 HWY 81 E | | | MCDONOUGH | GA | 30252 | |
| BRINSON, SUSIE | | 6921 NW 82 CT | SUNTRUST BANK | | TAMARAC | FL | 33321 | |
| BRINTON R MCCUSKER ATT AT LAW | | 1030 CENTRAL AVE | | | TRACY | CA | 95376 | |
| BRINTTON AND ANDREA PRICE AND | | 205 SHAFER LN | JEFFERS CLEANING AND RESTORATION | | CASTLE VALLEY | UT | 84532 | |
| BRIO OWNERS ASSOC | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| BRION ST JAMES ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| BRIONES HARVEY AND TREVINO | | 1912 RIDGE RD | | | HOMEWOOD | IL | 60430 | |
| BRIONES ROOFING | | 1403 TARBERRY RD | | | HOUSTON | TX | 77088 | |
| BRIONES, ELLEN | | BOX 14149 | | | FRESNO | CA | 93650 | |
| BRIONES, HECTOR | | 101 HAZEL COURT | | | DENVER | CO | 80219-0000 | |
| BRISARD, PHILIPPE | | 7748 SOUTH CONSTANCE AVENUE | | | CHICAGO | IL | 60649 | |
| BRISAS POINTE, LAS | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| BRISBANE CONSULTING GROUP LLC | | 403 MAIN ST STE 430 | | | BUFFALO | NY | 14203 | |
| BRISBIN BORO | TAX COLLECTOR | PO BOX 153 | REED ST | | BRISBIN | PA | 16620 | |
| BRISCO, DAVIDA | | 7168 ARCHIBALD AVE STE 100 | | | ALTA LOMA | CA | 91701 | |
| BRISCOE COUNTY C O APPR DISTRICT | | 415 MAIN CO COURTHOUSE PO BOX 728 | ASSESSOR COLLECTOR | | SILVERTON | TX | 79257 | |
| BRISCOE COUNTY CLERK | | PO BOX 555 | | | SILVERTON | TX | 79257 | |
| Brishna Ghafarzada | | 19020 Kittridge Street Unit #4 | | | Reseda | CA | 91335 | |
| BRISTER JR, DALE L | | 342 WEST 8TH STREET | | | WAYNESBORO | PA | 17268 | |
| BRISTER, BRUCE | | PO BOX 735 | | | PASCAGOULA | MS | 39568 | |
| BRISTER, PAULINE | | 17810 PORT O CALL ST | DONALD BRISTER | | CROSBY | TX | 77532 | |
| BRISTER, THOMAS E | | 1407 JACKSON AVE STE 4 | | | PASCAGOULA | MS | 39567 | |
| BRISTER, THOMAS E | | PO BOX 735 | | | PASCAGOULA | MS | 39568 | |
| BRISTOE STATION HOA | | PO BOX 245 | | | MANASSAS | VA | 20108-0245 | |
| BRISTOL AND DUBIEL LLP | | 2626 COLE AVE STE 150 | | | DALLAS | TX | 75204 | |
| BRISTOL ARMS CONDOMINIUM TRUST | | 180 S MAIN ST | | | ATTLEBORO | MA | 02703 | |
| BRISTOL BANK | | 1493 SUNSET DR | | | CORAL GABLES | FL | 33143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISTOL BAY BOROUGH | | PO BOX 189 | BRISTOL BAY TREASURER | | NAKNEK | AK | 99633 | |
| BRISTOL BAY CONDOMINIUM ASSOC INC | | 410 BANANA CAY DR OFC D | | | SOUTH DAYTONA | FL | 32119-2971 | |
| BRISTOL BORO BUCKS | | MUNI BLDG 250 POND ST | TAX COLLECTOR OF BRISTOL BORO | | BRISTOL | PA | 19007 | |
| BRISTOL CITY CLERK OF CIRCUIT C | | 497 CUMBERLAND ST | | | BRISTOL | VA | 24201 | |
| BRISTOL CITY TAX COLLECTOR | | PO BOX 1348 | | | BRISTOL | TN | 37621-1348 | |
| BRISTOL CITY TREASURER | | 497 CUMBERLAND ST | CITY HALL | | BRISTOL | VA | 24201 | |
| BRISTOL CITY | | 111 N MAIN ST CTY HL | TAX COLLECTOR OF BRISTOL | | BRISTOL | CT | 06010 | |
| BRISTOL CITY | | 111 N MAIN ST | TAX COLLECTOR OF BRISTOL | | BRISTOL | CT | 06010 | |
| BRISTOL CITY | | 497 CUMBERLAND ST CITY HALL | BRISTOL CITY TREASURER | | BRISTOL | VA | 24201 | |
| BRISTOL CITY | | 801 ANDERSON ST RM 103 | TAX COLLECTOR | | BRISTOL | TN | 37620 | |
| BRISTOL CITY | | 801 ANDERSON ST RM 203 | TAX COLLECTOR | | BRISTOL | TN | 37620 | |
| BRISTOL CITY | TAX COLLECTOR OF BRISTOL | 111 N MAIN ST CTY HL | | | BRISTOL | CT | 06010 | |
| BRISTOL CITY | | TAX COLLECTOR | | | BRISTOL | VA | 22401 | |
| BRISTOL CITY | | TAX COLLECTOR | | | FREDERICKSBURG | VA | 22401 | |
| BRISTOL COUNTY NORTHERN DISTRICT RE | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| BRISTOL COUNTY REGISTER OF DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| BRISTOL COUNTY REGISTER OF DEEDS | | 25 N 6TH ST | | | NEW BEDFORD | MA | 02740 | |
| BRISTOL COUNTY REGISTER OF DEEDS | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BRISTOL COUNTY SAVINGS BANK | | 5 BROADWAY | | | TAUTON | MA | 02780 | |
| BRISTOL COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | BRISTOL | RI | 02809 | |
| BRISTOL COURT CONDOMINIUM | | 2300 WINDSOR MALL | | | PARK RIDGE | IL | 60068 | |
| BRISTOL FALL RIVER REGISTRY OF | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BRISTOL FALL RIVER | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BRISTOL FOREST HOMEOWNERS ASSOC | | 5 RIGGS AVENUE PO BOX 1473 | | | SEVERNA PARK | MD | 21146 | |
| BRISTOL METRO LLC | | 227 20TH STREET #100 | | | NEWPORT BEACH | CA | 92663 | |
| BRISTOL PARC HOA | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| BRISTOL PARK HOA | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| BRISTOL SD BRISTOL BORO | | 250 POND ST | | | BRISTOL | PA | 19007 | |
| BRISTOL SD BRISTOL BORO | | 250 POND ST | TC OF BRISTOL BORO SCHOOL DISTRICT | | BRISTOL | PA | 19007 | |
| BRISTOL SD BRISTOL BORO | | MUNICIPAL BLDG 250 POND ST | TC OF BRISTOL BORO SCHOOL DISTRICT | | BRISTOL | PA | 19007 | |
| BRISTOL SD BRISTOL TOWNSHIP | | 50 N SEVENTH ST PO BOX 912 | HAB RET | | BANGOR | PA | 18013 | |
| BRISTOL SD BRISTOL TOWNSHIP | | 50 N SEVENTH ST | T C OF BRISTOL TWP SCHOOL DIST | | BANGOR | PA | 18013 | |
| BRISTOL SD/ BRISTOL TOWNSHIP | T-C OF BRISTOL TWP SCHOOL DIST | 50 N SEVENTH STREET | | | BANGOR | PA | 18013 | |
| BRISTOL SOUTH MANAGEMENT | | 814 BROADWAY | 3RD FLOOR | | RAYNHAM | MA | 02767 | |
| BRISTOL SOUTHERN DISTRICT REGISTER | | 25 N 6TH ST | | | NEW BEDFORD | MA | 02740 | |
| BRISTOL TOWN CLERK | | 10 CT ST | | | BRISTOL | RI | 02809 | |
| BRISTOL TOWN CLERK | | 10 CT ST | TOWN HALL | | BRISTOL | RI | 02809 | |
| BRISTOL TOWN CLERK | | 111 N MAIN ST | | | BRISTOL | CT | 06010 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISTOL TOWN CLERK | | 514 MAIN ST | TOWN HALL | | WARREN | RI | 02885 | |
| BRISTOL TOWN CLERK | | PO BOX 114 | | | BRISTOL | CT | 06011-0114 | |
| BRISTOL TOWN CLERK | | PO BOX 249 | | | BRISTOL | VT | 05443 | |
| BRISTOL TOWN INSURANCE COMPANY | | 6338 HWY V V | | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 1 S ST | TAX COLLECTOR OF BRISTOL TOWN | | BRISTOL | VT | 05443 | |
| BRISTOL TOWN | | 10 CT ST | TOWN OF BRISTOL | | BRISTOL | RI | 02809 | |
| BRISTOL TOWN | | 17008 93RD ST BOX 187 | TREASURER BRISTOL TOWNSHIP | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN | | 17008 93RD ST | TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN | | 19801 83RD STREET PO BOX 187 | TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL TOWN | | 230 LAKE ST | PATRICIA F WOOLSEY TAX COLLECTOR | | BRISTOL | NH | 03222 | |
| BRISTOL TOWN | | 230 LAKE ST | TOWN OF BRISTOL | | BRISTOL | NH | 03222 | |
| BRISTOL TOWN | | 6740 COUNTY RD 32 | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| BRISTOL TOWN | | 7633 WILBURN RD | TAX COLLECTOR | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7633 WILBURN RD | TREASURER | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7747 COUNTY RD N | TREASURER BRISTOL TOWN | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7747 CTH N | TREASURER BRISTOL TOWN | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | 7747 CTH N | TREASURER TOWN OF BRISTOL | | SUN PRAIRIE | WI | 53590 | |
| BRISTOL TOWN | | PO BOX 249 | TAX COLLECTOR OF BRISTOL TOWN | | BRISTOL | VT | 05443 | |
| BRISTOL TOWN | | PO BOX 339 | TOWN OF BRISTOL | | BRISTOL | ME | 04539 | |
| BRISTOL TOWNSHIP BUCKS | | 2501 BATH RD | TAX COLLECTOR OF BRISTOL TOWNSHIP | | BRISTOL | PA | 19007 | |
| BRISTOL TOWNSHIP BUCKS | TAX COLLECTOR OF BRISTOL TOWNSHIP | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL TOWNSHIP SEWER DEPARTMENT | | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL TOWN | TOWN OF BRISTOL | PO BOX 126 | ROUTE 130 | | DAMARISCOTTA | ME | 04543 | |
| BRISTOL TOWN | | TREASURER | | | BRISTOL | WI | 53104 | |
| BRISTOL TWP T C BUCKS | | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL VILLAGE | | 19801 83RD STREET PO BOX 187 | BRISTOL TOWN TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL VILLAGE | | PO BOX 187 | BRISTOL VILLAGE TREASURER | | BRISTOL | WI | 53104 | |
| BRISTOL WATER DEPARTMENT | | PO BOX 58 | | | BRISTOL | CT | 06011 | |
| BRISTON CITY TREASURER | | 497 CUMBERLAND ST CITY HALL | | | BRISTOL | VA | 24201 | |
| BRITAIN, RONNY D | | 1223 SOUTH GLENWOOD AVENUE | | | INDEPENDENCE | MO | 64052 | |
| BRITAMCO UNDERWRITERS | | PO BOX 770668 | | | CORAL SPRINGS | FL | 33077 | |
| BRITAMCO UNDERWRITERS | | | | | POMPANO BEACH | FL | 33077 | |
| BRITANNIA DEVELOPEMENT COMPANY | | 1328 N BENSON AVE B | | | UPLAND | CA | 91786 | |
| BRITE TOP ROOFING | | 7850 NW 25TH ST STE 400 | ANTHONY MILANO | | DORAL | FL | 33122 | |
| BRITEGAS | | PO BOX 627 | | | SODA SPRINGS | ID | 83276 | |
| BRITEGAS | | PO BOX 627 | | | SODA SPRINGS | ID | 83276-0627 | |
| BRITISH COMPANIES | | 805 FAIRMONT | | | GLENDALE | CA | 91203 | |
| BRITISH COMPANIES | | | | | GLENDALE | CA | 91203 | |
| BRITISH LANDING CONDOS AND YACHT CLUB | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| BRITISH WEST INSURANCE AND FINANCIAL | | 3131 W HALLANDALE BEACH BLVD STE 106 | | | PEMBROKE PARK | FL | 33009 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITNEY AND JASMIN SUTTON | | 226 SAUDER FARMS RD NEW | AND AZTEC ROOFING AND SIDING | | BRANFELS | TX | 78130 | |
| BRITNEY AND ROBERT GORGIA AND | | 8 N ELK AVE | RUSSO BROS AND CO | | DOVER | NJ | 07801 | |
| Britney Ward | | 4520 springfield ave | apt c3 | | Philadelphia | PA | 19143 | |
| Britni Kruse | | 402 Lincoln Ave. | | | Holland | IA | 50642 | |
| BRITO, LINDA A & BRITO, PABLO B | | 5104 PEACHGREEN COURT | | | TAMPA | FL | 33624-4877 | |
| BRITO, MARIO | | 3002 LEWIS RD | RESTOREALL | | DOVER | FL | 33527 | |
| BRITOS, PABLO E | | 6120 FOREST HILL BLVD # 208 | | | WEST PALM BEACH | FL | 33415 | |
| BRITT AND JANA WALTHER AND | | 188 CRANBROOK DR | UNIQUE STYLE HOME BUILDERS INC | | HOWELL | MI | 48843 | |
| BRITT LAW OFFICES | | PO BOX 17212 | | | COVINGTON | KY | 41017-0212 | |
| BRITT LYNN NELSON ATT AT LAW | | 4760 LOWER DR | | | LAKE OSWEGO | OR | 97035 | |
| BRITT, EVA P | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| BRITTA HUGOSON BURNETT ATT AT LA | | 110 E LEXINGTON ST STE 400 | | | BALTIMORE | MD | 21202 | |
| BRITTAN APPRAISAL SERVICE | | 1010 MAXIE PL | | | ESCONDIDO | CA | 92027 | |
| BRITTANY AND JARED VINCENT | | 115 PARK DR E | | | WATERTOWN | NY | 13601 | |
| BRITTANY AND JOSHUA MOLL | | 1275 DARLINGTON CIR | | | HOFFMAN ESTATES | IL | 60169 | |
| Brittany Canon | | Po Box 1123 | | | Waterloo | IA | 50704-1123 | |
| BRITTANY CONDOMINIUMS | | PO BOX 548 | | | WEST JORDAN | UT | 84084 | |
| Brittany Duball | | 33907 302ND ST | | | CEDAR FALLS | IA | 50613-9395 | |
| Brittany Ealy | | PO BOX 144 | | | RAYMOND | IA | 50667-0144 | |
| BRITTANY HILTON AND COMPLETE TREE | | 703 N 4TH ST | CARE AND LANDSCAPE LLC | | MANKATO | MN | 56001 | |
| Brittany Hoaglund | | 832 Jones Road | | | Evansdale | IA | 50707 | |
| BRITTANY KNOLL CONDOMINIUM | | 306 SALEM TPKE 29 | | | NORWICH | CT | 06360 | |
| BRITTANY MILLS AND MICHAEL MILLS | | 503 S SUMMIT ST | | | NAPPANEE | IN | 46550 | |
| Brittany Smith | | 1021 fairview ave | | | Waterloo | IA | 50703 | |
| Brittany Steen | | 1231 Buz Court | #7 | | Waterloo | IA | 50701 | |
| Brittany Woellert | | 609 Sunnyside Drive | | | Evansdale | IA | 50707 | |
| BRITTENHAM, TERRY & BRITTENHAM, CINDY | | N5142 ANGLE RD EAST SHORE ROAD | | | DEERBROOK | WI | 54424-9362 | |
| BRITTEX PPRAISAL SERVICES | | 8603 S DIXIE HWY 305 | | | MIAMI | FL | 33143 | |
| BRITTINGHAM, MELINDA | | 1161 KATHRYN CIR | MELINDA GAIL JOLLEY | | FOREST PARK | GA | 30297 | |
| Brittney Seaman | | 133 Toma Hawk Dr | | | Greenville | TX | 75402 | |
| Brittney Williams | | 8501 old hickory trl. apt6108 | | | dallas | TX | 75237 | |
| BRITTON AND BRITTON INS | | 700 LAVACA ST STE 1400 | | | AUSTIN | TX | 78701-3102 | |
| BRITTON AND KOONTZ BANK | | 4703 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70809 | |
| BRITTON PLACE N CONDO ASSOC | | 1101 LAUREL OAK RD STE 120 | | | VOORHEES | NJ | 08043 | |
| BRITTON PLACE NORTH CONDO ASSOC | | 40 JENNINGS RD | | | MEDFORD | NJ | 08055 | |
| BRITTON VILLAGE | | 230 N MAIN ST | TREASURER | | BRITTON | MI | 49229 | |
| BRITTON VILLAGE | | PO BOX 436 | VILLAGE TREASURER | | BRITTON | MI | 49229 | |
| BRITTON, ARTHUR L & BRITTON, ORA M | | 3435 LEE STREET | | | SKOKIE | IL | 60076 | |
| BRITTON, CHARLES | | 1635 N 300 E | | | KNOX | IN | 46534-0000 | |
| BRITTON, JOHN R & BRITTON, SHERRY C | | 4642 VILLA RIDGE ROAD NORTHEAST | | | MARIETTA | GA | 30068 | |
| BRITTON, MICHAEL P & BRITTON, KELLY B | | 3793 BROWN OWL COURT | | | MARIETTA | GA | 30062 | |
| BRITTON, RONALD | | 3100 DEWEY ST | | | WARRENVILLE | SC | 29851-3527 | |
| BRITTON-CAIN, BARBARA A & CAIN, RICHARD P | | 302 WEST LEE STREET | | | MEBANE | NC | 27302 | |
| BRIZUELA, AURORA | | 4024 SHADY OAK DR | | | LAS VEGAS | NV | 89115 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIZUELA, IDANIA | | 9335 SOUTHWEST 171ST TERRACE | | | PALMETTO BAY | FL | 33157 | |
| BRL CONSTRUCTION SERVICE | | 2380 SHORE VIEW WAY | | | SWANNEE | GA | 30024 | |
| BROACH, WILLIAM H | | BOX 9 | | | LAFAYETTE | CA | 94549 | |
| BROAD AND CASSEL ATTORNEYS AT LAW | | ONE N CLEMATIS ST STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| BROAD RIPPLE HEATING AND AC INC | | 6542 WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 | |
| BROAD RUN FARMS SEWER | | PO BOX 347 | TAX COLLECTOR | | LEESBURG | VA | 20178 | |
| BROAD RUN OAKS | | NULL | | | HORSHAM | PA | 19044 | |
| BROAD TOP BORO | | PO BOX 203 | TAX COLLECTOR | | BROAD TOP | PA | 16621 | |
| BROAD TOP TOWNSHIP BEDFORD | | 102 MILLER RD | T C OF BROAD TOP TOWNSHIP | | SIX MILE RUN | PA | 16679 | |
| BROAD TOP TWP | | RD 1 | | | SIX MILE RUN | PA | 16679 | |
| BROADALBIN C S TN OF PERTH | | 14 SHCOLL ST | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN PERTH CS CMBND TOWNS | | 14 SCHOOL ST | SCHOOL TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN PERTH CS CMBND TOWNS | | 20 PINE ST | SCHOOL TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN PERTH CSD COMBINED TOWNS | | 14 SCHOOL ST | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN TOWN | | 110 N MAIN STREET PO BOX 763 | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN TOWN | | 14 N MAIN ST PO BOX 623 | TAX COLLECTOR | | BROADALBIN | NY | 12025 | |
| BROADALBIN VILLAGE CMBD | | 16 W MAIN ST PO BOX 6 | VILLAGE OF BROADALBIN | | BROADALBIN | NY | 12025 | |
| BROADBENT GROUP LLC | | 2237 E CONNER ST | | | MERIDIAN | ID | 83646 | |
| BROADBENT, CHRYSSIE T | | 252 FOSTER DR | | | BENTONVILLE | VA | 22610 | |
| BROADFIELDS CITY | | 3535 GRAHAM RD | COMMISIONER OF REVENUE | | LOUISVILLE | KY | 40207 | |
| BROADHEAD WATER AND LIGHT | | PO BOX 227 | | | BROADHEAD | WI | 53520 | |
| BROADHEAD WATER AND LIGHT | | PO BOX 227 | | | BRODHEAD | WI | 53520 | |
| BROADLANDS MASTER ASSOC INC | | 8700 TURNPIKE DR STE 230 | C O VISTA MANAGEMENT | | WESTMINSTER | CO | 80031 | |
| BROADLANDS MASTER HOA | | PO BOX 99149 | | | RALIEGH | NC | 27624 | |
| BROADLANDS MASTERS ASSOC | | 8700 TURNPIKE DR STE230 | | | WESTMINSTER | CO | 80031 | |
| BROADMOOR HOA INC | | 5208 SW 91ST DR STE D | | | GAINESVILLE | FL | 32608 | |
| BROADNAX AND MARTIN PC | | 1590 ADAMSON PKWY | | | MORROW | GA | 30260 | |
| BROADNAX, BERTHA | | 2718 N. 8TH ST. | | | PHILADELPHIA | PA | 19133-2005 | |
| BROADRIDGE SECURITIES PROCESSING SOLUTIONS IN | | P O BOX 416399 | | | BOSTON | MA | 02241-6399 | |
| BROADRIDGE SECURITIES PROCESSING SOLUTIO | | P O BOX 416399 | | | BOSTON | MA | 02241-6399 | |
| BROADVIEW MANAGEMENT CO | | 116 W UNIVERSITY PKWY | | | BALTIMORE | MD | 21210 | |
| BROADVIEW MANAGEMENT CO | | 116 W UNIVERSITY PKWY | ELIZABETH R CONSTANTINE | | BALTIMORE | MD | 21210 | |
| BROADVIEW MORTGAGE COMPANY | | 2200 W ORANGEWOOD AVE 215 | | | ORANGE | CA | 92868 | |
| BROADVIEW NETWORKS | | PO BOX 9242 | | | UNIONDALE | NY | 11555-9242 | |
| BROADWATER COUNTY RECORDER | | 515 BROADWAY | | | TOWNSEND | MT | 59644 | |
| BROADWATER COUNTY | | 515 BROADWAY | BROADWATER COUNTY TREASURER | | TOWNSEND | MT | 59644 | |
| BROADWAY FEDERAL BANK | | 4800 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| Broadway Federal Bank | | 4800 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| BROADWAY GLASS AND MIRROR CO | | PO BOX 140 | | | MARLTON | NJ | 08053-0140 | |
| BROADWAY PARK TOWNHOUSES | | 426 SWIFT CIR | | | HUDSON | WI | 54016-7764 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADWAY REALTY | | 200 S MAIN ST | | | BROADWAY | NC | 27505 | |
| BROADWAY TOWN | | 116 BROADWAY AVE | TOWN OF BROADWAY | | BROADWAY | VA | 22815 | |
| BROADWAY TOWN | TOWN OF BROADWAY | PO BOX 156 | 116 BROADWAY AVE | | BROADWAY | VA | 22815 | |
| BROADWING COMMUNICATION LLC | | ACCOUNTS RECEIVABLE | 712 N MAIN ST | | COUDERSPORT | PA | 16915 | |
| BROADWING COMMUNICATIONS LLC | | 3546 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BROADWING COMMUNICATIONS LLC | | ACCOUNTS RECEIVABLE | PO BOX 952061 | | ST LOUIS | MO | 63195 | |
| BROADWING COMMUNICATIONS | | PO BOX 790036 | | | ST LOUIS | MO | 63179-0036 | |
| BROAKGLEN | | NULL | | | HORSHAM | PA | 19044 | |
| BROAKWOOD AREA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| BROBSTON & BROBSTON P C | | 304 NORTH 18TH STREET | | | BESSEMER | AL | 35020 | |
| BROC E WHITEHEAD ATT AT LAW | | 310 W CENTRAL AVE STE 104 | | | WICHITA | KS | 67202 | |
| BROC GLOBAL INC | | 5165 ESPINOZA RD | | | EL CAJON | CA | 92021 | |
| BROCCOLINO, PAUL G | | 2100 DALEWOOD CT | C O NICHOLAS V BROCCOLINO | | TIMONIUM | MD | 21093 | |
| BROCK AND SCOTT PLLC | | 154 CHARLOIS BLVD | COLLECTIONS DIVISION | | WINSTON SALEM | NC | 27103 | |
| BROCK AND SCOTT PLLC | | 5431 OLEANDER DR STE 200 | | | WILMINGTON | NC | 28403 | |
| BROCK AND STOUT AND CLARK | | PO BOX 1586 | | | OPELIKA | AL | 36803 | |
| BROCK AND STOUT ATTORNEYS AT LAW | | PO BOX 311167 | | | ENTERPRISE | AL | 36331 | |
| BROCK AND STOUT | | PO BOX 311167 | | | ENTERPRISE | AL | 36331 | |
| BROCK APPRAISAL SERVICE | | PO BOX 1014 | | | ROME | GA | 30162 | |
| BROCK APPRAISAL SERVICE | | PO BOX 1072 | | | CEDARTOWN | GA | 30125 | |
| BROCK GOODING AND MOWERY | | 1945 MOORES LN | | | TEXARKANA | TX | 75503 | |
| BROCK HOMES SHADOWRIDGE HOA | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| BROCK INSURANCE GROUP | | 820 S FRIENDSWOOD DR STE 103 | | | FRIENDSWOOD | TX | 77546 | |
| BROCK JR, WILLIAM C | | 5890 GOLDEN GATE PKWY | | | NAPLES | FL | 34116-7459 | |
| Brock Niebuhr | | 2012 west 7th st | | | waterloo | IA | 50702 | |
| BROCK PAYNE AND MEECE PA | | 3130 HOPE VALLEY RD | | | DURHAM | NC | 27707 | |
| BROCK REAL ESTATE | | 110 E RAILROAD AVE | | | MAGNOLIA | MS | 39652 | |
| BROCK SCOTT AND INGERSOLL PLLC | | 1315 WESTBROOK PLZ DR | | | WINSTON SALEM | NC | 27103 | |
| BROCK STOUT AND CLARK LLC | | PO BOX 1586 | | | OPELIKA | AL | 36803 | |
| BROCK YOST AND KAREN BUSCHER | | 820 ELM ST | | | THREE RIVERS | MI | 49093 | |
| BROCK, BRIDGETT | | 2433 THOMAS DR SUITE 107 | | | PANAMA CITY | FL | 32408 | |
| BROCK, CHERYL L | | 3941 MASSIE AVENUE | | | LOUISVILLE | KY | 40207 | |
| BROCK, LESLIE W & BROCK, LEJEUNE L | | 173 NORTHWOOD DRIVE | | | WEST MONROE | LA | 71291 | |
| BROCK, LESLIE W & BROCK, LEJEUNE L | | 909 ARLENE STREET | | | WEST MONROE | LA | 71291-7157 | |
| BROCK, MICHAEL R | | 9011 WOODLANE BLVD | | | MAGNOLIA | TX | 77354 | |
| BROCK, PAUL E & BROCK, GLORIA J | | 106 BEAMONS MILL TRL | | | SUFFOLK | VA | 23434-2260 | |
| BROCK, RAHEEM F | | 1017 SERPENTINE LN | | | WYNCOTE | PA | 19095-1616 | |
| BROCK, TANYA | | 198 RADECKE RD | | | KRUM | TX | 76249-5353 | |
| BROCK, THOMAS C & BROCK, CHRISTINE J | | 90 ROLLIN IRISH RD | | | MILTON | VT | 05468 | |
| BROCK, WALTER D | | 707 ARBOR PKWY UNIT C | | | BOURBONNAIS | IL | 60914 | |
| BROCKENBOROUGH, FLORINE M | | 17 LONGSTREET AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| BROCKINGTON, MARQUETTE | | 2715 PALOMINO DR | | | COLUMBUS | GA | 31907-2746 | |
| Brockington, Tyrone E | | 2 Parkwood Ave | | | SAVANNAH | GA | 31404 | |
| BROCKMAN AND ASSOC | | 3420 NEWTON ST | | | JASPER | IN | 47546 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKMAN, MICHELLE | | PO BOX 114 | | | HAWESVILLE | KY | 42348 | |
| BROCKMANN, DIANA & BROCKMANN, RAYMOND | | PO BOX 1058 | | | CARLSBORG | WA | 98324 | |
| BROCKPORT C S TN OF BERGEN | | 18 STATE ST | | | BROCKPORT | NY | 14420 | |
| BROCKPORT CEN SCH COMBINED TNS | | 1658 LAKE RD | SCHOOL TAX COLLECTOR | | HAMLIN | NY | 14464 | |
| BROCKPORT CEN SCH COMBINED TNS | | 40 ALLEN ST PO BOX 279 | SCHOOL TAX COLLECTOR | | BROCKPORT | NY | 14420 | |
| BROCKPORT CEN SCH TN OF OGDEN | | 269 OGDEN CTR RD | RECIEVER OF TAXES | | SPENCERPORT | NY | 14559 | |
| BROCKPORT CEN SCH TN OF PARMA | | 1300 HILTON PARMA RD PO BOX 728 | RECIEVER OF TAXES | | HILTON | NY | 14468 | |
| BROCKPORT CEN SCH TN OF SWEDEN | | 18 STATE ST BOX 366 | RECEIVER OF TAXES | | BROCKPORT | NY | 14420 | |
| BROCKPORT VILLAGE | | 49 STATE ST PO BOX 60 L | VILLAGE CLERK | | BROCKPORT | NY | 14420 | |
| BROCKPORT VILLAGE | | 49 STATE ST | VILLAGE CLERK | | BROCKPORT | NY | 14420 | |
| BROCKTON C S TN CLARENDON | | 40 ALLEN ST | SCHOOL TAX COLLECTOR | | BROCKPORT | NY | 14420 | |
| BROCKTON CITY | | 45 SCHOOL ST | BROCKTON CITY TAX COLLECTOR | | BROCKTON | MA | 02301 | |
| BROCKTON CITY | | 45 SCHOOL ST | CITY OF BROCKTON | | BROCKTON | MA | 02301 | |
| BROCKTON CITY | | 45 SCHOOL ST | JAMES MARTELLI TC | | BROCKTON | MA | 02301 | |
| BROCKTON CITY | | 45 SCHOOL ST | TREASURERS OFFICE | | BROCKTON | MA | 02301-4049 | |
| BROCKTON CITY | BROCKTON CITY - TAX COLLECTOR | 45 SCHOOL STREET | | | BROCKTON | MA | 02301 | |
| BROCKTON WATER SEWER LIENS | | 45 SCHOOL ST | CITY OF BROCKTON | | BROCKTON | MA | 02301 | |
| BROCKTON WATER/SEWER LIENS | CITY OF BROCKTON | 45 SCHOOL STREET | | | BROCKTON | MA | 02301 | |
| BROCKWAY AREA SD SYNDER TWP | | RR 3 BOX 652 | LISA C GRECCO TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| BROCKWAY AREA SD SYNDER | | 928 HORIZON DR | T C OF BROCKWAY AREA SD | | BROCKWAY | PA | 15824 | |
| BROCKWAY AREA SD WASHINGTON | | 1270 BEECHTREE RD | T C OF BROCKWAY AREA SD | | FALLS CREEK | PA | 15840 | |
| BROCKWAY AREA SD WASHINGTON | | RD 2 BOX 69 | T C OF BROCKWAY AREA SD | | REYNOLDSVILLE | PA | 15851 | |
| BROCKWAY BORO JEFFE | | 1065 8TH AVE | T C OF BROCKWAY BOROUGH | | BROCKWAY | PA | 15824 | |
| BROCKWAY BORO | | PO BOX M | TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| BROCKWAY RIDGEWAY AREA SD HORTON | | 114 BEECH GROVE RD | EMMA WOODWARD TAXCOLLECTOR | | RIDGEWAY | PA | 15853 | |
| BROCKWAY RIDGEWAY AREA SD HORTON | | STAR ROUTE 1 | TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| BROCKWAY SCHOOL DISTRICT | | 1065 8TH AVE | T C OF BROCKWAY SCHOOL DISTRICT | | BROCKWAY | PA | 15824 | |
| BROCKWAY SCHOOL DISTRICT | | PO BOX M | | | BROCKWAY | PA | 15824 | |
| BROCKWAY SCHOOL DISTRICT | | RD 1 BOX 700 | | | BROCKWAY | PA | 15824 | |
| BROCKWAY TOWN | BROCKWAY TOWN TREASURER | PO BOX 484 | N6510 HIDEAWAY RD | | BLACK RIVER FLS | WI | 54615 | |
| BROCKWAY TOWN | | RT 3 BOX 85 | | | BLACK RIVER FALLS | WI | 54615 | |
| BROCKWAY TOWNSHIP | | 7759 ARENDT RD | TREASURER BROCKWAY TWP | | YALE | MI | 48097 | |
| BROCKWAY TOWNSHIP | | 7759 ARENDT RD | | | YALE | MI | 48097 | |
| BROCKWAY, SHONNA P & BROCKWAY, ROBERT P | | 26409 CYNTHIA STREET | | | HEMET | CA | 92544-0000 | |
| BROCKWELL, HEATHER L | | 4671 NOB HILL DRIVE | | | LOS ANGELES | CA | 90065-0000 | |
| BROCTON CEN SCH COMBINED TWNS | | 138 W MAIN ST | SCHOOL TAX COLLECTOR | | BROCTON | NY | 14716 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCTON CEN SCH COMBINED TWNS | | 87 W MAIN STREET PO BOX 549 | SCHOOL TAX COLLECTOR | | BROCTON | NY | 14716 | |
| BROCTON VILLAGE | | 34 W MAIN ST PO DRAWER B | VILLAGE CLERK | | BROCKTON | NY | 14716 | |
| BROCTON VILLAGE | | 34 W MAIN ST PO DRAWER B | VILLAGE CLERK | | BROCTON | NY | 14716 | |
| BROCTON WATER SEWER LIENS | | 45 SCHOOL ST | | | BROCTON | MA | 02301 | |
| BRODERICK JR, PAUL W & BRODERICK, ESPERANZA C | | 4917 BLACK CORAL COURT | | | SAN DIEGO | CA | 92154 | |
| BRODERICK JR, PAUL W & BRODERICK, ESPERANZA C | | 742 DEL MAR AVENUE | | | CHULAVISTA | CA | 91910 | |
| BRODERICK, BRIAN | | 2001 HEARTHWOOD CT | | | GREENSBORO | NC | 27407-5830 | |
| BRODERICK, JEFFREY | | 21707 LOGUE AVE | | | WARREN | MI | 48091 | |
| BRODHEAD CITY | | 1111 W 2ND AVE PO BOX 168 | BROWN AND SCHROEDER TREASURER BRODHEAD CITY | | BRODHEAD | WI | 53520 | |
| BRODHEAD CITY | | PO BOX 168 | TREASURER | | BRODHEAD | WI | 53520 | |
| BRODHEAD CITY | | PO BOX 556 | BRODHEAD CITY TAX COLLECTOR | | BRODHEAD | KY | 40409 | |
| BRODHEAD CITY | | PO BOX 556 | CITY TAX COLLECTOR | | BRODHEAD | KY | 40409 | |
| BRODHEAD TOWN | | 111 W 2ND AVE | BRODHEAD CITY TREASURER | | BRODHEAD | WI | 53520 | |
| BRODIE, GREGOR J & BRODIE, THERESE H | | 2438 SAN ANTONIO CRES E | | | UPLAND | CA | 91784-1143 | |
| BRODMOR PROPERTY MGMT | | 822 E WESTERN RESERVE RD | | | YOUNGTOWN | OH | 44514 | |
| BRODNAX TOWN BRUNSWICK COUNTY | | PO BOX K | TOWN OF BRODNAX | | BROADNAX | VA | 23920 | |
| BRODNAX TOWN | | BRUNSWICK COUNTY | | | BRODNAX | VA | 23920 | |
| BRODNAX TOWN | | PO BOX K | TAX COLLECTOR | | BROADNAX | VA | 23920 | |
| BRODSKY, ANTHONY I & BRODSKY, DEANNA M | | 4924 NW FORLANO ST | | | PORT SAINT LUCIE | FL | 34983-2312 | |
| BROECK POINTE CITY | | PO BOX 22205 | CITY OF BROECK POINTE | | LOUISVILLE | KY | 40252-0205 | |
| BROEGE NEUMANN FISCHER AND SHAVER | | 25 ABE VOORHEES DR | | | MANASQUAN | NJ | 08736 | |
| Broege, Neumann, Fischer & Shaver | RICHARD J HERBERT TRIPOF INC VS RICHARD J HERBERT SUSAN R HERBERT BANKERS TRUST CO OF CALIFORNIA,  MRTG ELECTRONIC ET AL | 25 Abe Voorhees Drive | | | Manasquan | NJ | 08736 | |
| BROEMER AND ASSOCIATES LLC | | 2918 BAGBY ST | | | HOUSTON | TX | 77006-3302 | |
| BROEMER AND ASSOCIATES | | 2918 BAGBY ST | | | HOUSTON | TX | 77006 | |
| BROEMER, TERRY G & BROEMER, SUZANNE A | | 2440 HOOVER | | | WEST BLOOMFIELD | MI | 48324 | |
| BROERING APPRAISAL & REALTY INC | | 4030 ALEXANDRIA PIKE | | | COLD SPRINGS | KY | 41076 | |
| BROERING APPRAISAL AND REALTY | | 4030 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| BROGAN BROGAN FANUELE AND SCHMERLER | | 9 RIVERS EDGE DR | | | LITTLE SILVER | NJ | 07739-1706 | |
| BROIDA AND MCKINNEY PA | | 605 75TH AVE | | | ST PETERSBURG BEACH | FL | 33706 | |
| BROKAW VILLAGE | | 5272 N 28TH AVE | TREASURER BROKAW VILLAGE | | BROKAW | WI | 54401 | |
| BROKAW VILLAGE | | 5272 N 28TH AVE | TREASURER BROKAW VILLAGE | | WAUSAU | WI | 54401 | |
| BROKAW VILLAGE | | VILLAGE HALL | | | BROKAW | WI | 54417 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROKENSTRAW TOWNSHIP WARREN | | PO BOX 205 | T C OF BROKENSTRAW TOWNSHIP | | YOUNGSVILLE | PA | 16371 | |
| BROKENSTRAW TWP | | PO BOX 206 | TAX COLLECTOR | | IRVINE | PA | 16329 | |
| BROKER NETWORK GMAC REAL ESTATE | | 5545 MURRAY RD STE 320 | | | MEMPHIS | TN | 38119 | |
| BROKER PRICE OPINION.COM INC | | 8700 TUMPIKE DRIVE STE 300 | | | WESTMINSTER | CO | 80031 | |
| BROKER PRICE OPINIONCOM INC | | 8175 A SHERIDAN BLVD 374 | | | ARVADA | CO | 80003 | |
| BROKER PRICE OPINIONCOM | | 8700 TURNPIKE DR STE 300 | | | BROOMFIELD | CO | 80020 | |
| BROKER PRICE OPINIONCOMINC | | 5004 W 92ND AVE 199 | | | WESTMINSTER | CO | 80031 | |
| BROKER SOUTH REAL ESTATE | | 5760 I 55 N FRONTAGE STE250 | | | JACKSON | MS | 39211 | |
| BROKERAGE HOUSE REALTY INC | | 1814 E 2ND ST | | | CASPER | WY | 82601 | |
| BROKERPRICEOPINIONCOM INC | | 8700 TURNPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 | |
| BROKERPRICEOPINIONCOM | | 8700 TURNPIKE DR STE 300 | | | WESTMINSTER | CO | 80031-4301 | |
| BROKERPRICEOPINIONCOM | | 8700 TURNPIKE DR STE 300 | | | WESTMINSTER | CO | 80031-4301 | |
| BROKERS CLEARING HOUSE REALTY | | 10900 GLEN WILDING LN 100 STE 122 | | | EDINA | MN | 55436 | |
| BROKERS REAL ESTATE INC | | 10 A BURR WAY | | | BLUFFTON | SC | 29910 | |
| BROKERS REALTY CENTRAL FL | | 1142 1ST ST S | | | WINTER HAVEN | FL | 33880 | |
| BROKERS REALTY OF CFI | | 1142 1ST ST S | | | WINTER HAVEN | FL | 33880 | |
| BROKERS REALTY OF MIDSOUTH TENN | | 116 N MILITARY AVE STE B | | | LAWRENCBURG | TN | 38464 | |
| BROKSIECK, DANIEL E | | 27038 151ST AVE | | | LONG GROVE | IA | 52756 | |
| BROM, AILEEN | | 3392 DEVONWOOD HLS NE APT E | | | GRAND RAPIDS | MI | 49525-0000 | |
| BROMBERG LAW OFFICE PC | DAPHNE SCHOLZ & RICHARD SCHOLZ VS EXPERIAN INFORMATION SOLUTIONS INC EQUIFAX INFORMATION SERIVES,LLC AURORA LOAN SVCS, ET AL | 40 Exchange Place, Suite 2010 | | | New York | NY | 10005 | |
| BROMLEY AND NASON | | 1344 ARBOR OAKS LN | | | LANCASTER | WI | 53813 | |
| BROMLEY CITY | | 226 BOONE ST | BROMLEY CITY | | BROMLEY | KY | 41016 | |
| BROMLEY CITY | | 226 BOONE ST | TAX COLLECTOR | | COVINGTON | KY | 41016 | |
| BROMLEY ESTATES PHASE III | | 154 E MAIN ST | C O JUDITH JENNINGS | | PENNS GROVE | NJ | 08069 | |
| BROMLEY PARK COMMUNITY ASSOC INC | | 1301 WASHINGTON AVE STE 350 | C O ORTEN CAVANAGH RICHMOND AND HOLME | | GOLDEN | CO | 80401 | |
| BROMLEY PARK CONDOMINIUM | | 4045 STONE SCHOOL RD | | | ANN ARBOR | MI | 48108-9723 | |
| BROMO INC | | 5607 4TH ST CRT SW | | | CEDAR RAPIDS | IA | 52404 | |
| BROMWELL, ERIC | | 5044 FLORIDA ST | | | BAY SAINT LOUIS | MS | 39520-7320 | |
| BRON T AND SHERRI DUTTO AND WEBB | | 4125 CAPSTONE DR | ROOFING AND GENERAL CONSTRUCTION | | FORT WORTH | TX | 76244-8144 | |
| BRONAC LLC AND BILLER | | 235 WOOSTER ST | ASSOCIATES | | NEW HAVEN | CT | 06511 | |
| BRONAUGH CITY | | CITY HALL | | | BRONAUGH | MO | 64728 | |
| BRONAUGH CITY | | RT1 BOX 35A | CITY COLLECTOR | | BRONAUGH | MO | 64728 | |
| BRONCHETTI, TIMOTHY J & BRONCHETTI, PAMELA A | | 5530 GOLDEN HEIGHTS DR | | | FAYETTEVILLE | NY | 13066-9683 | |
| BRONCO REALTY | | 202 HARWELL ST | | | LAFAYETTE | LA | 70503-4744 | |
| BRONITSKEY, MARTHA | | PO BOX 4007 | | | ALAMEDA | CA | 94501 | |
| BRONITSKY, MARTHA G | | 6140 STONERIDGE MALL RD STE 245 | | | PLEASANTON | CA | 94588-3233 | |
| BRONITSKY, MARTHA J | | 24301 SOUTHLAND DR 200 | | | HAYWARD | CA | 94545 | |
| BRONITSKY, MARTHA | | 24301 SOUTHLAND DR STE 200 | CHAPTER 13 TRUSTEE | | HAYWARD | CA | 94545 | |
| BRONITSKY, MARTHA | | PO BOX 5004 | 24301 SOUTHLAND DR 200 | | HAYWARD | CA | 94545 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRONSON CITY | | 141 S MATTESON | TREASURER | | BRONSON | MI | 49028 | |
| BRONSON LAW OFFICE | | 273 MAIN STEET | PO BOX 280 | | FRANCONIA | NH | 03580 | |
| BRONSON LAW OFFICE | | 273 MAIN ST | | | FRANCONIA | NH | 03580 | |
| BRONSON PLATNER ESQ ATT AT LAW | | 20 OAK ST | | | ELLSWORTH | ME | 04605 | |
| BRONSON TOWNSHIP | | 279 MCMAHON DR | TAX COLLECTOR | | BRONSON | MI | 49028 | |
| BRONSON TOWNSHIP | | 279 MCMAHON DR | TREASURER BRONSON TWP | | BRONSON | MI | 49028 | |
| BRONSON, MARTHA | | 15 W 8TH ST A | | | TRACY | CA | 95376 | |
| BRONTE AND DORTHY SMITH AND THE | | 5260 HARMONY LN | MOSTYN LAW FIRM | | BEAUMONT | TX | 77708 | |
| BRONWOOD CITY | | CITY HALL PO BOX 56 | COLLECTOR | | BRONWOOD | GA | 39826 | |
| BRONWOOD CITY | | CITY HALL PO BOX 56 | COLLECTOR | | BRONWOOD | GA | 39826-0056 | |
| BRONX BORO CITY OF NY | | 1150 S AVE STE 201 | NEW YORK CITY DEPT OF FINANCE | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO CITY OF NY | | 1150 S AVE STE 201 | | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | NYC DEPT OF FINANCE BRONX | | KINGSTON | NY | 12401 | |
| BRONX BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| BRONX BORO CITY OF NY | | PO BOX 32 | NEW YORK CITY DEPT OF FINANCE | | NEW YORK | NY | 10008 | |
| BRONX BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BRONX | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO QTR TAX C O FIRST DATA | | 1150 S AVE STE 201 | NYC DEPT OF FINANC | | STATEN ISLAND | NY | 10314 | |
| BRONX BORO QTR TAX C/O FIRST DATA | NYC DEPT OF FINANC | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| BRONX CITY REGISTER | | 3030 THIRD AVE | SECOND FL RM 280 | | BRONX | NY | 10455 | |
| BRONX FRONTAGE | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| BRONX METER DLQNT REPORT ONLY | NYC WATERBOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| BRONXVILLE VILLAGE | | 200 PONDFIELD RD | VILLAGE CLERK | | BRONXVILLE | NY | 10708 | |
| BRONXVILLE VILLAGE | | VILLAGE HALL 200 PONDFIELD RD | VILLAGE CLERK | | BRONXVILLE | NY | 10708 | |
| BROOK AND CHRISTOPHER VAUGHAN | | 3400 CESAR CHAVES DR | AND BROOK HARLING | | CLOVIS | NM | 88101 | |
| BROOK AND LILLIAN MORROW AND | | 10612 ROYAL WILLOW PL | STEAMTIC OF SOUTHERN NEVADA | | LAS VEGAS | NV | 89144 | |
| BROOK BOWEN | | 598 W CHATFIELD STREET | | | VAIL | AZ | 85641 | |
| BROOK LYN CORP LLC | | 2345 YORK RD SUITE300 | | | TIMONIUM | MD | 21093 | |
| BROOK LYN CORP | | PO BOX 21 | | | BROOKLANDVILLE | MD | 21022 | |
| BROOK MEADOW CONDO ASSOCIATION | | PO BOX 1163 | | | MECHANICSBURG | PA | 17055 | |
| BROOK MEADOW CONDOMINIUM | | PO BOX 1163 | HOMEOWNERS ASSOCIATION | | MECHANICSBURG | PA | 17055 | |
| BROOK VALLEY HOA | | 1201 STALLINGS RD | C O KEY COMMUNITY MANAGEMENT | | MATTHEWS | NC | 28104 | |
| BROOK VILLAGE CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOK, WINDING | | 14 16 FLETCHER ST STE 1 | C O RINEY MANAGEMENT CORP | | CHELMSFORD | MA | 01824 | |
| BROOKDALE AT DARIEN CONDO | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| BROOKDALE WOODS HOMEOWNERS | | PO BOX 80182 | | | ROCHESTER | MI | 48308 | |
| BROOKE AGENCY SER CO LLC BELLE | | 3901 W ARKANSAS LN STE 112 | | | ARLINGTON | TX | 76016 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKE ANN MARSHALL ATT AT LAW | | 817 WASHINGTON AVE SECOND FLO | | | BAY CITY | MI | 48708 | |
| Brooke Cody | | 1047 S REXFORD LN | | | ANAHEIM | CA | 92808-2333 | |
| BROOKE COUNTY CLERK | | 201 COURTHOUSE SQUARE | | | WELLSBURG | WV | 26070 | |
| BROOKE COUNTY SHERIFF | | 632 MAIN ST | BROOKE COUNTY SHERIFF | | WELLSBURG | WV | 26070 | |
| BROOKE COUNTY SHERIFF | | 632 MAIN ST | | | WELLSBURG | WV | 26070 | |
| BROOKE COUNTY | | 632 MAIN ST | BROOKE COUNTY SHERIFF | | WELLSBURG | WV | 26070 | |
| BROOKE INSURANCE | | 9221 LBJ FWY STE 118 | | | DALLAS | TX | 75243 | |
| BROOKE INSURANCE | | PO BOX 906 | | | PHILLIPSBURG | KS | 67661 | |
| Brooke Kleinsasser | | 406 INDEPENDENCE AVE | | | WATERLOO | IA | 50703 | |
| Brooke Onstott | | 938 Bridget Dr. | | | Dallas | TX | 75218 | |
| BROOKE P HENNESSY ATT AT LAW | | 980 9TH ST FL 16 | | | SACRAMENTO | CA | 95814 | |
| BROOKE VIEW ESTATES REALTY TRUST | | 10 STILWATER CREEK LANE | | | NORTH EASTON | MA | 02356 | |
| Brooke Zimmerman | | 216 W Park Ln #6 | | | Waterloo | IA | 50701 | |
| BROOKE, CAROLE E | | 13900 DETROIT AVE | | | LAKEWOOD | OH | 44107-4624 | |
| BROOKEDALE WEST HOMEOWNERS ASSOC | | 3128 WALTON BLVD | PMB 168 | | ROCHESTER | MI | 48309 | |
| BROOKELAND ISD C O JASPER APPR DIST | | 137 MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| BROOKER, LAWANDA | | 2816 CUSTER AVE | TED GLASURD ASSOCIATES INC | | ROCKFORD | IL | 61101 | |
| BROOKES AND ASSOCIATES INC | | PO BOX 362 | | | COTTEVILLE | MO | 63338 | |
| BROOKFIELD C S TN OF HAMILTON | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH COMBINED TOWNS | | 3175 COLE HILL RD | SCHOOL TAX COLLECTOR | | HUBBARDSVILLE | NY | 13355 | |
| BROOKFIELD CEN SCH COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 273 | MAIN ST | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH SANGERFIELD | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH TN BRIDGEWATER | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH TN COLUMBUS | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CEN SCH TN SANGERFIELD | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD CITY | | 2000 N CALHOUN RD | BROOKFIELD CITY TREASURER | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CITY | | 2000 N CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CITY | | 2000 N CALHOUN RD | TREASURER BROOKFIELD CITY | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CITY | | 2000 N CALHOUN RD | TREASURER | | BROOKFIELD | WI | 53005 | |
| BROOKFIELD CONDOMINIUMS ASSOCIATION | | 20 E BIG RIVER STE 190 | | | TROY | MI | 48083 | |
| BROOKFIELD EAST | | 931 SOUTHERN AVE STE 211 | | | MESA | AZ | 85204 | |
| BROOKFIELD GLOBAL RELOCATION SERVIC | | 200 RENAISSANCE CTR STE 2200 | | | DETROIT | MI | 48243 | |
| BROOKFIELD OWNERS ASSOCIATION | | 115 WILD BASIN RD STE 308 | C O ALLIANCE ASSOCIATION MNGMNT INC | | AUSTIN | TX | 78746 | |
| BROOKFIELD TOWN CLERK | | 100 POCONO RD | | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN CLERK | | PO BOX 5106 | BROOKFIELD MUNICIPAL CTR | | BROOKFIELD | CT | 06804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKFIELD TOWN | | 100 POCONO ROAD PO BOX 5106 | TAX COLL OF BROOKFIELD TOWN | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWN | | 10535 MAIN ST PO BOX 83 | TAX COLLECTOR | | BROOKFIELD | NY | 13314 | |
| BROOKFIELD TOWN | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| BROOKFIELD TOWN | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| BROOKFIELD TOWN | | 16 PALMER DR | TAX COLL OF BROOKFIELD TOWN | | SANBORNVILLE | NH | 03872 | |
| BROOKFIELD TOWN | | 40 RALPH RD PO BOX 463 | TREASURER OF BROOKFIELD | | BROOKFIELD | VT | 05036 | |
| BROOKFIELD TOWN | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| BROOKFIELD TOWN | | 6 CENTRAL ST | BROOKFIELD TOWN TAX COLLECTOR | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN | | 6 CENTRAL ST | | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN | | 6 CENTRAL ST | TAX COLLECTOR LOIS MOORES | | BROOKFIELD | MA | 01506 | |
| BROOKFIELD TOWN | | 7 PALMER DR | TOWN OF BROOKFIELD | | BROOKFIELD | NH | 03872 | |
| BROOKFIELD TOWNES ASSOCIATION | | PO BOX 17542 | | | GREENVILLE | SC | 29606 | |
| BROOKFIELD TOWNHOUSE COMMUNITY | | 6363 WOODWAY STE 800 | | | HOUSTON | TX | 77057 | |
| BROOKFIELD TOWN | | PO BOX 463 | | | BROOKFIELD | VT | 05036 | |
| BROOKFIELD TOWN | | PO BOX 463 | TREASURER OF BROOKFIELD | | BROOKFIELD | VT | 05036 | |
| BROOKFIELD TOWN | | PO BOX 508 | TAX COLL OF BROOKFIELD TOWN | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TOWNSHIP TIOGA | | 821 BROOKFIELD RD | T C OF BROOKFIELD TOWNSHIP | | WESTFIELD | PA | 16950 | |
| BROOKFIELD TOWNSHIP | | 1110 BROOKFIELD AVE PO BOX 381 | TWP COLLECTOR | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD TOWNSHIP | | 5160 E BELLEVUE HWY | | | EATON RAPIDS | MI | 48827-9513 | |
| BROOKFIELD TOWNSHIP | | 5501 NARROW LAKE RD | TREASURER BROOKFIELD TWP | | CHARLOTTE | MI | 48813 | |
| BROOKFIELD TOWNSHIP | | 7377 THUMA | TREASURER BROOKFIELD TWP | | EATON RAPIDS | MI | 48827 | |
| BROOKFIELD TOWNSHIP | | PO BOX 381 | HURLA SPRAGUE TWP COLLECTOR | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD TOWNSHIP | | PO BOX 91 | TREASURER BROOKFIELD TWP | | OWENDALE | MI | 48754 | |
| BROOKFIELD TOWNSHIP | | R D 48 | | | KNOXVILLE | PA | 16928 | |
| BROOKFIELD TOWN | TAX COLL OF BROOKFIELD TOWN | PO BOX 508 | | | BROOKFIELD | CT | 06804 | |
| BROOKFIELD TWP SCHOOL DISTRICT | | RR 1 BOX 288 | | | WESTFIELD | PA | 16950 | |
| BROOKFIELD VILLAGE CONDOMINIUM | | 9397 HAGGERTY | | | PLYMOUTH | MI | 48170 | |
| BROOKFIELD | | 116 W BROOKS PO BOX 328 | LEAANN BENNETT COLLECTOR | | BROOKFIELD | MO | 64628 | |
| BROOKFIELD | | 116 W BROOKS | CITY OF BROOKFIELD | | BROOKFIELD | MO | 64628 | |
| BROOKHAVEN BORO DELAWARE | | 504 CAMELOT DR | | | BROOKHAVEN | PA | 19015 | |
| BROOKHAVEN BORO DELAWR | | 504 CAMELOT DR | BORO OF BROOKHAVEN | | BROOKHAVEN | PA | 19015 | |
| BROOKHAVEN BORO DELAWR | | 504 CAMELOT DR | JAMES H SMITH JR TAX COLLECTOR | | BROOKHAVEN | PA | 19015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKHAVEN CITY | | 301 S 1ST RM 103 PO BOX 560 | CITY TAX COLLECTOR | | BROOKHAVEN | MS | 39602-0560 | |
| BROOKHAVEN CITY | | 301 S 1ST RM 103 PO BOX 560 | TAX COLLECTOR | | BROOKHAVEN | MS | 39602-0560 | |
| BROOKHAVEN CONDOMINIUM ASSOCIATION | | 45 BRAINTREE HILL OFFICE PK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOKHAVEN CONDOMINIUM ASSOCIATION | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOKHAVEN HOMEOWNERS ASSOCIATION | | 2180 W SR 434 STE 5000 | C O SENTRY MANAGEMENT INC | | LONGWOOD | FL | 32779 | |
| BROOKHAVEN HOMEOWNERS ASSOCIATION | | PO BOX 2974 | | | RICHMOND | VA | 23228 | |
| BROOKHAVEN HOMES ASSOCIATION | | PO BOX 15142 | | | SHAWNEE MISSION | KS | 66285 | |
| BROOKHAVEN STUDIOS OWNERS ASSOC | | 2200A MILLENNIUM WAY | | | ATLANTA | GA | 30319 | |
| BROOKHAVEN TOWN GEORGE A DAVIS TAX | | 1 INDEPENDENCE HILL STE 110 | | | FARMINGVILLE | NY | 11738 | |
| BROOKHAVEN TOWN | | 1 INDEPENDENCE HILL STE 110 | LOUIS J MARCOCCIA TAX RECEIVER | | FARMINGVILLE | NY | 11738 | |
| BROOKHAVEN TOWN | | 1 INDEPENDENCE HILL STE110 | | | FARMINGVILLE | NY | 11738 | |
| BROOKHAVEN TOWN | | 250 E MAIN ST | RECEIVER OF TAXES | | PORT JEFFERSON | NY | 11777 | |
| BROOKHURST HOMEOWNERS ASSOCIATION | | PO BOX 353 | | | YUMA | AZ | 85366 | |
| BROOKHURST VILLAGE HOA | | PO BOX 3589 | | | MISSION VIEJO | CA | 92690 | |
| BROOKINGS COUNTY REGISTER OF DEEDS | | 251 B ST W STE 4 | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY REGISTER OF DEEDS | | 314 6TH AVE | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY TREASURER | | 314 6TH AVE COURTHOUSE | BROOKINGS COUNTY | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY | | 314 6TH AVE COURTHOUSE | BROOKINGS COUNTY TREASURER | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY | | 314 6TH AVE | BROOKINGS COUNTY TREASURER | | BROOKINGS | SD | 57006 | |
| BROOKINGS REGISTRAR OF DEEDS | | 314 6TH AVE | | | BROOKINGS | SD | 57006 | |
| BROOKINS AND WILSON | | 134 N LA SALLE ST STE 1730 | | | CHICAGO | IL | 60602-1005 | |
| BROOKLAWN BORO | | 301 CHRISTIANA ST | BROOKLAWN BORO TAX COLLECTOR | | BROOKLAWN | NJ | 08030 | |
| BROOKLAWN BORO | | 301 CHRISTIANA ST | TAX COLLECTOR | | GLOUCESTER CITY | NJ | 08030 | |
| BROOKLET TOWN | | PO BOX 67 | TAX COLLECTOR | | BROOKLET | GA | 30415 | |
| BROOKLET TOWN | | TOWN HALL | TAX COLLECTOR | | BROOKLET | GA | 30415 | |
| BROOKLIN TOWN | | PO BOX 219 | TOWN OF BROOKLIN | | BROOKLIN | ME | 04616 | |
| BROOKLIN TOWN | | ROUTE 175 PO BOX 219 | TOWN OF BROOKLIN | | BROOKLIN | ME | 04616 | |
| BROOKLINE COMMUNITY HEALTH CENTER | | 41 GARRISON ROAD | | | BROOKLINE | MA | 02445 | |
| BROOKLINE EDUCATION FOUNDATION | | PO BOX 470652 | | | BROOKLINE | MA | 02447 | |
| BROOKLINE TOWN CLERK | | 734 GRASSY BROOK RD | ATTN REAL ESTATE RECORDING | | NEWFANE | VT | 05345 | |
| BROOKLINE TOWN | | 1 MAIN ST | BROOKLINE TOWN | | BROOKLINE | NH | 03033 | |
| BROOKLINE TOWN | | 1 MAIN STREET PO BOX 336 | BROOKLINE TOWN | | BROOKLINE | NH | 03033 | |
| BROOKLINE TOWN | | 333 WASHINGTON ST | BROOKLINE TOWN TAX COLLECTOR | | BROOKLINE | MA | 02445 | |
| BROOKLINE TOWN | | 333 WASHINGTON ST | SHIRLEY SIDD TC | | BROOKLINE | MA | 02445 | |
| BROOKLINE TOWN | | 333 WASHINGTON ST | TOWN OF BROOKLINE | | BROOKLINE | MA | 02445 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKLINE TOWN | | PO BOX 403 | BROOKLINE TOWN | | NEWFANE | VT | 05345 | |
| BROOKLINE TOWN | | PO BOX 403 | JOYCE RUGER TC | | NEWFANE | VT | 05345 | |
| BROOKLINE | | 6573 W WASHINGTON | KELLY HAILE COLLECTOR | | BROOKLINE STATION | MO | 65619 | |
| BROOKLYN BAR ASSOCIATION | | 123 REMSEN ST | | | BROOKLYN | NY | 11201 | |
| BROOKLYN BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| BROOKLYN BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| BROOKLYN BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BROOKLYN | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN BORO QTR TAX C O FIRST DAT | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BROOKLYN | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN BORO QTR TAX C/O FIRST DAT | NYC DEPT OF FINANCE, BROOKLYN | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN BORO | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE BROOKLYN | | STATEN ISLAND | NY | 10314 | |
| BROOKLYN CORP | | 2345 YORK RD STE 300 | BROOKLYN CORP | | PIMONIUM | MD | 21093 | |
| BROOKLYN CORP | | 2345 YORK RD | | | TIMONIUM | MD | 21093 | |
| BROOKLYN METER DELQ REP ONLY | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| BROOKLYN METER DELQ RPT ONLY | | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| BROOKLYN PARK | | 5200 85TH AVE N | | | BROOKLYN PARK | MN | 55443 | |
| BROOKLYN TOWN CLERK | | 4 WOLF DEN RD | BOX 356 | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWN | | 4 WOLF DEN | | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWN | | 492 HILL ST PO BOX 3188 | GREEN LAKE COUNTY TREASURER | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | | 492 HILL ST | GREEN LAKE COUNTY TREASURER | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | | 492 HILL STREET PO BOX 3188 | GREEN LAKE TREASURER | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| BROOKLYN TOWN | | PO BOX 253 | | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWN | | PO BOX 253 | TAX COLLECTOR OF BROOKLYN TOWN | | BROOKLYN | CT | 06234 | |
| BROOKLYN TOWNSHIP | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| BROOKLYN TOWNSHIP | | BOX 104 | | | BROOKLYN | PA | 18813 | |
| BROOKLYN TOWNSHIP | | N5697 SKUNK HOLLOW RD | TREASURER BROOKLYN TOWNSHIP | | RIPON | WI | 54971 | |
| BROOKLYN TOWN | | TOWN HALL | | | TREGO | WI | 54888 | |
| BROOKLYN TOWN | | W 1223 COUNTY HWY C | | | ALBANY | WI | 53502 | |
| BROOKLYN TOWN | | W7340 BRAMER RD | TREASURER | | TREGO | WI | 54888 | |
| BROOKLYN TWP SCHOOL DISTRICT | | PO BOX 104 | | | BROOKLYN | PA | 18813 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND AVE | TREASURER VILLAGE OF BROOKLYN | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND AVE | TREASURER | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND | BROOKLYN VILLAGE TREASURER | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 102 N RUTLAND | TAX COLLECTOR | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 105 S RUTLAND | | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | 121 N MAIN ST PO BOX 96 | VILLAGE TREASURER | | BROOKLYN | MI | 49230 | |
| BROOKLYN VILLAGE | | PO BOX 90 | VILLAGE TREASURER | | BROOKLYN | MI | 49230 | |
| BROOKLYN VILLAGE | TREASURER BROOKLYN VILLAGE | PO BOX 189 | 102 N RUTLAND | | BROOKLYN | WI | 53521 | |
| BROOKLYN VILLAGE | | VILLAGE HALL | | | BROOKLYN | WI | 53521 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKLYN VILLAGE | | VILLAGE HALL | TREASURER | | BROOKLYN | WI | 53521 | |
| BROOKMAN REALTY | | 1329 E 32ND STE 1 | | | JOPLIN | MO | 64804 | |
| BROOKMAN-AMISSAH, MARK | | 2631 NW 46TH PLACE | | | GAINESVILLE | FL | 32605 | |
| BROOKMERE HOA | | PO BOX 11906 | | | CHARLOTTE | NC | 28220 | |
| BROOKMORE PARTNERS INC | | 3090 PULLMAN STE A | | | COSTA MESA | CA | 92626 | |
| BROOKNEAL TOWN | | 215 MAIN ST | TOWN OF BROOKNEAL | | BROOKNEAL | VA | 24528 | |
| BROOKS AMERICAN MORTGAGE | | 2 ADA STE 100 | | | IRVINE | CA | 92618 | |
| BROOKS AND ASSOC | | 601 S TENTH ST STE 103 | | | LAS VEGAS | NV | 89101 | |
| BROOKS AND BROADWELL REALTY | | 2434 SUGAR HILL RD | | | MARION | NC | 28752 | |
| BROOKS AND HINE PC | | 206 1 2 LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| BROOKS AND SUSAN MITCHELL AND DENNIS | | 41 BODWELL GRANGE DR | MARQUIS CONSTRUCTION | | PHIPPSBURG | ME | 04562 | |
| BROOKS BALLAR GMAC REAL ESTATE | | 4150 WESTHEIMER | | | HOUSTON | TX | 77027 | |
| BROOKS BALLARD GMAC REAL ESTATE | | 4150 WESTHEIMER RD | PO BOX 13046 | | HOUSTON | TX | 77027 | |
| BROOKS COUNTY CLERK OF COURT | | PO BOX 630 | SCREVEN ST | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY CLERK | | PO BOX 427 | | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY ISD | | 221 S HENRY ST PO DRAWER A | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY ISD | | 221 S HENRY ST | | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY ISD | | P O DRAWER A | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY T C | | PO BOX 349 | COUNTY COURTHOUSE | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY | | 205 E ALLEN ST | | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY | | 205 E ALLEN STREET PO BOX 558 | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY | | PO BOX 349 | TAX COMMISSIONER | | QUITMAN | GA | 31643 | |
| BROOKS COUNTY | | PO BOX 558 | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| BROOKS COUNTY | TAX COMMISSIONER | PO BOX 349 | | | QUITMAN | GA | 31643 | |
| BROOKS COURIER SERVICE INC | | PO BOX 9560 | | | WILMINGTON | DE | 19809-0560 | |
| BROOKS CROSSING CONDOMINIUM TRUST | | 316 MAIN ST STE 200 | | | WORCESTER | MA | 01608 | |
| BROOKS HALEY COMPANY | | 3240 LANCELOT DR | | | DALLAS | TX | 75229 | |
| BROOKS HALEY COMPANY | | 3240 LANCELOT DR | | | DALLAS | TX | 75229-5016 | |
| BROOKS HEATHMAN ATT AT LAW | | 2901 PIONEER AVE STE 2 | | | RICE LAKE | WI | 54868 | |
| BROOKS JR., THOMAS C | | 218 CEDAR GATE ROAD | | | MONROE | VA | 24574-2184 | |
| BROOKS KUSHMAN PC | | 1000 TOWN CENTER | 22ND FL | | SOUTHFIELD | MI | 48075 | |
| BROOKS LOMAX AND FLETCHER | | 6753 ACADEMY RD NE C | | | ALBUQUERQUE | NM | 87109 | |
| BROOKS MOBILE HOME IMPROVEMENT | | 411 LOCKETT RD | | | RED OAK | VA | 23964 | |
| BROOKS PEARSALL ZANTOW LLC | | 7000 PROSPECT PI NE STE B | | | ALBURQUERQUE | NM | 87110 | |
| BROOKS SR, LOWELL T & BROOKS, ROBIN K | | 15600 GRAHAM LN | | | DISPUTANTA | VA | 23842-7115 | |
| BROOKS SYSTEMS LLC | | P.O. BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| BROOKS SYSTEMS | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| BROOKS TOWN | | 15 PURPLE HEART HWY | TOWN OF BROOKS | | BROOKS | ME | 04921 | |
| BROOKS TOWN | | MAIN ST PO BOX 5 | TOWN OF BROOKS | | BROOKS | ME | 04921 | |
| BROOKS TOWNSHIP | | PO BOX 625 | TREAUSURER BROOKS TWP | | NEWAYGO | MI | 49337 | |
| BROOKS TOWNSHIP | TREAUSURER BROOKS TWP | PO BOX 625 | 490 QUARTERLINE | | NEWAYGO | MI | 49337 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS WELLS INC D B A C 21 BROOKS | | PO BOX 628 | | | ASHLAND | KY | 41105 | |
| BROOKS, ANGELA | | 491 YORBA RD | SCHULD CONSTRUCTION | | PALM SPRINGS | CA | 92262 | |
| BROOKS, ANTOINETTE | | 3791 S NORMANDIE AVE | LEWIS ELECTRIC CO | | LOS ANGELES | CA | 90007 | |
| BROOKS, CHRISTOPHER | | 610 LAKE CIR | MAIN ST CONSTRUCTION | | BOAZ | AL | 35956 | |
| BROOKS, EARL | | PO BOX 11399 | | | COLUMBIA | SC | 29211 | |
| BROOKS, ERIC | | 540 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678 | |
| BROOKS, JACQUALINE | | 10572 CAUSEY LN | | | JACKSONVILLE | FL | 32225 | |
| BROOKS, JAMES D | | PO BOX 6283 | | | CHESTERFIELD | MO | 63006-6283 | |
| BROOKS, JANET | | 1527 HAMILTON DR | TEAMCO ROOFING | | CEDAR HILL | TX | 75104 | |
| BROOKS, JOHN C & BROOKS, LINDA A | | 2920 SHADOWBRIAR DR APT 1028 | | | HOUSTON | TX | 77082-8327 | |
| BROOKS, JOHN T | | 5605 CORSICANA AVE | | | EL PASO | TX | 79924-0000 | |
| BROOKS, KAREN | | 3934 LA CRESENTA RD | | | EL SOBRANTE | CA | 94803 | |
| BROOKS, KIM M & BROOKS, MELINDA J | | 4600 W 65TH ST | | | PRAIRIE VILLAGE | KS | 66208-0000 | |
| BROOKS, NANCY | | 1406 ARCHANGLE CT | | | RICHMOND | VA | 23236 | |
| BROOKS, NORMAN K & BROOKS, EVELYN B | | 1153 CROFTON LANE | PO BOX 567 | | UPPERVILLE | VA | 20185 | |
| BROOKS, TEX L | | 5811 OAK POINTE DR | | | FT WAYNE | IN | 46845 | |
| BROOKS, THEODORE J | | 3663 CRESTWOOD DR | | | KELSEYVILLE | CA | 95451-9055 | |
| BROOKS, WILBUR | | 517 S 1450 E | | | SPANISH FORK | UT | 84660 | |
| BROOKSHIRE CITY TAX OFFICE | | 4029 FIFTH ST | PO BOX 160 | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CITY | | 3923 FIFTH STREET PO BOX 160 | ASSESSOR COLLECTOR | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CITY | ASSESSOR COLLECTOR | PO BOX 160 | | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CITY | | PO BOX 160 | ASSESSOR COLLECTOR | | BROOKSHIRE | TX | 77423 | |
| BROOKSHIRE CONDOMINIUM ASSOC INC | | PO BOX 272670 | | | TAMPA | FL | 33688 | |
| BROOKSHIRE CONDOMINIUM | | 7 GWYNNS MILL CT | | | OWINGS MILLS | MD | 21117 | |
| BROOKSHIRE, GARRY | KDL HOMES INC | 450 SUN LAKE DR | | | MELBOURNE | FL | 32901-8636 | |
| BROOKSIDE AT ANDOVER CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| BROOKSIDE AT ANDOVER | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MGMT | | EXETER | NH | 03833 | |
| BROOKSIDE CONDOMINIUM OF WEYMOUTH | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BROOKSIDE CONDOMINIUM TRUST | | 441 MAIN ST STE 206 | C O HARVEST PROPERTIES LLC | | MELROSE | MA | 02176 | |
| BROOKSIDE CONDOMINIUM TRUST | | 441 MAIN ST STE 206 | C O HARVEST PROPERTIES | | MELROSE | MA | 02176 | |
| BROOKSIDE FARMS HOA | | PO BOX 279 | | | MADISON | OH | 44057 | |
| BROOKSIDE HOA OF GRAND JUNCTION | | 1500 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| BROOKSIDE HOA OF GRAND JUNCTION | | 637 N AVE | C O BRAY PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81501 | |
| BROOKSIDE HOA | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY AND INVESTMENTS | | GILBERT | AZ | 85233 | |
| BROOKSIDE HOA | | 755 ESSINGTON RD | | | JOLIET | IL | 60435 | |
| BROOKSIDE HOMES ASSOCIATION INC | | PO BOX 1274 | | | WARRENSBURG | MO | 64093 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKSIDE I CONDOMINIUM ASSOCIATION | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| BROOKSIDE MASTER ASSOC | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| BROOKSIDE OF DANBURY ASSOCIATION | | 2 STONY HILL RD STE 201 | C O SCALZO PROPERTY MGMT | | BETHEL | CT | 06801 | |
| BROOKSIDE OF LIVONIA CONDO ASSOC | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT ATTN ANGELA TACEY | | BLOOMFIELD HILLS | MI | 48304 | |
| BROOKSIDE ROOFING INC | | 200 W 74TH TERRACE | | | KANSAS CITY | MO | 64114 | |
| BROOKSIDE VENTURES LLC | | 605 GERMANT TOWN RD | | | RALEIGH | NC | 27607 | |
| BROOKSIDE VILLAGE HOMEOWNERS | | 3916 KIRKLAND DR | | | CANTON | MI | 48188 | |
| BROOKSIDE WEST ASSOCIATION | | PO BOX 3603 | | | MERCED | CA | 95344 | |
| BROOKSIDE, NUUANA | | 745 FORT ST 2100 | | | HONOLULU | HI | 96813 | |
| BROOKSIDE, NUUANU | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MGMT | | HONOLULU | HI | 96813 | |
| BROOKSIE B KELLY ESTATE | | 111 OVERLOOK CIR | AND AMY DAY | | WEST MONROE | LA | 71291 | |
| BROOKSTON UTILITIES | | PO BOX 238 | 205 E 3RD ST | | BROOKSTON | IN | 47923 | |
| BROOKSTONE I HOA INC | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| Brookstone Law, PC | AJIT SINGH MAHAL AN INDIVIDUAL MANJIT KAUR MAHAL, AN INDIVIDUAL VS MRTG ELECTRONIC SYS INC, A DELAWARE CORP, AS NOMINE ET AL | 4000 MacArthur Blvd., Suite 1110 | | | Newport Beach | CA | 92660 | |
| BROOKSTONE VILLAGE HOMEOWNERS | | 4718 GRANITE CT | | | INDIAN TRIAL | NC | 28079 | |
| BROOKSVILLE CITY | | PO BOX 216 | CITY CLERK OF BROOKSVILLE CITY | | BROOKSVILLE | KY | 41004 | |
| BROOKSVILLE TOWN | | PO BOX 314 | TOWN OF BROOKSVILLE | | BROOKSVILLE | ME | 04617 | |
| BROOKSVILLE TOWN | TAX COLLECTOR | PO BOX 314 | | | BROOKSVILLE | ME | 04617-0314 | |
| BROOKVIEW TERRACE CONDO ASSOC | | 119 AVE AT THE COMMON | C O BROGAN BROGAN AND SCHMERLER PC | | SHREWSBURY | NJ | 07702 | |
| BROOKVIEW TOWN | | 5649 INDIAN TOWNE RD | TREASURER | | RHODESDALE | MD | 21659 | |
| BROOKVIEW VILLAGE CONDO ASSOCIATION | | 1515 BETHEL RD 201 | | | COLUMBUS | OH | 43220 | |
| BROOKVILLE BORO JEFFER | | 18 WESTERN AVE STE J | VICKIE STOREY TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE BORO JEFFER | | 91 PICKERING ST | T C OF BROOKVILLE BOROUGH | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE BOROSCHOOL BILLBROOKVL | | 18 WESTERN AVE STE J | VICKIE STOREY TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE BOROSCHOOL BILLBROOKVL | | 91 PICKERING ST | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | PO BOX 405 | | | SUMMERVILLE | PA | 15864 | |
| BROOKVILLE SCHOOL DISTRICT | | PO BOX 52 | | | SIGEL | PA | 15860 | |
| BROOKVILLE SCHOOL DISTRICT | | R D 1 BOX 284 | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 1 BOX 163 | | | SUMMERVILLE | PA | 15864 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 1 BOX 57 | | | CORSICA | PA | 15829 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 3 BOX 204A | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 3 BOX 208 | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | RD 5 BOX 81 | | | BROOKVILLE | PA | 15825 | |
| BROOKVILLE SCHOOL DISTRICT | | STAR ROUTE BOX 10 | | | CLARINGTON | PA | 15828 | |
| BROOKVILLE SD SUMMERVILLE BORO | | 208 STATE ST POB 134 | T C OF BROOKVILLE SD | | SUMMERVILLE | PA | 15864 | |
| BROOKVILLE VILLAGE | | 18 HORSE HILL RD | RECEIVER OF TAXES | | BROOKVILLE | NY | 11545 | |
| BROOKVILLE VILLAGE | | 18 HORSE HILL RD | RECEIVER OF TAXES | | GLEN HEAD | NY | 11545 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKWILLOW VILLAGE HOMEOWNERS | | 637 N AVE | | | GRAND JUNCTION | CO | 81501 | |
| BROOKWOOD CONDOMINIUM ASSOC INC | | 1465 NORTHSIDE DR STE 128 | C O CMA | | ATLANTA | GA | 30318 | |
| BROOKWOOD CONDOMINIUM TRUST C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BROOKWOOD CONDOMINIUM TRUST | | 90 E MAIN ST | | | MERRIMAC | MA | 01860 | |
| BROOKWOOD CONDOMINIUM TRUST | | PO BOX 99 | C O VISION MGMT | | MERRIMAC | MA | 01860 | |
| BROOKWOOD FARMS | | 624 W NEPESSING STE 300 PO BOX 472 | BROOKWOOD FARMS | | LAPEER | MI | 48446 | |
| BROOKWOOD FARMS | | PO BOX 472 | BROOKWOOD FARMS | | LAPEER | MI | 48446 | |
| BROOKWOOD HOA | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| BROOKWOOD HOMEOWNERS ASSOCIATION | | 105 E OLD BARN RD | | | EAGLE | ID | 83616 | |
| BROOKWOOD INS CO | | PO BOX 2350 | | | OMAHA | NE | 68103-2350 | |
| BROOKWOOD INSURANCE COMPANY | | PO BOX 2350 | | | OMAHA | NE | 68103-2350 | |
| BROOKWOOD VILLAGE CONDOMINIUM | | PO BOX 41 | | | LAPEER | MI | 48446 | |
| BROOM MOODY JOHNSON AND GRAINGER | | 121 W FORSYTH ST STE 1000 | | | JACKSONVILLE | FL | 32202 | |
| BROOM REALTY INC | | 434 N LOOP 1604 2204 | | | SAN ANTONIO | TX | 78232 | |
| BROOM, HEPLER | | 800 MARKET ST STE 2300 | | | SAINT LOUIS | MO | 63101 | |
| BROOM, MOODY, JOHNSON & GRAINGER, INC. | | | 10550 DERWOOD PARK BLVD #609 | | JACKSONVILLE | FL | 32256 | |
| BROOM, THOMAS F | | 1761-D HAYWOOD MANOR RD | | | HENDERSONVILLE | NC | 28791 | |
| BROOME COUNTY CLERK | | 44 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |
| BROOME COUNTY CLERK | | 44 HAWLEY ST | | | BINGHAMTON | NY | 13901-4434 | |
| BROOME COUNTY CLERK | | 60 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |
| BROOME COUNTY CO OPERATIVE FIRE INS | | PO BOX 1280 | | | VESPAL | NY | 13851 | |
| BROOME COUNTY CO OPERATIVE FIRE INS | | | | | WINDSOR | NY | 13865 | |
| BROOME COUNTY RECIEVER OF TAX | | PO BOX 1766 | BROOME COUNTY RECIEVER OF TAX | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY | | 44 HAWLEY ST 2ND FL | COMMISSIONER OF FINANCE | | BINGHAMTON | NY | 13901 | |
| BROOME COUNTY | | 44 HAWLEY ST | TAX COLLECTOR | | BINGHAMTON | NY | 13901-4434 | |
| BROOME TOWN | | 920 STATE RD 125 | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| BROOME TOWN | | RD 1 PO BOX 383B | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| BROOME, SHANE | | PO BOX 696 | | | RINCON | GA | 31326 | |
| BROOMFIELD CITY AND COUNTY | | 1 DESCOMBES DR | CITY AND COUNTY OF BROOMFIELD | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD CITY AND COUNTY | CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | 1 DESCOMBES DR | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD CITY AND COUNTY | | ONE DESCOMBES DR | CITY AND COUNTY OF BROOMFIELD | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD COUNTY RECORDER | | ONE DES COMBES DR | | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD COUNTY | | ONE DESCOMBES DR | CITY AND COUNTY OF BROOMFIELD | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD TOWNSHIP | | 6239 W PICKARD RD | TOWNSHIP TREASURER | | MOUNT PLEASANT | MI | 48858 | |
| BROOMFIELD TOWNSHIP | | 6239 W PICKARD RD | TOWNSHIP TREASURER | | MT PLEASANT | MI | 48858 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOMFIELD TOWNSHIP | | 7528 W DEERFIELD | | | REMUS | MI | 49340 | |
| BROOMFIELD, RONALD | GENEVA BROOMFIELD | 5320 MILLENIA BLVD APT 3205 | | | ORLANDO | FL | 32839-3422 | |
| BROOOKFIELD C S TN OF MADISON | | FAIRGROUND RD | | | BROOKFIELD | NY | 13314 | |
| BROPHY CHARLES AND ASSOC | | 6485 BROADWAY STE1D | | | BRONX | NY | 10471 | |
| BROPHY, JOHN | | 2424 PROFESSIONAL DR | | | ROSEVILLE | CA | 95661 | |
| BROPHY, JOHN | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678 | |
| BROPHY, JOHN | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| BROSE FAMILY TRUST | | 3689 AMBER GATE CT | | | LAS VEGAS | NV | 89147 | |
| BROSEMANN, BO J & BROSEMANN, CARLIE N | | 10029 E PLATA AVE | | | MESA | AZ | 85212-2368 | |
| BROSS, ERIC B | | PO BOX 631 | | | LAWTON | OK | 73502 | |
| BROSS, ERIC B | | PO BOX 932 | | | LAWTON | OK | 73502 | |
| BROSSARD, IRIS | | 13032 GLADSTONE AVE | WILLIAM DOUGLAS | | SYLMAR | CA | 91342 | |
| BROSSEAU, KAREN | | 1005 W BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| BROSSETTE SRA, RANDY | | 4700 LINE AVE STE 113 | | | SHREVEPORT | LA | 71106-1533 | |
| BROTHER HOME IMPROVEMENTS | | 545 W MAKLIN CT | SIMONI RENELL BROOKS HUFF | | TERRYTOWN | LA | 70056 | |
| BROTHER, LEHMAN | | 3 WORLD FINANCIAL CTR | | | NEW YORK | NY | 10285 | |
| BROTHERHOOD MUT | | | | | FORT WAYNE | IN | 46801 | |
| BROTHERHOOD MUT | | PO BOX 2227 | | | FORT WAYNE | IN | 46801 | |
| BROTHERS AND ASSOCIATES | | 12207 RAVENMOOR | | | HOUSTON | TX | 77077 | |
| BROTHERS ROOFING SERVICE | | 6416 RAM RD | | | MABLEVALE | AR | 72103 | |
| BROTHERS, AUSHERMAN | | 229 N 2ND ST | | | CHAMBERSBURG | PA | 17201 | |
| BROTHERS, BECKY | | 5357 CORNERSTONE DRIVE | | | FORT COLLINS | CO | 80528 | |
| BROTHERS, FIVE | | 14156 E 11 MILE | | | WARREN | MI | 48089 | |
| BROTHERS, FORD | | 135 US HWY 25 S | | | MOUNT VERNON | KY | 40456 | |
| BROTHERS, FRANKLIN | | PO BOX 124 | | | STEVENSON | MD | 21153-0124 | |
| BROTHERS, FRANKLIN | | PO BOX 124 | | | STEVENSVILLE | MD | 21666 | |
| BROTHERS, KLEIN | | 1711 EASTERN AVE | GROUND RENT | | BALTIMORE | MD | 21231 | |
| BROTHERS, LEHMAN | | 3 WORLD FINANCIAL CTR | ALS M S PAYMENT CLEARING | | NEW YORK | NY | 10285 | |
| BROTHERS, LEHMAN | | 3 WORLD FINANCIAL CTR | | | NEW YORK | NY | 10285 | |
| BROTHERS, LEHMAN | | PO BOX 056699 | | | LOS ANGELES | CA | 90074 | |
| BROTHERS, ROBERT A | | 151 N DELAWARE ST STE 1400 | | | INDIANAPOLIS | IN | 46204 | |
| BROTHERS, ROBERT A | | 151 N DELAWARE ST STE 1400 | CHAPTER 13 TRUSTEE | | INDIANAPOLIS | IN | 46204 | |
| BROTHERS, ROBERT A | | 151 N DELAWARE ST STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| BROTHERS, ROBERTS | | 6304 COTTAGE HILL RD | | | MOBILE | AL | 36609 | |
| BROTHERS, ROBERT | | STE 1940 | | | INDIANAPOLIS | IN | 45204 | |
| BROTHERS, ROBERT | | STE 1940 | | | INDIANAPOLIS | IN | 46229 | |
| BROTHERS, ROY W & BROTHERS, MELISSA L | | 301 PLANTATION LN | | | FRANKFORT | KY | 40601 | |
| BROTHERS, SALOMON | | 390 GREENWICH ST | | | NEW YORK | NY | 10013 | |
| BROTHERSVALLEY TWP SOMRST | | 1903 SALCO RD | T C OF BROTHERSVALLY TOWNSHIP | | BERLIN | PA | 15530 | |
| Brotherton, Patrick | | P.O. Box 142 | | | Silverton | ID | 83867 | |
| BROTHERTOWN TOWN | | 206 CT ST | CALUMET COUNTY TREASURER | | CHILTON | WI | 53014 | |
| BROTHERTOWN TOWN | | RT 2 | | | CHILTON | WI | 53014 | |
| BROTHERTOWN TOWN | | W 3916 ST CHARLES RD | BROTHERTOWN TOWN TREASURER | | CHILTON | WI | 53014 | |
| BROTMAN, SAUL | | 5108 COLUMBO CT | GROUND RENT | | DEL RAY BEACH | FL | 33484 | |
| BROTT AND ROBESON | | 2 S MARKET ST | | | JOHNSTOWN | NY | 12095 | |
| BROTT KIPLEY SETTLES AND SHUMAR | | 5168 US 31 N | | | ACME | MI | 49610 | |
| BROTT, HARRIET E | | 4 ESTRADA LN | | | CORTE MADERA | CA | 94925 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROTTON, DAVID A | | 476 WOODVIEW RD | | | WESTERVILLE | OH | 43081 | |
| BROTTON, DAVID | | 228 WENDELL RD SW | | | REYNOLDSBURG | OH | 43068 | |
| BROUGH CHADROW AND LEVINE PA | | 1900 N COMMERCE PKWY | | | FORT LAUDERDALE | FL | 33326 | |
| BROUGH CHADROW AND LEVINE PA | | 1900 N COMMERCE PKWY | | | WESTON | FL | 33326 | |
| BROUGH CHADROW AND LEVINE TRUST | | 1900 N COMMERCE PKWY | | | FORT LAUDERDALE | FL | 33326 | |
| BROUGH CHADROW AND LEVINE TRUST | | 1900 N COMMERCE PKWY | | | WESTON | FL | 33326 | |
| BROUGH CHADROW AND LEVINE | | 1900 N COMMERCE PKWY | | | WEATON | FL | 33326 | |
| BROUGH CHADROW AND LEVINE | | 1900 N COMMERCE PKWY | | | WESTON | FL | 33326 | |
| BROUGH CHADROW AND LEVINE | | 6320 TECHSTER BLVD 1 | | | FORT MYERS | FL | 33966-4707 | |
| BROUGHT OF GROVE CITY | | PO BOX 110 | | | GROVE CITY | PA | 16127 | |
| BROUGHTON, JOHNNIE V | | 7218 DANA DR | | | PALMDALE | CA | 93551-4706 | |
| BROUILLETTE LAW OFFICES | | 1103 CARPENTER AVE | | | IRON MOUNTAIN | MI | 49801 | |
| BROUMAS LAW GROUP LLC | | 8370 CT AVE STE 203 | | | ELLICOTT CITY | MD | 21043 | |
| BROUNER, JAMES S | | PO BOX 987 | | | DENVER | CO | 80201 | |
| BROUSENKO, ROMAN & BROUSENKO, YELENA | | 204 HAPPY TRAILS COURT | | | ALLEN | TX | 75002 | |
| BROUSSARD DUHON, PAMELA A | | 158 ALLIANCE RD | | | SCOTT | LA | 70583-0000 | |
| BROUSSARD JR, CALVIN | | 416 MEYERS ST | AUDREY BROUSSARD | | ABBEVILLE | LA | 70510 | |
| BROUSSARD MCLAUGHLIN ET AL | | 14015 SW FWY STE 5 | | | SUGAR LAND | TX | 77478 | |
| BROUSSARD, CHRISTOPHER E & TERRELL, MISTY L | | 17049 HUNTERS TRACE | | | PRAIREVILLE | LA | 70769 | |
| BROUSSARD, JARROD | | 937 MONTEREY CT E | WILLIAM R DUNCAN AND E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| BROUSSARD, JOHN | FIRST NATIONAL BANK OF LOUISIANA | PO BOX 4364 | | | LAKE CHARLES | LA | 70606-4364 | |
| BROUSSARD, LYNN | | 4302 IMMANUEL ST | CB ROOFING CONSTRUCTION | | KNOXVILLE | TN | 37920 | |
| BROUWER, DARWIN J & BROUWER, ALICEN E | | 241 TRIPP RD | | | MESQUITE | TX | 75150 | |
| BROW AND BROWN LLP | | 3493C EVANS ST C | | | GREENVILLE | NC | 27834 | |
| BROWARD CO COMMISSION PUBLIC WRKS | | 2555 W COPANS RD | | | POMPANO BEACH | FL | 33069-1233 | |
| BROWARD COUNTY BOARD COMMISSIONERS | | 115 ANDREWS AVE | | | FL LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY BOARD OF COUNTY COMM. | | REVENUE COLLECTION DIVISION | 115 S. ANDREWS AVE. | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY BOARD OF COUNTY COMM | | 115 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY RECORDER | | 115 S ANDREWS AVE RM 114 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | | 115 S ANDREWS AVE | RM A 100 | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE GOV CTR ANNX | BROWARD COUNTY TAX COLLECTOR | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE GOV CTR ANNX | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE STE A 100 ANNEX | BROWARD COUNTY TAX COLLECTOR | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE STE A 100 | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 115 S ANDREWS AVE | BOARD OF COUNTY COMMISSIONERS | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY | | 2555 W COPANS RD | | | POMPANO BEACH | FL | 33069 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE STE A-100 ANNEX | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD TITLE COMPANY | | 4700 SHERIDAN ST BLDG 1 | | | HOLLYWOOD | FL | 33021 | |
| BROWDER, DOUGLAS | | 1011 BROAD ST | ANNIE BLAIR BROWDER AND BEST CHOICE ROOFING | | SWEETWATER | TN | 37874 | |
| BROWER, KATHLEEN | | 6814 CASTILLO CT | EMERGENCY SERVICES LLC | | CITRUS HEIGHTS | CA | 95621 | |
| BROWER, WALTER S & BROWER, ALICE H | | 1803 NICKERSON BLVD | | | HAMPTON | VA | 23663-1026 | |
| BROWING, ROBERT R | | PO BOX 8248 | | | GREENVILLE | NC | 27835 | |
| BROWN & RHODES APPRAISAL SERVICE INC | | 1955 W GRANT ROAD | SUITE 200 | | TUCSON | AZ | 85745 | |
| BROWN AND ASSOCIATES | | PO BOX 1667 | | | VICTORIA | TX | 77902 | |
| BROWN AND ASSOCIATES | | PO BOX 1837 | | | STAFFORD | VA | 22555 | |
| BROWN AND BROWN APPRAISAL CO | | 520 W 66TH ST | | | DOWNERS GROVE | IL | 60516 | |
| BROWN AND BROWN ASSOCIATES | | PO BOX 348 | | | MIAMI | OK | 74355 | |
| BROWN AND BROWN INSURANCE | | 2600 LAKE LUCIEN DR STE330 | | | MAITLAND | FL | 32751 | |
| BROWN AND BROWN OF NH INC | | PO BOX 1510 | | | MERRIMACK | NH | 03054 | |
| BROWN AND BROWN OF NJ INC | | 1314 S SHORE RD | | | MARMORA | NJ | 08223 | |
| BROWN AND BROWN PC | | 110 GREAT RD | | | BEDFORD | MA | 01730 | |
| BROWN AND BROWN | | 116 N MAIN ST | | | NEW CASTLE | IN | 47362 | |
| BROWN AND BURKE | | PO BOX 7530 | | | PORTLAND | ME | 04112 | |
| BROWN AND BURNS LLC | | 502 VINE ST | | | POPLAR BLUFF | MO | 63901 | |
| BROWN AND CO | | 111 EXECUTIVE PARK | | | LAKE CITY | SC | 29560 | |
| BROWN AND CONNERY LLP | | 360 HADDON AVE | | | WESTMONT | NJ | 08108 | |
| BROWN AND CROUPPEN | | 1 METROPOLITAN SQ STE 1600 | | | SAINT LOUIS | MO | 63102-2792 | |
| BROWN AND GARNERS FOUR SEASONS | | 222 PURKETT RD | | | EMERSON | GA | 30137 | |
| BROWN AND JOHNSON LLC | | 161 E CHERRY ST | | | JESUP | GA | 31546 | |
| BROWN AND JUSTIN | | PO BOX 1148 | | | COEURD ALENE | ID | 83816 | |
| BROWN AND LAPOINTE P A | | 128 MAIN ST | | | EPPING | NH | 03042 | |
| BROWN AND LAPOINTE PA | | 16 HAMPTON RD | | | EXETER | NH | 03833 | |
| BROWN AND MEMMOTT LAW PLLC | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| BROWN AND MEMMOTT LAW PLLC | | 2450 S GILBERT RD STE 200 | | | CHANDLER | AZ | 85286 | |
| BROWN AND NEW LIFE ROOFING | | 7515 W 17TH AVE STE E | | | LAKWOOD | CO | 80214 | |
| BROWN AND RHODES APPRAISAL SERVICE | | 1955 W GRANT RD STE 200 | | | TUCSON | AZ | 85745 | |
| BROWN AND SEELYE PLLC | | 260 NW PRINDLE AVE | | | CHEHALIS | WA | 98532 | |
| BROWN AND SHAPIRO LLP | | 5450 NW CENTRAL DR STE 307 | | | HOUSTON | TX | 77092-2063 | |
| BROWN AND SHAPIRO | | 5450 NW CENTRAL DR STE 307 | | | HOUSTON | TX | 77092-2063 | |
| BROWN AND SOMHEIL | | 711 E JACKSON ST | | | BRAZIL | IN | 47834 | |
| BROWN AND SON CONTRACTING | | 5890 LIMEPORT RD | | | EMMAUS | PA | 18049 | |
| BROWN APPERSON, JULIE | | 4949 BROWNSBORO RD STE 295 | | | LOUISVILLE | KY | 40222 | |
| BROWN APPERSON, JULIE | | 510 W BROADWAY 10TH FL | | | LOUISVILLE | KY | 40202 | |
| BROWN APPRAISAL SERVICES | | 7915 BRAEHILL RD | | | CHEYENNE | WY | 82009 | |
| BROWN APPRAISAL SERVICES | | 7915 BRAEHILL ROAD | P.O. BOX 2047 | | CHEYENNE | WY | 82009 | |
| BROWN APPRAISAL SERVICES | | PO BOX 2047 | | | CHEYENNE | WY | 82003 | |
| BROWN APPRAISALS INC | | PO BOX 367 | | | NEW PORT RICHEY | FL | 34656 | |
| BROWN BACHER AND WALLS INS | | 1779 E FLORIDA AVE 4 A | | | HEMET | CA | 92544 | |
| BROWN BARK II LP | | 4100 GREENBRIAR STE 180 | | | STAFFORD | TX | 77477 | |
| BROWN BERARDINI AND DUNNING PC | | 2000 S COLORADO BLVD TOWER TWO STE 700 | | | DENVER | CO | 80222 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN BERARDINI AND DUNNING | | 2000 S COLORADO BLVD TOWER 2 STE 700 | | | DENVER | CO | 80222 | |
| Brown Brown & Brown, PC | COMMONWEALTH OF VIRGINIA, EX REL BARRETT BATES VS MRTG ELECTRONIC REGISTRATION SYSTEM INC  BANK OF AMERICA CITIMRTG I ET AL | 6269 Franconia Road | | | Alexandria | VA | 22310 | |
| BROWN CITY CITY | | 4205 MAIN ST PO BOX 99 | TREASURER | | BROWN CITY | MI | 48416 | |
| BROWN CITY CITY | | 4205 MAIN ST | TREASURER | | BROWN CITY | MI | 48416 | |
| BROWN COMPANY | | PO BOX 909 | | | GOOSE CREEK | SC | 29445 | |
| BROWN COUNTY AUDITOR TREASURER | | 14 S STATE ST | PO BOX 115 | | NEW ULM | MN | 56073 | |
| BROWN COUNTY C O APPR DISTRICT | | 403 FISK | BROWN COUNTY APPR DISTRICT | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY C O APPR DISTRICT | | 403 FISK | | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY CLERK | | 200 S BROADWAY COURTHOUSE | | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY CLERK | | 200 S BROADWAY | BROWN COUNTY COURTHOUSE | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY CONSERVANCY | | 201 N LOCUST LANE PO BOX 98 | BROWN COUNTY TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY CONSERVANCY | | PO BOX 98 | TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY DISTRICT CLER | | 200 S BROADWAY ST | ATTN JON BROWN | | BROWNWOOD | TX | 76801 | |
| BROWN COUNTY REA | | PO BOX 529 | | | SLEPPY EYE | MN | 56085-0529 | |
| BROWN COUNTY REA | | PO BOX 529 | | | TWIN LAKES | MN | 56089 | |
| BROWN COUNTY RECORDER | | 14 S STATE ST | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY RECORDER | | 200 CT ST | RM 4 | | MOUNT STERLING | IL | 62353 | |
| BROWN COUNTY RECORDER | | 201 LOCUST LN | | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY RECORDER | | 210 LOCUST ST | PO BOX 86 | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY RECORDER | | 800 MOUNT ORAB PIKE STE 151 | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY RECORDER | | 800 MT ORAB PIKE ADM BLDG | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY RECORDER | | 800 MT ORAB PIKE STE 151 | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY RECORDER | | PO BOX 248 | 14 S STATE ST | | NEW ULM | MN | 56073 | |
| BROWN COUNTY RECORDER | | PO BOX 86 | CORNER LOCUST AND GOULD | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY RECORDERS OFFICE | | 1 CT ST RM 4 | COUNTY COURTHOUSE | | MOUNT STERLING | IL | 62353 | |
| BROWN COUNTY REGISTER OF DEEDS | | 305 E WALNUT RM 260 | | | GREEN BAY | WI | 54301 | |
| BROWN COUNTY RURAL WATER | | 3818 US RT 52 | | | RIPLEY | OH | 45167 | |
| BROWN COUNTY WATER ASSOC | | 3818 US ROUTE 52 | | | RIPLEY | OH | 45167 | |
| BROWN COUNTY | | 14 S STATE ST BOX 115 | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY | | 148 W 4TH ST | BROWN COUNTY TREASURER | | AINSWORTH | NE | 69210 | |
| BROWN COUNTY | | 148 W 4TH ST | DEB VONHEEDER TREASURER | | AINSWORTH | NE | 69210 | |
| BROWN COUNTY | | 200 CT ST RM 2 | BROWN COUNTY TREASURER | | MOUNT STERLING | IL | 62353 | |
| BROWN COUNTY | | 200 CT ST RM 2 | BROWN COUNTY TREASURER | | MT STERLING | IL | 62353 | |
| BROWN COUNTY | | 201 N LOCUST LANE PO BOX 98 | BROWN COUNTY TREASURER | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY | | 201 N LOCUST LN | BROWN COUNTY TREASURER | | NASHVILLE | IN | 47448 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN COUNTY | | 25 MARKET ST | BROWN COUNTY TREASURER | | ABERDEEN | SD | 57401 | |
| BROWN COUNTY | | 25 MARKET ST | SHEILA ENDERSON TREASURER | | ABERDEEN | SD | 57401 | |
| BROWN COUNTY | | 305 E WALNUT ST PO BOX 23600 | TREASURER | | GREEN BAY | WI | 54305 | |
| BROWN COUNTY | | 305 E WALNUT | | | GREEN BAY | WI | 54301-5027 | |
| BROWN COUNTY | | 601 OREGON ST COUNTY COURTHOUSE | CHEYRL S LIPPOLD TREASURER | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY | | 601 OREGON ST COUNTY COURTHOUSE | DEBORAH E ROLAND TREASURER | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY | | 601 OREGON ST STE 201 | BROWN COUNTY TREASURER | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY | | 800 MT ORAB PIKE 171 | BROWN COUNTY TREASURER | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY | | 800 MT ORAB PIKE 171 | | | GEORGETOWN | OH | 45121 | |
| BROWN COUNTY | | PO BOX 115 | BROWN COUNTY AUDITOR TREASURER | | NEW ULM | MN | 56073 | |
| BROWN COUNTY | | PO BOX 115 | | | NEW ULM | MN | 56073 | |
| BROWN COUNTY | | PO BOX 23600 | TREASURER | | GREEN BAY | WI | 54305 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | | | BROWN DEER | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER BROWN DEER VILLAGE | | BROWN DEER | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER BROWN DEER VILLAGE | | MILWAUKEE | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER | | BROWN DEER | WI | 53223 | |
| BROWN DEER VILLAGE | | 4800 W GREEN BROOK DR | TREASURER | | MILWAUKEE | WI | 53223 | |
| BROWN DEER VILLAGE | TREASURER-BROWN DEER VILLAGE | 4800 W GREEN BROOK DRIVE | | | BROWN DEER | WI | 53223 | |
| BROWN DENGLER AND OBRIEN LLC | | 1938 N WOODLAWN ST STE 405 | | | WICHITA | KS | 67208 | |
| BROWN DENGLER GOOD RIDER LC | | 300 W DOUGLAS AVE STE 500 | | | WICHITA | KS | 67202-2919 | |
| BROWN FAMILY COMMUNITIES ARIZON | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| BROWN FLEBOTTE WILSON HORN PLLC | | 2525 MERIDIAN PK W STE 300 | | | DURHAM | NC | 27713-5244 | |
| BROWN GATES, ALEXANDER | | 118 N CT SQUARE | | | SUMNER | MS | 38957 | |
| BROWN GATES, ALEXANDER | | PO BOX 1327 | | | CLEVELAND | MS | 38732 | |
| BROWN III, THEODIS & HENRICKS, APRIL | | 11901 ROSEVALLEY LANE | | | ST LOUIS | MO | 63138 | |
| BROWN INVESTMENT LTD PARTNERSHIP | | 100 PAINTERS MILL RD STE 900 POB548 | BROWN INVESTMENT LTD PARTNERSHIP | | OWINGS MILLS | MD | 21117 | |
| BROWN INVESTMENT LTD PARTNERSHIP | | 100 PAINTERS MILL RD STE 900 POB548 | GOURND RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| BROWN INVESTMENT | | 9183 REISTERSTOWN RD | LTD PARTNERSHIP | | GARRISON | MD | 21117-4503 | |
| BROWN INVESTMENTS PARTNERSHIP | | PO BOX 548 | | | OWINGS MILLS | MD | 21117 | |
| BROWN JACOBSON PC | | 22 COURTHOUSE SQUARE | | | NORWICH | CT | 06360 | |
| BROWN JACOBSON TRUSTEE | | 22 COURTHOUSE SQUARE | | | NORWICH | CT | 06360 | |
| BROWN JOHNSTON INC | | PO BOX 10046 | | | WILMINGTON | NC | 28404 | |
| Brown Jr, Ernest C & Brown, Pamela | | PO BOX 1604 | | | Independence | LA | 70443 | |
| BROWN JR, JIM J | | 32 VALLEY FOREST LANE | | | MALVERN | PA | 19355 | |
| BROWN JR, SAMUEL | | 8 WATERFRONT SQUARE | | | DAWSONVILLE | GA | 30534 | |
| BROWN JR, SAMUEL | | 8 WATERFRONT ST | | | DAWSONVILLE | GA | 30534 | |
| BROWN MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| BROWN MAYHART AND MARTIN ATT AT | | PO BOX 1539 | | | CHADDS FORD | PA | 19317 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN MCCARROLL LLP | | 111 CONGRESS AVE STE 1400 | | | AUSTIN | TX | 78701 | |
| BROWN PAINDIRIS AND BROWN | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| BROWN PAINDIRIS AND SCOTT LLP | | 2252 MAIN ST | | | GLASTONBURY | CT | 06033 | |
| BROWN PETERSON CRAIG AND THOMAS | | 1 E HIGH ST | | | BALLSTON SPA | NY | 12020 | |
| BROWN PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| BROWN REAL ESTATE GROUP LLC | | 19620 15TH AV NE | | | SEATTLE | WA | 98155 | |
| BROWN REAL ESTATE GROUP | | 19620 15TH AVE NE | | | SEATTLE | WA | 98155 | |
| BROWN REAL ESTATE | | 2107 NAAMANS RD | | | WILMINGTON | DE | 19810 | |
| BROWN RECORDER OF DEEDS | | 148 W 4TH | | | AINSWORTH | NE | 69210 | |
| BROWN REGISTER OF DEEDS | | 305 E WALNUT ST | PO BOX 23600 | | GREEN BAY | WI | 54305 | |
| BROWN REGISTER OF DEEDS | | 601 OREGON COURTHOSUE | | | HIAWATHA | KS | 66434 | |
| BROWN REGISTER OF DEEDS | | 601 OREGON ST | | | HIAWATHA | KS | 66434 | |
| BROWN REGISTER OF DEEDS | | PO BOX 23600 | | | GREEN BAY | WI | 54305 | |
| BROWN REGISTRAR OF DEEDS | | 25 MARKENT ST 3 | | | ABERDEEN | SD | 57401 | |
| BROWN REGISTRAR OF DEEDS | | 25 MARKET ST STE 3 | | | ABERDEEN | SD | 57401 | |
| BROWN SELIGMAN AND THOMAS | | 7906 MENAUL BLVD NE | INSURANCE | | ALBUQUERQUE | NM | 87110 | |
| BROWN SHIELDS BEAUREGARD AND CHA | | 108 E WATER ST | | | DOVER | DE | 19901 | |
| BROWN TOWNSHIP LYCOMG | | 180 HILLTOP LN | T C OF BROWN TOWNSHIP | | CEDAR RUN | PA | 17727 | |
| BROWN TOWNSHIP MIFFLN | | 65 CHURCH ST | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| BROWN TOWNSHIP MIFFLN | | 73 S MAIN ST PO BOX 578 | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| BROWN TOWNSHIP MUT | | 505 MILL AVE | | | SPRINGVILLE | IA | 52336 | |
| BROWN TOWNSHIP MUT | | | | | SPRINGVILLE | IA | 52336 | |
| BROWN TOWNSHIP | | 11525 KERRY RD | TREASURER BROWN TOWNSHIP | | BRETHREN | MI | 49619 | |
| BROWN TOWNSHIP | | 11525 KERRY RD | TREASURER BROWN TWP | | BRETHEN | MI | 49619 | |
| BROWN TOWNSHIP | | 11525 KERRY RD | TREASURER BROWN TWP | | BRETHREN | MI | 49619 | |
| BROWN TOWNSHIP | TAX COLLECTOR | PO BOX 2 | GENERAL DELIVERY | | SLATE RUN | PA | 17769 | |
| BROWN TWP SCHOOL DISTRICT | | PO BOX 2 | CONSTANCE A DAVIS TAX COLLECTOR | | SLATE RUN | PA | 17769 | |
| BROWN YANDO AND KAMPBELL PLLC | | 4041 RUSTON WAY STE 200 | | | TACOMA | WA | 98402 | |
| BROWN, A M & BROWN, LOUANNE K | | PO BOX 184 | | | NEWRY | PA | 16665-0184 | |
| BROWN, ALETHEA | | 14044 MCGLOUGHLIN WAY CT | | | CHARLOTTE | NC | 28273-0000 | |
| BROWN, ALFRED W & BROWN, SHARON R | | 309 SOUTH BARCLAY STREET | | | FAIRMOUNT | IN | 46928-1823 | |
| BROWN, ALISON B | | 7484 DUNCAN BRIDGE RD | | | CLEVELAND | GA | 30528 | |
| BROWN, ALLEN C | | PO BOX 8596 | | | GREENVILLE | NC | 27835 | |
| BROWN, ANDRE | | 2212 N GRAHAM STREET | | | PHILADELPHIA | PA | 19131-0000 | |
| BROWN, ANDREW P & BROWN, MONICA D | | 3283 CONEJO DRIVE | | | SAN BERNARDINO | CA | 92404 | |
| BROWN, ANGELA C | COUNTY ENTERPRISES INC | ADMINSTRATRIX OF THE ESTATE | OF DOROTHY STEPP AND BUNCOMBE | | | | 00000 | |
| BROWN, ANGELA E | | 23360 PATUXENT VIEW RD | | | LEXINGTON PARK | MD | 20653 | |
| BROWN, ANTONIO & BROWN, GIRSEL | | 17410 SUGAR PINE | | | HOUSTON | TX | 77090 | |
| BROWN, BARBARA J | | 2745 W 83RD ST | | | CHICAGO | IL | 60652 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, BARBARA | | 2409 EVERTON RD | | | BALTIMORE | MD | 21209 | |
| BROWN, BARBARA | | 2409 EVERTON RD | GROUND RENT | | BALTIMORE | MD | 21209 | |
| BROWN, BARRY S | | 203 S FRANKLIN DR. | | | FLORENCE | SC | 29501-4312 | |
| BROWN, BILLY J & GRAY, BOBBE L | | PO BOX 306 | | | MORRIS | IL | 60450-0000 | |
| BROWN, BRADFORD | VANDERBILT CONSTRUCTION | PO BOX 10801 | | | OAKLAND | CA | 94610-0801 | |
| BROWN, BRENDA | | 9813 ALLENTOWN RD | | | FORT WASHINGTON | MD | 20744 | |
| BROWN, BROWN & BROWN, P.C. | BRIAN A MCCONNELL DIANE Z MCCONNEL V DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE FOR RALI SERIES 2007-QA5 TRUST, A NEW ET AL | 6269 Franconia Rd. | | | Alexandria | VA | 22310 | |
| BROWN, BROWN & BROWN, P.C. | MARIO DORADO & GABRIELA SAAVEDRA SANZ VS MERS, BAC HOME LOANS SERVICING, LP, E-TRADE FINANCIAL CORP, SAMUEL I WHITE, P ET AL | 6269 Franconia Road | | | Alexandria | VA | 22310 | |
| BROWN, BYRON | | 1416 REIMAN STREET | | | LODI | CA | 95242 | |
| BROWN, CANDACE | | 120 WATKINS STREET | | | PHILADELPHIA | PA | 19148 | |
| BROWN, CARL E & BROWN, ANGELA | | 14082 SMITHWRIGHT LN | | | WOODFORD | VA | 22580-0000 | |
| BROWN, CAROLYN | | 312 MEADOW WAY | | | HYATTSVILLE | MD | 20785 | |
| BROWN, CARROLL G & BROWN, BEVERLY A | | 2335 EMBASSY LANE | | | LOUISVILLE | KY | 40216 | |
| BROWN, CHINETTA Y | | 18434 PINECONE LANE | | | RIVERSIDE | CA | 92504 | |
| BROWN, CHRISTINE | | 73 ROSE ST | MICHAEL WALCOTT DECADE CONSTRUCTION INC | | EAST ORANGE | NJ | 07018 | |
| BROWN, CLARA | | 3908 WADDELL RD | BLANCHE ANDERSON AND PREMIER BUILDERS INC | | WINSTON SALEM | NC | 27105 | |
| BROWN, DALE D | | 4366 FOREST RD | | | HEPHZIBAH | GA | 30815-4517 | |
| BROWN, DANIEL A | | 15490 CIVIC DR STE 206 | | | VICTORVILLE | CA | 92392 | |
| BROWN, DARRELL & BROWN, KATHLEEN | | 107 LAUREL RIDGE DR | | | SIMI VALLEY | CA | 93065-7396 | |
| BROWN, DAVE | | 3905 COLLINS WAY | | | WEIRTON | WV | 26062-4354 | |
| BROWN, DAVID & BROWN, ANNA M | | 1225 WEST 300 SOUTH | | | SALT LAKE CITY | UT | 84104-2333 | |
| BROWN, DAVID E | | 20325 BUDDE CEMETARY RD | | | SPRING | TX | 77388 | |
| BROWN, DAVID R | | 116 S PROSPECT ST | | | ROSELLE | IL | 60172 | |
| BROWN, DAVID R | | 202 COUNTRY LN | | | DES PLAINES | IL | 60016 | |
| BROWN, DAVID R | | 400 S COUNTY FARM RD STE 330 | | | WHEATON | IL | 60187 | |
| BROWN, DAVID W & BROWN, JESSICA J | | 755 DOGWOOD FLATS RD | | | COLLINWOOD | TN | 38450-4559 | |
| BROWN, DAVID | | 25 ORCHARD WAY | | | NOVATO | CA | 94947 | |
| BROWN, DEAN W & BROWN, ALESHA J | | 135 CARRIE DRIVE | | | CLAYTON | NC | 27527-5731 | |
| BROWN, DEBBIE | | 511 E SAN YSIDRO BLVD # C | | | SAN YSIDRO | CA | 92173-3110 | |
| BROWN, DEBORAH L | | 715 S 15TH ST | | | PALATKA | FL | 32177 | |
| BROWN, DEBORAH | | 2010 MINERAL SPRING | | | NO PROVIDENCE | RI | 02911 | |
| BROWN, DEBRA P | | 9001 MILLINOCKETT LANE | | | ORLANDO | FL | 32825 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, DELORES & BROWN, RICHARD | | 16716 CAPON TREE LANE | | | WOODBRIDGE | VA | 22191-5129 | |
| BROWN, DENNIS | | 485 MAIN ST | TOWN OF DENNIS | | SOUTH DENNIS | MA | 02660 | |
| BROWN, DIANA | | 72608 EL PASEO 4 | | | PALM DESERT | CA | 92260 | |
| BROWN, DONALD H | | 42 STATE ST | | | NORTH HAVEN | CT | 06473 | |
| BROWN, DONNA | | 3763 1ST AVE S | AMERICAN HOUSING A ABLE ROOFING INC | | SAINT PETERSBURG | FL | 33711 | |
| BROWN, DUEL | | 3390 SHAUNA OAKS DR | ANDRE ROBINSON AND RIVER CITY ROOFING | | JACKSONVILLE | FL | 32277 | |
| BROWN, ERIC & BROWN, ALEAHA | | 827 W. MULBERRY ST. | | | COAL TOWNSHIP | PA | 17866 | |
| BROWN, ERIC M & BROWN, MARY E | | 8 SANFORD DR | | | BUNKER HILL | WV | 25413-4336 | |
| BROWN, ERIC | | 9805-9807 EAST LOWRY PLACE | | | AURORA | CO | 80010 | |
| BROWN, EUGENE C | | PO BOX 1091 | | | PINEVILLE | NC | 28134-1091 | |
| BROWN, EUGENE S | | 3841 BREEZY POINT ROAD | | | CHESAPEAKE BEACH | MD | 20732 | |
| BROWN, FRANK B & BROWN, ELIZABETH E | | 118 HESTER LOOP | | | PERKINSTON | MS | 39573 | |
| BROWN, FREDERICK | | 7827 BETHANY LN | | | WARRENTON | VA | 20187 | |
| BROWN, GARRET | | 3315 FISHER RD | VISION RESTORATION | | HOWELL | MI | 48855 | |
| BROWN, GARY A & BROWN, DYANN | | 1895 N 2000 W | | | FARR WEST | UT | 84404 | |
| BROWN, GARY W & SIMMS BROWN, ANGELICA | | 3601 GATEVIEW CIRCLE | | | LOUISVILLE | KY | 40272 | |
| BROWN, GARY W | | 12 JACKSON ST | | | NEWNAN | GA | 30263 | |
| BROWN, GARY | | 2180 VARDIN PLACE | | | NAPLES | FL | 34120-0000 | |
| BROWN, GARY | | 736 N RIDGEWAY | | | SAPULPA | OK | 74066 | |
| BROWN, GEORGE & BROWN, DIANA | | 1012 N 30TH | | | BOISE | ID | 83702 | |
| BROWN, GEORGE L | | 1042 WYOMING DRIVE S E | | | PALM BAY | FL | 32909 | |
| BROWN, GERALDINE F & BROWN, ROBERT D | | 46558 DARWOOD COURT | | | PLYMOUTH | MI | 48170-3473 | |
| BROWN, GERRY D | | 2007 W HAMILTON PL | | | PEORIA | IL | 61604-2446 | |
| BROWN, GILBERT | | 107 HERITAGE DR | | | KINGS MTN | NC | 28086-9204 | |
| BROWN, GREGGORY W | | 121 FAWN HAVEN CT | | | MARTINSBURG | WV | 25405-5285 | |
| BROWN, JAMES C | | 17 ROGERS DR | | | WINDHAM | ME | 04062 | |
| BROWN, JAMES D | | PO BOX 7256 | | | MORENO VALLEY | CA | 92552 | |
| BROWN, JAMES E & BROWN, JANICE B | | 2737 STARDUST DR | | | TUSCALOOSA | AL | 35405-8435 | |
| BROWN, JAMES E & BROWN, TERRA D | | 286 QUIET OAK STREET | | | BEAVER | WV | 25813-0000 | |
| BROWN, JAMES E | | 2619 LIMEWOOD DRIVE | | | HOLIDAY | FL | 34690 | |
| BROWN, JAMES L | | 3660 WILSHIRE BLVD STE 1118 | | | LOS ANGELES | CA | 90010 | |
| BROWN, JAMES L | | 6300 WILSHIRE BL STE 1630 | | | LOS ANGELES | CA | 90048 | |
| BROWN, JAMES R | | 500 N BROADWAY STE 1400 | | | SAINT LOUIS | MO | 63102 | |
| BROWN, JAMES | | 2449 LYNN LAKE CIR S APT D | | | SAINT PETERSBURG | FL | 33712-6146 | |
| BROWN, JANICE | | 8606 SOUTH LOOMIS BOULEVARD | | | CHICAGO | IL | 60620 | |
| BROWN, JEANNE | | 370 DEVILLA TRCE | BAKER RESTORATION SERVICES LLC | | FAYETTEVILLE | GA | 30214 | |
| BROWN, JEFFREY D & BROWN, CYNTHIA K | | 2270 E 266TH STREET | | | ARCADIA | IN | 46030-9767 | |
| BROWN, JEFFREY J | | 19856 E. EASTMAN AVE | | | AURORA | CO | 80013 | |
| BROWN, JERRIE | | 4371 CHARLOTTE HWY STE 6 | | | LAKE WYLIE | SC | 29710 | |
| BROWN, JERRIE | | 4371 CHARLOTTE HWY STE | | | LAKE WYLIE | SC | 29710 | |
| BROWN, JERRY D | | 5500 N WESTERN STE 150 | | | OAKLAHOMA CITY | OK | 73118 | |
| BROWN, JOHN | | 1902 SOUTH 85TH AVENUE | | | TOLLESON | AZ | 85353 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, JOHNNIE L & BROWN, JEANETTE M | | 298 ASHLEY AVE | | | CHARLESTON | SC | 29403 | |
| BROWN, JONI K | | 8629 TAMAR TRL | | | FORT WORTH | TX | 76118-7427 | |
| BROWN, JULIUS | | 107 PALM AVE | ALL RENOVATION AND TILE INC | | NOKOMIS | FL | 34275 | |
| BROWN, KATHLEEN M | | 8145 WICHITA HILL DR | | | INDIANAPOLIS | IN | 46217-9010 | |
| BROWN, KEITH | | 12150 E BRIARWOOD AVE 110 | | | CENTENNIAL | CO | 80112 | |
| BROWN, KENNETH E | | 1120 LIBERTY HALL DR | | | KISSIMMEE | FL | 34746 | |
| BROWN, KENNETH L | | 950-23 BLANDING BLVD | | | ORANGE PARK | FL | 32065 | |
| BROWN, KENNETH W | | 150 OLDE GREENWICH DR STE D | | | FREDERICKSBURG | VA | 22408 | |
| BROWN, KEVIN P | | 1065 PEACHTREE ST NE UNIT 3101 | | | ATLANTA | GA | 30309-3923 | |
| BROWN, KIM | | 2020 UPLAND WAY | BEN NOBLE | | PHILADELPHIA | PA | 19131 | |
| BROWN, KRISTIN B | | 117 PICKET ROW | | | SAVANNAH | GA | 31410-2528 | |
| BROWN, LAURA A | | 520 S CHAPARRAL ST APT 602 | | | CORPUS CHRISTI | TX | 78401-3560 | |
| BROWN, LAUREL | | 9705 BEAUCHAMP SQUARE | | | AUSTIN | TX | 78729 | |
| Brown, Lennox | | 916 Obispo Ave | | | Coral Gables | FL | 33134 | |
| BROWN, LEON & BROWN, MATTIE B | | 10205 PANNELL DRIVE | | | SAINT LOUIS | MO | 63136 | |
| BROWN, LINDA C | | 9416 E HEATHERSTONE DR | | | SHREVEPORT | LA | 71129 | |
| BROWN, LONNIE R & BROWN, HELEN | | 4100 N LIBBY AVE | | | OKLAHOMA CITY | OK | 73122 | |
| BROWN, LYNNETTE E | | 1410 LAWRENCE STREET | | | HOUSTON | TX | 77008 | |
| BROWN, MACCENE | | DURHAM OFFICE PO BOX 2101 | C O LEGAL AID OF N CAROLINA | | DURHAM | NC | 27702 | |
| BROWN, MARGARET J | | C/O JOHN MANGHAM | 2221 D PEACHTREE ROAD STE 220 | | ATLANTA | GA | 30309 | |
| BROWN, MARIAN T & BROWN, DONALD C | | 4993 ENGLEMAN | | | WARREN | MI | 48091-1557 | |
| BROWN, MARISA A | | 24 BROOK DRIVE | | | HUDSON | NH | 03051 | |
| BROWN, MARY A | | 2521 HARLEM AVE | | | BALTIMORE | MD | 21216-4839 | |
| BROWN, MARY | | 109 DUNDEE DR | | | WICHITA FALLS | TX | 76302-3106 | |
| BROWN, MARY | | 35008 FAIRWAY | | | WICHITA FALLS | TX | 76310 | |
| BROWN, MATT J & BROWN, BILLIE J | | RR 2 BOX 2538 | | | HERMITAGE | MO | 65668-9522 | |
| BROWN, MATTHEW W | | 39 POPLAR ST | | | MELROSE | MA | 02176-3022 | |
| Brown, Michael E & Brown, Darra L | | 11671 North Boyer Avenue | | | Sandpoint | ID | 83864 | |
| BROWN, MICHAEL R | | 6214 EASTKNOLL DR | | | GRAND BLANC | MI | 48439 | |
| BROWN, MICHAEL | | 19014 18 MORANG | | | DETROIT | MI | 48205 | |
| Brown, Nancy K | | 12 ANDERSON AVE | | | COLUMBIA | MO | 65203 | |
| BROWN, NANCY | | 10400 JEFFERSON HWY | ALPHA CORPORATION | | RIVER RIDGE | LA | 70123 | |
| BROWN, NANCY | | 1850 HUNTER CREEK | | | PUNTA GORDA | FL | 33982 | |
| BROWN, NATHANIEL | | 12960 LAKE VISTA DR | JEMM OF PINELLAS INC | | GIBSONTON | FL | 33534 | |
| BROWN, NIEKETTA | | 10407 REDWOOD DR | | | BAYTOWN | TX | 77523 | |
| Brown, Nita & Brown, Walter | | 3047 Copenhagen Dr | | | Fayetteville | NC | 28301 | |
| BROWN, OSCAR G | | 115 S WILLOMET AVE | | | DALLAS | TX | 75208-5002 | |
| BROWN, PAMELA J | | 3375 FOOTHILL ROAD UNIT 831 | | | CARPINTERIA | CA | 93013-3083 | |
| BROWN, PAUL A & BROWN, SUSAN M | | 1185 RIVERSIDE DRIVE | | | VASSALBORO | ME | 04989-9504 | |
| BROWN, REAMS F | | 2313 38TH AVE. NORTH | | | TEXAS CITY | TX | 77590-0000 | |
| BROWN, REBECCA J | | PSC 561 BOX 439 | | | FPO | AP | 96310-0015 | |
| BROWN, REBECCA | | 304 ASH FORGE DR | | | NASHVILLE | TN | 37013 | |
| BROWN, REGINALD | KELLY GILLILAND | 4742 WOODLAND HILLS DR | | | TUSCALOOSA | AL | 35405-2719 | |
| BROWN, RICHARD L & BROWN, EATHEL M | | 4407 GREENMEADOW AVE NW | | | CANTON | OH | 44709 | |
| BROWN, RICHARD O & BROWN, BETTY J | | 1406 BUTTE ST | | | CORNING | CA | 96021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, RICHARD | H AND H ELECTRIC AND CONSTRUCTION REMODELING | 6375 MAIN ST | | | STRATFORD | CT | 06614-1622 | |
| BROWN, RITA | | 16200 6TH ST | | | MILLFIELD | OH | 45761 | |
| BROWN, ROBERT A | | 123 W 7TH AVE STE 102 | | | STILLWATEER | OK | 74074 | |
| BROWN, ROBERT A | | 123 W 7TH AVE STE 102 | | | STILLWATER | OK | 74074 | |
| BROWN, ROBERT E & BROWN, ROSEMARIE C | | 45509 11TH ST W | | | LANCASTER | CA | 93534-1409 | |
| BROWN, ROBERT H | | 130 HESKETH ST | | | CHEVY CHASE | MD | 20815-4265 | |
| BROWN, ROBERT J & BROWN, KATHI L | | 14909 PUEBLO DRIVE | | | MANTECA | CA | 95336 | |
| BROWN, ROBERT J & BROWN, MARYALYCE | | 4 PARK CIRCL NE | | | ATLANTA | GA | 30305-2742 | |
| BROWN, ROBERT J | | 1005 W BUSCH BLVD 109 | | | TAMPA | FL | 33612 | |
| BROWN, ROBERT J | | 600 LEXINGTON BUILDING 201 W SH | | | LEXINGTON | KY | 40507 | |
| BROWN, ROBERT J | | PO BOX 342 | | | LEXINGTON | KY | 40588 | |
| BROWN, ROBERT | | 140 BISMARK AVE | ALBA TECH RESTORATION INC | | STATEN ISLA | NY | 10301 | |
| BROWN, ROGER W | | PO BOX 32967 | | | PHOENIX | AZ | 85064 | |
| BROWN, RONALD E & BROWN, LINDA G | | 399 TOMAHAWK DRIVE | | | PALM DESERT | CA | 92211 | |
| BROWN, RONALD G | | 999 3RD AVE NO 4040 | | | SEATTLE | WA | 98104 | |
| BROWN, RONALD G | | 999 THIRD AVE STE 2525 | | | SEATTLE | WA | 98104-4032 | |
| BROWN, RONALD L & BROWN, STEPHANIE A | | 1573 COUNTY RD 1095 | | | ASHLAND | OH | 44805 | |
| BROWN, RONALD L | | 2901 AVENUE D | | | BAY CITY | TX | 77414 | |
| BROWN, RONALD L | | 604 SOUTH GREENLAND | | | YORKTOWN | IN | 47396 | |
| BROWN, RONALD W & BROWN, CAROL A | | 6859 BOARDWALK DR | | | ROSEVILLE | CA | 95746-9245 | |
| BROWN, ROSA L | | 309 EAST MOREHEAD SUITE 437 | | | CHARLOTTE | NC | 28202 | |
| BROWN, RUSSELL | | 3838 N CENTRAL AVE STE 800 | | | PHOENIX | AZ | 85012 | |
| BROWN, SAMUEL L | | 8202 WYSONG DR | | | INDIANAPOLIS | IN | 46219-1837 | |
| BROWN, SHAWN K | | 1701 RIVER RUN RD STE 1000 | | | FORT WORTH | TX | 76107 | |
| BROWN, SHERMAN | | 25552 MAHNOLIA | | | ESCALON | CA | 95320 | |
| BROWN, STACY L | | 5426 ROSEWOOD STREET | | | ROELAND PARK | KS | 66205 | |
| BROWN, STEFFEN | | PO BOX 1100 | | | LITTLETON | CO | 80160 | |
| BROWN, STEVE E | | 63 VIA PICO PLAZA UNIT# 202 | | | SAN CLEMENTE | CA | 92672 | |
| BROWN, SYLVIA F | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| BROWN, SYLVIA F | | PO BOX 10556 | | | SAVANNAH | GA | 31412 | |
| BROWN, SYLVIA | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| BROWN, TERRY T | | 6641 ROCKBRIDGE | | | HOUSTON | TX | 77023 | |
| BROWN, TERRY T | | PO BOX 231483 | | | HOUSTON | TX | 77223 | |
| BROWN, THOMAS & BROWN, LOTTIE M | | 1129 BUTLER STREET | | | CHESTER | PA | 19013 | |
| BROWN, THOMAS G & BROWN, ROSITA S | | 465 PROMONTORY DR E | | | NEWPORT BEACH | CA | 92660-7450 | |
| BROWN, THOMAS W | | PO BOX 5354 | | | TAKOMA PARK | MD | 20913 | |
| BROWN, TIFFANY | | 6209 BLUE RIDGE CUTOFF | MIDWEST RESTORATION TECHNOLOGIES | | KANSAS CITY | MO | 64133 | |
| BROWN, TIMOTHY W | | 7023 GREENWAY DR | | | ROANOKE | VA | 24019 | |
| BROWN, TINA M | | 4620 SOUTH ELIZABETH AVENUE | | | WICHITA | KS | 67217 | |
| BROWN, TOBIN | | PO BOX 24 | | | TELLURIDE | CO | 81435 | |
| BROWN, TONY & BROWN, CONNIE | | 120 JACK HAYES ROAD | | | BRADFORD | TN | 38316 | |
| BROWN, TRACY A | | 1034 BRENTWOOD BLVD STE 1830 | | | SAINT LOUIS | MO | 63117 | |
| BROWN, TRACY A | | 1200 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ULYSES A & BROWN, MARTHA A | | 607 NORTH LOCUST ST | | | MCCOMB | MS | 39648 | |
| BROWN, W T | | 500 LONDON ST | | | PORTSMOUTH | VA | 23704 | |
| BROWN, WALTER C | | 6089 HIMROD CT | | | SALT LAKE CTY | UT | 84123-7659 | |
| BROWN, WALTER L | | 1026 HORNSBY AVE | | | ST LOUIS | MO | 63147 | |
| BROWN, WARREN L | | 315 W ARDEN AVE STE 28 | C O LAW OFFICES OF WARREN L BROWN | | GLENDALE | CA | 91203 | |
| BROWN, WESLEY & BROWN, SHERRY | | 7101 PRESIDENTIAL LANE | | | KNOXVILLE | TN | 37931-0000 | |
| BROWN, WESLEY L & BROWN, VALERIE L | | 280 FOX ROAD | | | RICHMOND HILL | GA | 31324 | |
| BROWN, WILLIAM E & BROWN, CLARA E | | 7029 SPRING HILL RD | | | SEBRING | FL | 33876 | |
| BROWN, WILLIAM J & BROWN, LIZZIE S | | 561 N DELTA ST | | | GREENVILLE | MS | 38703-0000 | |
| BROWN, WILLIAM R & BROWN, CHERYL A | | 720 DOE CIRCLE | | | WESTMONT | IL | 60559 | |
| BROWN, WILLIAM S & BROWN, BONNIE T | | 24803 MILLS LAKE COURT | | | KATY | TX | 77494 | |
| BROWN, WILLIAM T | | 4708 WESTMORELAND TERR | | | PORTSMOUTH | VA | 23707 | |
| BROWN, WILLIAM | | 43 OAK DR | | | DURANGO | CO | 81301-7504 | |
| BROWN, WILLIAM | | PO BOX 3187 | | | HIGHLAND PARK | MI | 48203 | |
| BROWN, WILLIS E | | 120 W MADISON STE 825 | | | CHICAGO | IL | 60602-4381 | |
| BROWN, YOLANDA | | 8905 DANGERFIELD PL | RICHIE GARNER | | CLINTON | MD | 20735 | |
| BROWN, YVONNE C | | 20799 EAST 44TH AVENUE | | | DENVER | CO | 80249 | |
| BROWN, YVONNE M | | 450 PITTMAN RD | APT 636 | | FAIRFIELD | CA | 94534 | |
| BROWN, ZACK L | | 24240 KITTRIDGE ST | | | CANOGA PARK | CA | 91307-2803 | |
| BROWN, ZWANJAY D | | 19930 FOX | | | REDFORD | MI | 48240 | |
| BROWN | | 301 CENTENNIAL PL | | | CROWLEY | TX | 76036 | |
| BROWNAPPRAISERINC, PAUL E | | 1805 WILLIAM STUNIT 210C | | | FREDERICKSBURG | VA | 22407 | |
| BROWNDORF REALTY | | 645 E BUTLER AVE | | | DOYLESTOWN | PA | 18901 | |
| BROWNE FLEBOTTE WILSON HORN PLLC | | 301 S MCDOWELL ST STE 1201 | | | CHARLOTTE | NC | 28204 | |
| BROWNE, ADAM C & LANG, URSULA A | | 7146 PONTIAC TRL | | | SOUTH LYON | MI | 48178-9646 | |
| BROWNE, D M | | 1728 POINCIANA LN | | | PLANO | TX | 75075 | |
| BROWNE, JAY G | | 9880 AVENEL FARM DR | | | POTOMAC | MD | 20854 | |
| BROWNE, MARY | CITY WIDE BUILDERS | PO BOX 30883 | | | PHILADELPHIA | PA | 19104-0883 | |
| BROWNE, PATRICIA M | | 1003 GOSHEN ROAD | | | RINCON | GA | 31326 | |
| BROWNE, RONALD | | 1960 NW 190TH TERRACE | PEOPLES INSURANCE CLAIMS CTR | | MIAMI | FL | 33056 | |
| BROWNELL BROSTROM, LAURITSEN | | 724 W KOENIG ST | | | GRAND ISLAND | NE | 68801 | |
| BROWNELL BROSTROM, LAURITSEN | | 724 W KOENIG | PO BOX 400 | | GRAND ISLAND | NE | 68802 | |
| BROWNER BUILDING AND DESIGN LLC | | PO BOX 1596 | | | SURPRISE | AZ | 85378 | |
| BROWNFIELD TOWN | | 82 MAIN ST | BROWNFIELD TOWN TAX COLLECTOR | | BROWNFIELD | ME | 04010 | |
| BROWNFIELD TOWN | TOWN OF BROWNFIELD | PO BOX 100 | MAIN ST RTE 160 | | BROWNFIELD | ME | 04010 | |
| BROWNING AND BROWNING REAL ESTATE LLC | | PO BOX 468 | | | BROOKLYN | CT | 06234 | |
| BROWNING AND BROWNING REAL ESTATE | | 580 PROVIDENCE RD | | | BROOKLYN | CT | 06234 | |
| BROWNING AND BROWNING RELLC | | 580 PROVIDENCE RD | PO BOX 468 | | BROOKLYN | CT | 06234 | |
| BROWNING AND GAMRADT PC | | 5415 SUGARLOAF PKWY STE 1102 | | | LAWRENCEVILLE | GA | 30043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNING APPRAISAL SERVICES | | 5118 CLAYTON RD | ATTN KEVING BROWNING | | FAIRFIELD | CA | 94534 | |
| BROWNING APPRAISAL SERVICE | | 5118 CLAYTON ROAD | | | FAIRFIELD | CA | 94534 | |
| BROWNING BROCK, ROBIN | | 128 EULA GRAY ST | | | HARLAN | KY | 40831 | |
| BROWNING CITY | | CITY HALL | | | BROWNING | MO | 64630 | |
| BROWNING EYSSEN & LOGAN ,P.C | | P.O.BOX 1600 | | | ABILENE | TX | 79604 | |
| BROWNING TOWN | | ROUTE 2 | | | MEDFORD | WI | 54451 | |
| BROWNING TOWN | | W3736 HWY 64 | TREASURER BROWNING TWP | | MEDFORD | WI | 54451 | |
| BROWNING, ROBERT R | | PO BOX 8248 | CHAPTER 13 TRUSTEE | | GREENVILLE | NC | 27835 | |
| BROWNING, ROBERT R | | PO BOX 8248 | | | GREENVILLE | NC | 27835 | |
| BROWNING, ROBERT | | PO BOX 8248 | 210 E 4TH ST | | GREENVILLE | NC | 27835-8248 | |
| BROWNINGTON CITY | | CITY HALL | | | BROWNINGTON | MO | 61111 | |
| BROWNINGTON CITY | | CITY HALL | | | LOVES PARK | IL | 61111 | |
| BROWNINGTON TOWN CLERK | | 509 DUTTON BROOK LN | | | ORLEANS | VT | 05860 | |
| BROWNINGTON TOWN | | 509 DUTTON BROOK LANE PO BOX 66 | TOWN OF BROWNINGTON | | BROWNINGTON | VT | 05860 | |
| BROWNINGTON TOWN | | 733 SCHOOLHOUSE RD | TOWN OF BROWNINGTON | | ORLEANS | VT | 05860 | |
| BROWNLEE APPRAISAL SERVICES INC | | PO BOX 4484 | | | GRAND JUNCTION | CO | 81502 | |
| BROWNLEE REALTY | | 16 THIRD AVE NE | PO BOX 311 | | ALICEVILLE | AL | 35442 | |
| BROWNLEY, AUDREY W | | 719 MAIDEN CHOICE LN APT HR221 | | | BALTIMORE | MD | 21228 | |
| BROWNLEY, AUDREY W | | 719 MAIDEN CHOICE LN APT HR221 | | | CATONSVILLE | MD | 21228 | |
| BROWNS CROSSING HOMEOWNERS ASSOC | | 4877 BROWN LEAF DR | | | POWDER SPRINGS | GA | 30127 | |
| BROWNS CROSSING HOMEOWNERS | | 4877 BROWN LEAF DR | | | POWDER SPRINGS | GA | 30127 | |
| BROWNS MILL LAKE HOAINC | | NULL | | | HORSHAM | PA | 19044 | |
| BROWNSBORO CITY TAX OFFICE | | PO BOX 303 | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO CITY | | STATE HWY 31 AND WILLOW ST PO BOX 303 | ASSESSOR COLLECTOR | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO FARMS CITY | | 8455 BROWNSBORO RD | CITY OF BROWNSBORO FARMS | | LOUISVILLE | KY | 40241 | |
| BROWNSBORO ISD TAX OFFICE | | HWY 31 DOWNTOWN PO BOX 446 | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO ISD TAX OFFICE | | HWY 31 EAST PO BOX 446 | ASSESSOR COLLECTOR | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO ISD TAX OFFICE | | PO BOX 446 | ASSESSOR COLLECTOR | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO ISD TAX OFFICE | | PO BOX 446 | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO ISD | | 14128 STATE HWY 31 E | | | BROWNSBORO | TX | 75756 | |
| BROWNSBORO VILLAGE CITY | | PO BOX 6635 | CITY OF BROWNSBORO VILLAGE | | LOUISVILLE | KY | 40206 | |
| BROWNSTEIN AND BROWNSTEIN LLP | | 21700 OXNARD ST STE 1160 | | | WOODLAND HILLS | CA | 91367 | |
| BROWNSTEIN AND WASHKO | | LAKESIDE OFFICE PARK STE 702 | | | SOUTHAMPTON | PA | 18966 | |
| BROWNSTONE AGENCY | | 32 OLD SLIP | | | NEW YORK | NY | 10005 | |
| BROWNSTONE INSURANCE AGENCY | | 200 CORDWAINER DR STE 300 | | | NORWELL | MA | 02061 | |
| BROWNSTONE KINGWOOD POA | | PO BOX 5224 | | | KINGWOOD | TX | 77325 | |
| BROWNSTONES AT TEMPE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |

Page 631

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNSTOWN BORO CAMBRI | | 408 HABICHT ST | T C OF BROWNSTOWN BOROUGH | | JOHNSTOWN | PA | 15906 | |
| BROWNSTOWN BOROUGH | | 335 HABICHT ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | | | BROWNSTOWN TWP | MI | 48183 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | TREASURER BROWNSTOWN TWP | | BROWNSTOWN | MI | 48183 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | TREASURER BROWNSTOWN TWP | | TRENTON | MI | 48183 | |
| BROWNSTOWN TOWNSHIP | | 21313 TELEGRAPH RD | | | TRENTON | MI | 48183 | |
| BROWNSVILLE ASD WEST BROWNSVILLE | | 619 RIVER ST | T C OF BROWNSVILLE AREA SD | | WEST BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE ASD WEST BROWNSVILLE | | 619 RIVER ST | T C OF CALIFORNIA SCHOOL DIST | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE BORO FAYETT CO | | MUNICIPAL BLDG | TAX COLLECTOR OF BROWNSVILLE BORO | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE BORO FAYETT | | MUNICIPAL BLDG | TAX COLLECTOR OF BROWNSVILLE BORO | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE CITY | | 111 N WASHINGTON PO BOX 375 | TAX COLLECTOR | | BROWNSVILLE | TN | 38012 | |
| BROWNSVILLE CITY | | PO BOX 375 | TAX COLLECTOR | | BROWNSVILLE | TN | 38012 | |
| BROWNSVILLE IRR DRAINAGE DIST FLAT | | 6025 COFFEE PORT RD | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE IRR DRAINAGE DIST FLAT | | 6925 COFFEE PORT RD | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE ISD | | 1805 RUBEN M TORRES BLVD STE B 24 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521-1118 | |
| BROWNSVILLE ISD | | 2477 PRICE RD STE 102 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE SCHOOL DISTRICT | | 1010 C MAIN ST | T C OF REDSTONE TOWNSHIP | | REPUBLIC | PA | 15475 | |
| BROWNSVILLE SCHOOL DISTRICT | | 135 ISABELLA RD | ANDREA KOVACH TAX COLLECTOR | | EAST MILLSBORO | PA | 15433 | |
| BROWNSVILLE SCHOOL DISTRICT | | 200 OAK HILL DR | ANDREA KOVACH TAX COLLECTOR | | ADAH | PA | 15410 | |
| BROWNSVILLE SCHOOL DISTRICT | | 221 BARNETT | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE SCHOOL DISTRICT | | 522 NATIONAL PIKE E | T C OF BROWNSVILLE SCHOOL DIST | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE SCHOOL DISTRICT | | BOX 795 | T C OF BROWNSVILLE AREA S D | | REPUBLIC | PA | 15475 | |
| BROWNSVILLE SCHOOL DISTRICT | | MUNICIPAL BLDG HIGH ST | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE SCHOOL DISTRICT | | MUNICIPAL BLDG HIGH ST | T C OF BROWNSVILLE AREA SD | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE TWP FAYETT | | 522 NATIONAL PIKE E | T C OF BROWNSVILLE TWP | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE TWP | | 534 NATIONAL PIKE E | | | BROWNSVILLE | PA | 15417 | |
| BROWNSVILLE VILLAGE | | 514 RAIL RD ST | | | BROWNSVILLE | WI | 53006 | |
| BROWNSVILLE VILLAGE | | 514 RAILROAD ST | | | BROWNSVILLE | WI | 53006 | |
| BROWNSVILLE VILLAGE | | 514 RAILROAD ST | TREASURER VILLAGE BROWNSVILLE | | BROWNSVILLE | WI | 53006 | |
| BROWNSVILLE VILLAGE | TREASURER VILLAGE BROWNSVILLE | PO BOX 308 | 514 RAIL RD ST M | | BROWNSVILLE | WI | 53006 | |
| BROWNSWORTH INC | | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | |
| BROWNTOWN TWP | | 21313 TELEGRAPH RD | | | BROWNTOWN TWP | MI | 48183 | |
| BROWNTOWN VILLAGE | | VILLAGE HALL | TREASURER | | BROWNTOWN | WI | 53522 | |
| BROWNVILLE TOWN | | 213 PIKE STREET PO BOX 469 | TAX COLLECTOR | | BROWNVILLE | NY | 13615 | |
| BROWNVILLE TOWN | | 213 PIKE ST | TAX COLLECTOR | | BROWNVILLE | NY | 13615 | |
| BROWNVILLE TOWN | | 586 MAIN RD | TOWN OF BROWNVILLE | | BROWNVILLE | ME | 04414 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNVILLE TOWN | TOWN OF BROWNSVILLE | PO BOX 659 | PLEASANT ST | | BROWNVILLE | ME | 04414 | |
| BROWNVILLE VILLAGE | | 216 BROWN BLVD PO BOX 118 | VILLAGE CLERK | | BROWNVILLE | NY | 13615 | |
| BROWNWORTH | | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | |
| BROXTON, LOUIE M & BROXTON, BETTY P | | 167 CRAEMER WAY | | | ALPHARETTA | GA | 30004 | |
| BRROWNING APPRAISAL SERVICE | | 5118 CLAYTON RD | | | FAIRFIELD | CA | 94534 | |
| BRUBAKER AND ASSOC | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055 | |
| BRUBAKER AND ASSOCIATES INC | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055 | |
| BRUBAKER AND ASSOCIATES | | 138 SCARBORO ST | | | ASHEBORO | NC | 27203 | |
| BRUBAKER AND ASSOCIATES | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055-1747 | |
| BRUBAKER, DENNIS B | | 7 HARVESTVIEW S APT H | | | MOUNT JOY | PA | 17552-2977 | |
| BRUBAKER, HAROLD J | | 138 SCARBORO ST | | | ASHEBORO | NC | 27203 | |
| BRUCATO, JAMES R & BRUCATO, REBECCA L | | 108 ALEXIS DR | | | DALLAS | GA | 30132-4441 | |
| BRUCE & METTE DAILY | | 4512 OLDE BRIDGE CT | | | LEXINGTON | KY | 40513 | |
| BRUCE & NICOLE STICKLAND | | 24784 GARNER RD | | | CHAPTICO | MD | 20621 | |
| BRUCE A & JEANNE M DAMIANI | | 1808 WINDERMERE DRIVE | | | PLANO | TX | 75093 | |
| BRUCE A AND ARLENE C BUSCHBACH | | 8011 E LINVALE PL | AND INTERSTATE ROOFING | | DENVER | CO | 80231 | |
| BRUCE A ANDERSON ATT AT LAW | | 1400 W NORTHWOOD CTR CT STE C | | | COEUR D ALENE | ID | 83814 | |
| BRUCE A ARNESON ATT AT LAW | | 14285 AMARGOSA RD STE 100 | | | VICTORVILLE | CA | 92392 | |
| BRUCE A BUCKROP ATT AT LAW | | 329 18TH ST 500 | | | ROCK ISLAND | IL | 61201 | |
| BRUCE A CLARK JR ATT AT LAW | | PO BOX 1324 | | | HOPEWELL | VA | 23860 | |
| BRUCE A DODSON AND | | GEORGIA J DODSON | 105 RUBY STREET | | HOT SPRINGS | AR | 71901 | |
| BRUCE A ENNEN ATT AT LAW | | PO BOX 4461 | | | NEWARK | OH | 43058 | |
| BRUCE A JONES APPRAISAL CO | | 204 ANGELA CT | | | NOBLESVILLE | IN | 46062 | |
| BRUCE A JONES APPRAISAL CO | | 204 ANGELA CT | | | NOBLESVILLE | IN | 46062-9241 | |
| BRUCE A JONES IFA | | 204 ANGELA CT | | | NOBLESVILLE | IN | 46062-9241 | |
| BRUCE A LANSER ATT AT LAW | | 205 E WISCONSIN AVE STE 14 | | | MILWAUKEE | WI | 53202 | |
| BRUCE A LANSER ATT AT LAW | | N14W24200 TOWER PL STE 201 | | | WAUKESHA | WI | 53188 | |
| BRUCE A NORDSTROM ATT AT LAW | | 123 S MACOMB ST | | | MONROE | MI | 48161 | |
| BRUCE A PAYNE ASSOCIATES INC | | 121 W OAK ST | | | AMITYVILLE | NY | 11701 | |
| BRUCE A ROSEKRANS ATT AT LAW | | 224 E MAIN ST | | | PALMYRA | NY | 14522 | |
| BRUCE A STUMBRIS & JEAN M STUMBRIS | | 1724 N 77TH CT | | | ELMWOOD PARK | IL | 60707 | |
| BRUCE A SWENSON ATT AT LAW | | PO BOX 922 | | | DERBY | KS | 67037 | |
| BRUCE A WILSON ATT AT LAW | | 2031 FORT STOCKTON DR | | | SAN DIEGO | CA | 92103 | |
| Bruce A. Berlinsky, P.A. | GMAC MRTG LLC SUCCESSOR BY MERGER TO GMAC MRTG CORP VS MICHAEL PHILLIPS JACQUELYNE S BLAIR MRTG ELECTRONIC REGISTRAT ET AL | One Carriage Lane, Bldg. F | | | Charleston | SC | 29407 | |
| BRUCE ALLEN ASSOCIATES INC | | 10 RANGEREY RD | | | CRANSTON | RI | 02920 | |
| BRUCE ALLEN ATT AT LAW | | 1000 WILDWOOD DR | | | FAYETTEVILLE | NC | 28304 | |
| BRUCE AND ANITA MOORE | | 7051 E 4TH ST | | | TUCSON | AZ | 85710 | |
| BRUCE AND ANNETTE KELSEY | | 1205 HOLLIS TERRRACE | QUALITY PL CARPETS | | COTTONTOWN | TN | 37048 | |
| BRUCE AND CHRIS KIRK AND | KIRK LLC | 17802 LILLIAN ST | | | OMAHA | NE | 68136-2096 | |
| BRUCE AND CINDY KOCOUR | | 3840 POPLAR LN | | | KODAK | TN | 37764 | |
| BRUCE AND FLORENCE WIDEMAN AND | | 89 VERANDA LN | HOWARDS CONSTRUCTION LLC | | PONTE VEDRA BEACH | FL | 32082 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE AND JAN PICKETT AND | LUNDBERG ROOFING DIVISION | 185 N CANTERBURY RD | | | CHARLOTTE | NC | 28211-1421 | |
| BRUCE AND JANE SCOTT AND | | 13380 SAINT ANDREW DR | JANE GAITHER | | ATHENS | AL | 35611 | |
| BRUCE AND JANET ANDERSON AND BLUE SKY | | 11432 S BIRCHWOOD CT | RESTORATION CONTRACTORS INC | | PARKER | CO | 80138 | |
| BRUCE AND JANET MCBRIEN AND BRIAN | | 80 HIGH ST | GAMES PUBLIC ADJUSTER | | AMESBURY | MA | 01913 | |
| BRUCE AND JENNIE PLOTT AND | | 4854 INDEPENDENCE DR | EMPIRE TODAY LLC | | PORT REPUBLIC | MD | 20676 | |
| BRUCE AND JULIE RESECH AND | | 12000 W RIVER RD | TOTAL SERVICE COMPANY | | CHAMPLIN | MN | 55316 | |
| BRUCE AND KIMBERLEE KONEFSKY | | 1614 PRINCE DR | AND M ROSENBLATT ROOFING | | TWP OF CHERRY HILL | NJ | 08003 | |
| BRUCE AND LIZZETTE VEGA AND | | 22 LEXINGTON RD | ATLANTIC RESTORATION | | HOWELL | NJ | 07731 | |
| BRUCE AND LYNN YEOMANS | | 3850 NIGHTHAWK DR | FIRELINE RESTORATION INC | | PALM HARBOR | FL | 34684-4131 | |
| BRUCE AND MARGARET GRADY | | 394 JAMAICA AVE | | | MEDFORD | NY | 11763 | |
| BRUCE AND MARGARET LAMB | | 1857 SAN SILVESTRO DR | | | VENICE | FL | 34285 | |
| BRUCE AND NICOLE GULSO CERTIFIED | | 1963 S 1225 | DISASTER SERVICE RESTORATION | | WESTWOOD CROSS | UT | 84087 | |
| BRUCE AND PHYLLIS BARD AND | | 4506 NW 73RD AVE | GREENSPOON MARDER HIRSCHFELD RAFKIN ROSS ATTORNEYS | | CORAL SPRINGS | FL | 33065 | |
| BRUCE AND RENEE ANDREWS | | 15225 HEATHERWOOD | | | SOUTHGATE | MI | 48195 | |
| BRUCE AND STEPHANIE BOWERS | | 545 W HENRY ST | AND K AND B CONSTRUCTION AND MASONRY | | KAUKAUNA | WI | 54130 | |
| BRUCE AND SUSAN KELLY | | 346 S CALLEDE MADRID | | | TUCSON | AZ | 85711 | |
| BRUCE AND TRACEY CONAGE AND | | 903 EASTWOOD DR | MELS REMODELING LLC | | COLUMBUS | GA | 31907 | |
| BRUCE AND VINITA LANDRUM | | 517 CANDLEGLO | | | WINDCREST | TX | 78239-2508 | |
| BRUCE AND WANDA ROBINSON | | 1442 TOUCHSTONE DR | | | INDIANAPOLIS | IN | 46239 | |
| BRUCE ARLINGTON CLARK JR ATT AT | | PO BOX 1324 | | | HOPEWELL | VA | 23860 | |
| BRUCE B CONNOLLY | | 1881 N E 26TH STREET 212G | | | WILTON MANORS | FL | 33305 | |
| Bruce Baker | | 2855 Hulmeville Road | | | Bensalem | PA | 19020 | |
| BRUCE BARTLETT AND HALO | CONSTRUCTION | PO BOX 605 | | | COPALIS CROSSING | WA | 98536-0605 | |
| BRUCE BENDEES | | P.O BOX 15433 | | | NEWPORT BEACH | CA | 92659 | |
| BRUCE BERRY | | 4105 BUTTERFIELD ROAD | | | CEDAR FALLS | IA | 50613 | |
| BRUCE BLUM AND TLC RESTORATIONS | | 2633 SW HAREM CIR | | | PORT SAINT LUCIE | FL | 34953 | |
| BRUCE BOUTELL APPRAISAL INC | | 1606 RAPIDS DR | | | RACINE | WI | 53404 | |
| BRUCE BOWEN | | 231 E FOURTH ST | | | MEDIA | PA | 19063 | |
| Bruce Brennan | | 14 Ibis Drive | | | Audubon Park | NJ | 08106 | |
| BRUCE BRISTER, M | | PO BOX 735 | | | PASCAGOULA | MS | 39568 | |
| BRUCE BRUCE AND LEHMAN LLC | | 439 N MCLEAN BLVD STE 100 | | | WICHITA | KS | 67203 | |
| BRUCE C BARNHART ATT AT LAW | | 12100 W CTR RD STE 519 | | | OMAHA | NE | 68144 | |
| BRUCE C BARRY ATT AT LAW | | 431A HOUSTON ST | | | MANHATTAN | KS | 66502 | |
| BRUCE C BERNSTEIN ATT AT LAW | | 1828 CLARKSON ST 100 | | | DENVER | CO | 80218 | |
| BRUCE C DURHAM AND | | CAROL S DURHAM | 3610 WEST LOCUST CIRCLE | | PROSPECT | KY | 40059 | |
| BRUCE C FETT ATT AT LAW | | 5252 BALBOA AVE STE 800 | | | SAN DIEGO | CA | 92117 | |
| BRUCE C FETT ATT AT LAW | | 530 B ST STE 1410 | | | SAN DIEGO | CA | 92101 | |
| BRUCE C MILEN | | MIRIAM B MILEN | 25450 FRANKLIN PARK DRIVE | | FRANKLIN | MI | 48025 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE C VOSGUANIAN ATT AT LAW | | 28030 DOROTHY DR STE 304 | | | AGOURA HILLS | CA | 91301 | |
| BRUCE C WHITE | | 14 AMERICAN WALK | | | PEACH TREE CITY | GA | 30269 | |
| BRUCE CALKINS AND KHAN PLLC | | 53 S MONROE ST | | | MONROE | MI | 48161 | |
| BRUCE CARR | | 11541 STUART DR APT 6 | | | GARDEN GROVE | CA | 92843 | |
| Bruce Carter | | 311 East Fourth Street | Apartment 11 | | Bridgeport | PA | 19405 | |
| BRUCE CAVOSSA AND ADJUSTERS | | 3005 WINDSOR CIR | GROUP 2000 INC | | BOCA RATON | FL | 33434 | |
| BRUCE CHARLES DWIGGINS ATT AT LA | | 25 CADILLAC DR STE 200 | | | SACRAMENTO | CA | 95825 | |
| BRUCE CITY | | PO BOX 667 | TAX COLLECTOR | | BRUCE | MS | 38915 | |
| BRUCE CLAYTON INS | | 4503 N MAIN | | | BAYTOWN | TX | 77521 | |
| Bruce Cohen | | 7 Alexis Drive | | | Lower Gwynedd | PA | 19002 | |
| BRUCE CORNELL ATT AT LAW | | 704 CENTRAL AVE STE H | | | FORT DODGE | IA | 50501 | |
| BRUCE D AND DONNA M LONG AND | | 1578 REGAL OAK DR | ARMSTRONG ALUMINUM INC | | KISSIMMEE | FL | 34744 | |
| BRUCE D AND STEPHANIE SPARKER | | 2162 LOCHMOOR CIR | | | NORTH FORT MEYERS | FL | 33903 | |
| BRUCE D BROWN ATT AT LAW | | 1717 W NORTHERN AVE STE 101 | | | PHOENIX | AZ | 85021 | |
| BRUCE D LEICHTY ATT AT LAW | | 625 A 3RD ST | | | CLOVIS | CA | 93612 | |
| BRUCE D MCALLISTER ATT AT LAW | | 11835 W OLYMPIC BLVD STE 1235 | | | LOS ANGELES | CA | 90064 | |
| BRUCE D SAWYER ATT AT LAW | | 511 MENDON RD | | | CUMBERLAND | RI | 02864 | |
| BRUCE D SCHWARTZ ESQ ATT AT L | | 801 NE 167TH ST STE 306 | | | NORTH MIAMI BEACH | FL | 33162 | |
| BRUCE D SCHWARTZ ESQ | | 600 SW 4TH AVE 104 | | | FT LAUDERDALE | FL | 33315 | |
| BRUCE D SHAW AND MARY KAY SHAW | | 306 OETKEN W | | | ANAHUAC | TX | 77514 | |
| BRUCE D STUART ATT AT LAW | | 24 UNION JACK ST | | | MARINA DL REY | CA | 90292 | |
| BRUCE D WHITE ATT AT LAW | | 1201 DOVE ST STE 480 | | | NEWPORT BEACH | CA | 92660 | |
| BRUCE DICKMEYER | | 383 HOWARD HEIGHTS RD | | | EUREKA | CA | 95503 | |
| BRUCE DOPKE ATT AT LAW | | PO BOX 681246 | | | SCHAUMBURG | IL | 60168 | |
| BRUCE DURST | | 4065 JEWELL ST | | | SAN DIEGO | CA | 92109 | |
| BRUCE DWIGGINS ESQ ASSOCIATE | | 1907 PARK MARINA DR | | | REDDING | CA | 96001 | |
| BRUCE E BLACKBURN ATT AT LAW | | 620 GREENUP AVE | | | RACELAND | KY | 41169 | |
| BRUCE E DE MEDICI ESQ | | 53 W JACKSON STE 304 | | | CHICAGO | IL | 60604 | |
| BRUCE E FOSTER ATT AT LAW | | 203 W WALL STE 1101 | | | MIDLAND | TX | 79701 | |
| BRUCE E MAYER ATT AT LAW | | PO BOX 246 | | | VINTON | VA | 24179 | |
| BRUCE E ROBINSON ATT AT LAW | | PO BOX 538 | | | SOUTH HILL | VA | 23970 | |
| BRUCE E SCOTT ATT AT LAW | | 204 MAIN ST E | | | NEW PRAGUE | MN | 56071 | |
| BRUCE E ZITO ATT AT LAW | | 202 EAU CLAIRE STE 103 | | | EAU CLAIRE | WI | 54701 | |
| BRUCE ECKMEDER | | 101 DUNVEGAN COURT | | | APEX | NC | 27502 | |
| BRUCE ENWEZOR AND DONA CHIFUTU | | 3767 BROWN BEAR TRAIL | AND PINNACLE HOME CONSTRUCTION | | EAGAN | MN | 55122 | |
| BRUCE F KLEIN PLLC | | 222 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| BRUCE F. ROSENTHAL, ATTORNEY AT LAW | HARRY & KARONDA ANDERSON VS ADVANTAGE REAL ESTATE CONS, LLC EMC MRTG CORP GMAC MRTG, LLC BAYVIEW LOAN SERVICING, LLC | 4301 ORCHARD LAKE RD STE 180 | | | WEST BLOOMFIELD | MI | 48323-1684 | |
| BRUCE FAMILY PARTNERSHIP | | 681 S KING ST 204 | C O IND COMM MGMT INC | | HONOLULU | HI | 96813 | |
| BRUCE FEINSTEIN ATT AT LAW | | 8666 110TH ST | | | RICHMOND HILL | NY | 11418 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE FLIGHT ATT AT LAW | | 23945 CALABASAS RD STE 212 | | | CALABASAS | CA | 91302 | |
| BRUCE FLIGHT ATT AT LAW | | 23945 CALABASAS RD | | | CALABASAS | CA | 91302 | |
| BRUCE G KAUFMANN JD PA | | 1564 OAKADIA LN | | | CLEARWATER | FL | 33764 | |
| BRUCE G LANDAU ATT AT LAW | | 8306 WILSHIRE BLVD 1803 | | | BEVERLY HILLS | CA | 90211 | |
| BRUCE G SCHWEITZER ATT AT LAW | | PO BOX 5306 | | | NEWPORT BEACH | CA | 92662 | |
| BRUCE G WHITEHEAD MARY WHITEHEAD | | 2013 GETTYSBURG AVE N | AND MJ MILLER CONSTRUCTION | | GOLDEN VALLEY | MN | 55427-3744 | |
| BRUCE GARRETT ANDERSON ATT AT LA | | 517 W ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| BRUCE GEORGE GREENWOOD & KATHLEEN M CAHILL | | 449 DARLINGTON AVE | | | RAMSEY | NJ | 07446 | |
| Bruce Gerboth | | 213 SCOTT LANE | | | KEMP | TX | 75143 | |
| BRUCE GOLDBERG ATT AT LAW | | 623 E SPRING ST | | | NEW ALBANY | IN | 47150 | |
| BRUCE GORDON | RE/MAX Valley Pros | 12465 Alabama Hwy. 157 | | | Moulton | AL | 35650 | |
| BRUCE GRAUSAM | | 941 SADDLEBROOK TRL | | | CHANHASSEN | MN | 55317 | |
| BRUCE H BIRCH ATT AT LAW | | PO BOX 157 | | | PAYETTE | ID | 83661 | |
| BRUCE H GOLDBERG ATT AT LAW | | 272 E 149TH ST | | | BRONX | NY | 10451 | |
| BRUCE HALBERT AND ROTO ROOTER | | 6608 HORSEMANS CIR | AND RMAP CONSTRUCTION | | MOBILE | AL | 36695 | |
| BRUCE HALL AND ASSOCIATES | | 1107 BEN FRANKLIN HWY WEST | P O BOX 168 | | DOUGLASSVILLE | PA | 19518-0168 | |
| BRUCE HALL ATT AT LAW | | 229 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| BRUCE HAMILTON | | 7017 VERNON STREET | | | DEARBORN HEIGHTS | MI | 48127 | |
| BRUCE HEATH | | CAROLYN D HEATH | 600 THUNDER BAY AVE | | ALPENA | MI | 49707 | |
| BRUCE HOLLOW CONDOMINIUM TRUST 1 | | PO BOX 96 | | | GRAFTON | MA | 01519 | |
| BRUCE HOLLOW II CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| BRUCE HOWE | | 112 S HIGH STREET | | | LESLIE | MI | 49251 | |
| BRUCE J TACKOWIAK ATT AT LAW | | 7837 PACIFIC BLVD STE 1 | | | HUNTINGTON PK | CA | 90255 | |
| Bruce Jacobs & Associates, P.A. | SAVITZ - DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. JASON SAVITZ, ET AL. | 169 East Flagler Street, Suite 1640 | Alfred Dupont Building | | Miami | FL | 33131 | |
| Bruce Jenkins | | 904 Granview Drive | | | Lewisville | TX | 75067 | |
| BRUCE K GILSTER ATT AT LAW | | 119 E CT ST | | | CINCINNATI | OH | 45202 | |
| BRUCE K HAVENS ATT AT LAW | | 306 N FANCHER AVE | | | MT PLEASANT | MI | 48858 | |
| BRUCE K HAVENS ATT AT LAW | | 306 N FANCHER ST | | | MOUNT PLEASANT | MI | 48858 | |
| BRUCE K KOREN ATT AT LAW | | 2655 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| BRUCE KING INSURANCE | | 121 NE JOHNSON AVE | | | BURLESON | TX | 76028 | |
| BRUCE KIRBY ATT AT LAW | | PO BOX 1712 | | | BUFFALO | NY | 14215 | |
| BRUCE KLEMER | | 5 THOMAS DRIVE | | | FRAMINGHAM | MA | 01701 | |
| BRUCE L DAWSON ATT AT LAW | | PO BOX 1627 | | | SALT LAKE CITY | UT | 84110 | |
| BRUCE L FERGUSON PC | | PO BOX 524 | | | HIAWASSEE | GA | 30546 | |
| BRUCE L GETSINGER ATT AT LAW | | PO BOX 196 | | | CRANBERRY | PA | 16319 | |
| BRUCE L GREENBERGER ATT AT LAW | | 5156 LEXINGTON CT | | | MASON | OH | 45040 | |
| BRUCE L IRELAND ATT AT LAW | | 539 W SHARP AVE STE N | | | SPOKANE | WA | 99201 | |
| BRUCE L JORGENSEN ATT AT LAW | | 134 N LA SALLE ST 12 | | | CHICAGO | IL | 60602 | |
| BRUCE L MADLOM ATT AT LAW | | PO BOX 9693 | | | FARGO | ND | 58106 | |
| BRUCE L MEYER ATT AT LAW | | PO BOX 1273 | | | BEMIDJI | MN | 56619 | |
| BRUCE LAWRENCE, C | | 700 FIRST FEDERAL PLZ | | | ROCHESTER | NY | 14614 | |
| BRUCE LEGAN | | 17955 SHAVERS LAKE DR | | | DEEPHAVEN | MN | 55391 | |
| BRUCE LORIA AND VICS CLEANING AND | | 22314 RUNNYMEDE ST | RESTORATION | | LOS ANGELES | CA | 91303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE LYONS | | 1460 S. MUESSING RD | | | INDIANAPOLIS | IN | 46239 | |
| BRUCE M HUG ATT AT LAW | | 2254 E HIGHLAND RD | | | HIGHLAND | MI | 48356 | |
| BRUCE M MORGAN | | LESLIE T MORGAN | 1312 BUNNY VIEW DRIVE | | LITITZ | PA | 17543 | |
| BRUCE M MOSS ATT AT LAW | | 223 E SUPERIOR ST | | | ALMA | MI | 48801 | |
| BRUCE M SMITH APPRAISALS | | 12021 NW 206TH TERRACE | | | ALACHUA | FL | 32615 | |
| BRUCE M WILSON ATT AT LAW | | PO BOX 9439 | | | MISSOULA | MT | 59807 | |
| BRUCE MCDONNELL | | 2700 N OCEAN DR APT 1803B | | | RIVIERA BEACH | FL | 33404-3883 | |
| BRUCE MCNEIL | | 6418 LEGACY CIR APT 804 | | | NAPLES | FL | 34113 | |
| BRUCE MEHDIANI | | 5412 LINDLEY AVE #323 | | | ENCINO | CA | 91316 | |
| BRUCE MELTZER ATTORNEY AT LAW | | 4201 GRENWICH LN | | | MOUNT LAUREL | NJ | 08054 | |
| BRUCE MERCER SRA | | 1941 E 70TH ST | | | SHREVEPORT | LA | 71105 | |
| BRUCE MILIN AND ZENOBIA GRUSKY AND | | 255 JERSEY | MARK SCOTT CONSTRUCTION INC | | SAN FRANCISCO | CA | 94114 | |
| BRUCE MILLS AND PAMELA MILLS | | 4901 PARK DR N | AND PAUL DAVIS RESTORATION | | METAIRIE | LA | 70001 | |
| BRUCE MOHN | | 5063 NINE MILE CREEK CIR | | | MINNEAPOLIS | MN | 55437 | |
| BRUCE NICKEL ATT AT LAW | | 2015 E BROWN AVE | | | FRESNO | CA | 93703 | |
| BRUCE OR KRISTEN EPPINGER | | 103 BRENA CIRCLE | | | VICTORIA | TX | 77901 | |
| Bruce Ostovitz | | 812 Crooked Lane | | | Gulph Mills | PA | 19406 | |
| BRUCE P BAUER ATT AT LAW | | 100 S MAPLE STE 312 | | | WATERTOWN | SD | 57201 | |
| BRUCE P ZILKE | | 17002 EAST DEANZA DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 | |
| BRUCE PARKER | Best Realty LLC | 42 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| BRUCE PEDDICORD | Bruce Peddicord R/E Services | 939 NE Dewey | | | Grants Pass | OR | 97526 | |
| BRUCE PORTER STOKES | | 2280 FRANKLIN DRIVE | | | WINTERVILLE | NC | 28590 | |
| BRUCE PREISSMAN | | 1032 MILLCREEK DR # 204 | | | FEASTERVILLE TREVOSE | PA | 19053-7321 | |
| BRUCE R BABCOCK ATT AT LAW | | 4808 SANTA MONICA AVE | | | SAN DIEGO | CA | 92107 | |
| BRUCE R BOYDEN ATT AT LAW | | 921 W BROADWAY AVE # 304 | | | SPOKANE | WA | 99201-2119 | |
| BRUCE R EPSTEIN ATT AT LAW | | 5500 MARKET ST STE 101 | | | YOUNGSTOWN | OH | 44512 | |
| BRUCE R FREEDMAN ATT AT LAW | | 3250 W MARKET ST STE 203 | | | AKRON | OH | 44333 | |
| BRUCE R GLASSMAN ATT AT LAW | | 11111 SAN JOSE BLVD STE 70 | | | JACKSONVILLE | FL | 32223 | |
| BRUCE R HALL AND ASSOCIATES | | 1107 BEN FRANKLIN HWY W | | | DOUGLASSVILLE | PA | 19518 | |
| BRUCE R INSANA ATT AT LAW | | 2451 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33759 | |
| BRUCE R INSANA ATT AT LAW | | 2451 N MCMULLEN BOOTH RD STE 2 | | | CLEARWATER | FL | 33759 | |
| BRUCE R REDMAN ATT AT LAW | | 40900 WOODWARD AVE STE 250 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRUCE R WYATT ATT AT LAW | | 12600 W COLFAX AVE STE C400 | | | DENVER | CO | 80215 | |
| BRUCE R WYATT ATT AT LAW | | 1725 GAYLORD ST STE 210 | | | DENVER | CO | 80206 | |
| BRUCE R. HALL & ASSOCIATES | | PO BOX 168 | 1107 BEN FRANKLIN HYWY. WEST | | DOUGLASSVILLE | PA | 19518-0168 | |
| BRUCE REAL ESTATE | | PO BOX 653 | | | BRUCE | MS | 38915 | |
| BRUCE REECE | | 1722 TUSCAN RIDGE CIR | | | SOUTHLAKE | TX | 76092 | |
| BRUCE ROBERT KAY ATT AT LAW | | 1726 WELSH RD 1ST FL | | | PHILADELPHIA | PA | 19115 | |
| Bruce Russo | | 17171 Padons Drive | | | Eden Prairie | MN | 55346 | |
| BRUCE S ROSENWATER ESQ ATT AT L | | 1601 FORUM PL STE 1200 | | | WEST PALM BEACH | FL | 33401 | |
| BRUCE S WEINER ATT AT LAW | | 13700 ALTON PKWY 154 260 | | | IRVINE | CA | 92618 | |
| BRUCE SAUTER AND ASSOCIATES | | PO BOX 7123 | | | GREENVILLE | NC | 27835 | |
| BRUCE SCHEOPNER | | 348 MAIN STREET | | | CHADRON | NE | 69337 | |
| BRUCE SHANLEY REALTY | | 50 S CHESTNUT ST | | | PLATTEVILLE | WI | 53818 | |
| BRUCE SHAPIRO ESQ | | 555 N SKOKIE BLVD STE 595 | | | NORTHBROOK | IL | 60062 | |
| BRUCE SHAPIRO EXQ | | 555 N SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062-2845 | |
| BRUCE SOBEL ATT AT LAW | | 6727 FLANDERS DR STE 109 | | | SAN DIEGO | CA | 92121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE STAINTON & ASSOCIATES | | P.O. BOX 2498 | | | HOLLISTER | CA | 95024 | |
| BRUCE SWAFFORD INS AGY | | 1202 BROADWAY ST | | | ANDERSON | IN | 46012 | |
| BRUCE SWIFT AND MELODY SWIFT AND | | 8144 SW 82 PL | MIDDAGH LAW GROUP | | MIAMI | FL | 33143 | |
| BRUCE TOWNSHIP | | 223 E GATES | TREASURER BRUCE TWP | | ROMEO | MI | 48065 | |
| BRUCE TOWNSHIP | | 3156 E 12 MILE RD | BRUCE TOWNSHIP | | DAFTER | MI | 49724 | |
| BRUCE TOWNSHIP | | 3156 E 12 MILE RD | TREASURER BRUCE TWP | | DAFTER | MI | 49724 | |
| BRUCE TOWNSHIP | TAX COLLECTOR | 223 E GATES ST | | | BRUCE TWP | MI | 48065-4405 | |
| BRUCE TOWNSHIP | TREASURER BRUCE TWP | 223 E GATES ST | | | BRUCE TWP | MI | 48065-4405 | |
| BRUCE UTKOV AND JODIE BUSH | | 1445 HOWELL ST | | | BEAUMONT | TX | 77706 | |
| BRUCE VIEL | | 2215 CAPELL DR | | | LODI | CA | 95242-3216 | |
| BRUCE VILLAGE | | PO BOX 238 | TREASURER BRUCE VILLAGE | | BRUCE | WI | 54819 | |
| BRUCE VILLAGE | | PO BOX 238 | VILLAGE HALL | | BRUCE | WI | 54819 | |
| BRUCE VILLAGE | | VILLAGE HALL | | | BRUCE | WI | 54819 | |
| BRUCE VOGLESONG ESTATE | | 932 ROSE ARBOR | MAGGIE VOGLESONG | | SEBASTIAN | FL | 32958 | |
| BRUCE VOLK & ASSOCIATES INC | | PO BOX 949 | | | ELGIN | SC | 29045 | |
| BRUCE VOLK AND ASSOCIATES INC | | 111 RIDGEPOINT RD | | | COLUMBIA | SC | 29223 | |
| BRUCE VOLK AND ASSOCIATES INC | | PO BOX 23064 | | | COLUMBIA | SC | 29224 | |
| BRUCE VOLK AND ASSOCIATES INC | | PO BOX 949 | | | ELGIN | SC | 29045 | |
| BRUCE W AND ROSE M CHRISTENSEN | | 5471 209TH LN | AND RICKS ROOFING AND SIDING INC | | WYOMING | MN | 55092 | |
| BRUCE W AUMAN | | 128 MARK TWAIN LN | | | ROTONDA WEST | FL | 33947 | |
| BRUCE W BLAKELY | | 591 REDWOOD HIGHWAY | SUITE 2375 | | MILL VALLEY | CA | 94941 | |
| BRUCE W PARRISH JR ESQ ATT AT L | | 1870 FOREST HILL BLVD STE 203 | | | WEST PALM BEACH | FL | 33406 | |
| BRUCE W REYLE AND CO | | 3837 PLZ DR | | | FAIRFAX | VA | 22030 | |
| BRUCE W SINGLETON ATT AT LAW | | PO BOX 1233 | | | SOMERSET | KY | 42502 | |
| BRUCE W WHITE ATT AT LAW | | 7130 GLEN FOREST DR STE 402 | | | RICHMOND | VA | 23226-3754 | |
| BRUCE WARD AND COMPANY | | 100 S MAIN ST | | | HERKIMER | NY | 13350 | |
| BRUCE WECHSLER ATT AT LAW | | PO BOX 270648 | | | LITTLETON | CO | 80127 | |
| BRUCE WILLIAMS AND ELEANOR WILLIAMS | | 1837 E BELLE HELENE ST | | | GONZALES | LA | 70737 | |
| BRUCE YAMAGUCHI | | AND DONNA Y MINAGAWA | 3277 RAVENSWOOD WAY | | SAN JOSE | CA | 95148 | |
| BRUCE YARRINGTON AND ASSOCIATES | | PO BOX 181 | | | WEST END | NC | 27376-0181 | |
| BRUCE, JANNEKE R & BRUCE, CASIMIR A | | 10 ROSEWOOD AVE | | | ASHEVILLE | NC | 28801-1616 | |
| BRUCE, JUSTIN & BRUCE, KRYSTAL | | 644 ADAMS STREET | | | MONTPELIER | ID | 83254-0000 | |
| BRUCE, MARVIN L | | 5777 SOUTH ST | | | TENNYSON | IN | 47637 | |
| BRUCE, SHARON W & BRUCE, ZENAIDA A | | 4136 GLENAIRE WAY NW | | | ACWORTH | GA | 30101-8816 | |
| BRUCES ROOFING | | 27605 WE 401ST ST | | | ENUMELAW | WA | 98022 | |
| BRUCETON CITY | | PO BOX 136 | TAX COLLECTOR | | BRUCETON | TN | 38317 | |
| BRUCIAK, CHRISTOPHER A | | 21911 HIGHWAY 113 | | | WILMINGTON | IL | 60481-8904 | |
| BRUCKSCH, MELVIN | | 500 01 EASTVIEW TERRACE | | | ABINGDON | MD | 21009 | |
| BRUCT | | 103 BRENNA CIRCLE | | | VICTORIA | TX | 77901 | |
| BRUDNY AND RABIN PA | | 200 N PINE AVE STE A | | | OLDSMAR | FL | 34677 | |
| BRUDNY RABIN PA | | 200 N PINE AVE STE A | | | OLDSMAR | FL | 34677 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUECKS, MATTHEW M & JOHNSON, JENNIFER M | | 623 BUELL AVE | | | JOLIET | IL | 60435 | |
| BRUEGGE, ROBERT T | | 10 SUNSET HILLS PROFESSIONAL CTR | | | EDWARDSVILLE | IL | 62025 | |
| BRUEMMER, FREDERICK W & BRUEMMER, ELAINE | | 4540 LACLEDE AVE UNIT 301 | | | ST LOUIS | MO | 63108 | |
| BRUENBURG HOMEOWNERS ASSOCC O RIDGWAY | | PO BOX 22891 | | | JACKSON | MS | 39225 | |
| BRUIN BORO | | TAX COLLECTOR | | | BRUIN | PA | 16022 | |
| BRUIN, LINDA | | 104 BRADBURY LANE | | | GEORGETOWN | KY | 40324 | |
| BRUINSMA, THOMAS A | | 6812 OLD 28TH ST SE STE E | | | GRAND RAPIDS | MI | 49546 | |
| BRUJUS INC | | 621 SUTTON AVE | | | FOLSOM | PA | 19033 | |
| BRULE COUNTY | | 300 S COURTLAND PO BOX 217 | BRUEL COUNTY TREASURER | | CHAMBERLAIN | SD | 57325 | |
| BRULE COUNTY | | 300 S COURTLAND STE 108 | BRUEL COUNTY TREASURER | | CHAMBERLAIN | SD | 57325 | |
| BRULE REGISTRAR OF DEEDS | | 300 S COURTLAND STE 110 | | | CHAMBERLAIN | SD | 57325 | |
| BRULE TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| BRUMBAUGH, STEPHEN P & BRUMBAUGH, MOLLIE M | | 301 12TH STREET | | | SAXTON | PA | 16678 | |
| BRUMBERG MACKEY AND WALL PLC | | 30 FRANKLIN RD SW STE 800 | | | ROANOKE | VA | 24011 | |
| BRUMBERG MACKEY AND WALL PLC | | PO BOX 2470 | 30 W FRANKLIN RD STE 800 | | ROANOKE | VA | 24010 | |
| BRUMBERG, C K | | PO BOX 15065 | | | BALTIMORE | MD | 21282-5065 | |
| BRUMBERG, C K | | PO BOX 15065 | | | PIKESVILLE | MD | 21282-5065 | |
| Brumfield, Burome V | | 101 Matthews Dr | | | Elizabeth City | NC | 27909 | |
| BRUMFIELD, CHRISTOPHER L & BRUMFIELD, SAMANTHA D | | 3440 GLADE RD | | | BLACKSBURG | VA | 24060-1966 | |
| BRUMLEY, CHRISTOPHER | | 10159 SAN JUAN AVENUE | | | DALLAS | TX | 75228 | |
| Brummet, Kathy K & Brummet Jr, Ronald G | | 1110 CLARK ST | | | FLORISSANT | MO | 63031-4624 | |
| BRUMMETT, CARRIE | | 316 N MAIN ST | JEREMY PITZ AND CARRIE BRUMMETT PITZ | | ENGLEWOOD | OH | 45322 | |
| BRUNACINI II, CHARLES C | | PO BOX 1826 | | | CORRALES | NM | 87048 | |
| BRUNDIDGE, BRIAN | | 128 PLANTATION ROAD | | | CLAYTON | NC | 27520 | |
| BRUNDY AND RABIN PA | | 200 N PINE AVE STE A | | | OLDSMAR | FL | 34677 | |
| BRUNELLE REAL ESTATE LTD | | 1021 N SPRING ST | | | BEAVER DAM | WI | 53916 | |
| BRUNER, BRIAN L & BRUNER, MARIA C | | PO BOX 340417 | | | AUSTIN | TX | 78734-0007 | |
| BRUNER, ROBIN M | | 483 SW FLAT RIVER ST | | | PALM BAY | FL | 32908-0000 | |
| BRUNETT, SHANNON R & CAVERA, JOHN P | | PO BOX 1522 | | | WINTER PARK | CO | 80482 | |
| BRUNETTE, AARON P | | 600 BAY ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRUNETTE, AARON P | | 9897 172ND ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRUNETTE, AARON | | 9897 172ND ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRUNETTI, ANNA G | | PO BOX 23079 | GROUND RENT | | NEWARK | NJ | 07189 | |
| BRUNGARDT, KEVIN L & BRUNGARDT, JANA M | | PO BOX 1993 | | | GARDEN CITY | KS | 67846-1993 | |
| BRUNGARDT, ROBERT C | | PO BOX 638 | | | SHELTON | WA | 98584 | |
| BRUNICARDI LAW FIRM PL | | 2075 MAIN ST STE 2 | | | SARASOTA | FL | 34237-6031 | |
| BRUNING AND ASSOCIATES ATT AT LAW | | 333 COMMERCE DR STE 900 | | | CRYSTAL LAKE | IL | 60014 | |
| BRUNING, KRISTEN D | | 1430 EAST LOYALTY STREET | | | MERIDIAN | ID | 83646-1688 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNING, RICHARD T & BRUNING, CYNTHIA N | | 10784 COLE WAY | | | GRASS VALLEY | CA | 95945-4316 | |
| BRUNISH, ROBERT S & BRUNISH, DEBBIE R | | 441 N YORK ST | | | POTTSTOWN | PA | 19464 | |
| BRUNK, MICHELE T | | 236 S BROADWAY | JOHN A DEMARCO | | LAKE ORION | MI | 48362 | |
| BRUNKEN, BRADLEY B & BRUNKEN, SUSAN L | | 3076 PARK DRIVE | | | BRIGHTON | MI | 48114-7548 | |
| BRUNKER, STEVEN | | 100 N VALLEY RD | | | HENDERSONVILLE | TN | 37075 | |
| BRUNNER, DANIEL H | | PO BOX 1513 | | | SPOKANE | WA | 99210 | |
| BRUNNER, DANIEL | | 213 DEWEY AVE | PAUL DAVIS RESTORATION | | TOTOWA | NJ | 07512 | |
| BRUNNER, JOHNATHAN | | 131 IRVING LANE | | | GEORGETOWN | KY | 40324 | |
| BRUNO AND NANCY POLISENA | | 13076 CREEK VIEW DR | PREMIER CONTRACTORS INC | | SHELBY TOWNSHIP | MI | 48315 | |
| BRUNO F DEZAYAS PA | | PO BOX 6069 | | | LAKELAND | FL | 33807 | |
| BRUNO, ARCELI B & BRUNO, LEO B | | PO BOX 957 | | | KAHUKU | HI | 96731 | |
| BRUNO, CAMILLE | | 4210 BONITA RD STE B | | | BONITA | CA | 91902 | |
| BRUNO, SAN | | 570 LINDEN AVE | | | SAN BRUNO | CA | 94066 | |
| BRUNO, SCOTT T & BRUNO, SHAREE R | | 404 SOMERSET COVE | | | JACKSONVILLE | NC | 28546-7801 | |
| BRUNO, YANIRA R | | 864 NORTH LUGO AVEN | | | SAN BERNARDINO | CA | 92410-0000 | |
| BRUNS, JOHNATHAN | | 3106 PORTAGE RD | MACKENZIE LITTEL | | MADISON | WI | 53704 | |
| BRUNS, ROBERT S & BRUNS, NANCY | | 1354 LESLIE DR | | | HEMET | CA | 92544 | |
| BRUNSON AND BRUNSON INC | | 1021 CHERAW DR | | | FLORENCE | SC | 29501 | |
| BRUNSON, BILLY | PERFECTO REMODELING INC | 2339 BARBARA LN SE | | | SMYRNA | GA | 30080-2543 | |
| BRUNSON, LUCIUS | | 1247 N MAIN ST | | | SUMTERS | SC | 29153 | |
| BRUNSWICK AND WAYCROSS DIVISIONS | | PO BOX 1717 | CHAPTER 13 TRUSTEE | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK CEN SCH TN OF BRUNSWICK | | 308 TOWN OFFICE RD | BRUNSWICK CS TAX RECEIVER | | TROY | NY | 12180 | |
| BRUNSWICK CEN SCH TN OF BRUNSWICK | | 336 TOWN OFFICE RD | BRUNSWICK TAX RECEIVER | | TROY | NY | 12180 | |
| BRUNSWICK CEN SCH TN OF PITTSTOWN | | KEY BANK PO BOX 706 | BRUNSWICK CSD | | ALBANY | NY | 12201 | |
| BRUNSWICK CEN SCH TN OF PITTSTOWN | | PO BOX 1278 | BRUNSWICK CSD | | ALBANY | NY | 12201 | |
| BRUNSWICK CITY | | CITY HALL | TREASURER | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK COUNTY CIRCUIT COURT | | 216 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY CLERK | | 216 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY PUBLIC UTILITIES | | PO BOX 580383 | | | CHARLOTTE | NC | 28258 | |
| BRUNSWICK COUNTY REGISTER OF DEEDS | | 75 COURTHOUSE DR | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | | 228 MAIN ST RM 104 | CT ORGAIN TREASURER | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY | | 228 MAIN ST RM 104 | | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY | | 228 N MAIN ST RM 104 | BRUNSWICK COUNTY TREASURER | | LAWRENCEVILLE | VA | 23868 | |
| BRUNSWICK COUNTY | | 75 STAMP ACT DRIVE PO BOX 29 | | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | | 75 STAMP ACT DRIVE PO BOX 29 | TAX COLLECTOR | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | | PO BOX 29 | TAX COLLECTOR | | BOLIVIA | NC | 28422 | |
| BRUNSWICK COUNTY | TAX COLLECTOR | PO BOX 29 | | | BOLIVIA | NC | 28422 | |

**Creditor Matrix**
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNSWICK CS C O TN OF GRAFTON | | KEY BANK PO BOX 706 | BRUNSWICK CS TAXRECEIVER | | ALBANY | NY | 12201 | |
| BRUNSWICK CS TOWN OF POESTENKILL | | KEY BANK PO BOX 706 | BRUSWICK CS TAX RECEIVER | | ALBANY | NY | 12201 | |
| BRUNSWICK CS TOWN OF POESTENKILL | | PO BOX 1278 | BRUSWICK CS TAX RECEIVER | | ALBANY | NY | 12201 | |
| BRUNSWICK REGISTER OF DEEDS | | PO BOX 87 | BRUNSWICK COUNTY COURTHOUSE | | BOLIVIA | NC | 28422 | |
| BRUNSWICK SEWER DISTRICT | | 10 PINE TREE RD | | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK SEWER DISTRICT | | 10 PINE TREE RD | TAX COLLECTOR | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN CLERK | | ROUTE 102 RFD 1 BOX 470 | ATTN REAL ESTATE RECORDING | | GUILDHALL | VT | 05905 | |
| BRUNSWICK TOWN | | 110 CT SQUARE | | | WHITEVILLE | NC | 28472 | |
| BRUNSWICK TOWN | | 125 WASHINGTON ST STE A | COLUMBUS COUNTY TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| BRUNSWICK TOWN | | 28 FEDERAL ST STE 2 | TOWN OF BRUNSWICK TAX COLLECTOR | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 28 FEDERAL ST STE 2 | TOWN OF BRUNSWICK | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 28 FEDERAL ST | TOWN OF BRUNSWICK | | BRUNSWICK | ME | 04011 | |
| BRUNSWICK TOWN | | 308 TOWN OFFICE RD | RECEIVER OF TAXES | | TROY | NY | 12180 | |
| BRUNSWICK TOWN | | 336 TOWN OFFICE RD | RECEIVER OF TAXES | | TROY | NY | 12180 | |
| BRUNSWICK TOWN | | RFD 1 BOX 444 | TAX COLLECTOR | | GUILDHALL | VT | 05905 | |
| BRUNSWICK TOWN | | RT 4 | | | EAU CLAIRE | WI | 54701 | |
| BRUNSWICK TOWNSHIP | | 607 N BUTLER PO BOX 157 | MARY L BRANDT TWP COLLECTOR | | BRUNSWICK | MO | 65236 | |
| BRUNSWICK TOWN | | W 3535 SERVICE RD | TREASURER TOWN OF BRUNSWICK | | EAU CLAIRE | WI | 54701 | |
| BRUNT, GARY M | | 172 SEVERN WAY | | | ARNOLD | MD | 21012 | |
| BRUNT, WILLIAM L & BRUNT, BELINDA | | 9009 S CHOCTAW RD | | | CHOCTAW | OK | 73020-4043 | |
| BRUNTON, TROY A | | 3639 BRUSHY LAKE DRIVE | | | MISSOURI CITY | TX | 77459 | |
| BRUNTON, WILLIAM & BRUNTON, REGINA | | 6811 SAN MIGUEL AVE | | | LEMON GROVE | CA | 91945 | |
| BRUNTS MAINTENANCE | | PO BOX 576 | | | NEW HAMPTON | NH | 03256 | |
| Brunty Law Firm | JOSEPH FABIAN VS. UMG MORTGAGE LLC, GMAC MORTGAGE LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | P.O. BOX 70907 | | | MYRTLE BEACH | SC | 29572 | |
| BRUNTZ, GEORGE D | | 19751 E MAINSTREET STE 258 | | | PARKER | CO | 80138 | |
| BRUNZ, SHANNON N | | 1945 A ST | | | GERING | NE | 69341 | |
| BRUNZELL, DENNIS R & BRUNZELL, JULIE M | | 45623 HANFORD RD | | | CANTON | MI | 48187-4777 | |
| BRUSH CREEK TWP | | 6788 PLEASANT VALLEY RD | T C OF BRUSH CREEKTOWNSHIP | | CRYSTAL SPRING | PA | 15536 | |
| BRUSH CREEK TWP | | RT 2 BOX 186 | | | WARFORDSBURG | PA | 17267 | |
| BRUSHTON MOIRA C S TN OF LAWRENCE | | GALE RD | | | BRUSHTON | NY | 12916 | |
| BRUSHTON MOIRA CS COMBINED TOWNS | | CITIZENS BANK PO BOX 425 | SCHOOL TAX COLLECTOR | | BRUSHTON | NY | 12916 | |
| BRUSHTON MOIRA CS COMBINED TOWNS | | FRANKLIN CNTY 355 W MAIN ST | SCHOOL TAX COLLECTOR | | MALONE | NY | 12953 | |
| BRUSHTON MOIRA CS LAWRENCE | | GALE RD | | | BRUSHTON | NY | 12916 | |
| BRUSHTON MORIA CS | | RR 1 BOX 28A | TAX COLLECTOR | | BRUSHTON | NY | 12916 | |
| BRUSHTON VILLAGE | | GALE RD BOX 441 | | | BRUSHTON | NY | 12916 | |
| BRUSHVALLEY TWP | | PO BOX 290 | TAX COLLECTOR | | BRUSH VALLEY | PA | 15720 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUSHVALLEYTOWNSHIP INDIAN | | PO BOX 290 | T C OF BRUSH VALLEY TOWNSHIP | | BRUSH VALLEY | PA | 15720 | |
| BRUSLY TOWN | | 150 E ST FRANCIS ST PO BOX 510 | SHERIFF AND COLLECTOR | | BRUSLY | LA | 70719 | |
| BRUSLY TOWN | | PO BOX 510 | SHERIFF AND COLLECTOR | | BRUSLY | LA | 70719 | |
| BRUSNIGHAN, TODD & BRUSNIGHAN, ESTELLE | | 333 W HUBBARD ST APT 407 | | | CHICAGO | IL | 60654-4978 | |
| BRUSSELS TOWN | | 401 NEBRASKA | DOOR COUNTY TREASURER | | STURGEO BAY | WI | 54235 | |
| BRUSSELS TOWN | | 401 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| BRUSSELS TOWN | | 8886 CTY D | TREASURER TOWN OF BRUSSELS | | FORESTVILLE | WI | 54213 | |
| BRUSSELS TOWN | | RT 1 | | | BRUSSELS | WI | 54204 | |
| BRUSSELS TOWN | | RT 1 | TREASURER | | BRUSSELS | WI | 54204 | |
| BRUSUELAS, KRISTEN L | | 432 N 8TH ST. | | | ALBANY | TX | 76430 | |
| BRUTKIEWICZ ATTORNEYS | | 56 S CONCEPTION ST | | | MOBILE | AL | 36602 | |
| BRUTUS TOWN | | 9021 N SENECA STREET PO BOX 720 | TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| BRUTUS TOWN | | 9021 N SENECA ST | TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| BRUTZ, TONY A & ROPER II, KENNETH W | | 311 MOREHEAD ST | | | MORGANTON | NC | 28655 | |
| BRUYETTE, KEVIN M | | 558 WOODFORD ST | | | NORFOLK | VA | 23503-0000 | |
| BRUZEK LAW OFFICE | | 265 7TH ST W STE 201 | | | SAINT PAUL | MN | 55102 | |
| BRUZEK LAW OFFICE | | 265 W 7TH ST STE 201 | | | ST PAUL | MN | 55102 | |
| BRY AIR CONDITIONING LLC | | 1732 MOHAWK LN | | | PHOENIX | AZ | 85027 | |
| BRYAN A AND JENNIFER M REUTER | | 311 2ND AVE SE | | | SIDNEY | MT | 59270 | |
| BRYAN A BAYNES INS CO | | 515 ELMWOOD AVE | | | PROVIDENCE | RI | 02907-1757 | |
| BRYAN AND AMY BARTLETT | | 105 7TH ST SE | | | MINOT | ND | 58701 | |
| BRYAN AND ANN MCLELLAN AND | | 8960 SHADOWBROOK COVE | CHRIS POSEY RESTORATION LLC REPUBLIC ROOFING & RES | | GERMANTOWN | TN | 38139 | |
| BRYAN AND CAROLYN GOLDBERG AND WALKER | | 1908 IRVING AVE S | ROOFING WESTWAY EXTERIORS | | MINNEAPOLIS | MN | 55403 | |
| BRYAN AND COMPANY | | 780 PILOT HOUSE DR 500 A | | | NEWPORT NEWS | VA | 23606 | |
| BRYAN AND COMPANY | | 780 PILOT HOUSE DR | BLDG 500 STE A | | NEWPORT NEWS | VA | 23606 | |
| BRYAN AND DOROTHY MATTHEWS | | 7143 LAYNE DR | AND DOROTHY MAYES | | HORN LAKE | MS | 38637 | |
| BRYAN AND ELIZABETH BARNES | | 4750 CAMELOT DR | | | NEW ORLEANS | LA | 70127 | |
| BRYAN AND JOYCE MCNEIL AND | | 4155 N 60TH AVE | HOWARDS ROOFING | | OMAHA | NE | 68104 | |
| BRYAN AND KATHY WATSON AND | SHEILA WATSON | PO BOX 263 | | | ITALY | TX | 76651-0263 | |
| BRYAN AND LORI ROBERTS | | 14 MOHICAN CIR | | | SHAWNEE | OK | 74801 | |
| BRYAN AND MELINDA BISCHEL | | 34 VIA FORESTA LN | | | WILLIAMSVILLE | NY | 14221 | |
| BRYAN AND MICHELLE KENNISON | | 76 AUBURN MEADOW CT | | | FORISTELL | MO | 63348 | |
| BRYAN AND PATRICE WILKINS AND | | 225 EASTERN AVE | HABITAT SURFACES AND EDGES AND WINDY CITY COMFORT | | BELLWOOD | IL | 60104 | |
| BRYAN AND PATRICE WILKINS | | 225 EASTERN AVE | AND WINDY CITY COMFORT | | BELLWOOD | IL | 60104 | |
| BRYAN AND PAULA MULLINAX | | 18533 WETHERILL RD | | | MONUMENT | CO | 80132 | |
| BRYAN AND SHEILA MILLER AND | | 3011 HOBBLE CT | QUICK ROOFING QR | | GRAND PRAIRIE | TX | 75052 | |
| BRYAN AND STEPHANIE COPELAND AND | | 526 MEDITERRANEAN | DAYSTAR INTERPRISES | | CORPUS CHRISTI | TX | 78418 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN AND STEPHANIE COPELAND | | 311 CLEARVIEW DR | AND ETHIEL ENTERPRISES INC | | CORPUS CHRISTI | TX | 78418 | |
| BRYAN AND VICTOR JR CONSTRUCTION | | 56 LOGAN ST | | | BRIDGETON | NJ | 08302 | |
| BRYAN APPRAISALS | | 4911 SUMMITVIEW AVENUE | | | YAKIMA | WA | 98908 | |
| BRYAN APPRAISALS | | 4911 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| BRYAN ATWOOD AND MICHELLE ATWOOD | | 15350 N BOWMAN RD | AND COBBLESTONE BUILDING AND DEVELOPMENT INC | | TUCSON | AZ | 85739-8657 | |
| BRYAN BARNES AND IVONNE BARNES | | 2312 PECAN DR | AND HPDE | | LITTLE ELM | TX | 75068 | |
| BRYAN BAUTISTA | | 4122 COVE LANE | | | GLENVIEW | IL | 60025 | |
| Bryan Biddle | | 2225 W Southlake Blvd | Suite 423-107 | | Southlake | TX | 76092 | |
| BRYAN BONIFAS AND | | LESLIE BONIFAS | 1465 CREEK AVENUE | | AURORA | IL | 60505 | |
| BRYAN C ROYCE ATT AT LAW | | 17 W SPRING ST | | | CHIPPEWA FALLS | WI | 54729 | |
| BRYAN C SULLIVAN ATT AT LAW | | 1298 W 132ND PL | | | WESTMINSTER | CO | 80234 | |
| BRYAN CAVE LLP | | P.O. BOX 503089 | | | ST. LOUIS | MO | 63150-3089 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | SAINT LOUIS | MO | 63150 | |
| BRYAN CAVE, LLP - PRIMARY | | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| BRYAN CAVE, LLP | | PO Box 503089 | | | St. Louis | MO | 63150 | |
| BRYAN CLERK OF SUPERIOR COURT | | 151 S COLLEGE ST | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY CLERK | | 151 S COLLEGE ST | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY CLERK | | 151 S COLLEGE ST | PO BOX 670 | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY CLERKS | | PO BOX 1789 | | | DURANT | OK | 74702 | |
| BRYAN COUNTY TAX COMMISSIONER | | 151 COLLEGE ST | MOBILE HOME PAYEE ONLY | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY TAX COMMISSIONER | | PO BOX 447 | MOBILE HOME PAYEE ONLY | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 11 N COURTHOUSE ST PO BOX 447 | TAX COMMISSIONER | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 151 COLLEGE ST | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 151 COLLEGE ST | TAX COMMISSIONER | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | | 402 W EVERGREEN COUNTY COURTHOUSE | TREASURER | | DURANT | OK | 74701 | |
| BRYAN COUNTY | | 402 W EVERGREEN COURTHOUSE | TREASURER | | DURANT | OK | 74701 | |
| BRYAN COUNTY | TAX COMMISSIONER | 11 N. COURTHOUSE ST/PO BOX 447 | | | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | TREASURER | 402 W EVERGREEN- COURTHOUSE | | | DURANT | OK | 74701 | |
| Bryan Cross | | 3010 Ne 34th Ave. | | | Portland | OR | 97212 | |
| BRYAN D KELLY REALTOR APPRAIS | | 1855 E MAIN ST | | | SPARTANBURG | SC | 29307 | |
| BRYAN D PRESS ATT AT LAW | | 24-06 BROADWAY STE 4 | | | FAIR LAWN | NJ | 07410-3008 | |
| BRYAN DANEMAN ET AL | | 2 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |
| BRYAN DAVIS KRISTINA DAVIS AND | | 13109 161ST AVE | DONALD DAVIS | | GIG HARBOR | WA | 98327 | |
| BRYAN DIAZ LAW PC | | 128 S CALIFORNIA ST STE A | | | VENTURA | CA | 93001 | |
| Bryan Duggan | | 1010 Vermont St | | | Waterloo | IA | 50702 | |
| BRYAN ELLIOTT, J | | NULL | | | HORSHAM | PA | 19044 | |
| BRYAN F GILL JR ATT AT LAW | | PO BOX 1286 | | | LAKE CHARLES | LA | 70602 | |
| BRYAN F GILL JR | | 1417 HODGES ST | | | LAKE CHARLES | LA | 70601 | |
| BRYAN F GILL JR | | PO BOX 1286 | | | LAKE CHARLES | LA | 70602 | |
| BRYAN G GADD | | 701 W CASERIO CIRCLE | | | WASHINGTON | UT | 84780 | |
| BRYAN GATES ATT AT LAW | | 1 N MARSHALL ST STE 100 | | | WINSTON SALEM | NC | 27101 | |
| BRYAN HANSON | | CARRIE L HANSON | 3910 NE 48TH ST. | | DES MOINES | IA | 50317 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Hartnett | | 1421 Wilson Avenue | | | Bristol | PA | 19007 | |
| BRYAN HOWELL AND LEE MCKINZY | | 2145 NEW JERSEY AVE | HOWELL AND KIMBROUGH ROOFING INC | | KANSAS CITY | KS | 66102 | |
| Bryan Ilse | | 4433 40th Avenue, S | | | Minneapolis | MN | 55406 | |
| BRYAN IRONS, WILLIAM | | 3315 E 39TH ST | | | TULSA | OK | 74135 | |
| BRYAN J MAGGI | | ROBIN K MAGGI | 36 CLUBVIEW CT | | DALLAS | GA | 30157 | |
| BRYAN J MARTIN AND | | 106 N MAGONOLIA DR | LESLIE C MARTIN | | COVINGTON | LA | 70433 | |
| BRYAN J THOMAS ATT AT LAW | | 6230 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90048 | |
| BRYAN J WALTERS | | 7259 WEST MESQUITE RIVER DRIVE | | | TUCSON | AZ | 85743 | |
| BRYAN JOHNSON | | 31935 HOLLYHOCK ST | | | LAKE ELSINORE | CA | 92532 | |
| BRYAN K BULLOCK ATT AT LAW | | 575 BROADWAY STE 2C | | | GARY | IN | 46402 | |
| BRYAN K BULLOCK ATT AT LAW | | 7863 BROADWAY STE 222 | | | MERRILLVILLE | IN | 46410 | |
| BRYAN K MICKLER ATT AT LAW | | 5452 ARLINGTON EXPY | | | JACKSONVILLE | FL | 32211 | |
| BRYAN KIDD AND HENRY ALLEN | | 1200 SW 12 ST D107 | | | FORT LAUDERDALE | FL | 33315 | |
| BRYAN KOSS | | 413 MANANAI PLACE APT, #38-R | | | HONOLULU | HI | 96818 | |
| BRYAN KREGER AND | | KRISTEN MCCONNELL | 27474 VARGO STREET | | LIVONIA | MI | 48152 | |
| BRYAN L BIERBRAUER | | 740 PAPERJACK DRIVE | | | NEW RICHMOND | WI | 54017 | |
| BRYAN LITTLE | | 2770 COOKS ROAD | | | MT JULIET | TN | 37122 | |
| BRYAN LYKINS HEJTMANEK AND FINCH | | 222 SW 7TH ST | | | TOPEKA | KS | 66603 | |
| BRYAN MICHAELS | | 2769 LANTERN LANE | | | AUDUBON | PA | 19403 | |
| Bryan Mileski | | 21239 Ixonia Lane | | | Lakeville | MN | 55044 | |
| Bryan Miller | | 3011 Hobble Court | | | Grand Prairie | TX | 75052 | |
| BRYAN MITCHELL | Realty Executives | 2855 St. Rose Pkwy. | | | Henderson | NV | 89052 | |
| BRYAN MUNICIPAL UTILITIES | | 841 E EDGERTON | | | BRYAN | OH | 43506 | |
| BRYAN MUNICIPAL UTILITIES | | PO BOX 190 | | | BRYAN | OH | 43506 | |
| BRYAN N BISHOP ATT AT LAW | | 1881 DIXIE HWY STE 350 | | | FT WRIGHT | KY | 41011 | |
| Bryan Nelson P.A. | HOMECOMINGS FINANCIAL NETWORK INC VS RICHARD HICKS, JASON CUCULU, UNITED TITLE SVCS, LLC, TITLESOURCE, LLC, & ANY PERSO ET AL | 6524 U.S. HIGHWAY 98 | | | HATTIESBURG | MS | 39402-8569 | |
| BRYAN NELSON RANDOLPH AND WEST | | 6524 US HWY 98 | | | HATTIESBURG | MS | 39402-8569 | |
| BRYAN OLIVER STEWARD ATT AT LAW | | 33 N HIGH ST STE 702 | | | COLUMBUS | OH | 43215 | |
| BRYAN P KEENAN ATT AT LAW | | 651 HOLIDAY DR STE 300 | | | PITTSBURGH | PA | 15220 | |
| BRYAN P KEENAN ATT AT LAW | | 993 GREENTREE RD STE 101 | | | PITTSBURGH | PA | 15220 | |
| BRYAN R BAGDADY PC ATT AT LAW | | 1834 WALDEN OFFICE SQ STE | | | SCHAUMBURG | IL | 60173 | |
| BRYAN R DONIECZNY AND AURORA | | 4223 RIVERTOWNE CT | VICTORIA RENOVATION INC | | PLAINFIELD | IL | 60586 | |
| BRYAN R MILKS ATT AT LAW | | 36 N MAIN ST | | | DELEVAN | NY | 14042 | |
| BRYAN R SIMMERMAN ATT AT LAW | | 833 UNION ST | | | SCHENECTADY | NY | 12308 | |
| BRYAN ROBERTS | | 25002 BARCLAY LN | | | LAGUNA NIGUEL | CA | 92677-8877 | |
| BRYAN RUFF CONTRACTOR | | 4809 ROSALIE ST | | | PHILADELPHIA | PA | 19135 | |
| BRYAN S ROSS ATT AT LAW | | 1800 K ST NW STE 624 | | | WASHINGTON | DC | 20006 | |
| BRYAN S SPEELMAN | | 4414 SO JOHN PLACE | | | CHANDLER | AZ | 85249 | |
| BRYAN S WITHERWAX ATT AT LAW | | 5525 MILLS CIVIC PKWY STE 120 | | | WEST DES MOINES | IA | 50266 | |
| BRYAN SAUER | | 2340 CENTRAL BLVD | | | MERRICK | NY | 11566 | |
| BRYAN SAUER | | 3190 OLIVE LANE NORTH | | | PLYMOUTH | MN | 55447 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN SCHAPER AND GINESSA STARK | | 16727 JIB CT | SCHAPER AND TEEL CONSTRUCTION AND DEVELOPMENT INC | | CROSBY | TX | 77532 | |
| BRYAN SCHAPER AND GINESSA STARK | | 16727 JIB CT | SCHAPER | | CROSBY | TX | 77532 | |
| BRYAN SCHMIDT | | 1055 WALTHAM RD APT G | | | SIMI VALLEY | CA | 93065 | |
| BRYAN SCHMIDT | | 11700 EISENHOWER LANE | | | FREDERICKSBURG | VA | 22407 | |
| Bryan Simon | | 212 S PROSPECT ST APT C11 | | | BOWLING GREEN | OH | 43402-3079 | |
| BRYAN SMITH ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| Bryan Specht | | PO BOX 1073 | | | BROOKFIELD | WI | 53008-1073 | |
| BRYAN STACY AND DILLARD LLP | | 102 E 26TH ST | | | BRYAN | TX | 77803 | |
| Bryan Stanford | | 3317 Stream Side Court | | | Mesquite | TX | 75181 | |
| BRYAN STOCKBRIDGE | | 17175 TWIN MAPLE LN | | | LEESBURG | VA | 20176 | |
| Bryan Telker | | 440 Kimball Loop | | | China Grove | NC | 28023 | |
| Bryan Train | | Heritage Landing | 415 1st Street Apt 810 | | Minneapolis | MN | 55401 | |
| BRYAN UTILITIES | | PO BOX 190 | | | BRYAN | OH | 43506 | |
| BRYAN W CLICKNER ATT AT LAW | | PO BOX 370 | | | GOFFSTOWN | NH | 03045 | |
| BRYAN W MCDANIEL ATT AT LAW | | 34 N AVE C | | | ELGIN | TX | 78621 | |
| BRYAN WANDEL | | 7201 FARADAY LANE | | | MCKINNEY | TX | 75071 | |
| BRYAN WELLS | | 39195 CALLE DE COMPANERO | | | MURRIETA | CA | 92562 | |
| BRYAN YALDOU ATT AT LAW | | 23000 TELEGRAPH RD STE 5 | | | BROWNSTOWN | MI | 48134 | |
| Bryan Zelner | | 500 Harris Ave | | | Croydon | PA | 19021 | |
| Bryan Ziegenfuse | | 5402 Essex Ln | | | Mt. Laurel | NJ | 08054 | |
| BRYAN, ALEX | | 1120 W UNIVERSITY 200 | | | FLAGSTAFF | AZ | 86001 | |
| BRYAN, DALE W | | 4208 W STRATFORD RD | | | TOPEKA | KS | 66604 | |
| BRYAN, JASON L & BRYAN, DONITA T | | 2463 FAIRWAY DR | | | SAN LEANDRO | CA | 94577 | |
| BRYAN, PAMELA K | | 310 WHITMAN ST | | | WALLA WALLA | WA | 99362 | |
| BRYAN, SHARON & BRYAN, WAYNE | | 86-76 208 STREET APT 3D | | | QUEENS VILLAGE | NY | 11427 | |
| BRYANS HILLS HOA | | PO BOX 1332 | COLLECTOR OF GROUND RENT | | ELLICOTT CITY | MD | 21041 | |
| BRYANSMITH, DALE & BRYANSMITH, LOUISE M | | 549 POND VIEW DRIVE | | | RYDAL | PA | 19046-3350 | |
| BRYANT A WHITE | | 533 FAIRWOODS DR | | | HUNTERSVILLE | NC | 28078-0645 | |
| BRYANT AND BRYANT PA | | PO BOX 1572 | | | GOLDSBORO | NC | 27533 | |
| BRYANT AND FRENCH LLP | | 1230 COLUMBIA ST STE 1120 | | | SAN DIEGO | CA | 92101-8536 | |
| BRYANT AND RUTH LEKANDER AND | | 16781 JONQUIL TRL | WESTERN ROOFING AND SIDING | | LAKEVILLE | MN | 55044 | |
| BRYANT B WILLIAMS NAZZIE | | 3550 PERSIMMON DR | DEHGHANI AND GONZALES CONSTRUCTION | | ALGONQUIN | IL | 60102 | |
| BRYANT BERRY JR ATT AT LAW | | 4408 SPICEWOOD SPRINGS RD | | | AUSTIN | TX | 78759 | |
| BRYANT C MACDONALD ATT AT LAW | | 300 E STATE ST STE 450 | | | REDLANDS | CA | 92373 | |
| BRYANT CHAMPION, LAWANDA | | 529 DEVEREAUX LN | AND PRATTS HOME IMPROVEMENTS | | DURHAM | NC | 27712 | |
| BRYANT D GUY ATTORNEY AT LAW P | | PO BOX 10173 | | | JACKSON | MS | 39286 | |
| BRYANT EMERSON & FITCH LLP | GRIFFITH VS. JOHN L SCOTT | 888 SW Evergreen PO Box 457 | | | Redmond | OR | 97756 | |
| BRYANT FILOMENO ESQ ATT AT LAW | | 16211 NE 12TH CT | | | MIAMI | FL | 33162 | |
| BRYANT GUY ATT AT LAW | | 1441 LAKEOVER RD | | | JACKSON | MS | 39213 | |
| BRYANT JR, SEDRICK N | | 1600 FORT FISHER CT | | | DUMFRIES | VA | 22026-0000 | |
| BRYANT LAWRENCE AND TERRI | | 6136 SINGLETON DR | ROY LAWRENCE AND FORETS HOME REPAIR | | MARRERO | LA | 70072 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT M LAWRENCE SR AND | | 6136 SINGLETON DR | TERRI LAWRENCE | | MARRERO | LA | 70072 | |
| BRYANT MCOMBER | | 2421 GREER RD | | | PALO ALTO | CA | 94303-3513 | |
| BRYANT T ALDRIDGE JR ATT AT LAW | | 113 GATEWOOD AVE | | | HIGH POINT | NC | 27262 | |
| BRYANT T ALDRIDGE JR ATT AT LAW | | PO BOX 430 | | | HIGH POINT | NC | 27261 | |
| Bryant Wendling | | 1900 Elm St # 414 | | | Dallas | TX | 75201 | |
| BRYANT, COURTNEY | | 23011 PRAIRIE LAKE CT | | | RICHMOND | TX | 77407-6435 | |
| Bryant, Crystal & Bryant, | | 4628 Delaware | | | Gary | IN | 46409 | |
| BRYANT, DAVID C & BRYANT, SHELLIESE | | 269 EAST KELSEY AVE | | | SALT LAKE CITY | UT | 84111 | |
| BRYANT, DAVID | | 720 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105 | |
| BRYANT, ELIZABETH F & BRYANT, BROOKS | | 4992 GROUSE CT. | | | EVERGREEN | CO | 80439 | |
| BRYANT, JAMES D | | 406 S BOULDER STE 400 | | | TULSA | OK | 74103 | |
| BRYANT, JAMES L | | 2452 NEVA DRIVE | | | DAYTON | OH | 45414 | |
| BRYANT, JASON W & BRYANT, LORAINE M | | 978 BERWIN STREET | | | AKRON | OH | 44310 | |
| BRYANT, JOHN W & BRYANT, RACQUEL W | | 206 WILLIAMS RIDGE RD | | | NEWPORT | NC | 28570 | |
| BRYANT, MARK F & BRYANT, KATHRYN B | | 896 WINDWARD RD | | | WINDER | GA | 30680 | |
| BRYANT, MICHAEL | | 239 E WATER ST | | | SYRACUSE | NY | 13202 | |
| BRYANT, MITCHELL W | | 131 SUMAC DR | | | TROY | MO | 63379-3176 | |
| BRYANT, RANDAL E | | 528 BRIAR CLIFF RD | | | PITTSBURG | PA | 15221 | |
| BRYANT, REBECCA | | 2600 MANANA DR | COMPLETE RESTORATION SERVICES | | FARNERS BRANCH | TX | 75220-1302 | |
| BRYANT, REBECCA | | PO BOX 814328 | SIGNATURE CUSTOM HOMES | | DALLAS | TX | 75381 | |
| BRYANT, RODNEY A | | 7 GRANVIEW COURT | | | COLUMBIA | SC | 29229-0000 | |
| BRYANT, STEPHEN & BRYANT, ANGELA | | PO BOX 614 | | | CRAB ORCHARD | KY | 40419-0614 | |
| BRYANT, TROY J | | 6931 SPRAGUE STREET | 933 E DORSET ST | | PHILA | PA | 19119-1308 | |
| BRYANT, TYRONE S | | 216 SPRUCE DR | | | BRICK | NJ | 08723 | |
| BRYANT, VANESSA L | | 185 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| BRYANT, WILLIAM H & BRYANT, MARY E | | 7224 GARFIELD STREET | | | SAVANNAH | GA | 31406 | |
| BRYANT, YOLANDA | | 5400 BIFFLE WAY | A PEACH ROOFING | | STONE MOUNTAIN | GA | 30088 | |
| BRYCE A SCHMIDT ATT AT LAW | | 320 NW 3RD AVE | | | OCALA | FL | 34475 | |
| BRYCE D OWENS ATT AT LAW | | 119 N PENDLETON AVE | | | PENDLETON | IN | 46064 | |
| BRYCE HAMILTON COLDWELL BANKER | | 53 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| Bryce Kirby | | 8719 Southwestern blvd | Apt# 1208 | | Dallas | TX | 75206 | |
| BRYCEWOOD HOA | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| BRYDEN AND SULLIVAN INS AGENCY | | PO BOX 267 | | | NORTH TRURO | MA | 02652 | |
| Bryent Kobus | | PO Box 581631 | | | Minneapolis | MN | 55458 | |
| BRYK, NICHOLAS | | 734 SILVER SPRINGS AVE | | | SILVER SPRINGS | MD | 20910 | |
| BRYMER, EUGENE F | | 4823 GILLIONVILLE RD | | | ALBANY | GA | 31721-9569 | |
| BRYMER, MANDY | | 109 WASHING AVE N | | | EATONVILLE | WA | 98328 | |
| BRYN ATHYN BORO MONTGY | | 3000 SYCAMORE RD | BRADLEY E CRANCH TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN ATHYN BOROUGH | | 2997 SYCAMORE ROAD PO BOX 255 | TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN ATHYN SCHOOL DISTRICT | | 2992 SYCAMORE RD | HILARY Q SIMONS TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYN ATHYN SCHOOL DISTRICT | | 3000 SYCAMORE RD | BRADLEY E CRANCH TAX COLLECTOR | | BRYN ATHYN | PA | 19009 | |
| BRYN L LASZLO | | 800 THURMOND AVENUE | | | SEDRO WOOLLEY | WA | 98284 | |
| BRYNFIELD PARK HOA | | 11923 PLZ DR | | | MURRELLS INLET | SC | 29576 | |
| BRYNMAWR CONDOMINIUM ASSOC | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| BRYNMAWR CONDOMINIUM ASSOCIATION | | FIORITTOPLLC44670 ANN ARBOR RD170 | C O ALEXANDERZELMANSKI DANNER AND | | PLYMOUTH | MI | 48170 | |
| BRYON J BERRY ATT AT LAW | | 630 S BUFFALO ST STE 4 | | | WARSAW | IN | 46580 | |
| BRYON J GAY | | 18220 Q DR NORTH | | | MARSHALL | MI | 49068 | |
| BRYON J URTON | | 505 KELSEY CT | | | EXETER | CA | 93221 | |
| BRYON J WILL ATT AT LAW | | 941 NW 164TH ST STE 4 | | | EDMOND | OK | 73013 | |
| BRYON TOWNSHIP TAX COLLECTOR | | 8085 BRYON CTR AVE | PO BOX 264 | | BRYRON CENTER | MI | 49315 | |
| BRYSACZ, TADEUSZ | | 1003 LINCOLN AVE | | | FOX RIVER GROVE | IL | 60021-0000 | |
| BRYSON APPRAISAL SERVICE | | PO BOX 38 | | | GOLD BEACH | OR | 97444 | |
| BRYSON CITY ISD C O JACK CAD | | 210 N CHURCH PO BOX 958 | | | JACKSBORO | TX | 76458 | |
| BRYSON CITY | | PO BOX 726 | | | BRYSON CITY | NC | 28713 | |
| BRYSON CITY | | PO BOX 726 | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| BRYSON JR, WILLIAM C | | 5516 TYLERTOWN AVE | | | MEMPHIS | TN | 38134 | |
| BRYSON, ALVIN R | | 1013 SWAYING OATS DRIVE | | | YORK | SC | 29745 | |
| BRYSON, DONALD A | | PO BOX 2117 | | | BOCA RATON | FL | 33427 | |
| BRYSON, STEVEN L | | 11377 W OLYMPIC BLVD STE 500 | | | LOS ANGELES | CA | 90064 | |
| BRYSTON & SONS | | 31935 HOLLYHOCK ST | | | LAKE ELSINORE | CA | 92532 | |
| BS INVESTORS LLC | | 18201 VON KARMAN AVE STE 150 | | | IRVINE | CA | 92612-1014 | |
| BS LEJEUNE LTD | | 1827 CAROLINE ST | | | MANDEVILLE | LA | 70448 | |
| BS LEJEUNE LTD | | 2600 BELLE CHASSE HWY STE G | | | GRETNA | LA | 70056 | |
| BS REAL ESTATE SERVICES | | 5016 N PKWY CALABASAS | | | CALABASAS | CA | 91302 | |
| BSB Capital Inc. | | 6000 Legacy Drive | | | Plano | TX | 75024 | |
| BSCAWEN TOWN | | 116 N MAIN ST | | | BOSCAWEN | NH | 03303 | |
| BSHARAH LAW GROUP | | 8839 S REDWOOD RD STE C2 | | | WEST JORDAN | UT | 84088-9288 | |
| BSI FINANCIAL SERVICES INC | | 314 S. FRANKLIN ST. | | | TITUSVILLE | PA | 16354 | |
| BSI FINANCIAL SERVICES INC | | PO BOX 517 | | | TITUSVILLE | PA | 16354 | |
| BSI FINANCIAL SERVICES | | 314 S. FRANKLIN ST. | | | TITUSVILLE | PA | 16354 | |
| BSI FINANCIAL SERVICES | | 314 S. FRANKLIN ST. | PO BOX 517 | | TITUSVILLE | PA | 16354-0546 | |
| BSM FINANCIAL LP | | 16479 DALLAS PKWY STE 200 | | | ADDITON | TX | 75001 | |
| BSR INC | | 1305 E STATE ST | | | FORT WAYNE | IN | 46805 | |
| BSS REALTY | | 26882 CALLE REAL | | | CAPO BEACH | CA | 92624 | |
| BSSD AN IT LAW FIRM | | 4700 WEST 77TH STREET | SUITE 190 | | EDINA | MN | 55435 | |
| BSU ROOFING AND CONSTRUCTION | | 1661 INTERNATIONAL PL DR STE 400 | | | MEMPHIS | TN | 38120 | |
| BT FRANKS INC | | 623 W MAIN ST STE 1 B | | | TUPELO | MS | 38804-3759 | |
| BT INS INC | | 1600 MEMOREX DRIVE | SUITE 200 | | SANTA CLARA | CA | 95050 | |
| BT MCCARTHY INC | | 118 1ST AVE | | | NOMOMIS | FL | 34275 | |
| BTMUA | | 42 STATION RD | | | BAYVILLE | NJ | 08721 | |
| BTS FLOORS | | 2397 NW MILITARY HWY | | | SAN ANTONIO | TX | 78231 | |
| BTS PLUMBING AND HEATING | | 107 50 GUY R BREWER BLVD | | | QUEENS | NY | 11433 | |
| BUBEN, DAVID & BUBEN, KAREN E | | 5322 TIMBER SHADE DR | | | KINGWOOD | TX | 77345 | |
| BUBLITZ AND BARO | | 1113 HOWDERSHELL RD | | | FLORISSANT | MO | 63031 | |
| BUBLITZ, DAVID M | | 2615 STUBBS BLUFF ROAD | | | KNOXVILLE | TN | 37932 | |
| BUCACCI AND SIMONIAN PC | | 154 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BUCACCI AND SIMONIAN | | 154 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| BUCARDO CONSTRUCTION | | 3512 SE 48 ST | | | OKLAHOMA CITY | OK | 73135 | |
| BUCARDO CONSTUCTION | | 3512 SE 48 ST | | | OKLAHOMA CITY | OK | 73135 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCARO, ANDREW J & BUCARO, TRACY L | | 9 DANBURY CT | | | LAKE IN THE HILLS | IL | 60156-6360 | |
| BUCCI WARREN, NATALIE | | 1240 STONE HARBOUR RD | | | WINTER SPRINGS | FL | 32708-4739 | |
| BUCCI, MICHAEL | | 5720 OAK MILL COURT | | | GLEN ALLEN | VA | 23059 | |
| BUCCINI, ALBERT | | 10512 CRESTON RD | ALBERT BUCCINI SR | | GLEN ALLEN | VA | 23060 | |
| BUCCINIO, JOSEPH | | 40 COURIER PL | ATLANTIC POOL & SPA & M CARDADEIRO CONSTR COMPANY | | RUTHERFORD | NJ | 07070 | |
| BUCHALTER NEMER - PRIMARY | | 1000 Wilshire Boulevard, Suite 1500 | | | Los Angeles | CA | 90017-2457 | |
| BUCHANAN CITY | | 302 N REDBUD TRAIL | | | BUCHANAN | MI | 49107 | |
| BUCHANAN CITY | | 302 N REDBUD TRAIL | TREASURER | | BUCHANAN | MI | 49107 | |
| BUCHANAN CITY | | PO BOX 6 | TAX COLLECTOR | | BUCHANAN | GA | 30113 | |
| BUCHANAN CITY | | TAX DEPARTMENT CT SQUARE | TAX COLLECTOR | | BUCHANAN | GA | 30113 | |
| BUCHANAN CLERK OF CIRCUIT COURT | | DRAWER 950 | COUNTY COURTHOUSE | | GRUNDY | VA | 24614 | |
| BUCHANAN COUNTY CLERK OF CIRCUIT | | PO BOX 929 | | | GRUNDY | VA | 24614 | |
| BUCHANAN COUNTY MUT | | 1004 S BELT HWY | | | ST JOSEPH | MO | 64507 | |
| BUCHANAN COUNTY MUT | | | | | SAINT JOSEPH | MO | 64507 | |
| BUCHANAN COUNTY RECORDER OF DEEDS | | 411 JULES | | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY RECORDER | | 210 5TH AVE NE BOX 298 | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY RECORDER | | 210 5TH AVE NE | PO BOX 298 | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY REGISTER OF DEEDS | | 411 JULES RM 103 | BUCHANAN COUNTY COURTHOUSE | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY TITLE AND LOAN CO | | 113 1ST E | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY TREASURER | | 210 5TH AVE NE | PO BOX 319 | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY | | 210 5TH AVE NE PO BOX 319 | BUCHANAN COUNTY TREASURER | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY | | 411 JULES RM 123 | SIDNEY JOHNSON COLLECTOR | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | | 411 JULES RM 123 | | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | | 411 JULES ST STE 123 | BUCHANAN COUNTY COLLECTOR | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY COLLECTOR | 411 JULES ST SUITE 123 | | | ST JOSEPH | MO | 64501 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY TREASURER | 210 5TH AVE NE/ PO BOX 319 | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY | | COURTHOUSE PO BOX 319 | BUCHANAN COUNTY TREASURER | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY | | PO BOX 1056 | | | GRUNDA | VA | 24614 | |
| BUCHANAN COUNTY | | PO BOX 1056 | TREASURER OF BUCHANAN COUNTY | | GRUNDY | VA | 24614 | |
| BUCHANAN INGERSOLL AND ROONEY PC | | 301 GRANT ST 20TH FL | ONE OXFORD CENTRE | | PITTSBURGH | PA | 15219 | |
| BUCHANAN MEEK JR ATT AT LAW | | PO BOX 555 | | | EUPORA | MS | 39744 | |
| BUCHANAN MUTUAL INS ASSOC | | 114 3RD AVE NE | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN MUTUAL INS ASSOC | | | | | INDEPENDENCE | IA | 50644 | |
| BUCHANAN REAL ESTATE | | 215 W MAIN ST | | | DURANT | OK | 74701-5022 | |
| BUCHANAN RECORDER OF DEEDS | | 411 JULES ST | RM 103 | | SAINT JOSEPH | MO | 64501 | |
| BUCHANAN SMITH, FRYBERGER | | 302 W SUPERIOR ST STE 700 | | | DULUTH | MN | 55802 | |
| BUCHANAN TOWN | | N178 CITY RD | BUCHANAN TOWN TREASURER | | APPLETON | WI | 54915 | |
| BUCHANAN TOWN | | N178 COUNTRY RD N | TREASURER BUCHANAN TOWNSHIP | | APPLETON | WI | 54915 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHANAN TOWN | | N178 COUNTY RD N | BUCHANAN TOWN TREASURER | | APPELTON | WI | 54915 | |
| BUCHANAN TOWN | | N178 COUNTY RD N | BUCHANAN TOWN TREASURER | | APPLETON | WI | 54915 | |
| BUCHANAN TOWN | | N178 COUNTY RD N | TREASURER BUCHANAN TOWNSHIP | | APPLETON | WI | 54915 | |
| BUCHANAN TOWN | | PO BOX 205 | TREASURER BUCHANAN TOWN | | BUCHANON | VA | 24066 | |
| BUCHANAN TOWNSHIP | | 14834 HWY YY | TOWNSHIP COLLECTOR | | GREEN CITY | MO | 63545 | |
| BUCHANAN TOWNSHIP | | 15235 MAIN ST | | | BUCHANAN | MI | 49107 | |
| BUCHANAN TOWNSHIP | | 15235 MAIN ST | TREASURER BUCHANAN TWP | | BUCHANAN | MI | 49107 | |
| BUCHANAN TOWN | TREASURER BUCHANAN TOWN | PO BOX 205 | TOWN OFFICE MAIN ST | | BUCHANAN | VA | 24066 | |
| BUCHANAN VILLAGE | | 236 TATE AVE | VILLAGE CLERK | | BUCHANAN | NY | 10511 | |
| BUCHANAN, ANN G & BUCHANAN, PHILIP C | | 9001 CHEROKEE LANE | | | LEAWOOD | KS | 66206 | |
| BUCHANAN, CHARLES | | 821 MORGAN AVE | YOUNG ADJUSTMENT CO INC | | DREXEL HILL | PA | 19026 | |
| BUCHANAN, JAMES P | | 680 SPRING HILL LN | | | CINCINNATI | OH | 45226-1302 | |
| BUCHANAN, JENNIFER | | 42431 ROBERTA ST | | | PLYMOUTH | MI | 48170-4834 | |
| BUCHANAN, JOSEPH W | | 556 PERRY RD | | | WINCHESTER | VA | 22602-2647 | |
| BUCHANAN, MICHAEL | | 1003 AMERLYNN CT T #6 | #6 | | TORRANCE | CA | 90502 | |
| BUCHANAN, PAUL D | | 618 MORGAN ST | CATHY THOMAS GRUMBACH LEADS CONSTRUCTION CO INC | | JOLIET | IL | 60436 | |
| BUCHANAN, RICHARD E & ZACHAREWICZ, LISA J | | 924 ARUBA LANE | | | FOSTER CITY | CA | 94404 | |
| BUCHANAN, SHEILA | | 2026 APPALACHIA DR | | | MESQUITE | TX | 75149 | |
| BUCHANAN, WILLIAM C | | 953 WATERFORD WY | | | ASHFORD | AL | 36312 | |
| BUCHANAN, WILLIAM T & BUCHANAN, KATHY D | | 8824 SANDHURST DRIVE | | | KNOXVILLE | TN | 37923 | |
| BUCHER, PAUL | | 206 S BROADWAY STE 505 | | | ROCHESTER | MN | 55904 | |
| BUCHHOLTZ APPRAISAL COMPANY | | PO BOX 77 | | | LAKE MILLS | WI | 53551 | |
| BUCHMAN AND BUCHMAN | | 10405 STEVENSON RD | | | STEVENSON | MD | 21153 | |
| BUCK AND ASLEY BUTTSHAW AND UNITED | | 22799 E IDA AVE | ROOFING AND GUTTERS INC | | AURORA | CO | 80015 | |
| BUCK AND ASSOCIATES PA | | 8064 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| BUCK BERRY LANDAU AND BREUNIG | | 302 N ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| Buck Edmunds PLC, attorney C. Adam Buck | WILLIAM DELO VS. GMAC MORTGAGE, LLC AND U.S. BANK, N.A., AS TRUSTEE FOR RAMP 2005EFC7 | 1425 S. Higley Rd., Suite 206 | | | Gilbert | AZ | 85296 | |
| BUCK LAND AND CATTLE CO | | 2 STONEBREAK RD | | | MALTA | NY | 12020 | |
| BUCK LAW FIRM PLC | | 1425 S HIGLEY RD STE 106 | | | GILBERT | AZ | 85296 | |
| BUCK LO ENTERPRISES | | 1101 N MAIN ST | | | MARISSA | IL | 62257 | |
| BUCK, JOHN A | | 209 MAIN AVE N | PO BOX 187 | | CHOTEAU | MT | 59422 | |
| BUCK, JOHN K | | 210 WASHINGTON ST | | | WOBURN | MA | 01801 | |
| BUCK, JOHN K | | 375 COMMON ST 2ND FL | | | LAWRENCE | MA | 01840 | |
| BUCK, JOHN | | 209 MAIN AVE N | | | CHOTEAU | MT | 59422 | |
| BUCK, PETER | | 2 STONEBREAK RD | | | MALTA | NY | 12020 | |
| BUCK, PHILIP M | | 3225 W MERCER LN | | | PHOENIX | AZ | 85029 | |
| BUCK, STEPHANIE D | | 11 OLYMPIC VILLAGE DR | | | METHUEN | MA | 01844 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKALLEW, DAVID W | | 220 S CENTRAL ST | | | OLATHE | KS | 66061-0000 | |
| BUCKANEER REALTY | | 44 W HOWELL ST | | | HARTWELL | GA | 30643 | |
| BUCKELY LAW OFFICES PC | | 25 RIVERSIDE ST STE 104 | | | NASHUA | NH | 03062 | |
| BUCKER, RON | | PO BOX 35325 | | | TULSA | OK | 74153 | |
| BUCKEY UNION INSURANCE | | | | | CAPITOL HEIGHTS | MD | 20791 | |
| BUCKEY UNION INSURANCE | | | | | DALLAS | TX | 75266 | |
| BUCKEY UNION INSURANCE | | | | | DALLAS | TX | 75373 | |
| BUCKEY UNION INSURANCE | | PO BOX 5252 | | | CAPITOL HGTS | MD | 20791 | |
| BUCKEY UNION INSURANCE | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| BUCKEY, JUDITH | | 1315 CHASE AVE | | | LAKEWOOD | OH | 44107 | |
| BUCKEYE APPRAISING INC | | 5286 PREDMORE PL | | | COLUMBUS | OH | 43230 | |
| BUCKEYE CONSTRUCTION | | 105 E SUNSET DR | | | GILLEHE | WY | 82716 | |
| BUCKEYE MUTUAL INS | | | | | ORANGEVILLE | IL | 61060 | |
| BUCKEYE MUTUAL INS | | PO BOX 69 | | | ORANGEVILLE | IL | 61060 | |
| BUCKEYE REALTY GROUP | | PO BOX 543 | | | LONDON | OH | 43140 | |
| BUCKEYE STATE MUTUAL INSURANCE CO | | PO BOX 608 | | | GREENSBURG | IN | 47240 | |
| BUCKEYE STATE MUTUAL INSURANCE CO | | | | | TROY | OH | 45373 | |
| BUCKEYE TOWNSHIP | | 1560 DUNDAS RD | TREASURER | | GLADWIN | MI | 48624 | |
| BUCKEYE TOWNSHIP | | 2400 HOPKINS RD | | | BEAVERTON | MI | 48612 | |
| BUCKEYE TOWNSHIP | | 2400 HOPKINS RD | TREASURER | | BEAVERTON | MI | 48612 | |
| BUCKEYE UNION INS CO | | PO BOX 660676 | | | DALLAS | TX | 75266 | |
| BUCKFIELD TOWN | | PO BOX 179 | TOWN OF BUCKFIELD | | BUCKFIELD | ME | 04220 | |
| BUCKFIELD TOWN | TOWN OF BUCKFIELD | PO BOX 179 | TURNER ST | | BUCKFIELD | ME | 04220 | |
| BUCKFINCK REAL ESTATE | | 321 FLACK AVE | PO BOX 340 | | ALLIANCE | NE | 69301 | |
| BUCKHEAD CITY | TAX COLLECTOR | PO BOX 38 | 4790 BUCKHEAD RD | | BUCKHEAD | GA | 30625 | |
| BUCKHEAD GRAND CONDOMINIUM ASSOCIAT | | 3338 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| BUCKHEAD GRAND HOA | | 3338 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| BUCKHEADS BROKERS | | 3650 HABERSHAM RD | | | ATLANTA | GA | 30305 | |
| BUCKHOLTS ISD | | FM 1915 SOUTH PO BOX 248 | ASSESSOR COLLECTOR | | BUCKHOLTS | TX | 76518 | |
| BUCKHORN PLANTATION HOA | | 8611 BUCKHORN PLANTATION RD | | | SIMS | NC | 27880 | |
| BUCKINGHAM BADLER ASSOC | | 286 RICHMOND VALLEY RD | | | STATEN ISLAND | NY | 10309 | |
| BUCKINGHAM CLERK OF CIRCUIT CT | | COUNTY COURTHOUSE | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM COUNTY CLERK OF | | 13061 W JAMES ANDERSON HWY | PO BOX 107 | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM COUNTY | | PO BOX 106 | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM COUNTY | | PO BOX 106 | TREASURER BUCKINGHAM COUNTY | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM DOOLITTLE AND BORROUGHS | | 5355 TOWN CTR RD STE 900 | | | BOCA RATON | FL | 33486 | |
| BUCKINGHAM TOWNSHIP BUCKS | | BUCKINGHAM TWP BLDG PO BOX 583 | TC OF BUCKINGHAM TWP | | BUCKINGHAM | PA | 18912 | |
| BUCKINGHAM TOWNSHIP WAYNE | | 523 STOCKPORT RD | TC OF BUCKINGHAM TOWNSHIP | | LAKE COMO | PA | 18437 | |
| BUCKINGHAM TOWNSHIP WAYNE | | HC 60 BOX 24 | TC OF BUCKINGHAM TOWNSHIP | | LAKE COMO | PA | 18437 | |
| BUCKINGHAM, BETH A | | 6 YELLOW LOCUST | | | LITTLETON | CO | 80127 | |
| BUCKINGHAM, BOB | | 719 W MACPHAIL | | | BEL AIR | MD | 21014 | |
| BUCKINGHAM, JASON S | | 940 ADAMS ST STE S | | | BENICIA | CA | 94510-2950 | |
| BUCKINGHAM, ROBERT C | | 719 W MACPAHIL RD | | | BEL AIR | MD | 21014 | |
| BUCKINGHAM, ROBERT | | 719 W MACPHAIL | | | BEL AIR | MD | 21014 | |
| BUCKLAND FIRE DISTRICT | | 17 STATE ST | TOWN OF BUCKLAND FIRE DISTRICT | | SHELBURNE FALLS | MA | 01370 | |
| BUCKLAND TOWN | | 1 WILLIAM ST | LINDA MARCOTTE TC | | SHELBURNE FALLS | MA | 01370 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKLAND TOWN | | 17 STATE ST | BUCKLAND TOWN TAX COLLECTOR | | SHELBURNE FALLS | MA | 01370 | |
| BUCKLAND, PEARL | | 4501 HENLEY CT | | | WESTLAKE VILLAGE | CA | 91361 | |
| BUCKLESS, THEODORE G & BUCKLESS, JUDITH A | | 10888 9 MILE RD | | | SOUTH LYON | MI | 48178-9366 | |
| BUCKLEY AND ASSOCIATES INC | | 26522 LA ALAMEDA STE 200 | | | MISSION VIEJO | CA | 92691 | |
| BUCKLEY AND GEORGE | | 5704 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| BUCKLEY AND HARTY TRUST ACCOUNT | | PO BOX 493 | | | BELLOWS FALLS | VT | 05101 | |
| BUCKLEY AND JACOBS | | 151 N DELAWARE STE 2050 | | | INDIANAPOLIS | IN | 46204 | |
| BUCKLEY AND JENSEN ATT AT LAW | | 1339 E CNTY RD D | | | VADNAIS HEIGHTS | MN | 55109 | |
| BUCKLEY AND ZOPF ATT AT LAW | | 233 BROAD ST | | | CLAREMONT | NH | 03743 | |
| BUCKLEY AND ZOPF | | 233 BROAD ST | PO BOX 1485 | | CLAREMONT | NH | 03743 | |
| BUCKLEY APPRAISAL SERVICES INC | | 5610 GULF OF MEXICO STE 1A | | | LONGBOAT KEY | FL | 34228 | |
| BUCKLEY APPRAISAL SERVICES INC | | 5757 GULF OF MEXICO DR #310 | | | LONGBOAT KEY | FL | 34228 | |
| BUCKLEY APPRAISAL SERVICES INC | | 5757 GULF OF MEXICO DR NO 310 | | | LONGBOAT KEY | FL | 34228 | |
| BUCKLEY KOLAR LLP | | 1250 24TH ST NW STE 700 | | | WASHINGTON | DC | 20037 | |
| BUCKLEY PLACE CONDOS | | PO BOX 2021 | | | INVER GROVE HEIGHTS | MN | 55076 | |
| BUCKLEY RANCH HOMEOWNERS | | 5619 DTC PKWY STE 900 | | | ENGLEWOOD | CO | 80111-3096 | |
| BUCKLEY RANCH HOMEOWNERS | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111-3096 | |
| BUCKLEY S AND JOANNA L ATKINSON | | 88 ALEXANDER CT | AND GULF FENCE CO | | ANGLETON | TX | 77515 | |
| BUCKLEY SANDLER LLP | | 1250 24TH STREET NW | SUITE 700 | | WASHINGTON | DC | 20037 | |
| BUCKLEY VILLAGE | | 717 E WEXFORD AVE PO BOX 186 | TREASURER | | BUCKLEY | MI | 49620 | |
| BUCKLEY VILLAGE | | 717 E WEXFORD | TREASURER | | BUCKLEY | MI | 49620 | |
| BUCKLEY, JOHN S & BUCKLEY, R. M | | 35676 SNICKERSVILLE TURNPIKE | | | PURCELLVILLE | VA | 20132-0000 | |
| BUCKLEY, PETER G | | 16 CHATHAM CIR | | | SALEM | NH | 03079-3705 | |
| BUCKLEY, ROBERT S & BUCKLEY, MARGARET M | | 10200 BELLE RIVE BLVD | | | JACKSONVILLE | FL | 32256-0000 | |
| BUCKLEY, SHERIDAN J | | 101 E 5TH ST STE 1614 | | | ST PAUL | MN | 55101 | |
| BUCKLEYSANDLER LLP - PRIMARY | | 1250 24TH Street NW | Suite 700 | | Washington | DC | 20037 | |
| BUCKLEYSANDLER LLP | | 1250 24TH STREET NW STE 700 | USE 0001111457 | | WASHINGTON | DC | 20037 | |
| BUCKLIN TOWNSHIP | | 26736 HWY 129 | PEGGY FINNEY COLLECTOR | | BUCKLIN | MO | 64631 | |
| BUCKLIN | | 26736 HWY 129 | KYRA LAKE CITY COLLECTOR | | BUCKLIN | MO | 64631 | |
| BUCKNELL, MICHAEL A & CRUZ BUCKNELL, MARGARITA | | PO BOX 775 | | | KEAAU | HI | 96749 | |
| BUCKNER APPRAISAL GROUP | | 7418 N HILLS BLVD | | | LITTLE ROCK | AR | 72116 | |
| BUCKNER CITY | | 11 W WASHINGTON | | | BUCKNER | MO | 64016 | |
| BUCKNER, BILL | | 24688 VIA BUENA SUERTE | | | YORBA LINDA | CA | 92887 | |
| BUCKNER, RON | | 7615 E 63RD PL 105 | | | TULSA | OK | 74133 | |
| BUCKROP, BRUCE A | | 329 18TH ST STE 500 | | | ROCK ISLAND | IL | 61201 | |
| BUCKS COUNTY COMMUNITY COLLEGE | | 275 SWAMP ROAD | | | NEWTOWN | PA | 18940 | |
| BUCKS COUNTY PROTHONOTARY | | COURTHOUSE | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY RECORDER OF DEEDS | | 55 E CT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY RECORDER | | 55 E CT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY TAX CLAIM BUREAU | | 55 E CT ST | TREASURER | | DOYLESTOWN | PA | 18901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKS COUNTY TAX CLAIM BUREAU | | BUCKS COUNTY COURTHOUSE | TREASURER | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER AND SEWER | | 1275 ALMS HOUSE RD | | | WARRINGTON | PA | 18976-1209 | |
| BUCKS COUNTY WATER AND SEWER | | 1275 ALMSHOUSE RD | | | WARRINGTON | PA | 18976 | |
| BUCKS COUNTY WATER SEWER | | 1275 ALMSHOUSE RD | | | WARRINGTON | PA | 18976 | |
| BUCKS COUNTY | | COURTHOUSE | TAX COLLECTOR | | DOYLESTOWN | PA | 18901 | |
| BUCKS TOWNSHIP LUZRNE | | 118 LAUREL RD | T C OF BUCK TOWNSHIP | | WHITE HAVEN | PA | 18661 | |
| BUCKS TOWNSHIP LUZRNE | | 91 LAUREL RD | DEBORAH PICARD TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| BUCKSHIRE HOA | | PO BOX 116 | | | ST GEORGE | SC | 29477 | |
| BUCKSHOT EXTERIORS | | 17312 W HAFEMAN RD | | | BRODHEAD | WI | 53520 | |
| BUCKSHOT EXTERIORS | | 17312 W HAFEMAN RD | | | BRODHEAD | WI | 53520-9248 | |
| BUCKSPORT TOWN | | 50 MAIN ST | TOWN OF BUCKSPORT | | BUCKSPORT | ME | 04416 | |
| BUCKSPORT TOWN | | PO DRAWER X MAIN ST | TOWN OF BUCKSPORT | | BUCKSPORT | ME | 04416 | |
| BUCKWORTH, WILLIAM J | | PO BOX 278 | | | ODESSA | DE | 19730 | |
| BUCKY HATFIELD AND ALBERT AND | | 152 RIOS RD | CARLA HATFIELD | | GOODRICH | TX | 77335 | |
| BUCKZEK INC | | PO BOX 93 | | | DERBY | NY | 14047 | |
| BUCMASTER AND ASSOCIATES INC | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| BUCSKO, MATTHEW C | | PO BOX 279 | | | WARD | CO | 80481 | |
| BUCY, RONALD & BUCY, TERRI | | 25014 SARGASSO COURT | | | NEWHALL | CA | 91381-0000 | |
| BUCZAK, JEFFREY P & BUCZAK, IRIS C | | 1830 GALAPAGOS CT | | | FORT WAYNE | IN | 46814 | |
| BUD KIRK, EP | | 600 SUNLAND PARK DR BLDG 4400 | TERRACE GARDENS | | EL PASO | TX | 79912 | |
| BUD STEPHEN TAYMAN ATT AT LAW | | 6301 IVY LN STE 140 | | | GREENBELT | MD | 20770 | |
| BUD SULLIVAN APPRAISAL SERVICE INC | | PO BOX 158 | | | GLEN CARBON | IL | 62034 | |
| BUD SULLIVAN APPRAISAL SERVICE | | 30 JOEL DRIVE | P O BOX 158 | | GLEN CARBON | IL | 62034 | |
| BUDA, DONALD W & BUDA, CATHY M | | 12912 TYLER ST NE | | | BLAINE | MN | 55434 | |
| BUDAI, BLAKE M & BUDAI, MARY C | | 2472 VUELTA GRANDE | | | LONG BEACH | CA | 90815 | |
| BUDD LARNER GROSS ROSENBAUM | | 200 LAKEDRIVE E STE 100 | WOODLAND FALLS CORP PARK | | CHERRY HILL | NJ | 08002 | |
| BUDDEMEYER, DORIS S | | 2027 HIDDEN CREEK DR | GROUND RENT | | HUMBLE | TX | 77339 | |
| BUDDEMEYER, DORIS S | | 2027 HIDDEN CREEK DR | GROUND RENT | | KINGWOOD | TX | 77339 | |
| BUDDY D FORD ATT AT LAW | | 115 N MACDILL AVE | | | TAMPA | FL | 33609 | |
| BUDDY ESSICK AND INSURED | | 1111 PICO ST | SPECIAL SERVICE INC | | BOISE | ID | 83705 | |
| BUDDY JACK AND FELICIA BOGUE AND | | 417 GANT RD | RICKS CONSTRUCTION | | SCOTTSBORO | AL | 35769 | |
| BUDDY O CURRIE | | LESLIE E CURRIE | 1172 OLD TOWN LOOP ROAD | | OAKLAND | OR | 97462 | |
| BUDE CITY | | PO BOX 448 | TREASURER | | BUDE | MS | 39630 | |
| BUDELIS, LOUISE M | | 2594F S ARLINGTON MILL DR | GROUND RENT | | ARLINGTON | VA | 22206 | |
| BUDGET APPRAISAL SERVICE LLC | | 1921 REVERE LANE | | | JANESVILLE | WI | 53545 | |
| BUDGET APPRAISAL SERVICE, LLC | | 170 S JACKSON STREET | | | JANESVILLE | WI | 53548 | |
| BUDGET MAINTENANCE INC | | 135 WALNUT STREET | | | POTTSTOWN | PA | 19464 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDHAN, RAJENDRA | | 429 W 5TH ST | MALACHI CONSTRUCTION | | PLAINFIELD | NJ | 07060 | |
| BUDISH AND COMPANY INC | | PO BOX 101194 | | | DENVER | CO | 80250 | |
| BUDSBERG, BRIAN L | | PO BOX 1489 | | | OLYMPIA | WA | 98507-1489 | |
| BUDSBERG, BRIAN | | BOX 187 | | | OLYMPIA | WA | 98507-0187 | |
| BUDWAY, R J | | 4463 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| BUECHLER LAW OFFICE LLC | | 1828 CLARKSON ST STE 200 | | | DENVER | CO | 80218 | |
| BUEFORD NICKELL DBA HAMILTON | | PO BOX 308 | | | DUNCAN | OK | 73534 | |
| BUEHLER, MATTHEW J & BUEHLER, SHANNON K | | 4750 COVENANT WAY | | | POWDER SPRINGS | GA | 30127 | |
| BUEL TOWNSHIP | | 2576 E PECK RD | TREASURER BUEL TWP | | CROSWELL | MI | 48422 | |
| BUEL TOWNSHIP | | 2576 PECK RD | TREASURER BUEL TWP | | CROSWELL | MI | 48422 | |
| BUELER JONES LLP | | 1300 N MCCLINTOCK DR STE B4 | | | CHANDLER | AZ | 85226 | |
| BUELIS, ULYSSES A & BUELIS, MARGARET M | | 201 BRIDGESIDE DR | | | NICHOLASVILLE | KY | 40356 | |
| BUEN, BRUCE R & BUEN, BARBARA A | | 3925 DOVER ST | | | WHEATRIDGE | CO | 80033 | |
| BUENA BORO | | 616 CENTRAL AVE | BUENA BORO TAX COLLECTOR | | MINOTOLA | NJ | 08341 | |
| BUENA BORO | | 616 CENTRAL AVE | TAX COLLECTOR | | MINOTOLA | NJ | 08341 | |
| BUENA POINTE CONDO ASSOCIATION | | PO BOX 5975 | BUENA POINTE BOARD OF DIRECTORS | | CAROL STREAM | IL | 60197 | |
| BUENA VILLAS | | 8408 WHITAKER ST | | | BUENA PARK | CA | 90621 | |
| BUENA VISTA ABSTRACT AND TITLE CO | | 218 E FIFTH ST PO BOX 110 | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA CITY CLERK OF COURT | | 2039 SYCAMORE AVE | | | BUENA VISTA | VA | 24416 | |
| BUENA VISTA CITY | | 2039 SYCAMORE AVE | BUENA VISTA CITY TREASURER | | BUENA VISTA | VA | 24416 | |
| BUENA VISTA CITY | | CITY HALL PO BOX 158 | TAX COLLECTOR | | BUENA VISTA | GA | 31803 | |
| BUENA VISTA COUNTY RECORDER | | 215 E 5TH | PO BOX 454 | | STORM LAKE | IA | 50588 | |
| BUENA VISTA COUNTY | | 215 E 5TH STREET PO BOX 149 | BUENA VISTA COUNTY TREASURER | | STORM LAKE | IA | 50588 | |
| BUENA VISTA COUNTY | | COURTHOUSE DRAWER 149 | BUENA VISTA COUNTY TREASURER | | STORM LAKE | IA | 50588 | |
| BUENA VISTA COUNTY | | COURTHOUSE DRAWER 149 | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA HOMEOWNERS ASSOCIATION | | 4322 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| BUENA VISTA ISD | | PO BOX 310 | | | IMPERIAL | TX | 79743 | |
| BUENA VISTA LAKES SD ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| BUENA VISTA LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| BUENA VISTA MUT INS | | BOX 862 | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA MUT INS | | | | | STORM LAKE | IA | 50588 | |
| BUENA VISTA TOWN TREASURER | | 29960 US HWY 14 | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN TREASURER | | TREASURER | | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| BUENA VISTA TOWN | | 29022 PINECREST CIR | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | | 29022 PINECREST CR | TREASURER | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | | 29960 US HWY 14 | TREASURER BUENA VISTA TOWN | | LONE ROCK | WI | 53556 | |
| BUENA VISTA TOWN | | 29960 US HWY 14 | TREASURER | | LONE ROCK | WI | 53556 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | SAGINAW COUNTY TREASURER | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | TREASURER BUENA VISTA TOWNSHIP | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 1160 S OUTER DR | TREASURER | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP | | 890 HARDING HWY RT 40 | TAX COLLECTOR | | BUENA | NJ | 08310 | |
| BUENA VISTA TOWNSHIP | | PO BOX 605 | BUENA VISTA TWP COLLECTOR | | BUENA VISTA | NJ | 08310 | |
| BUENA VISTA WATER STORAGE DIST | | PO BOX 756 | BUENA VISTA WATER STORAGE DIST | | BUTTONWILLOW | CA | 93206 | |
| BUENA VISTA | | 4576 N RANCHO RD | | | LAS VEGAS | NV | 89130 | |
| BUENALUZ, BRENDO D & BUENALUZ, BERNARDITA Z | | 3319 MANGUM ST | | | BALDWIN PARK | CA | 91706 | |
| BUENO TITLE AND ESCROW | | 2802 DORAL CT | | | LAS CRUCES | NM | 88011 | |
| BUENO, MANUEL C | | 14153 CHAGALL LN | | | FONTANA | CA | 92335 | |
| BUENO, THOMAS P | | 253 SAW CREEK ESTATES | | | BUSHKILL | PA | 18324 | |
| BUENROSTRO, HUMBERTO & BUENROSTRO, BLANCA S | | PO BOX 474 | | | KENWOOD | CA | 95452-0474 | |
| BUENRROSTRO, JOSE | | 85 TRENTON ST | JUANA CONTRERAS | | EAST BOSTON | MA | 02128 | |
| BUERBA, RAFAEL & BUERBA, GABRIELA G | | 69 FUENTE DE JUVENTUD | TECAMACHALCO | | NCP MX 53950 | | 53950 | Mexico |
| BUERGER, LONNIE R | | 2609 RATTAN CIR | | | LEANDER | TX | 78641 | |
| BUERKLE BEESON LUDWIG JACKSON BO | | 709 E MAIN ST | | | JACKSON | MO | 63755 | |
| BUERLESON, RALPH | | 64500 E 24R | | | GROVE | OK | 74344 | |
| BUETTNER LAW GROUP | | 2701 UNIVERSITY AVE SE STE 209 | | | MINNEAPOLIS | MN | 55414-3236 | |
| BUFF AND CHRONISTER LLC | | 1790 ATKINSON RD | | | LAWRENCEVILLE | GA | 30043 | |
| BUFF, CHAMPION | | PO BOX 7261 | | | WARWICK | RI | 02887 | |
| BUFFALO APPRAISAL CO | | P O BOX 1342 | | | BUFFALO | MO | 65622 | |
| BUFFALO BUILDERS INC | | 222 E CUCHARRAS ST | | | COLORADO SPRINGS | CO | 80903 | |
| BUFFALO CITY DEPARTMENT OF LAW | | 65 NIAGARA SQUARE | BUFFALO CITY DEPARTMENT OF LAW | | BUFFALO | NY | 14202-3313 | |
| BUFFALO CITY ERIE CO TAX | | 95 FRANKLIN ST RM 100 | ERIE COUNTY TAX DEPARTMENT | | BUFFALO | NY | 14202 | |
| BUFFALO CITY ERIE CO TAX | | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY ERIE CO TAX | | 95 FRANKLIN ST | ERIE COUNTY TAX DEPT NANCY GRANT | | BUFFALO | NY | 14202 | |
| BUFFALO CITY SEWER TAX | | 65 NIAGARA SQ CITY HALL RM 117 | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY SEWER TAX | | 65 NIAGARA SQ CITY HALL RM 117 | COMMISSIONER OF FINANCE | | BUFFALO | NY | 14202 | |
| BUFFALO CITY SEWER TAX | | 65 NIAGARA SQ CITY HALL RM 121 | COMMISSIONER OF FINANCE | | BUFFALO | NY | 14202 | |
| BUFFALO CITY USER FEE OFFICE | | 65 NIAGARA SQ CITY HALL RM 113 | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY | | 245 E 10TH ST | | | COCHRANE | WI | 54622 | |
| BUFFALO CITY | | 245 E 10TH ST | TREASURER BUFFALO CITY | | BUFFALO CITY | WI | 54622 | |
| BUFFALO CITY | | 245 E 10TH ST | TREASURER CITY OF BUFFALO | | BUFFALO CITY | WI | 54622 | |
| BUFFALO CITY | | 245 E 10TH ST | TREASURER CITY OF BUFFALO | | COCHRANE | WI | 54622 | |
| BUFFALO CITY | | 65 NIAGARA SQ CITY HALL RM 121 | | | BUFFALO | NY | 14202 | |
| BUFFALO CITY | | 65 NIAGARA SQ CITY HALL RM 121 | COMMISSIONER OF FINANCE | | BUFFALO | NY | 14202 | |
| BUFFALO CITY | | 65 NIAGARA SQUAR RM 304 CITY HALL | DEPT OF RENTAL REGISTRATION PROGRAM | | BUFFALO | NY | 14202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUFFALO CITY | | MAIN C O AVANT ST PO BOX 219 | ASSESSOR COLLECTOR | | BUFFALO | TX | 75831 | |
| BUFFALO CITY | | PO BOX 219 | | | BUFFALO | TX | 75831 | |
| BUFFALO COUNTY REGISTER OF DEEDS | | 1512 CENTRAL AVE | | | KEARNEY | NE | 68847 | |
| BUFFALO COUNTY TAX COLLECTOR | | 407 S 2ND ST | | | ALMA | WI | 54610 | |
| BUFFALO COUNTY | | 16TH AND CENTRAL AVENUE PO BOX 1270 | BUFFALO COUNTY TREASURER | | KEARNEY | NE | 68848 | |
| BUFFALO COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | GANN VALLEY | SD | 57341 | |
| BUFFALO COUNTY | | PO BOX 1270 | BUFFALO COUNTY TREASURER | | KEARNEY | NE | 68848 | |
| BUFFALO CREEK HOMEOWNERS | | PO BOX 803555 | C O REALMANAGE | | DALLAS | TX | 75380 | |
| BUFFALO DIVISION OF WATER | | 281 EXCHANGE ST | BUFFALO DIVISION OF WATER | | BUFFALO | NY | 14204 | |
| BUFFALO FEDERAL SAVINGS BANK | | 7350 STOCKMAN ST STE B | | | CHEYENNE | WY | 82009 | |
| BUFFALO FEDERAL SAVINGS BANK | | 7350 STOCKMAN STREET | SUITE B | | CHEYENNE | WY | 82009 | |
| BUFFALO ISD | ASSESSOR COLLECTOR | PO BOX 157 | 708 CEDAR CK | | BUFFALO | TX | 75831 | |
| BUFFALO ISD | | PO BOX 157 | ASSESSOR COLLECTOR | | BUFFALO | TX | 75831 | |
| BUFFALO LAKE MUTUAL INS | | | | | GAYLORD | MN | 55334 | |
| BUFFALO LAKE MUTUAL INS | | PO BOX 21 | | | GAYLORD | MN | 55334 | |
| BUFFALO LAND ABSTRACT COMPANY INC | | 7306 S LEWIS | | | TULSA | OK | 74136 | |
| BUFFALO LAND TITLE | | 2250 E 73RD ST., STE 451 | | | TULSA | OK | 74136 | |
| BUFFALO RECORDER OF DEEDS | | 15TH AND CENTRAL AVE | BOX 1270 | | KEARNEY | NE | 68848 | |
| BUFFALO REGISTER OF DEEDS | | 407 2ND ST | | | ALMA | WI | 54610 | |
| BUFFALO REGISTER OF DEEDS | | PO BOX 28 | | | ALMA | WI | 54610 | |
| BUFFALO REGISTRAR OF DEEDS | | PO BOX 146 | COURTHOUSE SQUARE | | GANN VALLEY | SD | 57341 | |
| BUFFALO RUN MESA HOA | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| BUFFALO RUN MESSA HOA | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| BUFFALO RUN TOWN ASSOCIATION | | 408 BUFFALO RUN RD | | | BUFFALO | MN | 55313 | |
| BUFFALO RUN TOWNHOMES ASSOCIATION | | 408 BUFFALO RUN RD | | | BUFFALO | MN | 55313 | |
| BUFFALO TOWN | | N 1495 13TH RD | | | MONTELLO | WI | 53949 | |
| BUFFALO TOWN | | N 1934 13TH RD | BUFFALO TOWN TREASURER | | MONTELLO | WI | 53949 | |
| BUFFALO TOWN | | N 1934 13TH RD | TREASURER BUFFALO TWP | | MONTELLO | WI | 53949 | |
| BUFFALO TOWN | | S 3212 BRANDHORST RD | TREASURER TOWN OF BUFFALO | | FOUNTAIN CITY | WI | 54629 | |
| BUFFALO TOWN | | S 3212 BRANDHORST RD | TREASURER | | FOUNTAIN CITY | WI | 54629 | |
| BUFFALO TOWNSHIP PERRY | | 141 LIMEKILN RD | T C OF BUFFALO TOWNSHIP | | NEWPORT | PA | 17074 | |
| BUFFALO TOWNSHIP PERRY | | 260A LOVERS LN | T C OF BUFFALO TOWNSHIP | | LIVERPOOL | PA | 17045 | |
| BUFFALO TOWNSHIP UNION | | 6486 COL JOHN KELLY RD | TAX COLLECTOR OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| BUFFALO TOWNSHIP UNION | | RR 2 BOX 441 | TAX COLLECTOR OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUFFALO TOWNSHIP WASHTN | | 1306 B N SUNSET BEACH RD | T C OF BUFFALO TOWNSHIP | | CLAYSVILLE | PA | 15323 | |
| BUFFALO TOWNSHIP WASHTN | | 322 E BUFFALO CHURCH RD | T C OF BUFFALO TOWNSHIP | | WASHINGTON | PA | 15301 | |
| BUFFALO TOWNSHIP | | 17425 RED ARROW HWY | TREASURER NEW BUFFALO TWP | | NEW BUFFALO | MI | 49117 | |
| BUFFALO TOWNSHIP | | 6486 COL JOHN KELLY RD | TAX COLLECTOR OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| BUFFALO TOWNSHIP | | CITY HALL | | | CARDWELL | MO | 63829 | |
| BUFFALO TOWN | | W 3510 GILLETTE AVE | | | MONTELLO | WI | 53949 | |
| BUFFALO TWP BUTLER | | 395 KEPPLE RD | T C OF BUFFALO TOWNSHIP | | SARVER | PA | 16055 | |
| BUFFALO | | 101 N MAPLE PO BOX 410 | CITY COLLECTOR | | BUFFALO | MO | 65622 | |
| BUFFALO | | PO BOX 410 | CITY COLLECTOR | | BUFFALO | MO | 65622 | |
| BUFFINGTON TOWNSHIP INDIAN | | 3077 CAMERONS RD | T C OF BUFFINGTON TOWNSHIP | | HOMER CITY | PA | 15748 | |
| BUFFINGTON TWP | | 2750 CAMERONS RD | GAIL HENRY TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| BUFFINGTON, CHRISTINE L & BUFFINGTON, JOHN B | | 67 WAYNE CT SE | | | CONCORD | NC | 28025-3945 | |
| BUFFINGTON, DANIEL & BUFFINGTON, RONDA | | 9154 WALNUT ST | | | BELLFLOWER | CA | 90706 | |
| BUFFINGTON, NICOLE | | 951 SLEEPY CREEK RD | | | HEDGESVILLE | WV | 25427-3012 | |
| BUFFINTON CONST, JOSHUA | | 7765 SENDRS RD | | | BASTROP | LA | 71220 | |
| BUFFONE SERVICES | | 430 MACE ST | | | GREENSBURG | PA | 15601 | |
| BUFFONE SERVICES | | 8 DEERFIELD DRIVE | | | GREENSBURG | PA | 15601 | |
| BUFFY S GLENN AND CONNIE GLENN | AND NIVEK SERVICES INC | PO BOX 321 | | | VARNELL | GA | 30756-0321 | |
| BUFKIN AND PETERSON | | 825 A4 VILLAGE QUARTER RD STE A4 | | | WEST DUNDEE | IL | 60118 | |
| BUFORD CITY - GWINNETT CO | TAX COLLECTOR | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 2300 BUFORD HWY | TAX COLLECTOR | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 95 SCOTT ST | | | BUFORD | GA | 30518 | |
| BUFORD CITY GWINNETT CO | | 95 SCOTT ST | TAX COLLECTOR | | BUFORD | GA | 30518 | |
| BUFORD CITY HALL COUNTY | | 2300 BUFORD HWY | TAX COLLECTOR | | BUFORD | GA | 30518 | |
| BUFORD, MARVIN | | 41329 PROMENADE CHARDONNAY HILLS | SCOTTS MAINTENANCE | | TEMECULA | CA | 92591 | |
| Buford, Yael & Buford, Kevin | | 1568 Redwood Court | | | Biloxi | MS | 39532 | |
| BUFTON, DAVID | | 17896 S SHERIDAN RD | CHERYL B BUFTON | | BIXBY | OK | 74008 | |
| BUGG AND ASSOCIATES | | 226 N MAIN | | | HENDERSON | KY | 42420 | |
| BUGG, ALAN L | | 733 E COSTILLA STE A AND B | | | COLORADO SPRINGS | CO | 80903 | |
| BUGG, JEREMY | | 8465 HWY 1078N | | | HENDERSON | KY | 42420 | |
| BUGGS, BEATRICE | | 16030 CRESTED GREEN D | ELITE RESTORATIONS INC | | HOUSTON | TX | 77082 | |
| BUGGS, BERNARD G | | 1504 S CHATHAM ST | | | JANESVILLE | WI | 53546-5820 | |
| BUGGS, DORIN L & BUGGS, TANISHA A | | 2234 OLD CREEK CIRCLE | | | PITTSBURG | CA | 94565-0000 | |
| BUGGS, SHARON L & ROSS, NATHAN G | | 17318 EDGEHAVEN DRIVE | | | MISSOURI CITY | TX | 77489 | |
| BUGOS, EDWARD | | 2804 SOM CTR RD | | | WILLOUGHBY HILLS | OH | 44094 | |
| BUGOS, EDWARD | | 5991 CEDARWOOD DR | | | MENTOR | OH | 44060 | |
| BUGOS, EDWARD | | 5991 CEDARWOOD RD | | | MENTOR | OH | 44060 | |
| BUHAY, ROBERTA & BUHAY, RICHARD D | | 10053 ROMAINE CIR N | | | JACKSONVILLE | FL | 32225-9007 | |
| BUHL BUILDING | | 535 GRISWOLD ST STE 2632 | | | DETROIT | MI | 48226 | |
| BUHLER, ELAINE W | | PO BOX 2634 | | | LOS ALAMITOS | CA | 90720-7634 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUHNERKEMPE, WILLIAM M & BUHNERKEMPE, DAWN K | | 3884 EAST AVENUE | | | IN THE CITY LIVERMOR | CA | 94550 | |
| BUHRMAN, LINDA J | | 8007 W 78TH CIR | | | ARVADA | CO | 80005 | |
| Bui & Nhan, PLLC | DUNG MY PHAM PLAINTIFF V. GMAC MORTGAGE CORPORATION, DEFENDANT | 3921 Ocee | | | Houston | TX | 77063 | |
| BUI NHAN PLLC | | 3921 OCEE ST | | | HOUSTON | TX | 77063 | |
| BUI, HAI K & DRANKWALTER, ADAM | | 27406 PEPPERMINT STREET | | | MORENO VALLEY | CA | 92555 | |
| Bui, Thuy & Bui, Hai | | 2117 Bradford Place | | | Harvey | LA | 70058 | |
| BUICE, JAMES | | 122 PARK MEADOW DRIVE | | | LEXINGTON | SC | 29072-0000 | |
| BUICK RENNER, JODY | | 15423 DOUGLAS CIR | | | OMAHA | NE | 68154 | |
| BUILD RITE CONSTRUCTION AND | | 1143 IRVING ST | BEVERLY A BRADSTOCK | | WINSTON SALEM | NC | 27103 | |
| BUILDER DIRECT LLC | | 7111 W 151 ST 268 | | | OVERLAND PARK | KS | 66223-2231 | |
| BUILDER ONE CONTRACTING LLC | | 1171 TWIN CEDARS RD | | | CHICKAMAUGA | GA | 30707 | |
| BUILDERS BY DESIGN | | 1322 SUNSET DR | | | HERMOSA BEACH | CA | 90254 | |
| BUILDERS MUTUAL INSURANCE COMPANY | | PO BOX 150005 | | | RALEIGH | NC | 27624 | |
| BUILDING AND DEVELOPMENT SOLUTIONS | | 12485 SW 137TH AVE STE 212 | | | MIAMI | FL | 33186 | |
| BUILDING COMPANY NO 7 | | 2145 CASON LN | | | MURFREESBORO | TN | 37128 | |
| BUILDING CONTRACTORS OF MARYLAND | | 8019 BELAIR RD | | | BALTO | MD | 21236 | |
| BUILDING CONTRACTORS | | 8019 BELAIR RD | | | BALTO | MD | 21236 | |
| BUILDING INDUSTRY INSURANCE ASSN | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320 | |
| BUILDING MANAGEMENT SERVICES | | 400 TURNER RD | | | RICHMOND | VA | 23225 | |
| BUILDING SPECIALIST LLC | | PO BOX 10362 | | | GLENDALE | AZ | 85318 | |
| BUILDING SPECIALISTS | | 114 DAY AVE SW | | | ROANOKE | VA | 24016 | |
| BUILDING UNLIMITED INC | | 12170 SW 128 CT | ARNALDO ANTONETTI | | MIAMI | FL | 33186 | |
| BUILDINGS AND MORE | | 7971 US HWY 31 | | | HANCEVILLE | AL | 35077 | |
| BUILDS, AUSTIN | | 5734 TIDEWATER DR | | | HOUSTON | TX | 77085 | |
| BUILT BETTER CONSTRUCTION INC | | 270 NEEDLES TRAIL | | | LONGWOOD | FL | 32779 | |
| BUILT RIGHT CUSTOM HOMES | | PO BOX 448 | | | BOOZ | AL | 35957 | |
| BUILT WRIGHT HOMES | | 4702 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46203 | |
| BUILT, FLAHERTY | | 406 BUCHANAN ST | | | BELVIDERE | IL | 61008 | |
| BUILT, WELL | | 3719 W GELDING DR | | | PHOENIX | AZ | 85053 | |
| BUITENDORP, SETH | | 8585 BROADWAY STE 480 | | | MERRILLVILLE | IN | 46410 | |
| BUITRAGO, MARK A & BUITRAGO, LORAINE E | | 1410 LORTON DRIVE | | | EASTON, | PA | 18040 | |
| BUJAK, EVA & RODRIGUEZ, SILVIA A | | 713 ESLA DR | | | CHULA VISTA | CA | 91910-7804 | |
| BUJOLD, HENRI-JULES | | 694 EMERALD CITY AV | | | LAS VEGAS | NV | 89183 | |
| BUKSTAD, ERIK | | 100 W BIG BEAVER STE 150 | | | TROY | MI | 48084 | |
| BULA, ANTONIO M | | 900 SAN CHARLES PLACE SUITE L 19 | | | PENBROKE PINES | FL | 33026 | |
| BULAN, HAROLD P | | 1440 RAND BUILDING | | | BUFFALO | NY | 14203 | |
| BULERSKI, DAVID & BULERSKI, DAWN | | 2301 E MEADOW MIST LN | | | SAN TAN VALLEY | AZ | 85140-5645 | |
| BULGER, SHERRI R | | 12247 BRISBANE LN | | | WELLINGTON | FL | 33414 | |
| BULIE LAW OFFICE | | 1790 32ND AVE S STE 2B | | | FARGO | ND | 58103 | |
| BULIE LAW OFFICE | | 1790 32ND AVE S STE 2B | | | FARGO | ND | 58103-5942 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULIE LAW OFFICE | | 416 MAIN ST | | | CANDO | ND | 58324 | |
| BULIE LAW OFFICE | | 421 DEMERS AVE | | | GRAND FORKS | ND | 58201 | |
| BULL APPRAISAL SERVICE | | P.O. BOX 632 | | | CALDWELL | ID | 83606 | |
| BULL APPRAISAL SERVICE | | PO BOX 632 | | | CALDWELL | ID | 83606 | |
| BULL MARKET DEVELOPMENT | | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| BULL PASTURE TOWNHOUSE CONDOMINIUM | | PO BOX 593 | | | EAGLE | CO | 81631 | |
| BULL RIVER BLUFF CONDOMINIUM ASSOC | | 232 BULL RIVER BLUFF DR | | | SAVANNAH | GA | 31410 | |
| BULL, GEORGE H & MARK, FAYE E | | 806 W 4TH STREET | | | BLOOMINGTON | IN | 47404 | |
| BULLARD LAKE WOOD ASSOCIATION | | 2530 BULLARD | | | HARTLAND | MI | 48353 | |
| BULLARD, PATRICK J | | 1006 S DODGE AVE | | | WICHITA | KS | 67213-4435 | |
| BULLARD, ROBERT P | | 923 CHEROKEE AVENUE | | | MARION | SC | 29571 | |
| BULLARO, JAY | | SRA 858 S FR 197 | | | SPRINGFIELD | MO | 65809 | |
| BULLEIGH LAW FIRM PLLC | | 2444 W NEW ORLEANS ST STE 2500 | | | BROKEN ARROW | OK | 74011 | |
| BULLER REALTY INC | | 715 A W LINCOLN RD | PO BOX 600 | | VILLE PLATTE | LA | 70586 | |
| BULLER, DAVID S | | 1113 ELK STREET | | | YUKON | OK | 73099-3153 | |
| BULLHEAD CITY EAST BRANCH SEWER | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY PARKWAY SPCL ASMT | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SEWER IMP DIST 1 | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SEWER IMP DIST 2 | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SEWER IMP DIST 3 | | PO BOX 23189 | BULLHEAD CITY FINANCE DEPT | | BULLHEAD CITY | AZ | 86439 | |
| BULLHEAD CITY SPECIAL ASSESSMENTS | | 1255 MARINA BLVD | BULLHEAD CITY TREASURER | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD CITY SPECIAL ASSESSMENTS | | 1255 MARINA BLVD | | | BULLHEAD CITY | AZ | 86442 | |
| BULLIS, STEVEN R | | 98 N FAYETTE AVE | | | FAYETTEVILLE | OH | 45118-8484 | |
| BULLITT COUNTY CLERK OF COUNTY | | 149 N WALNUT ST | | | SHEPERDSVILLE | KY | 40165 | |
| BULLITT COUNTY CLERK | | 149 N WALNUT ST COURTHOUSE ANNEX | | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY CLERK | | PO BOX 6 | 149 W WALNUT ST | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY CLERK | | PO BOX 6 | | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY RECORDER | | PO BOX 6 | | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY SHERIFF | | 300 S BUCKMAN PO BOX 205 | BULLITT COUNTY SHERIFF | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY SHERIFF | | 300 S BUCKMAN ST | BULLITT COUNTY SHERIFF | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT COUNTY SHERIFF | | 300 S BUCKMAN | PO BOX 205 | | SHEPHERDSVILLE | KY | 40165 | |
| BULLITT INVESTMENTS | | PO BOX 515 | C O J SCOTT WANTLAND ATTORNEY | | SHEPHERDSVILLE | KY | 40165 | |
| BULLMAN LAW OFFICE | STATE OF INDIANA, EX REL BARRETT BATES, RELATOR V MRTG ELECTRONIC REGISTRATION SYSTEM INC, A DELAWARE CORP, AURORA LOAN ET AL | Suite 801, 203 East Berry Street | Anthony Wayne Building | | Fort Wayne | IN | 46802 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLNOSED DEVELOPMENT AND REMODEL | | 406 CURVE DR | | | MONROE | LA | 71203 | |
| BULLOCH CLERK OF SUPERIOR COURT | | 20 CIEBALD ST | | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY TAX COMMISSIONER | | 115 N MAIN ST | MOBILE HOME PAYEE ONLY | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | 115 N MAIN STREET PO BOX 245 | | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | 115 N MAIN STREET PO BOX 245 | TAX COMMISSIONER | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | 20 SIEBALD ST | | | STATESBORO | GA | 30458 | |
| BULLOCH COUNTY | | PO BOX 245 | TAX COMMISSIONER | | STATESBORO | GA | 30459 | |
| BULLOCH COUNTY | TAX COMMISSIONER | PO BOX 245 | | | STATESBORO | GA | 30459 | |
| BULLOCH REALTY INC | | 25 N 300 W | | | DELTA | UT | 84624 | |
| BULLOCH REALTY | | 2495 N 6000 W | | | HINCKLEY | UT | 84635 | |
| BULLOCK AND COFFMAN LLP | | 101 SAINT CLAIR ST STE 2 | | | FRANKFORT | KY | 40601 | |
| BULLOCK CONSTRUCTION | | 30362 GREEN VALLEY RD | | | GRAVOIS MILLS | MO | 65037 | |
| BULLOCK COUNTY CLERK | | 20 SIEBALD ST | | | STATESBORO | GA | 30458 | |
| BULLOCK COUNTY INSURANCE | | 228 PRAIRIE ST N | | | UNION SPRINGS | AL | 36089 | |
| BULLOCK COUNTY JUDGE OF PROBA | | 217 N PRAIRIE ST | PO BOX 71 | | UNION SPRINGS | AL | 36089 | |
| BULLOCK COUNTY JUDGE OF PROBATE | | 217 N PRAIRIE | | | UNION SPRINGS | AL | 36089 | |
| BULLOCK COUNTY | | 217 A N PRAIRIE ST | REVENUE COMMISSIONER | | UNION SPRINGS | AL | 36089 | |
| BULLOCK II, JAMES M | | 2 BALDWIN COURT | | | WESLEY HILLS | NY | 10977 | |
| BULLOCK, AUGUST B | | 3358 GLADE CREEK BLVD NE APT 17 | | | ROANOKE | VA | 24012-8673 | |
| BULLOCK, BARBARA | | 972 AVENUE F | | | NORFOLK | VA | 23513-1706 | |
| BULLOCK, CLARK D & BULLOCK, NANCY V | | 1807 HUBBARD AVENUE | | | SALT LAKE CITY | UT | 84108 | |
| BULLOCK, JOYCE | | 2624 S ANGE ST | STATON ENTERPRISE INC | | WINTERVILLE | NC | 28590 | |
| Bullock, Kyle C & Bullock, Christine L | | 13219 Garfield Place | | | Thornton | CO | 80241 | |
| BULLOCK, MICHAEL | | 1310 PREM PL | AAA CUSTOM ROOFING | | XENIA | OH | 45385 | |
| BULLRICH, CLARA | | 3500 MYSTIC PTE DR TOWER 400 2607 | | | AVENTURA | FL | 33180 | |
| BULLS GAP CITY | | PO BOX 10 | TAX COLLECTOR | | BULLS GAP | TN | 37711 | |
| BULLSKIN TOWNSHIP FAYETT | | 176 GIMLET HILL RD | TAX COLLECTOR OF BULLSKIN TOWNSHIP | | MOUNT PLEASANT | PA | 15666 | |
| BULLSKIN TOWNSHIP FAYETT | | 176 GIMLET HILL RD | TAX COLLECTOR OF BULLSKIN TOWNSHIP | | MT PLEASANT | PA | 15666 | |
| BULTER REC | | 216 S VINE | PO BOX 1242 | | EL DORADO | KS | 67042 | |
| BUTLER REC | | 216 S VINE | | | EL DORADO | KS | 67042 | |
| BULVERDE VILLAGE PROPER OWNERS | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| BULVERDE VILLAGE PROPERTY OWNERS | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| BUMGARDNER, MARK E & LAFFERTY, VERONICA F | | PO BOX 2213 | | | CLARKSBURG | WV | 26302 | |
| BUMGARDNER, MARK E | | RT 1 BOX 493 | | | MT CLARE | WV | 26408 | |
| BUMGARNER, AARON & BUMGARNER, KERRY | | 4826 S GLENN AVENUE | | | SPRINGFIELD | MO | 65810-0000 | |
| BUMGARNER, TONEY L | | 115 NEWCOMER RD | | | SOUTH CHARLESTON | WV | 25309-8544 | |
| BUMILLER, MARK R & BUMILLER, MAUREEN K | | 21 WINTER ST | | | HOPKINTON | MA | 01748 | |
| BUMPASS, GREGORY | | 193 LILY LN | | | RINGGOLD | GA | 30736 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUMPUS APPRAISAL SERVICE | | 102 E FIFTH ST | PO BOX 1209 | | LAMPASAS | TX | 76550 | |
| BUNA ISD C O APPR DISTRICT | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| BUNAGAN MARAPAO AND ASSOCIATES L | | 3540 WILSHIRE BLVD STE PH1 | | | LOS ANGELES | CA | 90010 | |
| BUNCE, PAUL & BUNCE, LESLIE | | 2277 TRICKLING CREEK DR | | | LA VERNE | CA | 91750 | |
| BUNCETON MUTUAL INS CO | | 100 E MAIN PO BOX 45 | | | BUNCETON | MO | 65237 | |
| BUNCETON MUTUAL INS CO | | | | | BUNCETON | MO | 65237 | |
| BUNCH AND ASSOCIATES PLLC | | 20830 TORRENCE CHAPEL RD | | | CORNELIUS | NC | 28031 | |
| BUNCH, STEVEN P & BUNCH, TRACEY | | 511 SE 11TH AVE # 201 | | | PORTLAND | OR | 97214-2411 | |
| BUNCHE, MARVA | | 113 DOVE HILL ROAD | | | MOORE | SC | 29369 | |
| BUNCOMBE COUNTY REGISTER OF DEEDS | | 35 WOODFIN ST STE 226 | | | ASHEVILLE | NC | 28801-3014 | |
| BUNCOMBE COUNTY | | 35 WOODFIN ST | TAX COLLECTOR | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | | 60 CT PLZ | | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | | 60 CT PLZ | RM 315 | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | | 60 CT PLZ | TAX COLLECTOR | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE COUNTY | TAX COLLECTOR | 35 WOODFIN ST | | | ASHEVILLE | NC | 28801 | |
| BUNCOMBE REGISTER OF DEEDS | | 35 WOODFIN ST STE 226 | | | ASHEVILLE | NC | 28801-3014 | |
| BUNDY APPRAISAL & MANAGEMENT | | P.O. BOX 1225 | 1204 BOUNDARY ST | | BEAUFORT | SC | 29901 | |
| BUNDY APPRAISAL AND MANAGEMENT | | 1204 BOUNDARY ST | PO BOX 1225 | | BEAUFORT | SC | 29901 | |
| BUNDY, DAVID H | | 310 K ST STE 200 | | | ANCHORAGE | AK | 99501-2064 | |
| BUNETA, VINCENT K & BUNETA, TERRY L | | 2522 N BELL ST | | | KOKOMO | IN | 46901-1407 | |
| BUNGALOWS HOMEOWNERS ASSOC | | 27202 TURNBERRY LN 210 | C O CROWN MANAGEMENT SERVICES | | VALENCIA | CA | 91355 | |
| BUNGAY APPRAISALS | | PO BOX 55062 | | | SHORELINE | WA | 98155 | |
| BUNGEE, LAKE | | PO BOX 242 | TAX COLLECTOR | | EAST WOODSTOCK | CT | 06244 | |
| BUNKALL, DAWNENE | | 6033 S FASHION POINT DR NO 100 | | | SOUTH OGDEN | UT | 84403 | |
| BUNKER CITY | | CITY HALL | | | BUNKER | MO | 63629 | |
| BUNKER HILL INS COMPANY | | | | | BOSTON | MA | 02205 | |
| BUNKER HILL INS COMPANY | | PO BOX 55934 | PAYMENT PROCESSING COMPANY | | BOSTON | MA | 02205 | |
| BUNKER HILL INSURANCE COMPANY | | PO BOX 856047 | | | LOUISVILLE | KY | 40285 | |
| BUNKER HILL REAL ESTATE COMPANY | | 800 W 1ST ST STE 401 | | | LOS ANGELES | CA | 90012 | |
| BUNKER HILL TOWNSHIP | | 3715 WILLIAMS RD | TREASURER BUNKER HILL TWP | | LESLIE | MI | 49251 | |
| BUNKER HILL TOWNSHIP | | 871 DECAMP RD | BUNKER HILL TOWNSHIP | | STOCKBRIDGE | MI | 49285 | |
| BUNKER HILL TOWNSHIP | | 871 DECAMP RD | | | STOCKBRIDGE | MI | 49285 | |
| BUNKER HILL TOWNSHIP | | 871 DECAMP RD | TREASURER BUNKER HILL TWP | | STOCKBRIDGE | MI | 49285 | |
| BUNKER | | PO BOX 173 | BUNKER CITY COLLECTOR | | BUNKER | MO | 63629 | |
| Bunkeut, Rim S & Bunkeut, Laong | | 5705 Beney Road | | | Jacksonville | FL | 32207 | |
| BUNKIE TOWN | | 105 WALNUT ST PO BOX 630 | CITY TAX COLLECTOR | | BUNKIE | LA | 71322 | |
| BUNKIE TOWN | | PO BOX 630 | CITY TAX COLLECTOR | | BUNKIE | LA | 71322 | |
| Bunkleman, Timothy L & Bunkleman, Dawn S | | 390 Uneeda St | | | Fond Du Lac | WI | 54935 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bunko, Matthew A & Bunko, Stacy M | | 7146 Jay St | | | Arvada | CO | 80003 | |
| BUNN AGENCY | | 143 E MAIN ST | | | ALLIANCE | OH | 44601 | |
| BUNN CONSTRUCTION AND REMODELING | | 100 SHELL RD PL | | | MOBILE | AL | 36607 | |
| BUNSICK, DAVID | | PO BOX 1684 | | | TULLYTOWN | PA | 19007 | |
| BUNSY, HONG | | 2637 E INDIANAPOLIS AVE | | | FRESNO | CA | 93726-0000 | |
| BUNTIN ETHEREDGE AND DOWLING LLC | | PO BOX 1193 | | | DOTHAN | AL | 36302 | |
| BUNTING, ROBERT | | 951 SCARLET OAK DR | | | CHALFONT | PA | 18914 | |
| BUNTING, VALLEE D | | 817 ENDERBY DRIVE | | | ALEXANDRIA | VA | 22302 | |
| BUNYON AND SONS | | PO BOX 1266 | AND 1501 N 12TH AVE | | MELROSE PARK | IL | 60161 | |
| BUONICONTI AND BUONICONTI LAW OFFICES | | 679 WORCESTER RD | | | NATICK | MA | 01760 | |
| BUOY BROTHERS CONSTRUCTION | | 331 W CARL HUBBELL BLVD | | | MEEKER | OK | 74855 | |
| BURBANK BASEBALL BOOSTER CLUB, | | 902 N. THIRD ST. | | | BURBANK | CA | 91502 | |
| BURBANK INC | | 623 BURBANK DR | | | TOLEDO | OH | 43607 | |
| BURBANK, ROGER D & BURBANK, JILL E | | 206 S MAIN ST | | | SAINT JOHN | KS | 67576-2119 | |
| BURCAW, MICHELLE L | | 4057 COMPANERO ENTRA | | | HERNANDO BEACH | FL | 34607 | |
| BURCH AND ASSOCIATES | | 3141 HOOD ST STE 400 | | | DALLAS | TX | 75219 | |
| BURCH LAW FIRM | | 400 MANN ST STE 902 | | | CORPUS CHRISTI | TX | 78401 | |
| BURCH, CHARLES P & BURCH, DEBORAH J | | 234 58TH AVENUE NW | | | ALBUQUERQUE | NM | 87105-0000 | |
| BURCH, REX | | P.O. BOX 3312 | | | MORGAN CITY | LA | 70381 | |
| BURCHARD, DAVID | | 393 VINTAGE PARK DR STE 150 | PO BOX 8059 | | FOSTER CITY | CA | 94404 | |
| BURCHARD, DAVID | | PO BOX 8059 | | | FOSTER CITY | CA | 94404 | |
| BURCHELL, RANDALL L & BURCHELL, SUSAN M | | 2100 8TH AVE | | | KEARNEY | NE | 68845-5007 | |
| BURCHETT ENTERPRISES | | PO BOX 1234 | | | MCMINNVILLE | OR | 97128 | |
| BURCHFIEL, LAURENCE J | | 5050 N MAIZE RD APT 419 | | | MAIZE | KS | 67101-7607 | |
| BURCHFIELD, WILLIAM J & BURCHFIELD, CHARLA G | | 33088 MACK ROAD | | | WALKER | LA | 70785 | |
| BURCHRIELD, RICHARD L & BURCHRIELD, HILDA S | | 3151 BROOME RD | | | WESSON | MS | 39191 | |
| BURCZYK, BLAINE & BURCZYK, MARY | | 1102 VIENNA CT | | | GRAFTON | WI | 53024 | |
| BURD, MILES H | | 25270 NICOLAS RD 151 | | | TEMECULA | CA | 92591 | |
| BURD, MILES H | | 27250 NICOLAS RD APT 151 | | | TEMECULA | CA | 92591-7365 | |
| BURD, NICOLE | | 259 ZINC RD | SIDNEY BURD JR AND CRIDER CONST CO | | BERGMAN | AR | 72615 | |
| BURDA, ENOCH E | | 1540 S KEMBLEY AVE | | | PALATINE | IL | 60067 | |
| BURDELL TOWNSHIP TAX COLLECTOR | | PO BOX 144 | | | TUSTIN | MI | 49688 | |
| BURDELL TOWNSHIP | | PO BOX 144 | TREASURER BURDELL TWP | | TUSTIN | MI | 49688 | |
| BURDELSKI AND CUNNINGHAM ATT AT | | 1020 PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| BURDELSKI AND CUNNINGHAM | | 707 GRANT ST STE 2913 | | | PITTSBURGH | PA | 15219 | |
| BURDEN, BEVERLY | | 100 E VINE ST 500 | | | LEXINGTON | KY | 40507-1441 | |
| BURDETT VILLAGE | | 3930 LAKE AVE | HELEN BAXTER TAX COLLECTOR | | BURDETT | NY | 14818 | |
| BURDETT VILLAGE | | PO BOX 234 | TAX COLLECTER | | BURDETT | NY | 14818 | |
| BURDETTE, ANDREWS | | 600 STEWART ST STE 1300 | | | SEATTLE | WA | 98101-1255 | |
| BURDETTE, BRAD N | | 12795 PALERMO | | | HERRIMAN | UT | 84096-4689 | |
| BURDETTE, HERBERT | | 11326 PLAINVIEW AVE | MAYSEP LLC | | DETRIOT | MI | 48228 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURDETTE, TOBIA | | 1825 APPLE VALLEY CIR | PROVINCE BUILDERS | | NASHVILLE | TN | 37207 | |
| BURDETTE, VIRGINIA A | | PO BOX 47 | | | MUKILTEO | WA | 98275 | |
| BURDETTE, VIRGINIA L | | 600 STEWART ST STE 620 | | | SEATTLE | WA | 98101 | |
| BURDETTE, VIRGINIA L | | PO BOX 47 | | | MUKILTEO | WA | 98275 | |
| BURDICK AND PIOMBINO | | 82 BRADLEY RD STE 6 | | | MADISON | CT | 06443-2684 | |
| BURDICK REALTY | | 2845 COUNTY RD D | | | BIRCHWOOD | WI | 54817 | |
| BURDICK, JOHN A | | 340 MAIN ST STE 800 | | | WORCESTER | MA | 01608 | |
| BURDINE TOWNSHIP | JEANNIE WALKER TWP COLLECTOR | PO BOX 443 | 600 ROGERS | | CABOOL | MO | 65689 | |
| BURDINE TOWNSHIP | | PO BOX 443 | JULIE REESE TWSP COLLECTOR | | CABOOL | MO | 65689 | |
| BURDINE, GREGORY & ZINSMEISTER, DIANE | | 10282 CHIPPENHAM CT | | | CINCINNATI | OH | 45231-1823 | |
| Burdo, Jacqueline | | 5278 NW 117TH AVE | | | CORAL SPRINGS | FL | 33076-3222 | |
| BUREA OF TREASURY DEPT | | 200 HOLIDAY ST | BUREA OF TREASURY DEPT | | BALTIMORE | MD | 21202 | |
| BUREAU COUNTY AND WYANET MUTUAL INS | | PO BOX 5626 | | | ROCKFORD | IL | 61125 | |
| BUREAU COUNTY CLERK | | 700 S MAIN RM 103 | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY RECORDER | | 700 S MAIN ST COURTHOUSE | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY RECORDER | | 700 S MAIN ST | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY RECORDERS OFFICE | | 700 S MAIN | | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY | | 700 S MAIN RM 103 | BUREAU COUNTY TREASURER | | PRINCETON | IL | 61356 | |
| BUREAU COUNTY | | 700 S MAIN RM 103 | | | PRINCETON | IL | 61356 | |
| BUREAU OF CONVEYANCE | | 1151 PUNCHBOWL ST RM 120 | KALANIMOKU BDLG | | HONOLULU | HI | 96813 | |
| BUREAU OF CONVEYANCE | | PO BOX 2867 | | | HONOLULU | HI | 96803 | |
| BUREAU OF CONVEYANCES | | 1151 PUNCHBOWL ST RM 120 | | | HONOLULU | HI | 96813 | |
| BUREAU OF CONVEYANCES | | PO BOX 2867 | | | HONOLULU | HI | 96803 | |
| BUREAU OF CRIMINAL INVESTIGATION | | 233 RICHMOND STREET | SUITE 231 | | PROVIDENCE | RI | 02903 | |
| BUREAU OF DELINQUENT REVENUE | | 1 DR CARLTON B GOODLETT PL | TAX COLLECTOR | | SAN FRANCEISCO | CA | 94102-4626 | |
| BUREAU OF DELQ REVENUE | | PO BOX 7426 | | | SAN FRANCISCO | CA | 94120-7426 | |
| BUREAU OF FINANCE | | 1600 7TH AVE | | | TROY | NY | 12180 | |
| BUREAU OF HOUSING INSPECTION | | 101 S BROAD ST | | | TRENTON | NJ | 08608-2401 | |
| BUREAU OF INSURANCE | | 84 STATE HOUSE STATION | | | AUGUSTA | MA | 04333-0034 | |
| Bureau of Insurance | | 84 State House Station | | | Augusta | ME | 04333-0034 | |
| BUREAU OF NATIONAL PARK | | 7 S GROVE AVE | | | NATIONAL PARK | NJ | 08063 | |
| BUREAU OF REVENUE COLLECTIONS BALTI | | 200 HOLLIDAY ST ABEL WOHLMAN BLDG | | | BALTIMORE | MD | 21202 | |
| BUREAU, DAPHNE L & OLSEN, CHRISTOPHER T | | 372 LANG RD | | | PORTSMOUTH | NH | 03801-5820 | |
| BURFORD, ELIZABETH M | | 3432 PITTSFIELD AVE | | | ROANOKE | VA | 24017 | |
| BURG INSURANCE AGENCY | | 14030 TELGE RD STE G | | | CYPRESS | TX | 77429-6201 | |
| BURG, TIFFANY | | 2650 HANCOCK DRIVE | | | TITUSVILLE | FL | 32780-0000 | |
| BURGAN REAL ESTATE CO | | 5335 MARKET ST | | | BOARDMAN | OH | 44512 | |
| BURGAN, JOHN F | | 409 WASHINGTON AVE STE 707 | | | TOWSON | MD | 21204 | |
| BURGDORF, BARBARA | | 1812 HARDING AVE | EARL SANFORD | | EVANSVILLE | IN | 47711 | |
| BURGDORFF ERA, DBA | | 339 JEFFERSON RD | PO BOX 259 | | PARSIPPANY | NJ | 07054 | |
| BURGDORFF REALTORS | | 864 HWY 35 | | | MIDDLETOWN | NJ | 07748 | |
| BURGE, COURTNEY & WILLIAMS, DAUNIKA | | 745 51ST AVE S | | | SAINT PETERSBURG | FL | 33705 | |
| BURGE, VIVIEN T | | 114 JACQUELINE DR | | | HAVELOCK | NC | 28532 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGEN, JAMES & BURGEN, ROBIN | | 934 PETRAS STREET | | | ERIE | CO | 80516 | |
| BURGER AND RECTOR REAL ESTATE | | 2112 CHERRY VALLEY RD | | | NEWARK | OH | 43055 | |
| BURGER LAW FIRM | | 4151 SW FRWY STE 770 | | | HOUSTON | TX | 77027 | |
| BURGER LAW FIRM | | PO BOX 980341 | | | HOUSTON | TX | 77098-0341 | |
| BURGER SCOTT AND MCFARLIN AND | | 12 N SQUARE | BETTY J FLEMING | | MURFREESBORO | TN | 37130 | |
| BURGER, ERIC | | 1301 E BIDWELL ST STE 201 | | | FOLSOM | CA | 95630 | |
| BURGER, MICHAEL | | 3512 B COFFEE RD | | | BAKERSFIELD | CA | 93308 | |
| BURGER-AUSTIN, JOHN W | | 524 NW 113TH TERRACE | | | CORAL SPRINGS | FL | 33071 | |
| BURGES, MINNETTE D | | 177 NORTH CHURCH AVE STE 808 | | | TUCSON | AZ | 85701-1128 | |
| BURGESS AND HIGHTOWER LAW FIRM | | 21 NW 44TH ST RM 201 | | | LAWTON | OK | 73505 | |
| BURGESS REALTY | | 365 BLACKSTOCK RD | | | ENOREE | SC | 29335 | |
| BURGESS T FEARON AND OR | | 220 HILLSIDE DR NW | TREVOR AND LISA FEARON | | ATLANTA | GA | 30342 | |
| BURGESS, BRETT A & BURGESS, SUSAN K | | 2450 ROODS LAKE RD | | | LAPEER | MI | 48446-0000 | |
| BURGESS, CATHERINE | | 101 BAUMBAUGH RD | | | HALIFAX | PA | 17032-0000 | |
| BURGESS, JAMES & HAUSBURG-BURGESS, BETSY | | 526 MAPLE ST | | | LIVERMORE | CA | 94550 | |
| BURGESS, JAMES A | | 1230 HARRISON AVE | | | BUTTE | MT | 59701 | |
| BURGESS, KERRY N | | 5261 XANADU STREET | | | DENVER | CO | 80239 | |
| BURGESS, LINCOLN | | 34 BROOKDALE PL | WARD AND LISA URBAN | | RYE | NY | 10580 | |
| BURGESS, TAMMY O & BURGESS, DAVID W | | 5014 BALMORAL DR SW #5 | | | HUNTSVILLE | AL | 35802 | |
| BURGETT AND ROBBINS | | PO BOX 3090 | | | JAMESTOWN | NY | 14702-3090 | |
| BURGETT, NICHOLAS K | | 237 FRENCH LANDING DR | | | NASHVILLE | TN | 37228 | |
| BURGETTSTOWN AREA SCHOOL DISTRICT | | 591 CEDAR GROVE RD | T C OF BURGETTSTOWN AREA SD | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN AREA SD SMITH TWP | | 15 BAIRD AVE | T C OF BURGETTSTOWN AREA SCH DIST | | SLOVAN | PA | 15078 | |
| BURGETTSTOWN AREA SD SMITH TWP | | 15 BAIRD ST PO BOX 142 | T C OF BURGETTSTOWN AREA SCH DIST | | SLOVAN | PA | 15078 | |
| BURGETTSTOWN BORO T C WASHTN | | 1315 MAIN ST | | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN BORO WASHTN | | 1315 MAIN ST | TAX COLLECTOR OF BURGETTSTOWN BORO | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN BORO WASHTN | | 29 CTR AVE | TAX COLLECTOR OF BURGETTSTOWN BORO | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DISTRICT TAX | | 1315 MAIN ST | | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DISTRICT | | 1315 MAIN ST | T C OF BURGETTSTOWN SCH DIST | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN SCHOOL DISTRICT | | 29 CTR AVE | T C OF BURGETTSTOWN SCH DIST | | BURGETTSTOWN | PA | 15021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGETTSTOWN SCHOOL DISTRICT | | 71 S KINGS CREEK RD | T C OF BURGETTSTOWN SCH DIST | | BURGETTSTOWN | PA | 15021 | |
| BURGFECHTEL AND PARENT | | 2108 BROADWAY ST S | | | MENOMONIE | WI | 54751 | |
| BURGHARDT, DAN | | 3008 DAVID DR | | | METAIRE | LA | 70003 | |
| BURGIN CITY | | PO BOX 323 | | | BURGIN | KY | 40310 | |
| BURGIN INDEPENDENT SCHOOL | | PO BOX B | BURGIN BOARD OF EDUCATION | | BURGIN | KY | 40310 | |
| BURGIN INDEPENDENT SCHOOL | | PO BOX B | BURGIN INDEPENDENT SCHOOL | | BURGIN | KY | 40310 | |
| BURGIN, BRIAN & BURGIN, SHANNON | | GENERAL DELIVERY | | | TRAVIS AFB | CA | 94535-9999 | |
| BURGOS, VICTOR L | | 4512 GRAND FOREST DR | | | SCHERTZ | TX | 78154-1128 | |
| BURGWALD, MICHAEL D & ASSELLS-BURGWALD, BONITA A | | 10120 SORENSTAM DR | | | SACRAMENTO | CA | 95829 | |
| BURHANS, JAMES W | | 1215 MONARCH DRIVE | | | LONGMONT | CO | 80504-2220 | |
| BURHMAN, LINDA J | | 8007 W 78TH CIR | | | ARVADA | CO | 80005 | |
| BURIAN, RICHARD & BURIAN, CYNTHIA | | 25001 SYCAMORE DRIVE | | | MANHATTAN | IL | 60442 | |
| BURIN, RONALD | | 7050 TUTTLE RD | | | WATERFORD | MI | 48329 | |
| BURK, KEVIN | | 108 HABITAT DRIVE | | | SAVANNAH | GA | 31419 | |
| BURK, SUSAN E & BURK, DENNIS W | | 4620 E 93RD CT #UNIT F | | | TULSA | OK | 74137-0000 | |
| BURKART, MICHAEL F | | 5150 FAIR OAKS BLVD | 101 185 | | CARMICHAEL | CA | 95608 | |
| BURKBURNETT CITY | | 501 SHEPPARD RD | ASSESSOR COLLECTOR | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT CITY | | 501 SHEPPARD RD | | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT I S D | | 416 GLENDALE ST PO BOX 608 | ASSESSOR COLLECTOR | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT I S D | | 416 GLENDALE ST PO BOX 608 | | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT I S D | | PO BOX 608 | ASSESSOR COLLECTOR | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT ISD | | 416 GLENDALE ST | | | BURKBURNETT | TX | 76354 | |
| Burke & Hess | GMAC MORTGAGE LLC VS CLARE AND JAMES K THATCHER | 951 Rohrerstown Rd. | | | Lancaster | PA | 17601 | |
| BURKE AND ASSOCIATES | | 4731 HEDGEMORE DR STE200 | | | CHARLOTTE | NC | 28209 | |
| BURKE AND HESS | | 420 PARK RD | | | WYOMISSING | PA | 19610 | |
| BURKE AND HESS | | 951 ROHRERSTOWN RD STE 102 | | | LANCASTER | PA | 17601 | |
| BURKE AND KARAB | | PO BOX 4215 | | | GRAND JUNCTION | CO | 81502 | |
| BURKE AND LUTZ | | 420 N PARK RD | | | WYOMISSING | PA | 19610 | |
| BURKE CAESAR, MICHELINE | | 9740 S 12TH ST | AND J AND K ROOFING | | PEMBROKE PINES | FL | 33025 | |
| BURKE CLERK OF SUPERIOR COURT | | 111 E 6TH ST | PO BOX 803 | | WAYNESBORO | GA | 30830 | |
| BURKE COSTANZA AND CUPPY | | 9191 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| BURKE COUNTY CLERK OF SUPERIOR | | 111 E 6TH ST RM 107 | PO BOX 803 | | WAYNESBORO | GA | 30830 | |
| BURKE COUNTY | | 203 S GREEN PO BOX 219 | | | MORGANTON | NC | 28680-0219 | |
| BURKE COUNTY | | 203 S GREEN PO BOX 219 | TAX COLLECTOR | | MORGANTON | NC | 28680-0219 | |
| BURKE COUNTY | | COUNTY COURTHOUSE PO BOX 671 | TAX COMMISSIONER | | WAYNESBORO | GA | 30830 | |
| BURKE COUNTY | | COUNTY COURTHOUSE PO BOX 671 | | | WAYNESBORO | GA | 30830 | |
| BURKE COUNTY | | PO BOX 219 | TAX COLLECTOR | | MORGANTON | NC | 28680 | |
| BURKE COUNTY | | PO BOX 340 | | | BOWBELLS | ND | 58721 | |
| BURKE COUNTY | | PO BOX 340 | BURKE COUNTY TREASURER | | BOWBELLS | ND | 58721 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE COUNTY | | PO BOX 340 | TAX COLLECTOR | | BOWBELLS | ND | 58721 | |
| BURKE COUNTY | TAX COMMISSIONER | PO BOX 671 | 213 PALAFOX PL | | WAYNESBORO | GA | 30830 | |
| BURKE F HAYES AND SARAH | | 8220 KERRY RD | J A HAYES | | CHEVY CHASE | MD | 20815 | |
| BURKE KRAUSE AND MINNICH INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | |
| BURKE LEWIS AND HAM LLP | | 1425 W FOOTHILL BLVD STE 235 | | | UPLAND | CA | 91786-8024 | |
| BURKE REALTY | | 84 S GALENA AVE | | | DIXON | IL | 61021 | |
| BURKE REGISTER OF DEEDS | | PO BOX 219 | | | BOWBELLS | ND | 58721 | |
| BURKE REGISTER OF DEEDS | | PO BOX 936 | | | MORGANTON | NC | 28680-0936 | |
| BURKE ROBERTSON AND ASSOCIATES | | 492 N MAIN ST | PO BOX 1044 | | MT AIRY | NC | 27030 | |
| BURKE TOWN CLERK | | 212 SCHOOL ST | ATTN REAL ESTATE RECORDING | | WEST BURKE | VT | 05871 | |
| BURKE TOWN | | 212 SCHOOL ST | TOWN OF BURKE | | WEST BURKE | VT | 05871 | |
| BURKE TOWN | | 5365 REINER RD | | | MADISON | WI | 53718 | |
| BURKE TOWN | | 5365 REINER RD | TREASURER BURKE TOWN | | MADISON | WI | 53718 | |
| BURKE TOWN | | 5365 REINER RD | TREASURER TOWN OF BURKE | | MADISON | WI | 53718 | |
| BURKE TOWN | | 5365 REINER RD | TREASURER | | MADISON | WI | 53718 | |
| BURKE TOWN | | 744 DEPOT ST APT 6 | TAX COLLECTOR | | BURKE | NY | 12917 | |
| BURKE TOWN | | PO BOX 5 | | | BURKE | NY | 12917 | |
| BURKE VILLAGE | | DEPOT ST BOX 19 | | | BURKE | NY | 12917 | |
| BURKE WILSON, BARRETT | | 15000 SURVEYOR BLVD STE 100 | | | ADDISON | TX | 75001 | |
| BURKE, BRUCE P & BURKE, LOU A | | 8648 CARR LOOP | | | ARVADA | CO | 80005-0000 | |
| BURKE, CHANNING & BURKE, ERICA A | | 17212 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85255 | |
| BURKE, DONALD & BURKE, JACQUELYN | | 1891 PORTWEST WAY | | | HAMPTON | GA | 30228 | |
| BURKE, DOROTHY | | 1509 PINELAND DR | RESCUE TEAM 100 CLYDE MACKEY | | BAINBRIDGE | GA | 39819-5220 | |
| BURKE, FRED & BURKE, VICKI L | | 3929 S COUNTY RD 700 W | | | COATESVILLE | IN | 46121 | |
| BURKE, HOWARD W & BURKE, PATRICIA L | | 991 LA RUE AVE | | | FALLBROOK | CA | 92028-3562 | |
| BURKE, JAMES E | | BOX 2266 | | | ALBUQUERQUE | NM | 87103 | |
| BURKE, JONATHAN | | PO BOX 212 | | | CHERITON | VA | 23316 | |
| BURKE, JUDSON T | | 5228 W ALTADENA AVE | | | GLENDALE | AZ | 85304 | |
| BURKE, JULIE A | | 2485 BRUNSWICK CIRCLE #B2 | | | WOODRIDGE | IL | 60517 | |
| BURKE, MAIRIN M & BURKE, JOHN B | | 163 HESSIAN HILLS WAY APT 2 | | | CHARLOTTESVILLE | VA | 22901-2524 | |
| BURKE, MARIE K | | 6852 BELLE GLADE AVE | | | SAN DIEGO | CA | 92119 | |
| BURKE, MATTHEW S | | 21005 GLACIER PARK COVE | | | PARKER | CO | 80138 | |
| BURKE, MICHAEL & BURKE, SALLY | | 4265 BIRGIT WAY | | | SACRAMENTO | CA | 95864-0703 | |
| BURKE, MICHAEL I & BURKE, JENNIFER | | 25 FULLER AVE | | | SWAMPSCOTT | MA | 01907-2110 | |
| BURKE, NEAL T | | 14109 FIDDLERS RIDGE RD | | | MIDLOTHIAN | VA | 23112-2547 | |
| BURKE, NOAH | | 437 3RD STREET SOUTHEAST | | | BLOOMING PRAIRIE | MN | 55917 | |
| BURKE, NORA T | | 416 MARLBROUGH ST #405 | | | BOSTON | MA | 02115 | |
| BURKE, NORA T | | UNIT #405 | 416 MARLBOROUGH STREET | | BOSTON | MA | 02115 | |
| BURKE, PATRICIA G | | 8610 E VICKSBURG STREET | | | TUCSON | AZ | 85710 | |
| BURKE, ROBERT G | | 188 RAINBOW DRIVE #8835 | | | ESCAPEE | TX | 77399 | |
| BURKE, STACY | | 167 FRONEFIELD AVE | AND JOHN WHITE CARPENTRYINC | | LOWER CHICHESTER | PA | 19061 | |
| BURKE, STEVEN M | | 4930 HOLLAND SYLVANIA RD | | | SYLVANIA | OH | 43560 | |
| BURKE, WILLIAM J | | PO BOX 787 | | | SAN JACINTO | CA | 92581 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE, WILLIAM | | 1428 LAKESHORE RANCH DR | RAB FOUNDATION REPAIR LLC | | SEFFNER | FL | 33584 | |
| BURKESVILLE CITY | | PO BOX 250 | CITY OF BURKESVILLE | | BURKESVILLE | KY | 42717 | |
| BURKET, JAMES G | | PO BOX 1685 | | | PETERSBURG | VA | 23805 | |
| BURKETT APPRAISAL SERVICE | | PO BOX 67603 | | | BALTIMORE | MD | 21215 | |
| BURKETT APPRAISAL SERVICES | | 5506 FERNPARK AVE | | | BALTIMORE | MD | 21207 | |
| BURKETT APPRAISALS | | PO BOX 7220 | | | AMARILLO | TX | 79114 | |
| BURKETT, EVELYN | | 716 S WALNUT | | | PINE BLUFF | AR | 71601-4951 | |
| BURKETT, OLIVER B | | 2209 SKY LINE | | | WATERLOO | IA | 50701 | |
| BURKETT, TRENT | EAGLE CONSTRUCTION | 1187 MARSEILLE CT | | | GROVER BEACH | CA | 93433-2949 | |
| BURKEVILLE ISD C O APPR DIST | | CT ST PO DRAWER X | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| BURKEVILLE ISD C O APPR DIST | | CT ST PO DRAWER X | TAX COLLECTOR | | NEWTON | TX | 75966 | |
| BURKEVILLE ISD C O APPR DIST | | PO DRAWER X | | | NEWTON | TX | 75966 | |
| BURKEVILLE TOWN | | PO BOX 277 | TREASURER OF BURKEVILLE TOWN | | BURKEVILLE | VA | 23922 | |
| BURKEY RICHMOND, GEORGE | | 229 DOWLEN RD STE 11B | AGENCY | | BEAUMONT | TX | 77706 | |
| BURKHALTER AND MOSER | | 1994 GALLATIN PIKE N STE 305 | | | MADISON | TN | 37115-2025 | |
| BURKHALTER, WILLIAM | | 10 CAMERON DRIVE | | | COLUMBUS | MT | 59019 | |
| BURKHARD, ROBERT E & BURKHARD, LORI A | | 303 LIGHTHOUSE RD | | | WILMINGTON | DE | 19809-3044 | |
| BURKHARDT, ELEANOR | | 205 ST MARK WAY APT 212 | GROUND RENT COLLECTOR | | WESTMINSTER | MD | 21158 | |
| BURKHARDT, ELEANOR | | 5 PINECONE CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21234 | |
| BURKHART, CLINTON | | 416 N ROUSE | | | BOZEMAN | MT | 59715 | |
| BURKHART, GEORGE M & BURKHART, KATHLEEN A | | 327 INDIAN RUN ROAD | | | MILLERSVILLE | PA | 17551 | |
| BURKHART, JON S & BURKHART, TAMMY P | | 1700 NORTH OAKVIEW COURT | | | MONTGOMERY | AL | 36110 | |
| BURKHEIMER TAX ADMINSTRATOR | | PO BOX 995 | | | BANGOR | PA | 18013 | |
| BURKHEIMER TAX | | PO BOX 995 | BURKHEIMER TAX | | BANGOR | PA | 18013 | |
| BURKHOLDER, MATTHEW | | 2926 E 600 N | MICHELLE BURKHOLDER | | DECATUR | IN | 46733 | |
| BURKHOLDER, MICHAEL E | | PO BOX 293 | | | MULBERRY | AR | 72947 | |
| BURKI REALTY GROUP INC | | 9494 SW FWY 350 | | | HOUSTON | TX | 77074 | |
| BURKI REALTY GROUP | | 9494 SW FWY 350 | | | HOUSTON | TX | 77074 | |
| BURKMEIMER TAX ADMINISTRATION | | PO BOX 453 | | | HARRISON CITY | PA | 15636 | |
| BURKS FIRE AND WATER REST INC | | 350 BERN ST | | | READING | PA | 19601 | |
| BURKS FIRE AND WATER RESTINC | | 144 ROLLING VIEW DR | AND KRISTY AND ERIC REBER | | SCHUYLKILL HAVEN | PA | 17972 | |
| BURKS, HAROLD G & BURKS, CLOVIS M | | PO BOX 694 | | | LEESBURG | AL | 35983 | |
| BURKS, MARGARET A | | 600 VINE ST STE 2200 | | | CINCINNATI | OH | 45202 | |
| BURKS, WILLIAM | | PO BOX 5176 | | | SHREVEPORT | LA | 71135 | |
| BURKSVILLE TOWN | | TOWN OF BURKEVILLE | | | BURKEVILLE | VA | 23922 | |
| BURL C ROBINETTE ATT AT LAW | | 815 SUPERIOR AVE E STE 1825 | | | CLEVELAND | OH | 44114 | |
| BURL WKAIL REALTY | | 4825 HWY 412 N | | | ALAMO | TN | 38001 | |
| BURLEIGH COUNTY RECORDER | | 221 N 5TH ST | | | BISMARCK | ND | 58501 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | | | BISMARCK | ND | 58506 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | BURLEIGH COUNTY TREASURER | | BISMARCK | ND | 58506 | |
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | BURLEIGH COUNTY TREASURER | | BISMARCK | ND | 58506 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLEIGH COUNTY | | 221 N 5TH ST PO BOX 5518 | NANCY MALSAM TREASURER | | BISMARCK | ND | 58506 | |
| BURLEIGH G DOGA ATT AT LAW | | PO BOX 265 | | | CROWLEY | LA | 70527 | |
| BURLEIGH REGISTER OF DEEDS | | 221 N FIFTH ST | PO BOX 5518 | | BISMARCK | ND | 58506-5518 | |
| BURLEIGH TOWNSHIP | | 6946 ALABASTER RD | TREASURER BURLEIGH TWP | | WHITTEMORE | MI | 48770 | |
| BURLESON CITY C O APPR DIST | | 109 N MAIN | TAX COLLECTOR | | CLEBURNE | TX | 76033 | |
| BURLESON CITY C O APPR DIST | | 109 N MAIN | TAX COLLECTOR | | CLEBURNE | TX | 76033-4911 | |
| BURLESON COUNTY CLERK | | 100 W BUCH STE 203 | | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY TAX COLLECTOR | | 100 W BUCK ST | RM 202 | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY | | 100 W BUCK ST 202 | ASSESSOR COLLECTOR | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY | | 100 W BUCK ST RM 202 | ASSESSOR COLLECTOR | | CALDWELL | TX | 77836 | |
| Burleson Independent School District | Burleson Independent School District | c/o Perdue Brandon Fielder Et Al, | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Burleson Independent School District | c/o Perdue Brandon Fielder Et Al, | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Burleson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| BURLESON INSURANCE AGENCY | | PO BOX 519 | | | BURLESON | TX | 76097-0519 | |
| Burleson, Charles W | | 234 City View Drive | | | Evanston | WY | 82930 | |
| BURLESON, HARRY | | 4402 LAUREL CREED DRY | | | SOUTH BEND | IN | 46628 | |
| BURLESON, RANDY | | 3840 ST SIMONS CT | | | INDIANAPOLIS | IN | 46237 | |
| BURLESON, REBECCA F | | 8115 LICHEN LANE | | | SPRING | TX | 77379 | |
| BURLESON, ROBERT M | | 2004 MURIETA WAY | | | SACRAMENTO | CA | 95822 | |
| BURLIEGH COUNTY | | 221 N 5TH ST PO BOX 5518 | BURLIEGH COUNTY TREASURER | | BISMARCK | ND | 58506 | |
| BURLING BANK | | 141 W JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| BURLINGAME CITY | | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010 | |
| BURLINGHAM, JOYCE | | 507 SW 2ND TERRACE B | | | CAP CORAL | FL | 33991 | |
| BURLINGTON BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | BURLINGTON | PA | 18814 | |
| BURLINGTON BOROUGH | | PO BOX 73 | TAX COLLECTOR | | BURLINGTON | PA | 18814 | |
| BURLINGTON CITY CLERK | | CITY HALL RM 20 149 CHURCH ST | | | BURLINGTON | VT | 05401 | |
| BURLINGTON CITY | | 149 CHURCH ST RM 22 | CITY OF BURLINGTON | | BURLINGTON | VT | 05401 | |
| BURLINGTON CITY | | 300 N PINE ST | | | BURLINGTON | WI | 53105 | |
| BURLINGTON CITY | | 300 N PINE ST | TREASURER BURLINGTON CITY | | BURLINGTON | WI | 53105 | |
| BURLINGTON CITY | | 300 N PINE ST | TREASURER | | BURLINGTON | WI | 53105 | |
| BURLINGTON CITY | | 425 S LEXINGTON AVE | TREASURER CITY OF BURLINGTON | | BURLINGTON | NC | 27215 | |
| BURLINGTON CITY | | 437 HIGH ST | TAX COLLECTOR | | BURLINGTON | NJ | 08016 | |
| BURLINGTON CITY | | 525 HIGH ST | BURLINGTON CITY TAX COLLECTOR | | BURLINGTON | NJ | 08016 | |
| BURLINGTON CITY | | 525 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| BURLINGTON CITY | | C T OFFICE K DUNN 149 CHURCH ST | CITY OF BURLINGTON | | BURLINGTON | VT | 05401 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD COURTS FACILITY | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD | COURTHOUSE | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERK | | 49 RANCOCAS RD | TAX OFFICE | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY CLERKS OFFICE | | 49 RANCOCAS RD BOX 6000 | RECORDER OF DEEDS | | MT HOLLY | NJ | 08060 | |
| BURLINGTON INSURANCE CO | | 238 SMITH SCHOOL ST | | | BURLINGTON | NC | 27215 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLINGTON INSURANCE CO | | | | | BURLINGTON | NC | 27215 | |
| BURLINGTON JUNCTION CITY | | CITY HALL | | | BURLINGTON JUNCTIO | MO | 64428 | |
| BURLINGTON JUNCTION CITY | | CITY HALL | | | BURLINGTON JUNCTION | MO | 64428 | |
| BURLINGTON TOWN CLERK | | 149 CHURCH ST | | | BURLINGTON | VT | 05401 | |
| BURLINGTON TOWN CLERK | | 149 CHURCH ST | RM 20 CITY HALL | | BURLINGTON | VT | 05401 | |
| BURLINGTON TOWN CLERK | | 200 SPIELMAN HWY | | | BURLINGTON | CT | 06013 | |
| BURLINGTON TOWN | | 200 SPIELMAN HWY | TAX COLLECTOR OF BURLINGTON TOWN | | BURLINGTON | CT | 06013 | |
| BURLINGTON TOWN | | 29 CTR ST | BURLINGTON TOWN TAX COLLECTO | | BURLINGTON | MA | 01803 | |
| BURLINGTON TOWN | | 29 CTR ST | TAX COLLECTOR | | BURLINGTON | MA | 01803 | |
| BURLINGTON TOWN | | 29 CTR ST | TOWN OF BURLINGTON | | BURLINGTON | MA | 01803 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | BURLINGTON TOWN TREASURER | | BURLINTON | WI | 53105 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | TAX COLLECTOR | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN | | 32288 BUSHNELL RD | TREASURER | | BURLINGTON | WI | 53105 | |
| BURLINGTON TOWN | | 5966 STATE HWY 51 | TAX COLLECTOR KATHRYN DAUCHY | | BURLINGTON FLATS | NY | 13315 | |
| BURLINGTON TOWN | | 6011 ST HWY 51 | TAX COLLECTOR | | BURLINGTON FLATTS | NY | 13315 | |
| BURLINGTON TOWN | | 730 WISCONSIN AVE | RACINE COUNTY TREASURER | | RACINE | WI | 53403 | |
| BURLINGTON TOWN | | PO BOX 72 | TOWN OF BURLINGTON | | BURLINGTON | ME | 04417 | |
| BURLINGTON TOWNSHIP TOWN CLERK | | 200 SPIELMEN HWY | | | BURLINGTON | CT | 06013 | |
| BURLINGTON TOWNSHIP | | 135 N ELM ST PO BOX 69 | TREASURER BURLINGTON TWP | | BURLINGTON | MI | 49029 | |
| BURLINGTON TOWNSHIP | | 5435 STILES RD | TREASURER BURLINGTON TWP | | NORTH BRANCH | MI | 48461 | |
| BURLINGTON TOWNSHIP | | 7130 LAKE PLEASANT RD | TREASURER BURLINGTON TWP | | NORTH BRANCH | MI | 48461 | |
| BURLINGTON TOWNSHIP | | 851 OLD YORK RD | BURLINGTON TWP COLLECTOR | | BURLINGTON | NJ | 08016 | |
| BURLINGTON TOWNSHIP | | PO BOX 69 | TREASURER BURLINGTON TWP | | BURLINGTON | MI | 49029 | |
| BURLINGTON TOWNSHIP | | RD 3 BOX 194 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| BURLINGTON TOWNSHIP | | RR3 BOX 194 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| BURLINGTON TOWNSHIP | TAX COLLECTOR | 851 OLD YORK RD | | | BURLINGTON | NJ | 08016-3829 | |
| BURLINGTON TOWN | | TAX COLLECTOR | | | BURLINGTON | WI | 53105 | |
| BURLINGTON TWP SCHOOL DISTRICT | | RD 3 BOX 194 | | | TOWANDA | PA | 18848 | |
| BURLINGTON VILLAGE | | PO BOX 99 | VILLAGE TREASURER | | BURLINGTON | MI | 49029 | |
| BURLINGTON WATER SWER LIENS | | 29 CTR ST | TOWN OF BURLINGTON | | BURLINGTON | MA | 01803 | |
| BURMAN, DENNIS L | | PO BOX 1620 | | | MARYSVILLE | WA | 98270 | |
| BURMEISTER, BRETT T | | 14701 E 42ND ST | | | INDEPENDENCE | MO | 64055 | |
| BURMEISTER, MICHAEL A | | 105 CABIN WOOD COURT | | | APEX | NC | 27502 | |
| BURNARD AND TEALA MARTIN | | 10541 COUNTY RD 404 | AND CACTUS COMPANIES | | SPICEWOOD | TX | 78669 | |
| BURNE W HILL III | | 11787 DONATO DR | | | JACKSONVILLE | FL | 32226 | |
| BURNELL AND BRAGDON RE | | 61A W BROADWAY | | | LINCOLN | ME | 04457 | |
| BURNELL AND CECILIA GRIFFIN AND | | 633 S 12TH AVE | AMERICAN CLEANING | | MAYWOOD | IL | 60153 | |
| BURNES, COY N | | 604 WEST TAFFA STREET | | | ROSWELL | NM | 88203-0000 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE ST PO BOX 908 | TAX COLLECTOR | | BURNET | TX | 78611 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE STREET PO BOX 908 | BURNET CO APP DIST | | BURNET | TX | 78611 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNET COUNTY APP DIST | | 223 S PIERCE STREET PO BOX 908 | | | BURNET | TX | 78611 | |
| BURNET COUNTY APP DIST | | 223 S PIERCE ST | TAX COLLECTOR | | BURNET | TX | 78611 | |
| BURNET COUNTY APP DIST | | PO BOX 908 | BURNET CO APP DIST | | BURNET | TX | 78611 | |
| BURNET COUNTY CLERK | | 220 S PIERCE ST | BURNET COUNTY COURTHOUSE | | BURNET | TX | 78611 | |
| BURNET COUNTY CLERK | | 220 S PIERCE | | | BURNET | TX | 78611 | |
| BURNET HOA | | 6345 BALBOA BLVD STE 365 | | | ENCINO | CA | 91316 | |
| BURNET REALTY | | 4705 CEDAR AVE S | | | MINNEAPOLIS | MN | 55407 | |
| BURNET TITLE SATISFACTION DEPART | | 5151 EDINA INDUSTRIAL BLVD STE 500 | | | EDING | MN | 55439 | |
| BURNET VILLAS HOA | | 1516 S BUNDY DR STE 207 | | | LOS ANGELES | CA | 90025 | |
| BURNET VILLAS HOA | | PO BOX 800490 | | | SANTA CLARITA | CA | 91380 | |
| BURNETT APPRAISAL SERVICES LLC | | 102 WYANDOTTE DR | | | MARIETTA | OH | 45750 | |
| BURNETT COUNTY RECORDER | | 7410 CO RD K 101 | | | SIREN | WI | 54872 | |
| BURNETT COUNTY RECORDER | | 7410 COUNTRY RD K STE 103 | | | SIREN | WI | 54872 | |
| BURNETT COUNTY REGISTER OF DEEDS | | 7410 COUNTY RD K 103 | | | SIREN | WI | 54872 | |
| BURNETT COUNTY TREASURER | | 7410 CTY RD K 101 | | | SIREN | WI | 54872 | |
| BURNETT COUNTY | | 7410 CO RD K 101 | BURNETT COUNTY TREASURER | | SIREN | WI | 54872 | |
| BURNETT COUNTY | | 7410 COUNTY RD K 101 | TREASURER | | SIREN | WI | 54872 | |
| BURNETT COUNTY | | 7410 CTY RD K 101 | BURNETT COUNTY TREASURER | | SIREN | WI | 54872 | |
| BURNETT DAIRY CO OP | | 11679 STATE RD 70 | | | GRANTSBURG | WI | 54840 | |
| Burnett Jarvis | | 4822 Noras Path Road | | | Charlotte | NC | 28226 | |
| BURNETT LAW OFFICE | | 1920 W MARTIN LUTHER KING BLVD S | | | FAYETTEVILLE | AR | 72701 | |
| BURNETT REGISTER OF DEEDS | | 7410 COUNTY RD K 103 | | | SIREN | WI | 54872 | |
| BURNETT TITLE | | 11455 VIKING DR STE 200 | | | EDEN PRAIRIE | MN | 55344-7253 | |
| BURNETT TOWN | | N7416 CO RD I | TREASURER TOWN OF BURNETT | | JUNEAU | WI | 53039 | |
| BURNETT TOWN | | N7416 CTY I | BURNETT TOWN TREASURER | | ATLANTA | GA | 30399 | |
| BURNETT TOWN | | N7416 CTY I | BURNETT TOWN TREASURER | | JUNEAU | WI | 53039-9609 | |
| BURNETT TOWN | | N7416 CTY I | TAX COLLECTOR | | BURNETT | WI | 53922 | |
| BURNETT TOWN | | N7416 CTY I | TREASURER TOWN OF BURNETT | | JUNEAU | WI | 53039 | |
| BURNETT TOWN | | TAX COLLECTOR | | | BURNETT | WI | 53922 | |
| BURNETT, BENNY L | | 2475 LIVINGSTON RD | | | JACKSON | MS | 39213 | |
| BURNETT, CHRISTOPHER J | | 1295 ESCALANTE DRIVE #33 | | | DURANGO | CO | 81303 | |
| BURNETT, DANIEL & BURNETT, MILLIE | | 17419 E 12 MILE RD | | | ROSEVILLE | MI | 48066 | |
| BURNETT, DAVID & BURNETT, HEATHER | | 36 EAST LINCOLN AVENUE | | | ROSELLE PARK | NJ | 07204 | |
| BURNETT, EDWARD | | 401 DISCOVERY RD | | | VIRGINIA BEACH | VA | 23451 | |
| BURNETT, GARY M | | PO BOX 2643 | | | SPRINGFIELD | MA | 01101 | |
| BURNETT, LEVESTER & BURNETT, YOLANDA E | | 9918 DENNISON AVENUE | | | SAINT LOUIS | MO | 63114 | |
| BURNETT, LINDA | | 331 WEST FIFTH STREET | | | MEDIA | PA | 19063 | |
| BURNETT, POLK | | 1001 STATE RD 35 | | | CENTURIA | WI | 54824 | |
| BURNETT, ROBERTA L | | PO BOX 8549 | | | FRESNO | CA | 93747-8549 | |
| BURNETTE AND WILKINSON | | PO BOX 1285 | | | OXFORD | NC | 27565 | |
| BURNETTE, ROBERT M | | 42062 VILLAGE 43 | | | CAMARILLO | CA | 93012 | |
| BURNETTE, WARREN C | | 2122 WESTERLY DR | | | LYNCHBURG | VA | 24501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNETTS CONSTRUCTION CO AND | | | BRENDA CLARK AND CHARLES CLARK | | MEMPHIS | TN | 38141 | |
| BURNEY ROAD MUD W | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092 | |
| BURNEY ROAD MUD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| BURNEY, THOMAS & HAYWORTH, KIMALA | | PO BOX 349 | | | NAPLES | ID | 83847 | |
| BURNHAM AND WIESNER LLC | | 102 BROWNING LN STE C2 | | | CHERRY HILL | NJ | 08003 | |
| BURNHAM AND WIESNER LLC | | 1864 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| BURNHAM BORO MIFFLN | | 113 S RIDGE ST | T C OF BURNHAM BOROUGH | | BURNHAM | PA | 17009 | |
| BURNHAM LAW OFFICE | | 150 FOLEY AVE | | | EUFAULA | OK | 74432 | |
| BURNHAM TOWN | | 247 S HORSEBACK RD | TOWN OF BURNHAM | | BURNHAM | ME | 04922 | |
| BURNHAVEN WOODS PLAT FIVE | | PO BOX 240413 | | | SAINT PAUL | MN | 55124 | |
| BURNICE GILSTRAP AND B H | | 1004 N E 4TH AVE | GILSTRAP | | MINERAL WELLS | TX | 76067 | |
| BURNIE, GLEN | | 1 CRAIN HWY SE | MUTUAL SAVINGS | | GLEN BURNIE | MD | 21061-3525 | |
| BURNING BUSH TOWNHOMES OWNERS | | 3292 EAGLE VIEW LN STE 350 | C O PHILLIP DAUGHERTY | | LEXINGTON | KY | 40509 | |
| BURNLEY, JAMES D & BURNLEY, PATRICIA A | | 139 E VICTORIA LANE | | | HENDERSONVILLE | TN | 37075-0000 | |
| BURNO, ROWLAND T | | 551 CAMBRIDGE DRIVE | | | MCKINNEY | TX | 75069-4178 | |
| BURNOR APPRAISAL SERVICE | | 316 N MICHIGAN ST NO 620 | | | TOLEDO | OH | 43604 | |
| BURNS AND ASSOCIATES | | 825 SHARON CHURCH RD | PO BOX 1054 | | SWANSEA | SC | 29160 | |
| BURNS AND CO INC | | 3931 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| BURNS AND CO REALTOR | | 3931 S SHERWOOD FOREST | | | BATON ROUGE | LA | 70816 | |
| BURNS AND CO REALTORS | | 11412 LAKE SHERWOOD AVE N | | | BATON ROUGE | LA | 70816 | |
| BURNS AND CO | | 3931 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| BURNS AND ELLIS REALTORS | | 490 N DUPONT HWY | | | DOVER | DE | 19901 | |
| BURNS AND TAYLOR LLC | | 733 N MAIN ST | | | SIKESTON | MO | 63801 | |
| BURNS AND WILCOX LTD | | 2301 E LAMAR BLVD 5TH FL | | | ARLINGTON | TX | 76006 | |
| BURNS AND WILCOX LTD | | 2325 LAKEVIEW PKWY | | | ALPHARETTA | GA | 30009-7942 | |
| BURNS AND WINCEK | | 53 W JACKSON BLVD STE 909 | | | CHICAGO | IL | 60604 | |
| BURNS APPRAISALS | | PO BOX 127 | | | NEW ULM | MN | 56073-0127 | |
| BURNS CITY | | 2715 CHURCH ST | TAX COLLECTOR | | BURNS | TN | 37029 | |
| BURNS CITY | | 2717 CHURCH ST PO BOX 36 | TAX COLLECTOR | | BURNS | TN | 37029 | |
| BURNS ELECTRIC PLUMBINT INC | | PO BOX 381 | | | GAYLORD | MI | 49734 | |
| BURNS PAINTING, MICHAEL | | 429 FRANKLIN ST | | | SANDUSKY | OH | 44870 | |
| BURNS REALTY INC | | 1068 CAMINO CARALAMPI | | | RIO RICO | AZ | 85648 | |
| BURNS SPEIGHTS AND GRISHAM PC | | 150 N ST | | | CANTON | GA | 30114 | |
| BURNS TAYLOR HECKEMEYER AND GREE | | 733 N MAIN ST | | | SIKESTON | MO | 63801 | |
| BURNS TOWN | | N6420 COUNTY RD DE | TREASURER BURNS TOWNSHIP | | BANGOR | WI | 54614 | |
| BURNS TOWN | | N6420 COUNTY RD DE | TREASURER | | BANGOR | WI | 54614 | |
| BURNS TOWN | | PO BOX 222 | MARY DUTHOY TAX COLLECTOR | | CANASERAGA | NY | 14822 | |
| BURNS TOWN | | RT 1 | TREASURER | | BANGOR | WI | 54614 | |
| BURNS TOWNSHIP | | 13580 NEW LOTHROP RD | TREASURER BURNS TOWNSHIP | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 13580 NEW LOTHRUP RD | | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 13583 NEW LOTHRUP RD | TREASURER BURNS TOWNSHIP | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 13583 NEW LOTHRUP RD | TREASURER BURNS TWP | | BYRON | MI | 48418 | |
| BURNS TOWNSHIP | | 9908 S VERNON RD | | | BANCROFT | MI | 48414 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS TOWNSHIP | TREASURER BURNS TOWNSHIP | 13583 NEW LOTHRUP RD. | | | BYRON | MI | 48418 | |
| BURNS, ANTHONY | | 1089 BURNS TRL | | | HALIFAX | VA | 24558-2205 | |
| BURNS, CHRISTOPHER M | | 4006 CANOPY WAY | | | FREDERICKSBURG | VA | 22408 | |
| BURNS, DON | | PO BOX 1502 | | | ARIZONA CITY | AZ | 85123 | |
| BURNS, DOROTHY | | 8439 WILLOW ST | DOROTHY B LACOUR | | NEW ORLEANS | LA | 70118 | |
| BURNS, GARY F & BURNS, PATRICIA A | | 46 LARK COURT | | | LARKSPUR | CA | 94939 | |
| BURNS, JERRY | | 1719 ASHLEY CIR STE 120 | | | BOWLING GREEN | KY | 42104 | |
| BURNS, JOHN J & BURNS, PATRICIA S | | 123 KNOTTS LANDING DR | | | WOODSTOCK | GA | 30188 | |
| BURNS, JOHN | | 15 VAUGHN DR | JUST PERFECTION LLC | | MIDDLETOWN | NJ | 07748 | |
| BURNS, JOSEPH L | | 1339 MAGNOLIA MANOR CT | | | ST CHARLES | MO | 63303 | |
| BURNS, KRISTIN | | 925 OLD CHICAGO RD | GORILLA ROOFING | | GARLAND | TX | 75041 | |
| BURNS, PUTNAM R & BURNS, KATHERINE B | | PO BOX 939 | | | MANOMET | MA | 02345 | |
| BURNS, RON | | 1901 233 UNION ST | | | LAFAYETTE | IN | 47904 | |
| BURNS, RUSSELL L & BURNS, TERRI L | | PO BOX H | | | SAINT HELENS | OR | 97051 | |
| BURNS, WILLIAM J | | 6107 PROSPECT | | | KANSAS CITY | MO | 64130 | |
| BURNS, WILLIAM J | | 7225 STERLING AVE | | | RAYTOWN | MO | 64133-6869 | |
| BURNS, WILLIAM T & BURNS, KAYLA D | | 1382 PILLARS TRAIL | | | BOGUE CHITTO | MS | 39629 | |
| BURNS, WYLIE | | 11125 WOODS TRL N | | | CHAMPLIN | MN | 55316-2687 | |
| BURNS, WYLIE | CHRISTINA BURNS | 11125 WOODS TRL N | | | CHAMPLIN | MN | 55316-2687 | |
| BURNSED JR, WILLIAM F | | 414 DELMONT DR | | | GOOSE CREEK | SC | 29445-3609 | |
| BURNSED, KIMBERLY J | | 3568 RIVERSIDE AVE #2 | | | JACKSONVILLE | FL | 32205-8447 | |
| BURNSIDE BORO CLRFLD | | PO BOX 31 | T C OF BURNSIDE BOROUGH | | BURNSIDE | PA | 15721 | |
| BURNSIDE BORO | | BOX 41 | LOU ANN REID | | BURNSIDE | PA | 15721 | |
| BURNSIDE CITY | | PO BOX 8 | BURNSIDE COLLECTOR | | BURNSIDE | KY | 42519 | |
| BURNSIDE TOWNSHIP CENTRE | | 524 PINE GLEN RD | T C OF BURNSIDE TOWNSHIP | | KARTHAUS | PA | 16845 | |
| BURNSIDE TOWNSHIP CLRFLD | | 240 PATCHIN HWY | CHRISTINA M MCINTYRE TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| BURNSIDE TOWNSHIP TREASURER | | PO BOX 55 | | | BROWN CITY | MI | 48416 | |
| BURNSIDE TOWNSHIP | | PO BOX 55 | TREASURER BURNSIDE TWP | | BROWN CITY | MI | 48416 | |
| BURNSIDE TOWNSHIP | | RD 1 BOX 108 | ORBIS DELCAMP TAX COLLECTOR | | WESTOVER | PA | 16692 | |
| BURNSIDE TOWN | | TOWN HALL | | | INDEPENDENCE | WI | 54747 | |
| BURNSIDE, MICHAEL D & WALSH, MARK S | | 5004 FALLING WATER TER | | | ROSWELL | GA | 30076 | |
| Burnside, Shelia A & Burnside, William M | | 2333 Norris Hwy | | | Central | SC | 29630 | |
| BURNSVILLE CITY | | CITY HALL | TAX COLLECTOR | | BURNSVILLE | MS | 38833 | |
| BURNSVILLE CITY | TAX COLLECTOR | PO BOX 308 | CITY HALL | | BURNSVILLE | MS | 38833 | |
| BURNSVILLE TOWN | | CITY HALL PO BOX 97 | TAX COLLECTOR | | BURNSVILLE | NC | 28714 | |
| BURNSVILLE TOWN | | PO BOX 97 | COLLECTOR | | BURNSVILLE | NC | 28714 | |
| BURNT HILLS BALSTN LKE CS CHRLTN | | 491 SARATOGA RD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| BURNT HILLS BALSTN LKE CS CHRLTN | | 491 SARATOGA RD | RECEIVER OF TAXES | | SCOTIA | NY | 12302 | |
| BURNT HILLS BLSTON LKE CS TN CHRTN | | 50 CYPRESS DR | | | GLENVIEW | NY | 12302 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNT HILLS BLSTON LKE CS TN CHRTN | | 50 CYPRESS DR | | | SCHENECTADY | NY | 12302 | |
| BURNT OAKS HOMEOWNERS ASSOCIATION | | 2139 DEFENSE HWY | | | CROFTON | MD | 21114 | |
| BURNT STORE MEADOWS POA | | 26530 MALLARD WAY | | | PUNTA | FL | 33950 | |
| BURNT TAVERN MANOR CONDO ASSOC | | PO BOX 1669 | | | BRICK | NJ | 08723 | |
| BURNTHILLS BALLSTON LAKE CSD | | DISTRICT OFFICE 50 CYPRESS DR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| BURNTHILLS BALLSTON LAKE CSD | | DISTRICT OFFICE 50 CYPRESS DR | RECEIVER OF TAXES | | SCOTIA | NY | 12302 | |
| BURNHILLS BLSTON LAKE CS CMBND TWN | | 50 CYPRESS DR | BURTHILLS BALLSTONE LAKE CSD | | SCHENECTADY | NY | 12302 | |
| BURNTHILLS BLSTON LAKE CS CMBND TWN | | 50 CYPRESS DR | BURTHILLS BALLSTONE LAKE CSD | | SCOTIA | NY | 12302 | |
| BURR & ASSOCIATES | | JUDITH A. BURR | P.O. BOX 216 | | BOERNE | TX | 78006 | |
| Burr & Forman LLP | EARL CONELIUS MCGINNIS V EQUIFUNDING INC EQUIVEST FINANCIAL, LLC GMAC MRTG, LLC & HOMECOMINGS FINANCIAL NETWORK INC ET AL | 420 North 20th Street, Suite 3400 | | | Birmingham | AL | 35203 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283-0719 | |
| BURR AND ASSOCIATES | | PO BOX 216 | | | BOERNE | TX | 78006 | |
| BURR AND FORMAN LLP | | 420 N TWENTIETH ST | | | BIRMINGHAM | AL | 35203 | |
| BURR AND FORMAN LLP | | PO BOX 830647 | | | BIRMINGHAM | AL | 35283 | |
| BURR AND FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283 | |
| BURR AND FORMAN LLP | | ST STE 3100 | WACOVIA TOWER 420 N TWENTIETH | | BIRMINGHAM | AL | 35203 | |
| BURR AND FORMAN | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283 | |
| BURR APPRAISALS INC | | 6835 OAK VALLEY LN | | | COLORADO SPRINGS | CO | 80919 | |
| BURR OAK TOWNSHIP | | 66270 CARPENTERSON RD | | | STURGIS | MI | 49091 | |
| BURR OAK TOWNSHIP | | 66270 CARPENTERSON RD | TREASURER BURR OAK TWP | | STURGIS | MI | 49091 | |
| BURR OAK VILLAGE | | VILLAGE HALL | COLLECTOR OF TAXES | | BURR OAK | MI | 49030 | |
| Burr Pease & Kurtz | | 810 N St., Suite 300 | | | Anchorage | AK | 99501 | |
| BURR, EDWARD G | | 4467 S SHILOH RD | | | GARNER | NC | 27529-8687 | |
| BURR, ERIC R & BURR, JILL J | | 115 NOXON ST | | | AUBURNDALE | FL | 33823-3235 | |
| BURRELL APPRAISAL SERVICES LLC | | 3909 EMERSON AVE STE C | | | PARKERSBURG | WV | 26104 | |
| BURRELL SCHOOL DISTRICT | | 115 SCHREIBER ST | T C OF BURRELL SCHOOL DISTRICT | | LOWER BURRELL | PA | 15068 | |
| BURRELL SCHOOL DISTRICT | | 115 SCHREIBER ST | T C OF BURRELL SCHOOL DISTRICT | | NEW KENSINGTON | PA | 15068 | |
| BURRELL SCHOOL DISTRICT | | 201 STONEY HILL RD | T C OF BURRELL SCHOOL DISTRICT | | NEW KENSINGTON | PA | 15068 | |
| BURRELL TOWNSHIP ARMSTR | | 405 MILL HILL RD | T C OF BURRELL TOWNSHIP | | FORD CITY | PA | 16226 | |
| BURRELL TOWNSHIP | | 586 MARSHALL HGTS RD | BRENDA PIZER TAXCOLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| BURRELL TWP | | 586 MARSHALL HGTS RD | TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| BURRELL TWP | | RD 1 BOX 133A | TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| BURRELL, CAROLYN | | PO BOX 52932 NORTHSIDE STATION | | | ATLANTA | GA | 30355-0932 | |
| BURRELL, LAWRENCE C & BURRELL, JENNIFER M | | 389 BRICE ROAD | | | ROEBUCK | SC | 29376-2608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURRELLES/LUCE NEWSALERT | | 75 EAST NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| BURRESS, MARTH G | | 3129 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| BURRESS, MARTHA G | | 3129 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| BURRI, LAURA E | | PO BOX 2773 | | | BOISE | ID | 83701 | |
| BURRIDGE PLACE CONDOMINIUM ASSOC | | 50 PUBLIC SQUARE STE 600 | | | CLEVELAND | OH | 44113 | |
| BURRILLVILLE SEWER COMMISSION | | 141 CLEAR RIVER DR | BURRILLVILLE SEWER COMMISSION | | OAKLAND | RI | 02858 | |
| BURRILLVILLE TAX COLLECTOR | | 141 CLEAR RIVER DR | BURRILLVILLE TAX COLLECTOR | | OAKLAND | RI | 02858 | |
| BURRILLVILLE TOWN CLERK | | 105 MAIN ST | TOWN HALL | | HARRISVILLE | RI | 02830 | |
| BURRILLVILLE TOWN | | 105 HARRISVILLE MAIN ST | BURRILLVILLE TN TAX COLLECTOR | | HARRISVILLE | RI | 02830 | |
| BURRILLVILLE TOWN | BURRILLVILLE TN-TAX COLLECTOR | 105 HARRISVILLE MAIN STREET | | | HARRISVILLE | RI | 02830 | |
| BURRILLVILLE TOWN | | TOWN OFFICE 105 HARRISVILLE MAIN | TAX COLLECTOR OF BURRILLVILLE | | HARRISVILLE | RI | 02830 | |
| BURRIS APPRAISAL CO | | 523 ROGERS AVE STE 301 | PO BOX 8127 | | FORT SMITH | AR | 72902 | |
| BURRIS, DAPHNE | | 4905 DEER LAKE TRAIL | | | WAKE FOREST | NC | 27587 | |
| BURRIS, GEORGE L | | 400 9TH STREET | | | RADFORD | VA | 24141-3026 | |
| Burris, Mark | BURRIS - MARK & LORI BURRIS VS US BANK NATL ASSOC AS TRUSTEE FOR THE BS ALTA 2006-3 GMAC BANK & JOHN & JANE DOE, UNKN ET AL | PO BOX 463 | | | BAILEY | CO | 80421-0463 | |
| BURRIS, RICK L | | 2227 PLUM ST | | | NEW CASTLE | IN | 47362-3148 | |
| BURRISS, THOMAS L | | PO BOX 83 | | | SODDY DAISY | TN | 37384-0083 | |
| BURRITT MUTUAL FIRE INSURANCE CO | | 555 N BLACKHAWK BLVD | | | ROCKTON | IL | 61072 | |
| BURRITT MUTUAL FIRE INSURANCE CO | | | | | ROCKTON | IL | 61072 | |
| BURROUGHS COLLINS AND JABALEY PL | | 900 S GAY ST STE 600 | | | KNOXVILLE | TN | 37902 | |
| BURROUGHS, RICHARD & BURROUGHS, ROSEMARY | | 563 AYRSHIRE WAY APT E | | | NEWPORT NEWS | VA | 23602-4385 | |
| BURROUGHS, SLADE L & BURROUGHS, DANA L | | 11705 FOUNTAIN HALL | | | LOUISVILLE | KY | 40299 | |
| BURROW COMPANY | | PO BOX 38365 | | | MEMPHIS | TN | 38183 | |
| BURROW ESCROW | | 2112 E 4TH ST STE 100 | | | SANTA ANA | CA | 92705-3816 | |
| BURROW REO | | PO BOX 15344 | | | SANTA ANA | CA | 92735 | |
| Burrow, Clifford | | 4303 Ravenna Place | | | Longmont | CO | 80503 | |
| BURROWS, BRIAN | | 26644 NEWPORT AVE | WENDY BURROWS | | WARREN | MI | 48089 | |
| BURROWS, GAIL | | 6420 WATERHILL LANE | | | FORT WORTH | TX | 76179 | |
| BURROWS, JENIFER R | | 2006 NORTH REFUGIO ROAD | | | SANTA YNEZ | CA | 93460-0000 | |
| BURROWS, MELVIN | | 2648 HWY 594 | JUANITA BURROWS & ALLPLUMBING HEATING & COOLING | | MONROE | LA | 71203 | |
| BURROWS, MONICA C | | 3414 CHEROKEE STREET | | | ST LOUIS | MO | 63118-0000 | |
| BURRTEC WASTE INDUSTRIES INC | | 1850 AGUA MANSA RDM | | | RIVERSIDE | CA | 92509 | |
| BURRTEC WASTE INDUSTRIES INC | | 9820 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BURRTEC WASTE INDUSTRIES INC | | 9890 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BURRTEC WASTE INDUSTRIES | | 9820 CHERRY ST | | | FONTANA | CA | 92335 | |
| BURSON LAW OFFICE | | 122 W SUPERIOR ST | | | WAYLAND | MI | 49348 | |
| BURSON, ELIZABETH M | | 4221 SAN CARLOS DR | | | FAIRFAX | VA | 22030 | |
| BURSTEIN AND RABINOWITZ PC | | 11325 QUEENS BLVD STE 102 | | | FOREST HILLS | NY | 11375 | |
| BURSTEIN LAW OFFICES | | 1331 E COLUMBUS AVE | | | SPRINGFIELD | MA | 01105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURT AND MICHELE DERMAN | | 4809 N PASEO AQUIMURI | AND MICHELE ROBBINS | | TUCSON | AZ | 85750 | |
| BURT BLEE DIXON SUTTON AND BLOOM | | 1000 STANDARD FEDERAL PLZ | 200 E MAIN ST | | FORT WAYNE | IN | 46802 | |
| BURT COUNTY CLERK | | 111 N 13TH ST COURTHOUSE | | | TEKAMAH | NE | 68061 | |
| BURT COUNTY | | COURTHOUSE PO BOX 87 | BURT COUNTY TREASURER | | TEKAMAH | NE | 68061 | |
| BURT E POWELL ATT AT LAW | | 7 E HENDERSON ST | | | CLEBURNE | TX | 76031 | |
| BURT GMAC, JOHN | | 15 E BURDICK | | | OXFORD | MI | 48371 | |
| BURT HARRIMAN ATTORNEY AT LAW | | 1101 MAIN ST | | | LEXINGTON | MO | 64067 | |
| BURT JORDAN REALTORS | | 123 ERNVIN CT | | | DARLINGTON | SC | 29532 | |
| BURT JORDAN REALTORS | | 3037 W PALMETTO ST | | | FLORENCE | SC | 29501-6496 | |
| BURT LUDIN | | 215 WARD AVE | | | AUDUBON | NJ | 08106-2029 | |
| BURT RECORDER OF DEEDS | | 111 N 13TH ST | PO BOX 87 | | TEKAMAH | NE | 68061 | |
| BURT TOWNSHIP | | 21837 GRAND MARAIS AVE | BURT TWP TREASURER | | GRAND MARAIS | MI | 49839 | |
| BURT TOWNSHIP | | 6681 W BIRCHWOOD RD | TAX COLLECTOR | | CHEBOYGAN | MI | 49721 | |
| BURT TOWNSHIP | | 6681 W BIRCHWOOD RD | TREASURER | | CHEBOYGAN | MI | 49721 | |
| BURT TOWNSHIP | | PO BOX 430 | BURT TWP TREASURER | | GRAND MARAIS | MI | 49839 | |
| BURT, CHARLES | | 1010 E 20TH | | | JOPLIN | MO | 64804 | |
| BURT, FURMAN G | | 4869 SELWYN DR | | | WINSTON SALEM | NC | 27104 | |
| BURT, GARY J & BURT, MELISSA H | | 2301 SOUTH DAKOTA STREET | | | BUTTE | MT | 59701 | |
| BURT, HENRY M | | 1100 PNC BANK BUILDING | | | LOUISVILLE | KY | 40202 | |
| BURT, MARIANNA I | | 1120 N CHARLES ST STE 410 | | | BALTIMORE | MD | 21201 | |
| BURT, MARY J | | 1325 COMMANCHERO DRIVE | | | COLORADO SPRINGS | CO | 80915 | |
| BURT, RICHARD & BURT, BROOKE | | 6840 LYDIA LN | | | SAINT PAUL | MN | 55125-6707 | |
| BURTANIEL OWENS AND JOE OWENS | | 2754 HWY 13 N | SR AND JOE T OWENS | | COLUMBIA | MS | 39429 | |
| BURTCH, JEOFFREY L | | 824 MARKET ST MALL | PO BOX 549 | | WILMINGTON | DE | 19899 | |
| BURTCH, JEOFFREY L | | PO BOX 1680 | | | WILMINGTON | DE | 19899 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | | | FORT GRATIOT | MI | 48059 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | | | LAKEPORT | MI | 48059 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | TREASURER BURTCHVILLE TWP | | FORT GRATIOT | MI | 48059 | |
| BURTCHVILLE TOWNSHIP | | 4000 BURTCH RD | TREASURER BURTCHVILLE TWP | | LAKEPORT | MI | 48059 | |
| BURTON A BROWN ATT AT LAW | | 205 W WACKER DR STE 1000 | | | CHICAGO | IL | 60606 | |
| BURTON AND COMPANY | | 714 ALHAMBRA BLVD B | | | SACRAMENTO | CA | 95816 | |
| BURTON AND LEATHER AND ASSOCIATE | | 13601 N 19TH AVE STE 5 | | | PHOENIX | AZ | 85029 | |
| BURTON CITY ISD | | 12500 CEDAR ST PO BOX 37 | TAX COLLECTOR | | BURTON | TX | 77835 | |
| BURTON CITY ISD | | PO BOX 37 | TAX COLLECTOR | | BURTON | TX | 77835 | |
| BURTON CITY | | 4303 S CTR RD | | | BURTON | MI | 48519 | |
| BURTON CITY | | 4303 S CTR RD | TREASURER | | BURTON | MI | 48519 | |
| BURTON CITY | TREASURER | 4303 S CENTER ROAD | | | BURTON | MI | 48519 | |
| BURTON COUNTY | | 4303 S CTR RD | | | BURTIN | MI | 48519 | |
| BURTON COUNTY | | 4303 S CTR RD | | | BURTON | MI | 48519 | |
| BURTON D HOLLINGSWORTH | | 10662 MEDINAH DR | | | INADIANAPOLIS | IN | 46234 | |
| BURTON ENGLISH, A | | PO BOX 205 | | | SHELBYVILLE | TN | 37162-0205 | |
| BURTON FINANCIAL, SHANA | SERVICES LLC | 1417 MAGNOLIA AVE STE C | | | PORT NECHES | TX | 77651-4134 | |
| BURTON GREGORY, JEANNE | | 200 4TH AVE N STE 600 | | | NASHVILLE | TN | 37219 | |
| BURTON GREGORY, JEANNE | | 201 4TH AVE N STE 1900 | | | NASHVILLE | TN | 37219 | |
| BURTON H FAGAN ATT AT LAW | | 2535 TECH DR STE 206 | | | BETTENDORF | IA | 52722 | |
| BURTON HATHAWAY, PATRICIA | | PO BOX 157 | | | HOOPESTON | IL | 60942 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON J GREEN ATT AT LAW | | 43 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| BURTON RESTORATION CO | | 1907 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| BURTON ROBERTS AND MEREDITH | | COMPLIANCE AUDIT RISK | 175 W 2700 SOUTH | | SALT LAKE CITY | UT | 84115 | |
| BURTON SHUFORD, A | | 301 S MCDOWELL ST STE 707 | | | CHARLOTTE | NC | 28204 | |
| BURTON, ANNA | | 301 LAKEWOOD AVE | | | BLYTHEVILLE | AR | 72315 | |
| BURTON, COURTLAND H | | EDS LTD PRIVATE BAG X6 | SUNNINGHILL | | EN UK 2157 | | | United Kingdom |
| BURTON, CRAIG | CRAIG BURTON V GMAC MRTG LLC, MERS, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS LLC, & ALL PERSONS UNKNOWN, CLAIMING ANY L ET AL | 11120 MONOGRAM AVE | | | GRANADA HILLS | CA | 91344-5205 | |
| BURTON, JAMES E | | 8225 C PINEVILLE MATTHEWS ROAD | | | CHARLOTTE | NC | 28226 | |
| BURTON, JAMIE & KLEMENTOWICH, DIANE | | 4526 SEASCAPE | | | KITTY HAWK | NC | 27949 | |
| BURTON, KEVIN | | 1628 ARDMORE RD | | | FORT MYERS | FL | 33901 | |
| BURTON, ROBERTA P | | 10401 RUFFNER AVE | | | GRANADA HILLS | CA | 91344-6547 | |
| BURTON, SHERRY S | | 2518 CITADEL DRIVE | | | BATON ROUGE | LA | 70816 | |
| BURTONWOOD CONDO ASSOCIATION | | 3153 FEE FEE | | | ST LOUIS | MO | 63044 | |
| BURTS CONSTRUCTION COMPANY | | 1441 WHEELING ST | | | BIRMINGHAM | AL | 35224-1250 | |
| BURTTRAM AND HENDERSON | | 3414 OLD COLUMBIANA RD | | | BIRMINGHAM | AL | 35226 | |
| BURUCA, REYNA | | 5108 MULFORD ST | MOLINA BROS CONSTRUCTION | | HOUSTON | TX | 77023 | |
| BURWICK AND DYNICE PC | | 14 MONUMENT SQ STE 305 | | | LEOMINSTER | MA | 01453 | |
| BURWICK GLENS CONDOMINIUM | | 1221 CURZON 201 | | | HOWELL | MI | 48843 | |
| BURZIE BUILDERS | | 739 S ELEVEN MILE RD | | | LINWOOD | MI | 48634 | |
| BURZYNSKI AND YOUNG | | 2180 MAIN ST | | | SARASOTA | FL | 34237 | |
| BUSA AND SCHECHNER | | 10 CEDAR ST STE 26 | | | WOBURN | MA | 01801 | |
| BUSACK REALTY | | 224 HOWARD ST | | | BRIDGEPORT | OH | 43912 | |
| BUSBEE SURVEYING CO INC | | 3408 HOWELL ST STE A | | | DULUTH | GA | 30096-3381 | |
| BUSBY PROPERTIES REMODELING | | 26818 N 65TH DR | | | PHOENIX | AZ | 85083 | |
| BUSBY, DALE | | PO BOX 1012 | | | FRITCH | TX | 79036 | |
| BUSCH SLIPAKOFF AND SCHUH LLP | | 3350 RIVERWOOD PKWY | | | ATLANTA | GA | 30339 | |
| BUSCH ZURBUCH AND THOMPSON PLLC | | PO BOX 1819 | HIGH AND COURT STREETS | | ELKINS | WV | 26241 | |
| BUSCHMAN AND JOHNSON | | 228 N MAIN ST | | | SOUDERTON | PA | 18964 | |
| BUSCHTA APPRAISAL SERVICE INC | | BOX 1274 | | | WILLISTON | ND | 58802-1274 | |
| BUSCONE, MATTHEW & BUSCONE, SARAH | | 107 MAYFAIR DRIVE | | | WESTWOOD | MA | 02090 | |
| BUSETH, LESLIE C | | 12555 PENNOCK AVE APT 126 | | | SAINT PAUL | MN | 55124-6070 | |
| BUSGANG, JULIAN & BUSGANG, ROSALIE | | 55 2ND STREET | | | SOUTH ORANGE | NJ | 07079 | |
| BUSH AND POWERS | | 821 E BLVD | | | CHARLOTTE | NC | 28203 | |
| BUSH CREEK TOWNSHIP | | CITY HALL | | | HARTVILLE | MO | 65667 | |
| BUSH LAW OFFICE | | 110 N OAKLAND AVE 31 | | | OAKLAND | NE | 68045 | |
| BUSH REALTY | | 137 W SEMINARY ST | PO BOX 66 | | OWENTON | KY | 40359 | |
| BUSH REALTY | | 147 W SEMINARY ST | PO BOX 66 | | OWENTON | KY | 40359 | |
| BUSH REALTY | | PO BOX 66 | 147 W SEMINARY ST | | OWENTON | KY | 40359 | |
| BUSH ROSS ATTORNEYS AT LAW | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSH ROSS GARDNER WARREN AND RUDY | | 220 S FRANKLIN ST | | | TAMPA | FL | 33602 | |
| BUSH ROSS PA TRUST ACCOUNT | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| BUSH ROSS PA | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| Bush Seyferth & Paige PLLC | | 3001 W. Big Beaver Rd. | Suite 600 | | Troy | MI | 48084 | |
| BUSH SEYFERTH AND PAIGE PLLC | | 3001 W BIG BEAVER STE 600 | | | TROY | MI | 48084 | |
| BUSH STROUT AND KORNFELD | | 601 UNION ST STE 5000 | | | SEATTLE | WA | 98101 | |
| BUSH, BARBARA L | | 11615 EAST OAKMONT DRIVE | | | MUKILTEO | WA | 98275 | |
| BUSH, LINDA S | | 32351 FERNLEAF DR | | | LAKE ELSINORE | CA | 92532-2548 | |
| BUSH, MICHAEL W | | 7574 MESTER ROAD | | | CHELSEA | MI | 48118 | |
| BUSH, REGINAL R | | 4848 CAMPBELLTON FAIRBURN RD | | | FAIRBURN | GA | 30213 | |
| BUSH, SANDRA | | 110 E CTR ST 825 | | | MADISON | SD | 57042 | |
| BUSHA LAW OFFICE | | 409 N WATER ST STE 101 | | | ELLENSBURG | WA | 98926-3074 | |
| BUSHHORN LAW | | PO BOX 189 | | | WESTPORT | IN | 47283 | |
| BUSHKILL TOWNSHIP NRTHMP | | 122 VIRGINIA DR | T C OF BUSHKILL TOWNSHIP | | NAZARETH | PA | 18064 | |
| BUSHMAN, JAMES P & BUSHMAN, PHILOMENA | | 521 FORREST HILLS AVENUE | | | PHILADELPHIA | PA | 19116-1013 | |
| BUSHNELL TOWNSHIP | | 2949 FENWICK RD | TREASURER BUSHNELL TWP | | FENWICK | MI | 48834 | |
| BUSHNELL TOWNSHIP | | 6909 S TOW RD | TREASURER BUSHNELL TWP | | SHERIDAN | MI | 48884 | |
| BUSHNER REALTY INC | | 22 CT SQUARE A | | | GAINESVILLE | MO | 65655 | |
| BUSHTON MOIRA C S TN OF BRASHER | | GALE RD | | | BRUSHTON | NY | 12916 | |
| BUSINESS AND BANKING CONSULTING PC | | 942 MAPLE AVE | | | DOWNERS GROVE | IL | 60515 | |
| BUSINESS BANK | | 1854 S. BURLINGTON BLVD | | | BURLINGTON | WA | 98233 | |
| BUSINESS BANK | | 1854 SOUTH BURLINGTON BLVD | | | BURLINGTON | WA | 98233 | |
| BUSINESS BUILDER CONSULTANTS | | 12315 SW 115 TER | | | MIAMI | FL | 33186 | |
| BUSINESS INFORMATION GROUP INC | | 1105 INDUSTRIAL BOULEVARD | SUITE 500 | | SOUTHAMPTON | PA | 18966 | |
| BUSINESS INFORMATION GROUP INC | | 400 LIPPINCOTT DRIVE, SUITE 115 | | | MARLTON | NJ | 08053 | |
| BUSINESS INS BROKERS INC | | PO BOX 9396 | | | MINNEAPOLIS | MN | 55440 | |
| BUSINESS INVESTMENT CORP | | 1001 BISHOP ST STE 2650 | C O MACDONALD RUDY BYRNS ONEIL AND YAM | | HONOLULU | HI | 96813 | |
| BUSINESS LAW GROUP PA | | 301 W PLATT ST 375 | | | TAMPA | FL | 33606 | |
| BUSINESS LAW GROUP | | 301 W PLATT ST NO 375 | | | TAMPA | FL | 33606 | |
| BUSINESS LAW GROUP | | 533 S HOWARD AVE STE 8 BMB 38 | | | TAMPA | FL | 33606 | |
| Business Objects Americas | | PO BOX 2299 | | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OFFICE SYSTEMS | | 13655 W IRMA LEE CT | | | LAKE FOREST | IL | 60045-5143 | |
| Business Suites (Texas) LTD | Becky Stokes | 3900 Westerre Parkway Suite 300 | | | Richmond | VA | 23233 | |
| BusinessSuites Arboretum, c/o Cheryl Foster | | 9442 Capital of Texas Hwy N | | | Austin | TX | 78759 | |
| BusinessSuites Arboretum | Attn Cheryl Foster | 9442 Capital of Texas Hwy N | | | Austin | TX | 78759 | |
| BUSINESSUITES (TEXAS) LTD | | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | |
| BUSINGER, REBECCA | | 6440 MOHICAN DR | | | COLORADO SPRINGS | CO | 80915-4320 | |
| BUSKIRK AND ASSOCS | | 4606 FM 1960 RD W STE 100 | | | HOUSTON | TX | 77069 | |
| BUSKIRK, SHERI K & BUSKIRK, GARRETT E | | 6801 S LAFAYETTE AVE | | | BARTONVILLE | IL | 61607-8953 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSOTT, ROSARIO | | 4030 NW 171ST TERRACE | DEVINE TOTAL CONSTRUCTION CORP | | OPA LOCKA | FL | 33055 | |
| BUSS AND BURLESON LEGAL GROUP | | 2810 CROSSROADS DR STE 3100 | | | MADISON | WI | 53718 | |
| BUSS AND GRUEN LTD | | N27W23960 PAUL RD STE 201A | | | PEWAUKEE | WI | 53072 | |
| BUSS REAL ESTATE | | PO BOX 363 | | | BEATRICE | NE | 68310 | |
| BUSS, BERNIE | | 191 S RT 83 | | | ELMHURST | IL | 60126 | |
| BUSSELL, CHRIS | | 636 WASHINGTON AVE | | | HARROGATE | TN | 37752-0000 | |
| BUSSELL, ERIC M & BUSSELL, MARY J | | 23 IVERSON WAY | | | DEDHAM | MA | 02026 | |
| BUSTAMANTE, NESTOR & BUSTAMANTE, MARILYNN | | 12020 SW 51 STREET | | | MIAMI | FL | 33175 | |
| BUSTAMANTE, OSCAR A & BUSTAMANTE, NORMA C | | 920 SIXTH | | | CALEXICO | CA | 92231 | |
| BUSTAMONTE, MIGUEL | | 1024 INDIAN AVE | | | AURORA | IL | 60505 | |
| BUSTI TOWN | | 121 CHAUTAUQUA AVE | TAX COLLECTOR | | LAKEWOOD | NY | 14750 | |
| BUSTI TOWN | | PO BOX 1289 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| BUSTIN, OSCAR L & BUSTIN, WILLIE M | | 14396 DUCKWORTH RD | | | GULFPORT | MS | 39503 | |
| BUSTOS, MARIO & BUSTOS, EULALIA | | 2731 WEST PRINDIVILLE STREET | | | CHICAGO | IL | 60647 | |
| BUSTOS, SERGIO | | 4010 W COLTER ST | | | PHOENIX | AZ | 85019 | |
| BUSWELL, MARK W & BUSWELL, BARBARA E | | 1320 N WAHSATCH AVE | | | COLORADO SP | CO | 80903 | |
| BUSY BEE CABINETS INC | CHRISTOPHER AND JENNIFER HULING | 2845 COMMERCE PKWY | | | NORTH PORT | FL | 34289-9303 | |
| BUSY BEE CONSTRUCTION COMPANY | | 2435 N LARAMIE AVE | | | CHICAGO | IL | 60639 | |
| BUSY BEE REALTY OF CENTRAL FLINC | | PO BOX 884 | | | LOUGHMAN | FL | 33858-0884 | |
| BUTASH, DAVID J & BUTASH, BEVERLY A | | 2421 ALDER WAY | | | YORK | PA | 17406-1970 | |
| BUTCH, PHILIP A & BUTCH, VICTORIA A | | 18133 SUPERIOR STREET | | | NORTHRIDGELA | CA | 91325 | |
| BUTCHER AND WINKLER | | 123 N FRANKLIN ST | | | TITUSVILLE | PA | 16354 | |
| BUTCHER BALL AND LOWRY | | 201 N BUCKEYE ST | | | KOKOMO | IN | 46901 | |
| BUTCHER, JOSHUA | | 3746 W GREENWOOD | | | SPRINGFIELD | MO | 65807-0000 | |
| BUTEAU, ERIN M | | 412 FARMBROOK CT | | | ROMEOVILLE | IL | 60446 | |
| BUTEFISH, PAMELA | | 4006 S PITTSBURG AVE | SPARKS CONSTRUCTION INC | | TULSA | OK | 74135 | |
| BUTH ROSS PA TRUST ACCT | | 1801 N HIGHLAND AVE | C O BAY ISLE KEY COA | | TAMPA | FL | 33602 | |
| BUTHMANN, CHRISTINA | | 121 FRAZIER ROAD | | | WARRENTON | VA | 20186 | |
| BUTKEVICIUS, ANDRIUS & VASILIAUSKAITE, IRMA | | 7200 BIRCHWOOD COURT | UNIT 14 C | | WILLOWBROOK | IL | 60527 | |
| BUTLER AND ASSOCIATES | | 32 RANDALL DR | | | CLINTON | SC | 29325 | |
| BUTLER AND BUTLER LLP | | 111 N 5TH ST | | | WILMINGTON | NC | 28401 | |
| BUTLER AND FAIRCLOTH RE | | 301 E MAIN ST | | | CLINTON | NC | 28328 | |
| BUTLER AND HOSCH PA | | 13800 MONTFORT DR STE 155 | | | DALLAS | TX | 75240 | |
| BUTLER AND HOSCH PA | | 3185 S CONWAY RD STE E | | | ORLANDO | FL | 32812 | |
| BUTLER AND HOSCH | | 13800 MONTFORT DR STE 300 | | | DALLAS | TX | 75240 | |
| BUTLER AND HOSCH | | 3185 S CONWAY RD STE E | | | ORLANDO | FL | 32812 | |
| BUTLER AND MARSHALL | | 108 N HINDE ST | | | WASHINGTON COURT HOUSE | OH | 43160-1371 | |
| BUTLER APPRAISAL SERVICES | | 1455 SW SUNSET DR | | | MADRAS | OR | 97741 | |
| BUTLER APPRAISAL SERVICES | | 1803 WOLFF DR | | | MARION | IL | 62959 | |
| BUTLER AREA SEWER AUTHORITY | | 100 LITMAN RD | | | BUTLER | PA | 16001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER BOROUGH | | ONE ACE RD | BUTLER BORO TAXCOLLECTOR | | BUTLER | NJ | 07405 | |
| BUTLER BOROUGH | | ONE ACE RD | TAX COLLECTOR | | BUTLER | NJ | 07405 | |
| BUTLER BROTHERS ROOFING COMPANY | | 212 REDBUD LN | | | BELTON | MO | 64012 | |
| BUTLER BROTHERS ROOFING | | 1600 N SCOTT AVE | | | BELTON | MO | 64012 | |
| BUTLER CITY CITY BILL  BUTLER | | 140 W N ST | TREASURER OF BUTLER CITY | | BUTLER | PA | 16001 | |
| BUTLER CITY COUNTY BILL BUTLER | | CNTY GOVT CTR 124 W DIAMOND ST | BUTLER COUNTY TREASURER | | BUTLER | PA | 16001 | |
| BUTLER CITY COUNTY BILL BUTLER | | COUNTY GOVT CTR | BUTLER COUNTY TREASURER | | BUTLER | PA | 16001 | |
| BUTLER CITY | | PO BOX 229 | CITY OF BUTLER | | BUTLER | KY | 41006 | |
| BUTLER CITY | | PO BOX 476 | TAX COLLECTOR | | BUTLER | GA | 31006 | |
| BUTLER COMMERCE SOLUTIONS INC | | 3716 NATIONAL DRIVE, SUITE 201 | | | RALEIGH | NC | 27612 | |
| BUTLER COUNTY BCDES | | PO BOX 778 | | | HAMILTON | OH | 45012 | |
| BUTLER COUNTY BRENDA FOX TAX | | 100 N MAIN RM 105 | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY CLERK | | 110 N MAIN ST COURTHOUSE | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY CLERK | | 451 5TH ST | | | DAVID CITY | NE | 68632 | |
| BUTLER COUNTY CLERK | | PO BOX 448 | 100 BUTLER ST | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY JUDGE OF PROBAT | | 700 CT SQUARE | PO BOX 756 | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY MUTUAL INSURANCE | | 101 CHERRY ST | | | ALLISON | IA | 50602-7784 | |
| BUTLER COUNTY MUTUAL INSURANCE | | | | | ALLISON | IA | 50602 | |
| BUTLER COUNTY RECORDER OF DEEDS | | 100 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY RECORDER OF DEEDS | | 124 W DIAMOND ST COUNTY GOVERNM | | | BUTLER | PA | 16001 | |
| BUTLER COUNTY RECORDER OF DEEDS | | 124 W DIAMOND ST PO BOX 1208 | | | BUTLER | PA | 16001 | |
| BUTLER COUNTY RECORDER | | 130 HIGH ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY RECORDER | | 428 6TH ST | | | ALLISON | IA | 50602 | |
| BUTLER COUNTY RECORDER | | 428 6TH ST | PO BOX 346 | | ALLISON | IA | 50602 | |
| BUTLER COUNTY RECORDER | | PO BOX 1208 | | | BUTLER | PA | 16003-1208 | |
| BUTLER COUNTY RECORDER | | PO BOX 449 | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY RECORDERS | | 130 HIGH ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY REGISTER OF DEEDS | | 205 W CENTRAL AVE STE 104 | | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY REGISTER OF DEEDS | | 205 W CENTRAL COURTHOUSE STE 104 | | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY SHERIFF | | 110 N MAIN ST COURTHOUSE | BUTLER COUNTY SHERIFF | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY SHERIFF | | 110 N MAIN ST COURTHOUSE | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY TAX CLAIM BUREAU | | 124 W DIAMOND ST | | | BUTLER | PA | 16001 | |
| BUTLER COUNTY | | 100 MAIN COUNTY COURTHOUSE | BRENDA FOX COLLECTOR | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY | | 100 N MAIN RM 105 | BUTLER COUNTY COLLECTOR | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY | | 110 N MAIN ST PO BOX 100 | BUTLER COUNTY SHERIFF | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY | | 205 W CENTRAL 207 | | | EL DORADO | KS | 67042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER COUNTY | | 205 W CENTRAL 207 | NEAL PARRISH TREASURER | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY | | 205 W CENTRAL RM 207 | BUTLER COUNTY TREASURER | | EL DORADO | KS | 67042 | |
| BUTLER COUNTY | | 315 HIGH ST 10TH FL | BUTLER COUNTY TREASURER | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY | | 315 HIGH ST 10TH FL | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY | | 428 6TH STREET PO BOX 327 | | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | | 428 6TH STREET PO BOX 327 | BUTLER COUNTY TREASURER | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | | 451 5TH ST | BUTLER COUNTY TREASURER | | DAVID CITY | NE | 68632 | |
| BUTLER COUNTY | | 700 CT SQUARE | | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY | | 700 CT SQUARE | TAX COLLECTOR | | GREENVILLE | AL | 36037 | |
| BUTLER COUNTY | BUTLER COUNTY TREASURER | 315 HIGH STREET 10TH FLOOR | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY | | COUNTY COURTHOUSE | BUTLER COUNTY TREASURER | | ALLISON | IA | 50602 | |
| BUTLER COUNTY | | GOVT SERV CTR 5TH FLR 315 HIGH ST | CLERK OF THE CT | | HAMILTON | OH | 45011 | |
| BUTLER EWALT AND HAILEY | | 5718 WESTHEIMER STE 1600 | GLENCAIRN COMMUNITY IMPROVMENT ASSO | | HOUSTON | TX | 77057 | |
| BUTLER HORN NYE AND JOHNSON PLLC | | 126 N MAIN ST | | | BENTON | AR | 72015 | |
| BUTLER INCORPORATED | | 3 COMMERCIAL PLZ | | | ELKTON | MD | 21921 | |
| BUTLER LAW FIRM | | PO BOX 1004 | | | HARRISBURG | PA | 17108 | |
| BUTLER LAW GROUP PA | | 301 N BELCHER RD | | | CLEARWATER | FL | 33765 | |
| BUTLER LIBERTY LAW, LLC | HEATHER L WELK, SUSIE B JONES, WILLIAM BIGELOW, CHRISTINE HEINZMAN & MARK HEINZMAN, SIGMOND SINGRAMDOO, TROY FORTE & LY ET AL | 33 South Sixth Street, 4100 Multifood Towers | | | Minneapolis | MN | 55402 | |
| BUTLER LIBERTY LAW, LLC | U.S BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RASC 2006-EMX9 VS SHANE B UGLEM, JOHN DOE, MARY ROWE | 33 South Sixth Street, Suite 4100 | | | Minneapolis | MN | 55402 | |
| BUTLER MOHR GMAC REAL ESTATE | | 122 CLINTON | | | DEFIANCE | OH | 43512 | |
| BUTLER MOHR GMAC REAL ESTATE | | 301 CLINTON ST | | | DEFIANCE | OH | 43512-2113 | |
| BUTLER PLACE HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| BUTLER REALTY COMPANY | | 700 CALVIN AVERY | | | WEST MEMPHIS | AR | 72301 | |
| BUTLER REC | | 216 S VINE | | | EL DORADO | KS | 67042 | |
| BUTLER REC | | 216 S VINE | PO BOX 1242 | | EL DORADO | KS | 67042 | |
| BUTLER RECORDER OF DEEDS | | 100 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER RECORDER OF DEEDS | | 451 N 5TH ST | | | DAVID CITY | NE | 68632 | |
| BUTLER REGISTER OF DEEDS | | 205 W CENTRAL STE 104 | BUTLER COUNTY COURTHOUSE | | EL DORADO | KS | 67042 | |
| BUTLER RURAL ELECTRIC COOPERATIVE | | PO BOX 179 | | | HAMILTON | OH | 45012 | |
| BUTLER SD BUTLER CITY | | 140 W N ST | | | BUTLER | PA | 16001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER SD BUTLER CITY | | 140 W N ST | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16001 | |
| BUTLER SD BUTLER TWP | | 290 S DUFFY RD | T C OF BUTLER AREA SCH DIST | | BUTLER | PA | 16001 | |
| BUTLER SD BUTLER TWP | | 6 CHESAPEAKE ST | T C OF BUTLER AREA SCH DIST | | LYNDORA | PA | 16045 | |
| BUTLER SD CENTER TWP | | 375 N DUFFY RD | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16001 | |
| BUTLER SD CLEARFIELD TOWNSHIP | | 292 MCGRADY HOLLOW RD | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16002 | |
| BUTLER SD CLEARFIELD TOWNSHIP | | 542 CORNETTI RD | T C OF BUTLER AREA SCHOOL DIST | | FENELTON | PA | 16034 | |
| BUTLER SD CONNEQUENESSING BORO | T C OF BUTLER AREA SCHOOL DIST | PO BOX 36 | 235 MAIN ST | | CONNOGUENESSING | PA | 16027 | |
| BUTLER SD CONNEQUENESSING BORO | T C OF BUTLER AREA SCHOOL DIST | PO BOX 36 | 235 MAIN ST | | CONNOQUENESSING | PA | 16027 | |
| BUTLER SD CONNEQUENESSING TWP | | 211 EAGLE MILL RD | T C OF BUTLER AREA SCH DIST | | BUTLER | PA | 16001 | |
| BUTLER SD EAST BUTLER BORO | | 903 MADISON AVE | T C OF BUTLER AREA SCHOOL DIST | | EAST BUTLER | PA | 16029 | |
| BUTLER SD EAST BUTLER BORO | | BOX 317 903 MADISON AVE | T C OF BUTLER AREA SCHOOL DIST | | EAST BUTLER | PA | 16029 | |
| BUTLER SD OAKLAND TOWNSHIP | | 368 EYTH RD | | | BUTLER | PA | 16002 | |
| BUTLER SD OAKLAND TOWNSHIP | | 368 EYTH RD | SHERRY L FILGES T C | | BUTLER | PA | 16002 | |
| BUTLER SD SUMMIT TOWNSHIP | | 317 HEADLAND RD | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16002 | |
| BUTLER SD SUMMIT TOWNSHIP | | 36 GRANT AVE | T C OF BUTLER AREA SCHOOL DIST | | BUTLER | PA | 16002 | |
| BUTLER SNOW OMARA STEVENS & CANNADA PLLC | | PO BOX 22567 | | | JACKSON | MS | 39225-2567 | |
| BUTLER SNOW OMARA STEVENS AND CA | | 6075 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38119 | |
| BUTLER SNOW OMARA STEVENS AND | | 17TH FLOORE AMSOUTH PLZ | PO BOX 22567 | | JACKSON | MS | 39225-2567 | |
| BUTLER SNOW OMARA STEVENS | | 1020 Highland Colony Parkway, Suite 1400 | Post Office Box 6010 | | Ridgeland | MS | 39158-6010 | |
| BUTLER STATION HOMEOWNERS | | PO BOX 92 | | | MAULDIN | SC | 29662 | |
| BUTLER TOWN | | 4576 BUTLER CTR RD | TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| BUTLER TOWN | | N10473 DICKERSON AVE | TREASURER BUTLER TOWN | | THORP | WI | 54771 | |
| BUTLER TOWN | | N10473 DICKERSON AVE | TREASURER TOWN OF BUTLER | | THORP | WI | 54771 | |
| BUTLER TOWN | | RT 3 | | | THORP | WI | 54771 | |
| BUTLER TOWNSHIP ADAMS | | 1800 TABLE ROCK RD | T C OF BUTLER TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| BUTLER TOWNSHIP ADAMS | | 2085 BIGLERVILLE RD | GARY FAIR TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| BUTLER TOWNSHIP LUZERNE TAX | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |
| BUTLER TOWNSHIP LUZRNE | | 381 W BUTLER DR | NANCY FREDERICK TAX COLLECTOR | | DRUMS | PA | 18222 | |
| BUTLER TOWNSHIP LUZRNE | | 385 W BUTLER DR | TAX COLLECTOR OF BUTLER TOWNSHIP | | DRUMS | PA | 18222 | |
| BUTLER TOWNSHIP | | 924 E GIRARD RD | TREASURER | | QUINCY | MI | 49082 | |
| BUTLER TOWNSHIP | | CITY HALL | | | NEW HAMPSHIRE | MO | 64471 | |
| BUTLER TOWNSHIP | | CITY HALL | | | NEW HAMPTON | MO | 64471 | |
| BUTLER TWP BUTLER | | 290 S DUFFY RD | T C OF BUTLER TOWNSHIP | | BUTLER | PA | 16001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER TWP BUTLER | | 6 CHESAPEAKE ST | T C OF BUTLER TOWNSHIP | | LYNDORA | PA | 16045 | |
| BUTLER VILLAGE | | 12621 W HAMPTON AVE | | | BUTLER | WI | 53007 | |
| BUTLER VILLAGE | | 12621 W HAMPTON AVE | TREASURER BUTLER VILLAGE | | BUTLER | WI | 53007 | |
| BUTLER VILLAGE | | 12621 W HAMPTON AVE | TREASURER | | BUTLER | WI | 53007 | |
| BUTLER WHITTIER AND LALIBERTY P | | 45 SILVER ST | | | WATERVILLE | ME | 04901 | |
| BUTLER, ADRIAN | | 6338 EARLY RED CT | SMITH AND SONS CONTRACTING | | COLUMBIA | MD | 21045 | |
| BUTLER, AL | | 171 E THOUSAND OAKS BLVD STE 101 | | | THOUSAND OAKS | CA | 91360 | |
| BUTLER, ALGERNON L | | PO BOX 38 | | | WILMINGTON | NC | 28402 | |
| BUTLER, CHARLENE | | 17 MATHIASEN PL | PAUL DAVIS RESTORATION OF MONMOUTH | | TWP OF ABERDEEN | NJ | 07747 | |
| BUTLER, CHRISTOPHER A & BUTLER, BETSY L | | 18433 COUNTY ROAD 20 | | | GOSHEN | IN | 46528 | |
| BUTLER, DALE | | 1016 ARROWHEAD DR | | | MADISONVILLE | KY | 42431 | |
| BUTLER, DAVID C | | 2535 ARDEN NOLLVILLE RD | | | INWOOD | WV | 25428 | |
| BUTLER, JAMES D & BUTLER, DIANE H | | PO BOX 56427 | | | NEW ORLEANS | LA | 70156 | |
| BUTLER, JEFFREY L | | 1021 STONEMANOR DR | | | LANCASTER | PA | 17603-9774 | |
| BUTLER, JOHN A | | 2975 SUNNY LN | | | AUBANY | OR | 97321 | |
| BUTLER, JOHN F | | 440 E BROADWAY 100 | | | EUGENE | OR | 97401 | |
| BUTLER, JOSEPH G | | 100 CAMBRIDGE ST STE 1310 | | | BOSTON | MA | 02114 | |
| BUTLER, JOSEPH G | | 50 STANIFORD ST | | | BOSTON | MA | 02114 | |
| BUTLER, KATHRYN | | 610 ESTERO BLVD | | | FORT MYERS BEAC | FL | 33931 | |
| BUTLER, KENNETH E | | PO BOX 80944 | | | SAN MARINO | CA | 91118-8944 | |
| BUTLER, KENNETH | | PO BOX 80944 | | | SAN MARINO | CA | 91118-8944 | |
| BUTLER, LISA M | | 50693 COUNTRY RD 5 | | | ELKHART | IN | 46514 | |
| Butler, Matt & Butler, Leisa | | 701 KOHLER FARMS RD | | | KERSEY | CO | 80644-9621 | |
| BUTLER, PAMELA | | 3114 CHEROKEE ST 206 | | | KENNESAW | GA | 30144 | |
| BUTLER, PAMELA | | 314 CHEROKEE ST STE 206 | | | KENNESAW | GA | 30144 | |
| BUTLER, PAMELA | | 937 EAST ROUMFORT ROAD | | | PHILADELPHIA | PA | 19150 | |
| BUTLER, RACHEL E | | 9572 CORNWALL DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| BUTLER, RALPH M & BUTLER, DORIS G | | 494 4TH STREET | | | METOLIUS | OR | 97741 | |
| BUTLER, RICHARD J | | 811 S 13TH ST | | | LINCOLN | NE | 68508 | |
| BUTLER, ROSEMARY C | | 10 SHEARS RD APT 2 | | | HATTIESBURG | MS | 39402-8890 | |
| BUTLER, SARAH E | | 8003 CARMEL DR | | | DISTRICT HEIGHTS | MD | 20747-2502 | |
| BUTLER, SHARON K | | 400 E HENRY ST STE A | | | SPARTANBURG | SC | 29302 | |
| BUTLER, SHIRLEY | | PO BOX 268 | | | WAYNESBORO | MS | 39367 | |
| BUTLER, STEPHEN W & BUTLER, MOLLIE O | | 905 OLD STONEHEDGE | | | AUSTIN | TX | 78746 | |
| BUTLER, SUZANNE | | 1572 CALLE NUEVE | | | LOMPOC | CA | 93436 | |
| BUTLER, TIMOTHY G | | 2806 MCCRAREY DR | | | HOUSTON | TX | 77088-3011 | |
| BUTLER | | 7 W DAKOTA | JIM BALDWIN CITY COLLECTOR | | BUTLER | MO | 64730 | |
| BUTLER | JIM BALDWIN CITY COLLECTOR | PO BOX 102 | 7 W DAKOTA | | BUTLER | MO | 64730 | |
| BUTMAN TOWNSHIP | | 5005 HOCKADAY RD | TREASURER BUTMAN TWP | | GLADWIN | MI | 48624 | |
| BUTMAN TOWNSHIP | | 5005 HOCKADAY RD | TREASURER | | GLADWIN | MI | 48624 | |
| BUTOVA & ASSOCIATES, INC | | 13 HAMPTON CIR | | | BLUFFTON | SC | 29909-5010 | |
| BUTT, IRFAN | | 1601 HECKSCHER AVE | | | BAYSHORE | NY | 11706 | |
| BUTTE COUNTY BONDS | | 25 COUNTY CTR DR | TAX COLLECTOR | | OROVILLE | CA | 95965 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTTE COUNTY MOBILE HOMES | | 25 COUNTY CTR DR STE 125 | BUTTE COUNTY MOBILEHOMES | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY MOBILE HOMES | | 25 COUNTY CTR DR STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY RECORDER | | 25 COUNTY CTR DR STE 105 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY RECORDER | | 25 COUNTY CTR DR | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY RECORDERS OFFICE | | PO BOX 737 | BUTTE COUNTY COURTHOUSE | | ARCO | ID | 83213 | |
| BUTTE COUNTY | | 248 GRAND AVE PO BOX 121 | BUTTE COUNTY TREASURER | | ARCO | ID | 83213 | |
| BUTTE COUNTY | | 25 COUNTY CTR DR STE 125 | BUTTE COUNTY TAX COLLECTOR | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | | 25 COUNTY CTR DR | BUTTE COUNTY TAX COLLECTOR | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | | 25 COUNTY CTR DR | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | | 839 FIFTH AVE | BUTTE COUNTY TREASURER | | BELLE FOUCHE | SD | 57717 | |
| BUTTE COUNTY | | 839 FIFTH AVE | BUTTE COUNTY TREASURER | | BELLE FOURCHE | SD | 57717 | |
| BUTTE COUNTY | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DRIVE STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY | | PO BOX 121 | BUTTE COUNTY TREASURER | | ARCO | ID | 83213 | |
| BUTTE REGISTRAR OF DEEDS | | 839 FIFTH AVE | | | BELLE FOURCHE | SD | 57717 | |
| BUTTE SILVERBOW COUNTY | | 155 W GRANITE ST RM 206 | SILVERBOW COUNTY TREASURER | | BUTTE | MT | 59701 | |
| BUTTE SILVERBOW COUNTY | | 155 W GRANITE | PO BOX 611 | | BUTTE | MT | 59703 | |
| BUTTE VISTA DEVELOPMENT L P | | A CALIFORNIA LIMITED PARTNERSHIP | 5188 FOREST OAK CT. | | BROWNS VALLEY | CA | 95918 | |
| BUTTE WATER DISTRICT | | 735 VIRGINIA ST | SECRETARY MANAGER | | GRIDLEY | CA | 95948 | |
| BUTTERCUP VILLAGE CONDO ASSOC | | 92 BROADWAY STE 201 | C O JUDITH A FALLAT | | DENVILLE | NJ | 07834 | |
| BUTTERFIELD ELECTRIC INC | | P O BOX 25 | | | WOODLAND | CA | 95776 | |
| BUTTERFIELD PARK 5 HOMEOWNERS | | 886 W GALVESTON ST | | | CHANDLER | AZ | 85225 | |
| BUTTERFIELD PARK | | PO BOX 37246 | C O PJ HUSSEY AND ASSOCIATES INC | | PHOENIX | AZ | 85069 | |
| BUTTERFIELD RANCH HOA | | C O 1870 W PRINCE RD 47 | | | TUCSON | AZ | 85705 | |
| BUTTERFIELD TOWNSHIP | | 3920 S 13 MILE RD | TREASURER BUTTERFIELD TWP | | MERRITT | MI | 49667 | |
| BUTTERFIELD TWP TREASURER | | 3920 S 13 MILE RD | | | MERRITT | MI | 49667 | |
| BUTTERFIELD, EUGENE | | 600 UNRUH ST | | | PHILADELPHIA | PA | 19111-0000 | |
| BUTTERFIELD, JAMES & BUTTERFIELD, MARYANNE M | | 2345 FOOTHILL DR | | | ANTIOCH | CA | 94509-5858 | |
| BUTTERFIELD, WAYNE | | 155 N K ST | | | TULARE | CA | 93274 | |
| BUTTERMILK RANCH HOA | | 673 RIDGE LN | | | TECUMSEH | MI | 49286 | |
| BUTTERNUT VILLAGE | | TAX COLLECTOR | | | BUTTERNUT | WI | 54514 | |
| BUTTERNUTS TOWN | | 14 BLOOM ST | | | GILBERTSVILLE | NY | 13776 | |
| BUTTERNUTS TOWN | | 29 BLOOM ST | EVELYN K BUTLER | | GILBERTSVILLE | NY | 13776 | |
| BUTTERWORTH AND WAYMACK ATT AT | | PO BOX 1371 | | | HOPEWELL | VA | 23860 | |
| BUTTGEREIT PETTITT AND DAVIS | | 121 N VANDERHURST AVE | | | KING CITY | CA | 93930 | |
| BUTTON ORCHARD HOMEOWNERS | | 34639 BUTTON CT | | | FARMINGTON HILLS | MI | 48331 | |
| BUTTON, CHRISTOPHER J & DEBUTTON, ESTHER A | | 612 JOHN MARSHALL DRIVE NE | | | VIENNA | VA | 22180 | |
| BUTTRUM, DONNA L | | 534 MALPASS CORNER RD | | | BURGAW | NC | 28425-2832 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTTS CLERK OF SUPERIOR COURT | | PO BOX 320 | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY CLERK OF THE | | 26 THIRD ST | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY CLERK | | 26 THIRD ST | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY TAX OFFICE | | 625 W THIRD ST STE 2 | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | | 16 3RD STREET PO BOX 1400 | | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | | 16 3RD STREET PO BOX 1400 | TAX COMMISSIONER | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | | 625 W THIRD ST STE 2 | TAX COMMISSIONER | | JACKSON | GA | 30233 | |
| BUTTS COUNTY | TAX COMMISSIONER | 625 WEST THIRD STREET SUITE 2 | | | JACKSON | GA | 30233 | |
| BUTZER ENTERPRISES INC | | 113 N BROAD ST | | | MANKATO | MN | 56001 | |
| BUXH AND POWERS PA | | 821 E BLVD | | | CHARLOTTE | NC | 28203 | |
| BUXTON III, RUSSELL V | | 709 N 4TH ST STE 403 | | | WILMINGTON | NC | 28401-3475 | |
| BUXTON REED BAILEY ATT AT LAW | | 110 W CHURCH ST STE C | | | SALISBURY | MD | 21801 | |
| BUXTON TOWN | | 185 PORTLAND RD | TOWN OF BUXTON TAX COLLECTOR | | BUXTON | ME | 04093 | |
| BUXTON TOWN | | 185 PORTLAND RD | TOWN OF BUXTON | | BUXTON | ME | 04093 | |
| BUY IT CLOSE LLC | | 1212 SUNCAST LANE #1 | | | EL DORADO HILLS | CA | 95762 | |
| BUYCKS, MATHEW | | 5301 MICHIGAN AVENUE | | | KANSAS CITY | MO | 64130 | |
| BUYERS AND SELLERS REALTY | | 5086 WELLINGTON RD | | | SPRING HILL | FL | 34609-1650 | |
| BUYERS CHOICE REALTY | | 4901 VIRGINIAN LN STE 02 | | | CHARLOTTE | NC | 28226 | |
| BUYERS REALTY | | 3321 AVE 1 STE 3 | | | SCOTTSBLUFF | NE | 69361 | |
| BUYERS REALTY | | 3321 AVE I | | | SCOTTSBLUFF | NE | 69361 | |
| BUYSSE, DAVID J | | 7415-7417 DAYTONA STREET | | | LEMON GROVE | CA | 91945 | |
| BUZANOWSKI, BARBARA | | 7952 PAINTER AVENUE | | | WHITTIER | CA | 90602 | |
| BUZARD, MATTHEW A | | 122 WEST WYOMING AVENUE | UNIT 3 | | MELROSE | MA | 02176 | |
| BUZGON DAVIS LAW OFFICE | | 525 S EIGTH ST | | | LEBANON | PA | 17042 | |
| BUZULENCIA, MICHAEL D | | 106 E MARKET ST BANK ONE B STE 6 | | | WARREN | OH | 44481 | |
| BUZULENCIA, MICHAEL D | | 150 E MARKET ST STE 300 | | | WARREN | OH | 44481 | |
| BUZY BEE BOARD UP AND EMERGENCY SERV | | 27 N WACKER DR | | | CHICAGO | IL | 60606-2800 | |
| BUZYN, GAEL | | 1316 LAS PULGAS | | | PACIFIC PALISADES | CA | 90272 | |
| BUZZ AND SHERYL ROBB AND BENNETT | | 4807 ISLAND DR | ROBB | | MIDLAND | TX | 79707 | |
| BUZZARD AND ASSOCIATES | | 314 HARRISON AVE | | | CENTRALIA | WA | 98531 | |
| BUZZARDS BAY PLYMOUTH TOWN | | 11 LINCOLN ST | TAX COLLECTOR | | PLYMOUTH | MA | 02360 | |
| BUZZI APPRAISAL | | 6025 E CENTRAL AVE | | | WICHITA | KS | 67208-4207 | |
| BV HOUSING PARTNERS LLC | | 445 S FIGUEROA ST SUITE 2700 | | | LOS ANGELES | CA | 90071 | |
| BW BUILDERS | | 8200 E PACIFIC PL 209 | | | DENVER | CO | 80231 | |
| BWC STATE INSURANCE FUND | | CORPORATE PROCESSING DEPARTMENT | | | COLUMBUS | OH | 43271-0977 | |
| BWD GROUP LLC | BWD PLZ | 45 EXECUTIVE DR | | | PLAINVIEW | NY | 11803-1703 | |
| BWI LLC | | 696 SAN RAMON VALLEY BLVD STE 287 | | | DANVILLE | CA | 94526 | |
| BWM MORTGAGE LLC | | 10425 W N AVE 246 | | | WAUWATOSA | WI | 53226 | |
| BWW Law Group, LLC | | 8100 Three Chopt Road, | Suite 240 | | Richmond | VA | 23229 | |
| BWW Law Group | | 8100 Three Chopt Rd. | | | Richmond | VA | 23229 | |
| BYARS AND ASSOCIATES | | 1700 4TH AVE | | | JASPER | AL | 35501 | |
| BYARS REALTY | | 1700 4TH AVE | | | JASPER | AL | 35501 | |
| BYBEE, BEAU | | 3652 PIPER LN | | | CHEYENNE | WY | 82009-9449 | |
| BYBEE, RICK & BYBEE, EMILY | | 1038 S 1350 W | | | CLEARFIELD | UT | 84015-8434 | |
| BYENA VISTA REAL ESTATE | | 1201 AIRWAY STC 3 | | | EL PASO | TX | 79925 | |
| BYER, DAVID L & BYER, SYLVIA W | | 4025 PULITZER PL APT 232 | | | SAN DIEGO | CA | 92122-4210 | |
| BYERLEY, SAM J | | 7740 JUAN WAY | | | FAIR OAKS | CA | 95628 | |
| BYERLY APPRAISAL SERVICES | | 22 S PACK SQUARE STE 310 | | | ASHEVILLE | NC | 28801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYERLY, JAMES R | | 22 S PACK SQUARE STE 310 | | | ASHEVILLE | NC | 28801 | |
| BYERS AGENCY | | 67 MAIN ST | | | NORTHPORT | NY | 11768 | |
| BYERS AND ANDERSON | | 2208 NORTH 30TH STREET SUITE 202 | | | TACOMA | WA | 98403-3360 | |
| Byers, James A & Byers, Kathleen O | | 1082 Elfin Glen Drive | | | Divide | CO | 80814 | |
| BYERS, WESLEY B & BYERS, KIMBERLY D | | 118 FRANCIS ST | | | PORTSMOUTH | VA | 23702 | |
| BYES, TERRY L | CARLA STEWART | 22544 HESSEL AVE | | | DETROIT | MI | 48219-1126 | |
| BYINGTON HOLLOWAY WHIPPLE AND JO | | PO BOX 188 | | | BURLEY | ID | 83318 | |
| BYL, CHRISTOPHER & BYL, APRIL | | 217 STEEPLE COURT | | | JOHNSON CREEK | WI | 53038-9447 | |
| BYLINA, JAN | | 9232 S MASSASOIT AVENUE | | | OAK LAWN | IL | 60453 | |
| BYMASTER BANKRUPTCY LAW OFFICES | | 4435 E 650 S | | | LEBANON | IN | 46052 | |
| BYNUM JOHNSON PLLC | | 1229 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| BYNUM, JAMES A & BYNUM, JAMIE D | | 128 LEGACY VW | | | LA VERNIA | TX | 78121-5693 | |
| BYNUM, JENNIFER | BYNUM FLOORING | 691 CORNELL LN APT 403 | | | WAXAHACHIE | TX | 75165-4761 | |
| BYNUM, WILLIE | | 3203 CLOVER RD E | | | CHESAPEAKE | VA | 23321 | |
| BYON, YOUNG O | | 141 SOUTH SERRANO AVE | | | LOS ANGELES | CA | 90004 | |
| BYRAM REALTY INC | | PO BOX 1006 | | | FOLLY BEACH | SC | 29439-1006 | |
| BYRAM REALTY | | 102 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| BYRAM TOWNSHIP | | 10 MANSFIELD DR | BYRAM TOWNSHIP TAX COLLECTOR | | STANHOPE | NJ | 07874 | |
| BYRAM TOWNSHIP | | 10 MANSFIELD DR | TAX COLLECTOR | | STANHOPE | NJ | 07874 | |
| BYRAN GRAHAM DIANNE SCALES AND | | 1160 SE MAIN ST | WING IT CONSTRUCTION | | WARRENTON | OR | 97146 | |
| BYRD AND ASSOCIATES | | 4965 PEBBLEBROOK DR | | | DOUGLASVILLE | GA | 30135 | |
| BYRD AND ASSOCIATES | | 6160 CENTRAL CHURCH RD | | | DOUGLASVILLE | GA | 30135 | |
| BYRD AND WISER | | PO BOX 1939 | 145 MAIN ST | | BILOXI | MS | 39533 | |
| BYRD APPRAISAL GROUP INC | | 11007 TREELINE DR | | | WOODWAY | TX | 76712-8531 | |
| BYRD APPRAISALS | | 5440 E LAKESHORE | | | BELTON | TX | 76513 | |
| BYRD ASSESSOR COLLECTOR TATTOR RD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| BYRD REALTY | | PO BOX 127 | | | TAYLORSVILLE | MS | 39168 | |
| BYRD ROOFING AND CONSTRUCTION | | 7912 S MILLSITE DR | | | PRESCOTT | AZ | 86303 | |
| BYRD, CLINTON F & BYRD, BEVERLY M | | 6496 SOUTH WINDWOOD HILLS CIRCLE | | | TALLAHASSE | FL | 32311 | |
| BYRD, CYNTHIA | | 2432 LORRIE DR | | | MARIETTA | GA | 30066 | |
| BYRD, DANODA | | 1126 28 TOURO ST | PAULS CONSTRUCTION | | NEW OELEANS | LA | 70116 | |
| BYRD, EUGENE B | | 15 GALLATIN ST | | | WASHINGTON | DC | 20011-3309 | |
| BYRD, GARY A | | 8604 BIG ROCK RD | | | SANTEE | CA | 92071-0000 | |
| BYRD, JOHN & BYRD, LAURA | | 1200 BYRDSVIEW LANE | | | HILLSBOROUGH | NC | 27278 | |
| BYRD, KEVIN A & BYRD, KAREN D | | 424 LEMBECK LAKE RD | | | DESOTO | MO | 63020 | |
| Byrd, Margaret A | | 3536 North 54th Blvd | | | Milwaukee | WI | 53216 | |
| BYRD, MARGARET | | 8728 DUNN LN COVE | | | OLIVE BRANCH | MS | 38654 | |
| BYRD, MCARTHUR | | 10291 S HELDON RD | | | ELK GROVE | CA | 95624 | |
| BYRD, RENELL | | 1620 TUFTSTOWN CT | | | SNELLVILLE | GA | 30078-2587 | |
| BYRD, RONALD W | | 2130 N 33RD ST | | | WACO | TX | 76708 | |
| BYRDSONG AND DAVIS PLLC | | 6135 PARK S DR STE 510 | | | CHARLOTTE | NC | 28210 | |
| BYRDSTOWN CITY | | 109 W MAIN ST | COLLECTOR | | BYRDSTOWN | TN | 38549 | |
| BYREL AND CONNIE BOOK | | 707 SELLERS RD | HIBERNIA NATIONAL BANK | | LONGVILLE | LA | 70652 | |
| BYRGE, WARREN G & BYRGE, JULIE | | 2280 W PORTER AVE | | | CHESTERTON | IN | 46304 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRNE AND ASSOC OREGON IOLTA ACCT | | 5550 SW MACADAM AVE STE 220 | | | PORTLAND | OR | 97239 | |
| BYRNE BENESCH AND RICE PC | | 230 W MORRISON ST | | | YUMA | AZ | 85364 | |
| BYRNE, ANTHONY R | | 1739 VIRGINIA ST | | | BERKELEY | CA | 94703 | |
| BYRNE, GREGORY W | | 55500 SW MACADAM AVE STE 220 | | | PORTLAND | OR | 97239 | |
| BYRNE, JOHN | | 910 SE 17TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| BYRNE, WILLIAM S & BYRNE, KIMBERLY | | 5634 S EATON ST | | | DENVER | CO | 80123-0000 | |
| BYRNES, DAWN | | 1218 SAINT MARYS BLVD | | | JEFFERSON CITY | MO | 65109 | |
| BYRNES, PATRICK O & FITZGERALD, SHERRI | | 18900 BRUSHY CREEK TRL | | | FORT WORTH | TX | 76118 | |
| BYRNS REALTY | | 1123 US HWY 11 | | | GOUVERNEUR | NY | 13642 | |
| BYROMVILLE CITY | | PO BOX 36 | COLLECTOR | | BYROMVILLE | GA | 31007 | |
| BYRON & SARAH SERNA | | 2107 MEADOWVIEW DR | | | CORINTH | TX | 76210-2268 | |
| BYRON AND BEATRICE BRUCH AND | | 608 WOODHILL CT | SALLY BINDEWALD MATZEN PA & THE FREEMAN LAW FIRM | | BRANDON | FL | 33511 | |
| BYRON AND JULIE STALLWORTH | | 1270 AVON DR | AND UNIVERSAL ENERGY INC | | CINNCINNATI | OH | 45229 | |
| BYRON AND KIMBERLY NORWOOD AND | | 12939 BAMBOO TRAIL | GS CONSTRUCTION | | HOUSTON | TX | 77044 | |
| BYRON AND MARGARET THOMPSON | | 6761 CASA LINDA DR | CPI RESTORATION AND BUSCH ROOFING | | LAS VEGAS | NV | 89103 | |
| BYRON AND NANCY HAYNES AND | CAMO ROOFING | 2013 WOODBERRY DR | | | FORT WORTH | TX | 76112-5436 | |
| BYRON AND ROSA ALDAS AND | BELFOR USA GROUP INC | 1605 VILLAGE MARKET BLVD SE APT 301 | | | LEESBURG | VA | 20175-4687 | |
| BYRON AND RUBY WEST AND | | 2638 GABRIELS CREEK RD | GARY TACKETT AND COMPANY | | MARS HILL | NC | 28754 | |
| BYRON AND SONJA ROSS | | 16539 MORGAN RUN | HANDYMAN SERVICES &MORE & PATTERSON INDUSTRIES LLC | | MISSOURI CITY | TX | 77489 | |
| BYRON ANTHONY REID ATT AT LAW | | PO BOX 3838 | | | SUMTER | SC | 29151 | |
| BYRON BERGEN C S TN CLARENDON | | 7531 TOWNLINE RD | | | BERGEN | NY | 14416 | |
| BYRON BERGEN CEN SCH TN OF SWEDEN | | 7531 TOWNLIEN BOX 148 | | | BERGEN | NY | 14416 | |
| BYRON BERGEN CS CMD TOWNS | | C O FLEET BK 38 S MAIN ST | JADWIGA SYFERT TAX COLLECTOR | | CHURCHVILLE | NY | 14428 | |
| BYRON BERGEN CS CMD TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117067 | BYRON BERGEN CSD | | BINGHAMTON | NY | 13905 | |
| BYRON BERGEN CS CMD TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117067 | SCHOOL TAX COLLECTR | | BINGHAMTON | NY | 13905 | |
| BYRON BERGEN CS TN OF RIGA | | 7531 TOWNLINE RD | TAX COLLECTOR | | BERGEN | NY | 14416 | |
| BYRON C LEE | | 38 JULES AVE | | | SAN FRANCISCO | CA | 94112 | |
| BYRON C LOUDON ATT AT LAW | | 7180 W 107TH ST STE 200 | | | OVERLAND PARK | KS | 66212 | |
| BYRON C RHODES ATT AT LAW | | 221 HAZEL ST | | | HOT SPRINGS | AR | 71901 | |
| BYRON CITY | | CITY HALL PO BOX 129 | TAX COLLECTOR | | BYRON | GA | 31008 | |
| BYRON D SISSON ATT AT LAW | | 224 W GRAY ST STE 202 | | | NORMAN | OK | 73069 | |
| BYRON D VAN IDEN ATT AT LAW | | 1370 ONTARIO ST STE 1810 | | | CLEVELAND | OH | 44113 | |
| BYRON F LATTER ATT AT LAW | | 423 THOMSON ST | | | FLINT | MI | 48503 | |
| BYRON G POWELL ATT AT LAW | | 3021 S REGAL ST STE 101 | | | SPOKANE | WA | 99223 | |
| BYRON G STEWART ATT AT LAW | | 501 W LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | |
| BYRON GIBSON | | PO BOX 625 | | | WAXAHACHIE | TX | 75168 | |
| Byron Gorcey | | 122 S 4th St | | | North Wales | PA | 19454 | |
| BYRON H MARSHALL AND | | KATHRYN O MARSHALL | 402 LINTHICUM STREET | | ROCKVILLE | MD | 20851 | |
| BYRON H NOLEN ATT AT LAW | | 34888 STEWART DR | | | ROMULUS | MI | 48174 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRON H. NOLEN ATTORNEY AT LAW | ST. PAUL COMMUNITY CHRISTIAN CHURCH V. GMAC MORTGAGE, LLC | 870 Sunningdale Dr | | | Inkster | MI | 48141 | |
| BYRON HARRIS | | 1225 DARLING RD NW | | | BREMERTON | WA | 98311 | |
| BYRON J NENOS JR ATT AT LAW | | 3820 NORTHDALE BLVD STE 312B | | | TAMPA | FL | 33624 | |
| BYRON J SIMS ATT AT LAW | | PO BOX 587 | | | CARLINVILLE | IL | 62626 | |
| BYRON K HENRY ATT AT LAW | | 410 WILLOWVIEW DR | | | PROSPER | TX | 75078 | |
| BYRON KEITH WATSON ATT AT LAW | | 7322 SW FWY STE 580 | | | HOUSTON | TX | 77074 | |
| BYRON KEVIN CHOATE AND | | 815 PARKDALE DR | KEVIN CHOATE AND PATTI CHOATE | | SOUTHLAKE | TX | 76092 | |
| BYRON L FOWLER | | 3131 E LEGACY DR, UNIT 2118 | | | PHOENIX | AZ | 85042 | |
| BYRON L POTTS ATT AT LAW | | 415 E BROAD ST STE 112 | | | COLUMBUS | OH | 43215 | |
| BYRON LE JEUNE | Keller Willaims Realty | 2600 Belle Chasse Hwy Ste G | | | Gretna | LA | 70056 | |
| Byron Lewis | | 1600 Nandina Dr. 1712 | | | Arlington | TX | 76014 | |
| BYRON LOUDON ATT AT LAW | | 4630 W 137TH ST STE 100 | | | LEAWOOD | KS | 66224 | |
| BYRON PIROLO | | 25132 CORTE ANACAPA | | | MURRIETA | CA | 92563 | |
| BYRON R SHANKMAN ATT AT LAW | | PO BOX 1859 | | | DUBLIN | VA | 24084 | |
| BYRON TOWN | | 33486 DRIFTWOOD AVE | BYRON TOWN TREASURER | | WARRENS | WI | 54666 | |
| BYRON TOWN | | 33692 STATE HWY 21 | TREASURER BYRON TOWNSHIP | | CAMP DOUBLAS | WI | 54618 | |
| BYRON TOWN | | 33692 STATE HWY 21 | TREASURER BYRON TOWNSHIP | | CAMP DOUGLAS | WI | 54618 | |
| BYRON TOWN | | 33692 STATE HWY 21 | TREASURER BYRON TOWNSHIP | | CAMP DOUGLAS | WI | 54618 | |
| BYRON TOWN | | 7028 BYRON HOLLEY RD PO BOX 9 | TAX COLLECTOR | | BYRON | NY | 14422 | |
| BYRON TOWN | | 7028 BYRON HOLLEY RD | TAX COLLECTOR | | BYRON | NY | 14422 | |
| BYRON TOWN | | N 4038 TOWNE LN | TOWNSHIP TREASURER | | FOND DU LAC | WI | 54937 | |
| BYRON TOWN | | N 4038 TOWNE LN | TOWNSHIP TREASURER | | FOND DU LAC | WI | 54937-8503 | |
| BYRON TOWN | | N 4038 TOWNE LN | TREASURER | | FOND DU LAC | WI | 54937 | |
| BYRON TOWNSHIP | | 8085 BYRON CTR AVE | | | BYRON CENTER | MI | 49315 | |
| BYRON TOWNSHIP | | 8085 BYRON CTR AVE | BYRON TOWNSHIP TREASURER | | BYRON CENTER | MI | 49315 | |
| BYRON TOWNSHIP | BYRON TOWNSHIP TREASURER | PO BOX 264 | 8085 BYRON CTR AVE | | BYRON CENTER | MI | 49315 | |
| BYRON TOWNSHIP | TREASURER | PO BOX 264 | 8085 BYRON CTR AVE | | BYRON CENTER | MI | 49315 | |
| BYRON VILLAGE | | PO BOX 4 | | | BYRON | MI | 48418-0004 | |
| BYRON VILLAGE | | PO BOX 4 | TREASURER | | BYRON | MI | 48418 | |
| BYRON VILLAGE | TREASURER | PO BOX 4 | | | BYRON | MI | 48418-0004 | |
| BYRON W PHILLIPS ATT AT LAW | | 111 19TH ST N STE 400 | | | BIRMINGHAM | AL | 35203 | |
| BYRON WATSON VERONICA CLEMENT | WATSON AND R AND V CONSTRUCTION | 537 MEYERS BLVD | | | MARRERO | LA | 70072-1503 | |
| BYRON WEBSTER KING ATT AT LAW | | 411 7TH AVE STE 1200 | | | PITTSBURGH | PA | 15219 | |
| BYRON, ROBERT | | 717 JALAPA DR | | | COVINA | CA | 91724 | |
| BYRUM BUILDERS | | 902 S MERIDIAN RD | | | MASON | MI | 48854 | |
| BYRUM, GRETCHEN A & BYRUM, MICHAEL L | | PO BOX 74 | | | HOBBSVILLE | NC | 27946 | |
| BY-SAGITTARIUS REALTY INC | | 1821 MERRICK AVE | | | MERRICK | NY | 11566-0068 | |
| BYWALSKI, TODD | | 117 BLUE SPRING PL | CORNERSTONE RENOVATIONS LLC | | ALABASTER | AL | 35007 | |
| BZDULA, ANNA | | 2501 MAPLE ST | HOUSEHOLD FINANCE CORP & MICHAELSON & MESSINGER | | FRANKLIN PARK | IL | 60131 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C & J PROPERTY GROUP LLC | | 478 SUNBURY CT | | | BRENTWOOD | CA | 94513 | |
| C & L SERVICE CORPORATION | | 1255 CORPORATE DR STE 300 | | | IRVING | TX | 75038-2585 | |
| C &R AUDIO VISUAL LLC | | 105 WEST DEWEY AVE | BLDG A SUITE 103 | | WHARTON | NJ | 07885 | |
| C 0 WELLES BOWEN GIO REALTY | | 4246 LUNA PIER RD | | | LUNA PIER | MI | 48157 | |
| C 1 CAPITAL MARKETS LP | | PO BOX 1061 | | | DECATUR | TX | 76234 | |
| C 1 THE DARBY ROGERS COMPANY | | 4437 US 90 W | | | LAKE CITY | FL | 32055 | |
| C 21 1ST CHOICE REALTY | | 965 S MAIN | | | CEDAR CITY | UT | 84720 | |
| C 21 A 1 NOLAN | | 776 WESTFIELD ST | | | W SPRINGFIELD | MA | 01089 | |
| C 21 A 1 PROPERTIES | | 10481 HWY 51 N | | | ATOKA | TN | 38004 | |
| C 21 A 1 REALTY INC | | 1111 N WALTON BLVD | | | BENTONVILLE | AR | 72712 | |
| C 21 A 1 WISE REALTY INC | | 1301 REID ST | | | PALATKA | FL | 32177 | |
| C 21 A ACTION REALTORS ONC | | 2855 JACJSON ST STE E | | | PADUCAH | KY | 42003 | |
| C 21 A GOLD ACTION REAL | | 99 N ST | | | BRISTOL | CT | 06010 | |
| C 21 A GOLD ACTION REALTY | | 89 N ST | | | BRISTOL | CT | 06010 | |
| C 21 A ONE REALTY | | 300 N BROADWAY | | | JOSHUA | TX | 76058 | |
| C 21 A ONE REALTY | | 300 N BROADWAY | | | JOSHUA | TX | 76058 | |
| C 21 A ONE REALTY | | 649 N E ALSBURY BLVD | | | BURLESON | TX | 76028 | |
| C 21 A PERRAS REALTY INC | | 481 DALTON AVE | | | PITTSFIELD | MA | 01201 | |
| C 21 A YANKEE TRADER | | 2617 GENESEE ST | | | UTICA | NY | 13501 | |
| C 21 AA CARNES | | 382 W STATE RD STE 434 | | | LONGWOOD | FL | 32750 | |
| C 21 AAA AFFILIATES | | 1323 HUNTSVILLE HWY STE A | | | FAYETTEVILLE | TN | 37334 | |
| C 21 AAA AFFILIATES | | 1323 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334 | |
| C 21 AAA NORTH | | 40682 RYAN RD | | | STERLING HEIGHT | MI | 48310 | |
| C 21 AAA REAL ESTATE INC | | 16345 E NINE MILE RD | | | EASTPOINTE | MI | 48021 | |
| C 21 AAA REALTY | | 10000 STIRLING RD STE 5 | | | COOPER CITY | FL | 33024 | |
| C 21 AAIM REALTY GROUP INC | | 1421 COLONIA BLVD | | | FT MYERS | FL | 33907 | |
| C 21 AAIM REALTY GROUP INC | | 1421 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | |
| C 21 AAIM REALTY GROUP INC | | 1421 COLONIAL BLVD | | | FT MYERS | FL | 33907 | |
| C 21 AAIM | | 11167 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-2857 | |
| C 21 ABBA AND ASSOC | | PO BOX 100 | 7 W HIGH | | MOORESVILLE | IN | 46158 | |
| C 21 ABBOT REALTY LTD | | 515 E 10TH ST | | | DOUGLAS | AZ | 85607 | |
| C 21 ACADIA REALTY | | 509 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| C 21 ACCESS AMERICA | | 693 BOSTON POST RD | | | MADISON | CT | 06443 | |
| C 21 ACCESS SCOTT RODGERS INC | | 20273 RTE 19 | | | CRANBERRY TWP | PA | 16066 | |
| C 21 ACT III REALTY INC | | 3024 PEOPLES ST | | | JOHNSON CITY | TN | 37604 | |
| C 21 ACTION REAL ESTATE | | 1000 PROSPECT AVE | | | RUMFORD | ME | 04276 | |
| C 21 ACTION REALTY INC | | 1111 FLEDDER JOHN RD | | | CHARLESTON | WV | 25314 | |
| C 21 ACTION REALTY INC | | 1425 W TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| C 21 ACTION REALTY OF GALLUP | | 204 E AZTEC AVE | | | GALLUP | NM | 87301 | |
| C 21 ACTION REALTY | | 123 GENERAL SCREVEN WAY | | | HINESVILLE | GA | 31313 | |
| C 21 ACTION REALTY | | 1425 W TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| C 21 ADANALIAN AND JACKSON INC | | 1515 W SHAW | | | FRESNO | CA | 93711 | |
| C 21 ADIRONDACKS | | 504 MONTCALM ST | | | TICONDEROGA | NY | 12883 | |
| C 21 ADVANCE REALTY | | 3701 PERKIOMEN AVE | | | READING | PA | 19606 | |
| C 21 ADVANCE REALTY | | 817 US HIGHWAY 27 N | | | BERNE | IN | 46711-1013 | |
| C 21 ADVANTAGE PLUS RJR INC | | 1910 ASHMUN ST | | | SAULT ST MARIE | MI | 49783 | |
| C 21 ADVANTAGE REALTY | | 1249 S MAIN ST STE 3 | | | LONDON | KY | 40741 | |
| C 21 ADVANTAGE | | 305 W MAIN ST | | | REXBURG | ID | 83440 | |
| C 21 ADVANTAGE | | 305 W MAIN | | | REXBURG | ID | 83440 | |
| C 21 AFFILIATED | | 1033 N MAYFAIR RD STE 321 | | | MILWAUKEE | WI | 53226-3442 | |
| C 21 AFFILIATED | | 120 W GRAND AVE | | | BELOIT | WI | 53511 | |
| C 21 AFFILIATED | | 221 W BELTLINE HWY STE 1 | | | MADISON | WI | 53713-2684 | |
| C 21 AFFILIATED | | 264 FIRESIDE DR | | | LA CRESENT | MN | 55947 | |
| C 21 AFFILIATED | | 520 LINCOLN AVE | | | FENNIMORE | WI | 53809 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 AFFILIATED | | 700 N 3RD ST STE 101 | | | LA CROSSE | WI | 54601 | |
| C 21 AH REALTY INC | | 2510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| C 21 ALAMO REALTY | | 2150 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| C 21 ALDERMAN REALTY | | 120 N BROOK | PO BOX 962 | | MANNING | SC | 29102 | |
| C 21 ALL AMERICAN | | 701 SOUTHLAKE BLVD STE E | | | NORTH CHESTERFIELD | VA | 23236-3937 | |
| C 21 ALL ELITE INC | | 501 W 22ND ST | | | UPLAND | PA | 19013 | |
| C 21 ALL ISLAND | | 1126 KOKO HEAD AVE | | | HONOLULU | HI | 96816 | |
| C 21 ALL ISLANDS | | 1126 KOKO HEAD AVE | | | HONOLULU | HI | 96816 | |
| C 21 ALL POINTS REALTY INC | | 1000 S FEDERAL HWY | | | STUART | FL | 34994 | |
| C 21 ALL POINTS REALTY | | 3209 RICHMOND RD | | | TEXARKANA | TX | 75503 | |
| C 21 ALL SEASONS REALTY INC | | 2532 MCGILL ST | | | PIGEON FORGE | TN | 37863 | |
| C 21 ALL SERVICE INC | | 212 BLOOMFIELD ST | | | JOHNSTOWN | PA | 15904 | |
| C 21 ALL SERVICE RELATORS | | 810 JAMACHA RD STE 101 | | | EL CAJON | CA | 92019 | |
| C 21 ALL SERVICE | | 14595 FOREST RD | | | FOREST | VA | 24551 | |
| C 21 ALL SERVICE | | 1525 LONGWOOD AVE STE A | | | BEDFORD | VA | 24523 | |
| C 21 ALL SERVICE | | 20334 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| C 21 ALL STARS | | 1504 GUMM PLZ | | | MYRTLE BEACH | SC | 29578 | |
| C 21 ALLARD AND MERRILL INC | | PO BOX 90 | | | SALEM | NH | 03079-0090 | |
| C 21 ALLIANCE | | 200 KEDRON AVE | | | FOLSOM | PA | 19033 | |
| C 21 ALLIANCE | | 2400 BRISTOL RD | | | BENSALEM | PA | 19020 | |
| C 21 ALLIANCE | | 3012 TOWNSHIP LINE RD | | | DREXEL HILL | PA | 19026 | |
| C 21 ALLIANCE | | PO BOX 125 | | | WOOSUNG | IL | 61091-0125 | |
| C 21 ALPHA INC | | 1540 CENTERPOINT PKWY STE 101 | | | BIRMINGHAM | AL | 35215 | |
| C 21 ALPHA INC | | 1540 CENTERPOINT PKWY STE 1 | | | BIRMINGHAM | AL | 35215 | |
| C 21 AMERICAN DREAM REALTY | | 205 N TEMPLE AVE | | | STARKE | FL | 32091 | |
| C 21 AMERICAN HERITAGE REALTY | | 3285 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| C 21 AMERICAN HERITAGE REALTY | | 5811 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| C 21 AMERICAN HERITAGE | | 214 WILLOW VALLEY LAKES DR | | | WILLOW STREET | PA | 17584 | |
| C 21 AMERICAN PATRIOTS | | 8601 LA SALLE RD STE 102 | | | TOWSON | MD | 21286-2005 | |
| C 21 AMERICAN PROPERTY | | 1935 LEJEUNE BLVD | | | JACKSONVILLE | NC | 28546 | |
| C 21 AMERICAN WAY | | 229 BROADWAY | | | PAINTSVILLE | KY | 41240 | |
| C 21 AMERICREST | | 5444 AIRPORT HWY 5 | | | TOLEDO | OH | 43615 | |
| C 21 AMERICUS REALTY IN | | 1610 D E FORSYTH ST | | | AMERICUS | GA | 31709 | |
| C 21 AMES WHITTEMORE | | RR1 BOX 2087 | | | PITTSFIELD | ME | 04967 | |
| C 21 ANDERSON STOOKEY | | 102 LAFAYETTE AVE | | | LEBANON | IN | 46052 | |
| C 21 APPLE VALLEY | | 117 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| C 21 ARCHER | | 9349 STATE ROUTE 43 | | | STREETSBORO | OH | 44241 | |
| C 21 AREA REALTY INC | | 5351 S BROOKSTONE DR | | | ROCHELLE | IL | 61068-9132 | |
| C 21 ARNBERG AND FAIN INC | | 5925 CARMICHAEL RD | | | MONTGOMERY | AL | 36117 | |
| C 21 ARROW REALTY INC | | 2145 E MAIN ST | | | LEESBURG | FL | 34748 | |
| C 21 ARROWHEAD REAL ESTATE | | 1103 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| C 21 ASHBY AND ASSOCIATES | | 2531 36TH PL SE | | | WASHINGTON | DC | 20020-1219 | |
| C 21 ASSOCIATED PROFESSIONALS | | 1205 W PIERCE | | | CARLSBAD | NM | 88220 | |
| C 21 ASSOCIATED REALTY OF WALLACE | | PO BOX 340 | | | WALLACE | NC | 28466 | |
| C 21 ASSOCIATES LTD | | PO BOX 2100 | | | JOPLIN | MO | 64803-2100 | |
| C 21 ASSOCIATES UNLIMITED | | 24 W ROUTE 66 | | | FLAGSTAFF | AZ | 86001 | |
| C 21 ASSOCIATES | | 2710 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307 | |
| C 21 ASSOCIATES | | 7635 LAKESHORE RD | | | LEXINGTON | MI | 48450 | |
| C 21 ASTRO REALTY INC | | 11305 183RD ST | | | ARTESIA | CA | 90703 | |
| C 21 ASTRO | | 11305 183RD ST | | | LOS ANGELES | CA | 90047 | |
| C 21 AT THE BEACH REALTY | | 4320 A1A S | | | ST AUGUSTINE | FL | 32080-8053 | |
| C 21 AT THE CROSSING INC | | 9265 COUNSELES ROW STE 100 | | | INDIANAPOLIS | IN | 46240 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 AT THE CROSSING INC | | 9265 COUNSELORS ROW 100 | | | INDIANAPOLIS | IN | 46240 | |
| C 21 AT THE CROSSING | | 9265 COUNSELORS ROW 100 | | | INDIANAPOLIS | IN | 46240 | |
| C 21 AT THE MALL | | 2062 CHARLESTON TOWN CTR MALL | | | CHARLESTON | WV | 25389 | |
| C 21 ATCHER GOFF REAL ESTATE INC | | 1550 KINGSRIDGE RD | | | CARROLLTON | KY | 41008 | |
| C 21 ATCHER GOFF REAL ESTATE INC | | PO BOX 302 | | | CARROLLTON | KY | 41008 | |
| C 21 ATWOOD REALTY INC | | 209 S 2ND ST STE 200 | | | MANKATO | MN | 56001-3639 | |
| C 21 AUSTIN REALTORS | | 1705 GLEN ALTA DR | | | IRVING | TX | 75061-2305 | |
| C 21 BAGLEY AND ASSOCIATES | | 10 S COUNTRY CLUB RD | | | DECATUR | IL | 62521 | |
| C 21 BARBARA MARTIN AND ASSOC | | 702 N MAIN ST | | | BAMBERG | SC | 29003 | |
| C 21 BARBARA RICCA REALTY | | 4005 STOCKTON HILL RD | | | KINGMAN | AZ | 86409-2441 | |
| C 21 BASTROP REALTY | | 1439 E MADISON AVE | | | BASTROP | LA | 71220 | |
| C 21 BAYNARD REALTY | | 1825 N YOUNG BLVD | | | CHIEFLAND | FL | 32626 | |
| C 21 BEACLEAVES INC | | 433 W HWY 80 | PO BOX 818 | | LABELLE | FL | 33975-0818 | |
| C 21 BELL HILL AND ASSOCIATES INC | | 4556 CARROLLTON VILLA RICA HWY | | | CARROLLTON | GA | 30116 | |
| C 21 BENNET | | 403 NORTON RD | PO BOX 1726 | | WISE | VA | 24293 | |
| C 21 BENNETT AND EDWARDS | | 403 NORTON RD | | | WISE | VA | 24293 | |
| C 21 BENNETT AND EDWARDS | | PO BOX 1726 | | | WISE | VA | 24293 | |
| C 21 BERNSTEIN REAL ESTATE CO | | PO BOX 811 | | | CONYNGHAM | PA | 18219 | |
| C 21 BERNSTEIN REAL ESTATE CO | | PO BOX V | | | CONYNGHAM | PA | 18219 | |
| C 21 BEST CHOICE | | 70050 S CENTERVILLE RD | | | STURGIS | MI | 49091 | |
| C 21 BEST OF THE BEST | | 7110 STAPLES ST STE B | | | CORPUS CHRISTIE | TX | 78413 | |
| C 21 BEST REALTY INC | | 605 N BAYSHORE DR | | | COOS BAY | OR | 97420 | |
| C 21 BEST REALTY | | 500 N MAIN ST | | | BORGER | TX | 79007 | |
| C 21 BEST WEBSTER INC | | 3140 W WARD RS STE 101 | | | DUNKIRK | MD | 20754 | |
| C 21 BETHEL AGENCY INC | | 119 E MAIN ST | PO BOX 17 | | SAINT CLAIRSVIL | OH | 43950 | |
| C 21 BEUTLER AND ASSOC | | 1836 NW BLVD | | | COEUR DALENE | ID | 83814 | |
| C 21 BEUTLER AND ASSOCIATES | | 1836 NW BLVD STE 100 | | | COEUR D ALENE | ID | 83814 | |
| C 21 BLANKWEKK AND COMP | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| C 21 BLUNKERT | | 40 S CHURCH ST | | | WESTMINSTER | MD | 21157 | |
| C 21 BOB CAPES REALTY INC | | 208 CANDI LN STE A | | | COLUMBIA | SC | 29210-8052 | |
| C 21 BOB CAPES REALTY | | 7335 ST ANDREWS RD | | | IRMO | SC | 29063 | |
| C 21 BOB CAPES | | 17 MOSLEY PT | | | CHAPIN | SC | 29036 | |
| C 21 BOB CAPES | | 7335 ST ANDREWS RD | | | IRMO | SC | 29063 | |
| C 21 BOB KNIGHT AGENCY | | 1245 HWY 412 W | PO BOX 632 | | SILOAM SPRINGS | AR | 72761 | |
| C 21 BORDEN | | 2437 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| C 21 BORDEN | | 2437 COON RAPIDS BLVD | | | MINNEAPOLIS | MN | 55433 | |
| C 21 BOWERMAN PEAKE REALTY INC | | 911 E PRITCHARD RD STE C | | | MT PLEASANT | MI | 48858 | |
| C 21 BROADHURST AND ASSOCIATES | | 3405 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| C 21 BROADWAY AND ASSOC INC | | 116 E JACKSON ST | | | THOMASVILLE | GA | 31792 | |
| C 21 BROCK AND ASSOC | | 265 RACINE DR STE 102 | | | WILMINGTON | NC | 28403 | |
| C 21 BROOKS WELLS | | 334 14TH ST | PO BOX 628 | | ASHLAND | KY | 41105 | |
| C 21 BROUGHTON TEAM | | 3817 MCMASTERS AVE STE 100 | | | HANNIBAL | MO | 63401-2484 | |
| C 21 BROWN WATSKEY AND PIETSCH | | 320 N JEFFERSON ST | | | ST JAMES | MO | 65559 | |
| C 21 BUCHER REALTY | | 829 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| C 21 BUDDY ADAMS AND ASSOCS | | 1649 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42104 | |
| C 21 BUDDY TANKERSLEY REALTY | | 935 W COMMERCE | | | LEWISBURG | TN | 37091 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 BUDDY TANKERSLEY | | 935 W COMMERCE ST | | | LEWISBURG | TN | 37091 | |
| C 21 BUTTERMAN AND KRYSTON INC | | 727 E AVE | | | PAWTUCKET | RI | 02860 | |
| C 21 CAMCO REALTY | | 3909 JUAN TABO NE | | | ALBUQUERQUE | NM | 87111 | |
| C 21 CAMPBELL AND CO | | 301 WASHINGTON ST | | | CAMDEN | AR | 71701 | |
| C 21 CANONLAND AND INVESTMENT CO | | 1025 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| C 21 CAPPS REALTY | | 3191 CYPRESS MILL RD | | | BRUNSWICK | GA | 31525 | |
| C 21 CARE REAL ESTATE | | 6315 NW HWY | | | CRYSTAL LAKE | IL | 60014 | |
| C 21 CARL SNYDER | | 3764 PETERS MOUNTAIN RD | | | HALIFAX | PA | 17032 | |
| C 21 CARL SYNDER | | 3746 PETERS MOUNTAIN RD | | | HALIFAX | PA | 17032 | |
| C 21 CARL SYNDER | | 3764 PETERS MOUNTAIN RD | | | HALIFAX | PA | 17032 | |
| C 21 CASA INC | | 610 N MONTANA ST STE 10 | | | DILLON | MT | 59725-3348 | |
| C 21 CASCADE PACIFIC | | 14313 NE 20TH AVE | | | VANCOUVER | WA | 98686 | |
| C 21 CASCADE PACIFIC | | 815 NE 235TH ST | | | RIDGEFIELD | WA | 98642 | |
| C 21 CASHION AND TOLER | | PO BOX 1776 | 5440 ROBERT C BYRD DR | | BECKLEY | WV | 25802 | |
| C 21 CASHION AND TOLES | | 171 MANKIN AVE | | | OAK HILL | WV | 25901 | |
| C 21 CASTLE FINDERS REAL ESTAT | | 635 COX RD STE A | | | GASTONIA | NC | 28054 | |
| C 21 CENTRAL REALTY CO | | 217 FERRY ST | | | NEWARK | NJ | 07105 | |
| C 21 CENTRAL REALTY INC | | 3703 RIVER RD STE 1 | | | YAKIMA | WA | 98902 | |
| C 21 CENTRAL REALTY INC | | 90 N MALL BOX 271 | | | GUNNISON | UT | 84634 | |
| C 21 CENTURY 21 | | PO BOX 1024 | | | PORTAGE | IN | 46368 | |
| C 21 CF SCOTT INC | | 2614 S CIZATER RD | | | PETERSBURG | VA | 23805 | |
| C 21 CHALET | | 37290 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| C 21 CHAMBLISS TYSON | | 2543 ROSS CLARK CIR A | | | DOTHAN | AL | 36301 | |
| C 21 CHAMPION REAL ESTATE | | 2820 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | |
| C 21 CHAMPIONS INC | | 2601 MAIN ST SW | | | LOS LUNAS | NM | 87031 | |
| C 21 CHASTAIN | | 3745 CHEROKEE ST STE 901 | | | KENNESAW | GA | 30144 | |
| C 21 CHESSER REALTY | | 416 CHESNUT ST | | | ONEONTA | NY | 13820 | |
| C 21 CHIPPEWA VALLEY | | 524 BAY ST | | | CHIPPEWA FALLS | WI | 54729 | |
| C 21 CHISHOLM REAL ESTATE | | 500 W LAKE ST | PO DRAWER H | | MCCALL | ID | 83638 | |
| C 21 CHRISTIAN REALTY | | 24034 170TH ST | | | BIG LAKE | MN | 55309 | |
| C 21 CHUCK FAWCETT REALTY | | 4720 ROGERS AVE STE C | | | FORT SMITH | AR | 72903 | |
| C 21 CHUCK STEVENS | | 800 N HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| C 21 CIRIMELE AND ASSOCIATES | | 1132 TENNESSEE ST | | | VALLEJO | CA | 94590 | |
| C 21 CITIZENS TRUST RE | | 201 N MAIN ST | | | GREENWOOD | SC | 29646-2241 | |
| C 21 CITIZENS TRUST RE | | PO BOX 518 | | | GREENWOOD | SC | 29648 | |
| C 21 CLASSIC PROPERTIES | | 1009 MADISON ST UPPR B | | | OAK PARK | IL | 60302-4442 | |
| C 21 CLASSIC REAL ESTATE | | 20049 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | |
| C 21 CLEMENT REALTY INC | | 849 FLORENCE BLVD | | | FLORENCE | AL | 35630-4870 | |
| C 21 CLEMENTS BRIGMAN LANFORD | | 11640 N MAIN ST | | | ARCHDALE | NC | 27263 | |
| C 21 CLYDE CORBETT | | 202 HUFFMAN MILL RD | | | BURLINGTON | NC | 27215 | |
| C 21 COLEAN REALTY | | 10850 S US 1 | | | PORT ST LUCIE | FL | 34952 | |
| C 21 COLEMAN REGENCY RELLC | | 108 E COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| C 21 COLONY AND CO | | 501 ELECTRIC AVE | | | LEWISTOWN | PA | 17044 | |
| C 21 COLORADO RIVER REALTY | | 1145 HWY 95 | | | BULLHEAD | AZ | 86429 | |
| C 21 COMBS CO | | 518 CLIFTON RD | | | ROCKY MOUNT | NC | 27804 | |
| C 21 COMMONWEALTH REAL ESTATE | | 400 KINGS DAUGHTERS DR | | | FRANKFORT | KY | 40601 | |
| C 21 CONROY MARABLE AND HOLLEMAN | | PO BOX 388 | | | CLARKSVILLE | TN | 37041 | |
| C 21 CORNERSTONE REALTY SANFORD | | 1602 WESTOVER DR | | | SANFORD | NC | 27330 | |
| C 21 COTTAGE REALTY | | 1855 MAIN ST | | | SUSANVILLE | CA | 96130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 COUNTRY BUMPKIN OF FISHKKILL | | 753 ROUTE 9 PO BOX D | | | FISHKILL | NY | 12524 | |
| C 21 COUNTRY REALTY | | 865 E 200 N 112 2 | | | ROOSEVELT | UT | 84066 | |
| C 21 COUNTRYSIDE REALTY INC | | 11 E MAIN ST | | | EARLVILLE | NY | 13332 | |
| C 21 COUNTRYSIDE | | HWY 460 | | | APPOMATTOX | VA | 24522 | |
| C 21 CREATIVE DIAMOND RLTY INC | | 3541 S LAFOUNTAIN ST | PO BOX 20120 | | KOKOMO | IN | 46902 | |
| C 21 CREATIVE REALTORS INC | | 52 E MAIN ST | | | PERU | IN | 46970 | |
| C 21 CREATIVE REALTORS | | 52 E MAIN ST | | | PERU | IN | 46970 | |
| C 21 CROSSTOWN ASSOCIATES INC | | 308 S KALAMAZOO ST | | | PAWPAW | MI | 49079 | |
| C 21 CUNSHINE REALTY | | 69 W DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | |
| C 21 CURABBA REALTY | | 495 SCHUTT ROAD EXT STE 6 | | | MIDDLETOWN | NY | 10940-2269 | |
| C 21 CURIAN AND JOHNSON | | 24711 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| C 21 CURRAN AND JOHNSON INC | | 24711 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| C 21 CURRAN AND JOHNSON | | 24711 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| C 21 DABBS AND ASSOCIATES | | 900 MAPLE RD | | | HOMEWOOD | IL | 60430 | |
| C 21 DABS | | 15565 S 94TH AVE | | | ORLAND PARK | IL | 60462 | |
| C 21 DANHOFF DONNAMILLER REALTY | | 1041 MYRTLE AVE | PO BOX 392 | | WILLARD | OH | 44890 | |
| C 21 DANIEL AND ASSOCIATES | | 3821 BENTON PKWY # C | | | BENTON | AR | 72015-8500 | |
| C 21 DARBY ROGERS | | 3101 W US HWY 90 101 | | | LAKE CITY | FL | 32055 | |
| C 21 DAVE CREIGHTON | | 929 E CTR | | | WARSAW | IN | 46580 | |
| C 21 DAVE HELT REALTY INC | | 1401 MAIN ST | | | ROCHESTER | IN | 46975 | |
| C 21 DAVID BRIGHAM | | 504 S SUPERIOR ST | | | ALBION | MI | 49224 | |
| C 21 DCG REALTY | | 205 W LANDRY ST | | | OPELOUSAS | LA | 70570 | |
| C 21 DEAN ASSOCIATES | | 494 LOWELL ST | | | PEABODY | MA | 01960 | |
| C 21 DEDMON PROPERTIES | | 331 S WASHINGTON ST | PO BOX 609 | | SHELBY | NC | 28151 | |
| C 21 DEES AND TYNDALL REALTORS | | 808 N BERKELEY BLVD | | | GOLDSBORO | NC | 27534-3429 | |
| C 21 DEJON | | 3765 S HWY 27 | | | SOMERSET | KY | 42501-3081 | |
| C 21 DEL PARK | | 642 COLVIN ST | | | BUFFALO | NY | 14216 | |
| C 21 DENAULT REALTY | | 1079 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| C 21 DENAULT REALTY | | 24 MASS AVE | | | LUNENBURG | MA | 01462 | |
| C 21 DESERT CASA | | 201 E COTTONWOOD LN STE 3 | | | CASA GRANDE | AZ | 85122-2554 | |
| C 21 DESERT ROCK | | 16061 BEAR VALLEY RD 1 | | | HESPERIA | CA | 92345 | |
| C 21 DICK CARDINAL ASSOCIATES | | 358 MAIN ST | | | NASHUA | NH | 03060 | |
| C 21 DIEDRICH | | 55 E MAIN ST | | | MOHAWK | NY | 13407 | |
| C 21 DKD ASSOCIATES | | 1201 AIRWAY BLVD STE C 3 | | | EL PASO | TX | 79925 | |
| C 21 DOMINION PROPERTIES | | 214 S MAIN ST | PO BOX 392 | | BLACKSTONE | VA | 23824 | |
| C 21 DON GURNEY | | 1410 FORSET DR STE 11 | | | ANNAPOLIS | MD | 21403 | |
| C 21 DORCHESTER ASSOCIATES | | 1544 DORCHESTER AVE | | | DORCHESTER | MA | 02122 | |
| C 21 DORIS HARDY AND ASSOCIATES | | PO BOX 9240 | | | COLUMBUS | MS | 39705-0017 | |
| C 21 DOROTHY ESSEY AND ASSOC | | 7201 E OAK ISLAND DR | | | OAK ISLAND | NC | 28465-4526 | |
| C 21 DOROTHY ESSEY AND ASSOCIATES INC | | PO BOX 10522 | | | SOUTHPORT | NC | 28461 | |
| C 21 DOROTHY ESSEY AND ASSOCINC | | 7201 E OAK ISLAND DR | | | OAK ISLAND | NC | 28465-4526 | |
| C 21 DOUBLE H REALTY | | 614 E MAIN ST | | | CLARKSBURG | WV | 26301 | |
| C 21 DOUBLE H REALTY | | RT 1 BOX 171 D 3 | | | LOST CREEK | WV | 26385 | |
| C 21 DOUG MADISON REALTY | | 1805 SAFRIET RD | | | STATESVILLE | NC | 28625 | |
| C 21 DUNAWAY AND HART INC | | 575 HARKRIDER ST | | | CONWAY | AR | 72032 | |
| C 21 DURANT TAYLOR CO INC | | 133 SALUDA ST | | | CHESTER | SC | 29706 | |
| C 21 DURDEN AND KORNEGAY INC | | 1700 VETERANS BLVD | | | DUBLIN | GA | 31021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 DYNAMIC BROKERS | | 120 W LOS AMIGOS AVE | | | MONTEBELLO | CA | 90640-2668 | |
| C 21 DYNAMIC REALTY | | 6808 MAIN ST | | | LITHONIA | GA | 30058 | |
| C 21 EARLL LTD | | 320 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| C 21 EDMUND R MARIAN | | 25 ROUTE 17K | | | NEWBURGH | NY | 12550 | |
| C 21 EL CAJON | | 1076 BROADWAY | | | EL CAJON | CA | 92021 | |
| C 21 ELEGANT HOMES | | 26400 LAHSER RD STE 108 | | | SOUTHFIELD | MI | 48033-2672 | |
| C 21 ELLIOT PROPERTIES | | 3316 C BATTLEGROUND AVE | | | GREENSBORO | NC | 27410 | |
| C 21 ELSNER REALTY | | 901 N 1ST ST | | | DEKALB | IL | 60115-2380 | |
| C 21 EQUITY HOMES REALTY | | 558 E CTR ST | | | MARION | OH | 43302 | |
| C 21 ERIC ENTERPRISES | | 1701 2 SYCAMORE RD | | | PICAYUNE | MS | 39466 | |
| C 21 ERMA ADAMS REAL ESTATE INC | | 1428 METRO DR | | | ALEXANDRIA | LA | 71301 | |
| C 21 ESTATES | | 1921 E LINCOLN WAY | | | VALPARAISO | IN | 46363 | |
| C 21 ESTATES | | 423 ROOSEVELT ST | | | CHESTERTON | IN | 46304 | |
| C 21 EUREKA LAND OFFICE | | PO BOX 1791 | | | EUREKA | MT | 59917 | |
| C 21 EVERETTE JOHNSON REALTY | | 2036 N STATE ST | | | BELVIDERE | IL | 61008 | |
| C 21 EVERGREEN REAL ESTATE | | 583 BLAKESLEE BLVD | | | LEHIGHTON | PA | 18235 | |
| C 21 EXCLUSIVE REALTORS | | 4649 LANKERSHIM BL 110 | | | NO HOLLYWOOD | CA | 91602 | |
| C 21 F AND G REAL ESTATE | | 508 MARTIN ST S | | | PELL CITY | AL | 35128-2138 | |
| C 21 F AND G REALTY | | 508 MARTIN ST S | | | PELL CITY | AL | 35128-2138 | |
| C 21 FAIRWAY REALTY | | 18484 US HIGHWAY 18 STE 150 | | | APPLE VALLEY | CA | 92307-2344 | |
| C 21 FAIRWAY | | 18484 HWY 18 | | | APPLE VALLEY | CA | 92307 | |
| C 21 FAMILY REALTORS | | 2021 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138 | |
| C 21 FAMILY | | 137 YORK HAVEN DR | | | COLLIERVILLE | TN | 38017 | |
| C 21 FARISH REALTY | | 736 BANKHEAD AVE | | | CARROLLTON | GA | 30117 | |
| C 21 FARM AND FOREST REALTY INC | | 4763 US RTE 5 DERBY RD | PO BOX 331 | | DERBY | VT | 05829 | |
| C 21 FARM AND HOME REALTY INC | | RT 6 BOX 440 | | | STIWELL | OK | 74960 | |
| C 21 FIDDLER REAL ESTATE | | 442 WILBUR AVE | | | SWANSEA | MA | 02777 | |
| C 21 FIRST ALLIANCE REALTY INC | | 795 CONCORD PKWY N | | | CONCORD | NC | 28027 | |
| C 21 FIRST CHOICE REALTY | | 3401 PARK AVE STE 1 | | | PADUCAH | KY | 42001 | |
| C 21 FIRST CHOICE | | 202 HUFFMAN MILL RD | | | BURLINGTON | NC | 27215 | |
| C 21 FIRST CHOICE | | 206 ROCKMONT DR | PO BOX 3280 | | FORT MILL | SC | 29708 | |
| C 21 FIRST CHOICE | | 211 OYLER AVE | | | OAK HILL | WV | 25901 | |
| C 21 FIRST REALTY INC | | PO BOX 407 | | | RUTHERFORDTON | NC | 28139 | |
| C 21 FIRST REALTY | | 1140 CAPITAL CIR SE STE 12 | | | TALLAHASSEE | FL | 32301-3836 | |
| C 21 FIRST TEAM | | 4121 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| C 21 FITZGERALD OLSEN INC | | 1180 E MAIN | PO BOX 237 | | BOONEVILLE | AR | 72927 | |
| C 21 FLAG AGENCY INC | | 3416 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780 | |
| C 21 FOOTE RYAN | | 438 ROUTE 3 | | | PLATTSBURGH | NY | 12901 | |
| C 21 FORBES | | 990 MONTAUK HWY | | | SHIRLEY | NY | 11967 | |
| C 21 FOUR STAR REALTY | | 301 ASHVILLE AVE STE 111 | | | CARY | NC | 27518-6131 | |
| C 21 FOX HOMES REALTY | | 3655 MACLAND RD STE E | | | HIRAM | GA | 30141 | |
| C 21 FRANK LANGS REALTY | | 1251 HUDSON RD | | | HILLSDALE | MI | 49242 | |
| C 21 FRICK REALTORS | | 117 W WHITEHORSE PIKE | | | ABSECON | NJ | 08205 | |
| C 21 FRIENDS | | 104 DOWNEY PL | PO BOX 338 | | CUBA | MO | 65453 | |
| C 21 FRONTIER REALTY | | 2948 WASHINGTON RD | | | MCMURRAYON | PA | 15317 | |
| C 21 FULLER REALTY | | 425 S CHAMBERLAIN AVE | | | ROCKWOOD | TN | 37854 | |
| C 21 G AND B ASSOCIATES | | 315 MAIN ST | | | PORT ROYAL | PA | 17082 | |
| C 21 GALLOWAY HERRON | | 5801 MARVIN D LOVE FRWY 103 | | | DALLAS | TX | 75237 | |
| C 21 GALLOWAY | | 351 W 1ST ST | | | OSWEGO | NY | 13126 | |
| C 21 GARLAND | | 1264 W6TH ST | | | CORONA | CA | 92882-1869 | |
| C 21 GARRETT REALTY CO INC | | 610 N MISSOURI ST | | | WEST MEMPHIS | AR | 72301 | |
| C 21 GARY COOPER REALTY | | 10801 JOHNSTON RD STE 121 | | | CHARLOTTE | NC | 28226 | |
| C 21 GARY D SEXTON | | 901 W BROADWAY ST | | | WEST PLAINS | MO | 65775 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 GATEWAY RE | | 320 ST 2ND ST | | | ELMA | WA | 98541 | |
| C 21 GATEWAY | | 1114 MAIN ST | | | BLUE SPRINGS | MO | 64015 | |
| C 21 GAYLAXEY INC | | 1321 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471 | |
| C 21 GEMINI REALTY LLC | | 197 BERDAN AVE | | | WAYNE | NJ | 07470 | |
| C 21 GILDERMAN AND ASSOCIATES | | 4850 MILLER TRUNK HWY | | | DULUTH | MN | 55811 | |
| C 21 GLOBAL REALTY | | 131 N MAIN | | | STILLWATER | OK | 74075 | |
| C 21 GLOVER TOWN AND COUNTRY | | 101 RAILROAD AVE | | | CLARKSVILLE | AR | 72830 | |
| C 21 GODBY REALTY AND AUCTION CO | | 340 CLIFLY ST STE 1 | | | SOMERSET | KY | 42501 | |
| C 21 GODBY REALTY AND AUCTION CO | | 416 GARNER RD | | | SOMERSET | KY | 42501 | |
| C 21 GOLD COAST | | 484 MONROE TURNPIKE | | | MONROE | CT | 06468 | |
| C 21 GOLD DUST REALTY | | 10033 BRUNSWICK RD | | | GRASS VALLEY | CA | 95945 | |
| C 21 GOLD KEY | | 212 N MARKET | | | SPARTA | IL | 62286 | |
| C 21 GOLD SERVICE | | 3029 DIXIE HWY STE 102 | | | EDGEWOOD | KY | 41017 | |
| C 21 GOLDEN CITIES | | 111 PLZ CIR | | | WATERLOO | IA | 50701 | |
| C 21 GOLDEN PROPERTIES | | PO BOX 705 | | | POOLER | GA | 31322 | |
| C 21 GOLDEN WEST REALTY | | 517 10TH AVE S STE C | | | CALDWELL | ID | 83605 | |
| C 21 GOLDMARK REALTY | | 1314 ALPINE ST SE | | | DECATUR | AL | 35603-1512 | |
| C 21 GOODSON | | 13 CHAT RD | | | LEADINGTON | MO | 63601 | |
| C 21 GRAHAM REALTY | | 45 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| C 21 GREAT LAKES | | 850 LAPEER RD | | | OXFORD | MI | 48371 | |
| C 21 GREATER LANDCO REALTY | | 1248 E 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| C 21 GREEN VALLEY | | 2152 RENO HWY A | | | FALLON | NV | 89406 | |
| C 21 GREENGARDEN | | 4942 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| C 21 GRIMES AND ASSOCIATES | | 717 BLACK RIVER RD | | | GEORGETOWN | SC | 29440-2845 | |
| C 21 HALLMARK | | 5571 WILLIAMS DR | | | ROBSTOWN | TX | 78380 | |
| C 21 HAMILTON REALTORS | | 17315 CRISSEY RD N | | | SMITH RIVER | CA | 95567 | |
| C 21 HAMILTON REALTORS | | 785 EWASHINGTON BLVD STE 2 | | | CRESCENT CITY | CA | 95531 | |
| C 21 HANCOCK PROPERTIES | | 106 GILLIAM ST | | | OXFORD | NC | 27565 | |
| C 21 HAROLD DUPEE | | 40 MAIN ST AT THE HOLIDAY INN | | | NORTH ADAMS | MA | 01247 | |
| C 21 HARRIS AND HENRY | | 555 SECOND AVE STE 201 | | | COLLEGEVILLE | PA | 19426 | |
| C 21 HARRIS AND TAYLOR | | 541 NE E ST | | | GRANTS PASS | OR | 97526 | |
| C 21 HARROGATE REINC | | 882 PATTERSON RD | PO BOX 461 | | HARROGATE | TN | 37752 | |
| C 21 HAWKINS AND KOLB | | 688 BULTMAN DR | | | SUMTER | SC | 29150 | |
| C 21 HAWKINS REALTY INC | | PO BOX 745 | | | FT MILL | SC | 29716-0745 | |
| C 21 HAYES REALTY | | 304 W BURLINGTON | | | FAIRFIELD | IA | 52556 | |
| C 21 HENDERSHOT REALTY | | 302 COLLEGE ST | | | MADISONVILLE | TN | 37354 | |
| C 21 HERITAGE REAL ESTATE | | 216 N OAK | | | OWATONNA | MN | 55060 | |
| C 21 HERITAGE REALTY INC | | 100 BUTTERNUT LN | | | CLAYTON | NC | 27520 | |
| C 21 HERITAGE REALTY | | 210 POLLOCK ST | | | SELMA | NC | 27576 | |
| C 21 HERITAGE REALTY | | 2571 MCCRACKEN RD | | | HERNANDO | MS | 38632 | |
| C 21 HERITAGE REALTY | | 401 HWY 79 S | | | HENDERSON | TX | 75654 | |
| C 21 HERITAGE | | 41 CINEMA DR | | | YORK | PA | 17402-2656 | |
| C 21 HERRICK REAL ESTATE | | 119 E MAIN ST | | | BAY SHORE | NY | 11706 | |
| C 21 HIGH COUNTRY | | 28069 STATE HWY 189 | PO BOX 121 | | LAKE ARROWHEAD | CA | 92352 | |
| C 21 HIGH COUNTRY | | 4320 N EBERHART AVE | | | HARRISON | MI | 48625-8945 | |
| C 21 HIGHVIEW | | 122 PLEASANT ST | | | CLAREMONT | NH | 03743 | |
| C 21 HOME AND INVESTMENT | | 284 4TH AVE WN | | | KAISPELL | MT | 59901 | |
| C 21 HOME REALTY | | 496 WESTBROOKE SHOPPING CTR | | | HAVELOCK | NC | 28532 | |
| C 21 HOME TEAM DOZIER | | 257 N MAIN | | | MADISONVILLE | KY | 42431 | |
| C 21 HOME TEAM | | 537 HOLLY LN | | | MADISONVILLE | KY | 42431 | |
| C 21 HOME TOWN REALTY | | 100 S 4TH AVE | | | HARTFORD | AL | 36344 | |
| C 21 HOMEFINDERS REALTY | | 403 N MAIN ST | | | BENTON | IL | 62812 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 HOMEOWNERS REALTY | | 1638 WASHINGTON | | | WASHINGTON | NC | 27889 | |
| C 21 HOMES PLUS | | 715 W MAINE | | | ENID | OK | 73701 | |
| C 21 HOMES PLUS | | 715 WMAIN | | | ENID | OK | 73701 | |
| C 21 HOMES R US | | 74 E TIOGA ST | | | TUNKHANNOCK | PA | 18657 | |
| C 21 HOMESTEAD REALTY | | 135 MOORE AVE | | | MOUNT AIRY | NC | 27030 | |
| C 21 HOMETOWN REAL ESTATE INC | | 40 MAIN AVE | | | LOGAN | WV | 25601 | |
| C 21 HOMETOWN | | 1555 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| C 21 HOMETOWN | | 1605 E NATIONAL AVE | | | BRAZIL | IN | 47834 | |
| C 21 HOPKINS REALTY | | 1626 HOPKINS RD | | | WILLIAMSVILLE | NY | 14221 | |
| C 21 HOPKINS SQUARE ISLAND DIV | | 2423 GRAND ISLAND BLVD | | | GRAND ISLAND | NY | 14072 | |
| C 21 HOUSE OF REAL ESTATE INC | | 1735 SW BLVD | | | JEFFERSON CITY | MO | 65109 | |
| C 21 HOUSE OF REALTY INC | | 1009 N CARBON | | | MARION | IL | 62959 | |
| C 21 HOWELL AND ASSOCIATES | | 7700 LITTLE RIVER TPKE 100 | | | ANNANDALE | VA | 22003 | |
| C 21 HOWELL REALTY | | 4266 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305 | |
| C 21 HT BROWN RE INC | | PO BOX 2247 | | | WALDORF | MD | 20604 | |
| C 21 HT BROWN REAL EST | | 201 WASHINGTON BLVD | | | LAUREL | MD | 20707 | |
| C 21 HT BROWN REAL ESTATE INC | | 4145 CLYDE LN | | | WHITE PLAINS | MD | 20695 | |
| C 21 HULST | | 8763 MASON DR | | | NEWAYGO | MI | 49337 | |
| C 21 IDEAL REALTY | | 17687 NW 78TH AVE | | | HIALEAH | FL | 33015 | |
| C 21 INDIAN RIVER REALTY II INC | | 1090 N HIGHWAY A1A STE A | | | INDIALANTIC | FL | 32903-2954 | |
| C 21 IPC REALTORS | | 402 S MAIN ST | | | CULPEPPER | VA | 22701 | |
| C 21 J D WILLIAMS R E CO | | 6309 BALTIMORE AVE | | | RIVERDALE | MD | 20737 | |
| C 21 JACK ASSOCIATES | | 44 SHELBURNE ST | | | BURLINGTON | VT | 05401 | |
| C 21 JACK ASSOCIATES | | 93 S MAIN ST | | | WATERBURY | VT | 05676 | |
| C 21 JACKSON RE | | US RT 6 PO BOX E | | | WYSOX | PA | 18854 | |
| C 21 JEBAILY PROPERTIES INC | | 1811 S IRBY ST STE 109 | | | FLORENCE | SC | 29505 | |
| C 21 JEBAILY PROPERTIES | | 1811 S IRBY ST STE 109 | | | FLORENCE | SC | 29505 | |
| C 21 JERRY DRAKE REALTORS | | 103 WHITE BRIDGE RD | | | NASHVILLE | TN | 37209 | |
| C 21 JETTON AND JAMES RE | | 401 1ST ST | | | MARBLE HILL | MO | 63764 | |
| C 21 JIM KELLEY REALTY | | 1314 N ELM PL | | | BROKEN ARROW | OK | 74012 | |
| C 21 JIM OWENS AND ASSOC INC | | 201 ROANOKE ST | | | CHRISTIANBURG | VA | 24073 | |
| C 21 JIM OWENS AND ASSOC | | 201 ROANOKE ST | | | CHRISTIANSBURG | VA | 24073 | |
| C 21 JIMCO REALTY | | 223 GLEN ST | | | GLEN COVE | NY | 11542 | |
| C 21 JOE GUY HAGAN | | 4033 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40220 | |
| C 21 JOE GUY HAGEN REALTORS | | 1519 LOU GENE AVE | | | LOUISVILLE | KY | 40216 | |
| C 21 JOE GUY HAGEN | | 1910 HARRODSBURG RD | | | LEXINGTON | KY | 40503 | |
| C 21 JOE WALKER AND ASSOCRE | | 409 W MAIN ST | | | WESTERVILLE | OH | 43081 | |
| C 21 JORDAN LINK AND CO | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| C 21 JOSEPH J KING | | 282 FLATBUSH AVE | | | BROOKLYN | NY | 11217 | |
| C 21 JOSEPH T KING | | 282 FLATBUSH AVE | | | BROOKLYN | NY | 11217 | |
| C 21 JOYCE M MARCUM REALTY | | 1505 LEXINGTON RD | | | RICHMOND | KY | 40475-1060 | |
| C 21 JOYCE ROYAL REAL ESTATE | | 217 N MAIN ST | | | GLOVERSVILLE | NY | 12078 | |
| C 21 JUDGE FILE | | 1209 S WHITE CHAPEL STE 180 | | | SOUTH LAKE | TX | 76092 | |
| C 21 JUDGE FITE CO | | 710 S CEDAR RIDGE STE A | | | DUNCANVILLE | TX | 75137 | |
| C 21 JUDGE FITE COMPANY | | 1704 S COOPER ST | | | ARLINGTON | TX | 76013-3939 | |
| C 21 JUDGE FITE USE RE 97220 | | 1209 S WHITE CHAPEL 180 | | | SOUTH LAKE | TX | 76092 | |
| C 21 JUDY FILE CO | | 701 HIGHLANDER BLVE STE 150 | | | ARLINGTON | TX | 76015 | |
| C 21 KAY SUTTON REALTORS | | 702 ANDREWS HWY | | | MIDLAND | TX | 79701 | |
| C 21 KEE | | 30800 VAN DYKE 12 | | | WARREN | MI | 48093 | |
| C 21 KEN ANTLEY | | 500 N MAIN ST | | | FARMERVILLE | LA | 71241 | |
| C 21 KILGORE REALTORS | | 124 N BALDWIN AVE | | | MARION | IN | 46952-3536 | |
| C 21 KILLIAN REAL ESTATE | | 916 W FRONT ST | | | BERWICK | PA | 18603 | |
| C 21 KLAHN RE | | 11607 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| C 21 KNOX REALTY | | 3232 SHERIDAN RD | | | ZION | IL | 60099 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 KRALL REAL ESTATE | | 1402 QUENTIN RD | | | LEBANON | PA | 17042 | |
| C 21 LA PROPERTIES | | 421 MAIN ST SW | | | HICKORY | NC | 28602 | |
| C 21 LAFFEY AND ASSOC | | 38 GLEN COVE RD | | | GREENVALE | NY | 11548 | |
| C 21 LAFFEY AND ASSOC | | 55 NORTHERN BLVD STE 212 | | | GREENVALE | NY | 11548 | |
| C 21 LAFFEY ASSOCIATES | | 55 NORTHERN BLVD STE 212 | | | GREENVALE | NY | 11548 | |
| C 21 LAKE ISABELLA REALTY | | 11000 KERNVILLE RD | | | KERNVILLE | CA | 93238 | |
| C 21 LAKESIDE REALTY | | 845 STATE RD 21 N | | | MELROSE | FL | 32666 | |
| C 21 LANDMARK REALTY | | 207 W WASHINGTON ST | | | RENSSELAER | IN | 47978 | |
| C 21 LANDMARK REALTY | | ONE CHELMSFORD ST | | | CHELMSFORD | MA | 01824 | |
| C 21 LANTIS AND ASSOCIATES | | 2141 PRINCETON RD | BOX 336 | | OTTAWA | KS | 66067 | |
| C 21 LANZA REALTY | | PO BOX 730 | | | WURTSBORO | NY | 12790 | |
| C 21 LARRY MILLER REALTY | | 235 N BELAIR RD | | | EVANS | GA | 30809 | |
| C 21 LASSEY ASSOCIATES | | 38 GLEN COVE RD | | | GREENVALE | NY | 11548 | |
| C 21 LAUNDERS AND ASSOCIATES INC | | 7395 CTR ST | | | MENTOR | OH | 44060 | |
| C 21 LAUNDERS | | 50 E MAIN ST | | | GENEVA | OH | 44041 | |
| C 21 LAWRENCE REALTY | | 37 N CLEVELAND ST | | | QUINCY | FL | 32351 | |
| C 21 LEAH | | 566 S FOREST ST | | | FULTON | NY | 13069 | |
| C 21 LENNOX | | 1120 RED TOP ORCHARD RD | | | WAYNESBORO | VA | 22980 | |
| C 21 LINCOLN NATIONAL REALTY | | 300 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | |
| C 21 LOCHER | | 2814 WALBER AVE | | | ALLENTOWN | PA | 18104 | |
| C 21 LOHR REALTY | | 11395 OLD US HWY 52 | | | WINSTON SALEM | NC | 27107 | |
| C 21 LUBLIN AND BECK INC | | 7104 CASTOR AVE | | | PHILADELPHIA | PA | 19149 | |
| C 21 LUMBERTOWN | | 2440 GLADE ST | | | MUSKEGON | MI | 49444 | |
| C 21 LUND REALTORS | | 1169 S MARKET BLVD | PO BOX 897 | | CHEHALIS | WA | 98532 | |
| C 21 LUXURY HOMES INC | | 7000 W PALMETTO PARK RD | | | BOCA RATON | FL | 33433 | |
| C 21 LUXURY HOMES | | 7000 W PALMETTO PARK RD NO 220 | | | BOCA RATON | FL | 33433 | |
| C 21 M LUCERO AND ASSOCIATES INC | | 320 ROSTRAVER RD | | | BELLE VERNON | PA | 15012 | |
| C 21 MAIN STREET REALTY | | 239 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| C 21 MAIN TEAM REALTY | | 1005 W BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| C 21 MAKI UNITED | | 3425 W SUNSET | | | WAUKEGAN | IL | 60087 | |
| C 21 MANASCO REALTY | | 523 MAIN ST | | | DANVILLE | VA | 24541 | |
| C 21 MANOR REALTY | | 902 CORONADO BLVD | | | UNIVERSAL CITY | TX | 78148 | |
| C 21 MARKET PLACE | | 700 N LAKE ST | | | MUNDELEIN | IL | 60060 | |
| C 21 MASELLE AND ASSOC | | 4001 LAKELAND DR | | | JACKSON | MS | 39232 | |
| C 21 MASELLE AND ASSOCIATES | | 4001 LAKELAND DR | | | JACKSON | MS | 39232 | |
| C 21 MASSENGILL MCCRARY RE | | 1222 KNOWLING LOOP | | | TALBOLT | TN | 37877 | |
| C 21 MASSENGILL MCCRAY RLTY | | PO BOX 1235 | 135 W FIRST N ST | | MORRISTOWN | TN | 37816 | |
| C 21 MASTER KEY REALTY | | 105 SUNSET ST | | | RUSSELLS POINT | OH | 43348 | |
| C 21 MAXIMUM REV ASSET SERV | | 2298 HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| C 21 MCDANIEL AND ASSOCIATES | | 2433 E FLORIDA AVE | | | HEMET | CA | 92544 | |
| C 21 MCKEOWN AND ASSOC | | 2040 SILVA LN | | | MOBERLY | MO | 65270 | |
| C 21 MCMULLEN REAL ESTATE INC | | 6400 N HARLEM AVE | | | CHICAGO | IL | 60631 | |
| C 21 MCWATERS REALTY SERVICE | | 512 CHICKASAWBA | | | BLYTHEVILLE | AR | 72315 | |
| C 21 MENNEN | | 1221 S CREASY LN STE A | | | LAFAYETTE | IN | 47905 | |
| C 21 METRO COMPANY | | 3233 W PEORIA AVE NO 224 | | | PHOENIX | AZ | 85029 | |
| C 21 MGM REALTY | | 2889 PENNSYLVANIA AVE | | | WEIRTON | WV | 26062 | |
| C 21 MIDDLETON COMPANY | | 4121 FRANKLIN ST | | | MICHIGAN | IN | 46360 | |
| C 21 MIDLANDS | | PO BOX 1389 | | | KEARNEY | NE | 68848-1389 | |
| C 21 MIKE KENNON AND ASSOCIATES | | 116 N COLBERT DR | | | MINDEN | LA | 71055-6361 | |
| C 21 MIKE MYERS REALTY | | 235 FRANKLIN ST | | | SANDUSKY | OH | 44870 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 MILL CREEK REALTY GROUP | | 702 WILLOW BROOK DR | | | WARREN | OH | 44483 | |
| C 21 MILL CREEK REALTY GROUP | | 8256 E MARKET ST | | | WARREN | OH | 44484 | |
| C 21 MILL CREEK REALTY | | 6715 TIPPECANOE RD | | | CANFIELD | OH | 44406 | |
| C 21 MILLENNIUM | | 2690 DONAHUE FERRY RD | | | PINEVILLE | LA | 71360 | |
| C 21 MILLENNIUM REALTY | | 1256 ARSENAL ST | | | WATERTOWN | NY | 13601 | |
| C 21 MILLENNIUM REALTY | | 253 W MAIN ST | | | GOUVERNEUR | NY | 13642 | |
| C 21 MILLENNIUM REALTY | | 307 STATE ST | | | WATERTOWN | NY | 13601 | |
| C 21 MILLENNIUM | | 2690 DONAHUE FERRY RD | | | PINEVILLE | LA | 71360 | |
| C 21 MILLER AND MILLER | | 44 S CENTRAL AVE | | | VALLY STREAM | NY | 11580 | |
| C 21 MIZRAHI REALTY | | 910 KINGS HWY | | | BROOKLYN | NY | 11223 | |
| C 21 MOFFIT RE | | 35 E PALMER | | | FRANKLIN | NC | 28734 | |
| C 21 MORETTI REALTY | | 285 MAPLE AVE | | | S PLAINFIELD | NJ | 07080 | |
| C 21 MORRIS REAL ESTATE | | 4320 PKWY DR | | | BOSSIER CITY | LA | 71112 | |
| C 21 MOULTON REALTY | | 891 SO FERDON BLVD | | | CRESTVIEW | FL | 32536 | |
| C 21 MOUNT VERNON RE GROUP LLC | | 3901 FLEET ST | | | BALTIMORE | MD | 21224 | |
| C 21 MOUNTAIN REALTY INC | | 21 SHADETREE LN | | | GALAX | VA | 24333 | |
| C 21 MOUNTAIN VIEW REALTY | | 5580 FAIRFIELD RD | | | CARROLL VALLEY | PA | 17320 | |
| C 21 MULVEY REAL ESTATE | | 1952 COMMERCE ST | | | YORKTOWN HEIGHT | NY | 10598 | |
| C 21 MUSIC CITY | | 4223 LEBANON PIKE | | | HERMITAGE | TN | 37076 | |
| C 21 NACHMAN | | 1512 E LITTLE CREEK RD | | | NORFOLK | VA | 23518 | |
| C 21 NACHMAN | | 1929 COLISEUM DR STE D1 D2 | | | HAMPTON | VA | 23666 | |
| C 21 NATIONS | | 203 S IH 35 STE 203 | | | GEORGETOWN | TX | 78628 | |
| C 21 NEIGHBORHOOD REALTYINC | | 705 OLD HARRISBURG RD F | | | GETTYSBURG | PA | 17325 | |
| C 21 NEW HERITAGE REALTY | | 528 E GRANT HWY | | | MARENGO | IL | 60152-3346 | |
| C 21 NEW HORIZONS REALTY INC | | 15594 HWY 27 | | | LITTLE FALLS | MN | 56345 | |
| C 21 NEW HORIZONS RELATY INC | | 213 1ST ST SE | | | LITTLE FALLS | MN | 56345 | |
| C 21 NEW MILLENNIUM | | 3757 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| C 21 NEW VALLEY REALTY | | 301 ARMEL RD | | | WHITE POST | VA | 22663 | |
| C 21 NEWSOM BALL REALTY | | 4644 ARENDELL ST | | | MOREHEAD CITY | NC | 28557 | |
| C 21 NORTHGATE | | 11330 ROSEVELT WAY NE | | | SEATTLE | WA | 98125 | |
| C 21 NORTHLAND REAL ESTATE | | PO BOX 4129 | | | OMAK | WA | 98841 | |
| C 21 NUGGET REALTY | | 160 GATEWAY BLVD | | | COTTAGE GROVE | OR | 97424 | |
| C 21 OBYRNE REALTY INC | | 2010 E MAIN ST | | | ALBERT LEA | MN | 56007 | |
| C 21 OCEANSIDE | | 4775 HWY A1A PELICAN PLZ | | | VERO BEACH | FL | 32963 | |
| C 21 ODYSSEY | | 379 N REILLY RD | | | FAYETTEVILLE | NC | 28303 | |
| C 21 OLD CAPITOL | | 185 ROBERSON MILL RD | | | MILLEDGEVILLE | GA | 31061 | |
| C 21 OVERTON REAL ESTATE | | 804 N LINDELL ST | | | MARTIN | TN | 38237 | |
| C 21 OVIEDO L AND O REALTY GROUP | | 235 S CENTRAL AVE | | | OVIEDO | FL | 32765 | |
| C 21 OVIEDO REALTY | | 235 S CENTRAL AVE | | | OVIEDO | FL | 32765 | |
| C 21 OZARK HILLS REALTY INC | | 1822 PORTER WAGONER BLVD | | | WEST PLAINS | MO | 65775 | |
| C 21 PALMERI | | 23734 VALENCIA BLVD STE 101 | | | VALENCIA | CA | 91355-5358 | |
| C 21 PAMPA REALTY | | 312 N GRAY ST | | | PAMPA | TX | 79065 | |
| C 21 PARISI REALTY | | 700 SUNRISE HWY | | | WEST BABLYON | NY | 11704 | |
| C 21 PARK PLACE | | 14229 TORREY RD | | | FENTON | MI | 48430 | |
| C 21 PARTNERS | | 3317 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| C 21 PATTERSON AGENCY | | PO BOX 8127 | 6603 WESLEY | | GREENVILLE | TX | 75404 | |
| C 21 PATTY SNELL AND ASSOCIATES | | 2001 SKYLAND BLVD E STE C 3 | | | TUSCALOOSA | AL | 35405 | |
| C 21 PATTYSNELL AND ASSOCS | | 2001 SKYLAND BLVD E STE C 3 | | | TUSCALOOSA | AL | 35405 | |
| C 21 PAUL AND ASSOCIATES | | 1501 W MAGNOLIA BLVD | | | BURBANK | CA | 91506 | |
| C 21 PAULEY MCDONALD | | 140 N US HWY 89 | | | CHINO VALLEY | AZ | 86323 | |
| C 21 PEAK DYE AND ASSOC | | 120 S JEFFERSON | | | MEXICO | MO | 65265 | |
| C 21 PEARSON COOK | | 4462 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| C 21 PERKINS STEIN AND STUART I | | 57 FRONT ST | | | BINGHAMTON | NY | 13905 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 PERROT | | 506 E MAIN ST | | | BENNINGTON | VT | 05201 | |
| C 21 PETERSON REAL ESTATE | | W HWY 54 | | | HERMITAGE | MO | 65668 | |
| C 21 PETERSON | | HCR 1 BOX 403 | | | HERMITAGE | MO | 65668 | |
| C 21 PIERCE AND BAIR OF OXFORD | | 29 N 3RD ST | | | OXFORD | PA | 19363 | |
| C 21 PIRATE REALTY | | 1256 ARSENAL ST | | | WATERTOWN | NY | 13601 | |
| C 21 POOL REALTY | | PO BOX 366599 MAIN | | | OSAWATOMIE | KS | 66064 | |
| C 21 POTOMAC WEST | | 111 S GEORGE ST | | | CUMBERLAND | MD | 21502 | |
| C 21 POWERS REALTY | | 2636 W 15TH AVE | | | GARY | IN | 46404 | |
| C 21 PRANCE AND ORR REAL ESTATE | | 214 W MAIN ST | | | MALDEN | MO | 63863 | |
| C 21 PRECISION REALTY INC | | 3348 GLENWOOD RD | | | DECATUR | GA | 30032 | |
| C 21 PREMIER R E GS UNDERWOOD | | 2505 E LAKESHORE DR A | | | LAKE ELSINORE | CA | 92530 | |
| C 21 PREMIER REAL ESTATE | | 3021 MONTVALE DR | | | SPRINGFIELD | IL | 62704 | |
| C 21 PREMIER REALTY | | 1817 E MALONE | | | SIKESTON | MO | 63801 | |
| C 21 PREMIER | | 1254 WESTGATE PKWY | | | DOTHAN | AL | 36303 | |
| C 21 PREMIER | | 1817 E MALONE AVE | | | SIKESTON | MO | 63801 | |
| C 21 PREMIER | | 328 RIDGE RD | | | MUNSTER | IN | 46321-1528 | |
| C 21 PREMIER | | 421 THIS WAY | | | LAKE JACKSON | TX | 77566 | |
| C 21 PRIME REALTY | | 329 W WASHINGTON | | | MARQUETTE | MI | 49855 | |
| C 21 PROFESSIONAL RE | | 1701 BROADWAY | | | YANKTON | SD | 57078 | |
| C 21 PROFESSIONALS ACTION TEAM | | 800 N MAIN ST | | | GLEN ELLYN | IL | 60137 | |
| C 21 PROFESSIONALS GROUP INC | | 7575 DR PHILLIPS BLVD STE 100 | | | ORLANDO | FL | 32819 | |
| C 21 PROGRESSIVE | | 1037 N MITCHELL | | | CADILLAC | MI | 49601 | |
| C 21 PROPERTIES PLUS INC | | 2324 KENNISON LN | | | MT PLEASANT | SC | 29466 | |
| C 21 PROPERTIES UNLIMITED | | 1194 W FON DU LAC ST | K MART PLZ | | RIPON | WI | 54971 | |
| C 21 PROPERTY MART INC | | 800 S US 27 | | | ST JOHNS | MI | 48879 | |
| C 21 PROPERTY MART | | 210 W MAIN ST | | | CARSON CITY | MI | 48811 | |
| C 21 PROPERTY SHOP | | 314 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| C 21 PROPERTY SHOPPE | | 617 CHERRY ST | | | HUNTINGTON | IN | 46750 | |
| C 21 PURTELL REALTY INC | | 128 MARKET ST | | | AMSTERDAM | NY | 12010 | |
| C 21 RASMUSSEN CO | | 1159 N MERIDIAN | | | CARMEL | IN | 46032 | |
| C 21 RATZMAN AGENCY | | 203A CHESTNUT ST A | | | ROSELLE | NJ | 07203 | |
| C 21 RAUTMANN REALTY | | 1337 N TAYLOR DR | | | SHEBOYGAN | WI | 53081 | |
| C 21 RAYMOND AGUILLARD REALTY | | 101 N 7TH ST | PO BOX 1258 | | EUNICE | LA | 70535 | |
| C 21 REAL ESTATE CENTER | | 4850 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| C 21 REAL ESTATE CENTER | | 5415 SPRINGFIELD | | | LAREDO | TX | 78041 | |
| C 21 REAL ESTATE RESOURCES | | 8874 SEMINOLE TRL | | | RUCKERSVILLE | VA | 22968-3484 | |
| C 21 REAL ESTATE | | 122 E PARK AVE | | | LAKE WALES | FL | 33853 | |
| C 21 REAL ESTATE | | 220 HARVELL DR | | | BELLEVUE | NE | 68005 | |
| C 21 REALTY CENTER | | 3023 E 10TH ST | | | SIOUX FALLS | SD | 57103 | |
| C 21 REALTY GROUP HAGAN | | 1519 LOU GENE AVE | | | LOUISVILLE | KY | 40216 | |
| C 21 REALTY GROUP I LLC | | 3801 E 82ND ST | | | INDIANAPOLIS | IN | 46240 | |
| C 21 REALTY GROUP I | | 8200 HAVERSTICK RD STE 120 | | | INDIANAPOLIS | IN | 46240 | |
| C 21 REALTY GROUP MCCOUN FISHERS | | 8402 E 116TH ST | | | FISHERS | IN | 46038 | |
| C 21 REALTY GROUP WOODROSS AND SHARP | | 1002 CENTRAL AVE | | | ANDERSON | IN | 46016 | |
| C 21 REALTY GROUP | | 3802 E THIRD ST | | | BLOOMINGTON | IN | 47401 | |
| C 21 REALTY ONE LTD | | 206 W WASHINGTON ST | | | SULLIVAN | IN | 47882 | |
| C 21 REALTY WEST | | 140 3RD ST | | | CATHLOMET | WA | 98612 | |
| C 21 REEDER REALTY | | 2747 CADDO ST | | | ARKADELPHIA | AR | 71923 | |
| C 21 REGENCY REAL ESTATE | | PO BOX 311767 | | | ENTERPRISE | AL | 36331-1767 | |
| C 21 REILLEY REALTORS | | 376 SO WHITE HORSE RD | | | BERLIN | NJ | 08009 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 RENO REALTY | | 1009 CT ST | | | SAGINAW | MI | 48602 | |
| C 21 RGM BRINKMAN | | 400 W MCGALLIARD RD | | | MUNCIE | IN | 47303 | |
| C 21 RICHARDS AND ASSOC | | 7038 STATE RD BB | | | CEDAR HILL | MO | 63016 | |
| C 21 RINGER PARTNERS | | 1105 NORFOLK AVENU | | | NORFOLK | NE | 68701 | |
| C 21 RIPLEY REALTORS | | 13706 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| C 21 RIPLEY REALTORS | | 2541 S IH 35 STE 700 | | | ROUND ROCK | TX | 78664 | |
| C 21 RITE AGENCY | | 1555 S ST | | | WHEATLAND | WY | 82201 | |
| C 21 RIVER CITIES REALTY | | PO BOX 1332 | 225 JOHN R JUNKIN | | NATCHEZ | MS | 39121 | |
| C 21 RIVER OAKS REALTY INC | | 1220 MIDDLEBUSTER RD | | | HERNANDO | MS | 38632 | |
| C 21 RIVER OAKS REALTY | | 1220 MIDDLEBUSTER RD | | | HERNANDO | MS | 38632 | |
| C 21 RIVER OAKS | | 1926 EXETER RD | | | GERMANTOWN | TN | 38138 | |
| C 21 RIVER OAKS | | 1926 EXETER | | | GERMANTOWN | TN | 38138 | |
| C 21 RIVER OAKS | | 6490 MEMPHIS ARLINGTON RD STE 107 | | | BARTLETT | TN | 38135-7439 | |
| C 21 RIVER VALLEY | | PO BOX 2130 | | | RUSSELLVILLE | AR | 72811 | |
| C 21 ROARK REALTY CO INC | | 1135 COLLEGE AVE STE B | | | GARDEN CITY | KS | 67846 | |
| C 21 ROBERTSON REALTY UNLIM | | 137 FLORIDA AVE | | | DAYTON | TN | 37321 | |
| C 21 ROBINSON REALTY | | 208 GREEN ST | PO BOX 129 | | ATHENS | TN | 37371 | |
| C 21 ROCKY MOUNTAIN AGENCY | | 524 COLUMBIA | | | LAS VEGAS | NM | 87701 | |
| C 21 ROW | | 37172 SIX MILE RD | | | LIVONIA | MI | 48152 | |
| C 21 ROYCE REALTY | | 2023 JOHNSON RD | | | GRANITE CITY | IL | 62040 | |
| C 21 RUNYAN AND ASSOC INC | | 605 D ST | | | S CHARLESTON | WV | 25303 | |
| C 21 RUNYAN AND ASSOCIATES | | 605 D ST | | | S CHARLESTON | WV | 25303 | |
| C 21 RUPWANI ASSOCIATES | | 1360 NEW HAVEN RD | | | NAUGATUCK | CT | 06770-5038 | |
| C 21 RUPWANI | | 221 BANK ST | | | SEYMOUR | CT | 06483 | |
| C 21 RURAL ESTATES | | 230 MAIN ST | | | SCHOHARIE | NY | 12157 | |
| C 21 RUSTIC REALTY | | 3732 ROUTE 112 | | | CORAM | NY | 11727 | |
| C 21 RUSTIC REALTY | | 3732 RT 112 | | | CORAM | NY | 11727 | |
| C 21 RUTH K SMITH | | 69 N MOUNTAIN BLVD | | | MOUNTAIN TOP | PA | 18707 | |
| C 21 RUTH K SMITH | | 69 N MOUTAIN BLVD | | | MOUNTAIN TOP | PA | 18707 | |
| C 21 SAGA REALTY | | 31 BRENTWOOD DR | | | SOUTHBRIDGE | MA | 01550-2703 | |
| C 21 SALVADORI REALTY | | 3500 G ST | | | MERCED | CA | 95340 | |
| C 21 SAN MORITZ REALTY | | 24118 LAKE DR | | | CRESTLINE | CA | 92325 | |
| C 21 SAVAGLIO | | 1557 S GREEN BAY RD | | | RACINE | WI | 53406 | |
| C 21 SBARRA AND WELLS | | 2903 E MAIN ST | | | ENDICOTT | NY | 13760 | |
| C 21 SCALA AND CLARK | | 3850 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| C 21 SCENIC REALTY | | 5010 US HWY 76 | PO BOX 189 | | YOUNG HARRIS | GA | 30582 | |
| C 21 SCROGGIE REALTY | | 5302 S E ABSHIER | | | BELLVIEW | FL | 34420 | |
| C 21 SCROGGIE REALTY | | 5302 SE ABSHIER BLVD | PO BOX 1357 | | BELELVIEW | FL | 34421 | |
| C 21 SCVA | | 2470 BERRYESSA RD D | | | SAN JOSE | CA | 95133 | |
| C 21 SEAMAN REALTY | | 709 N MADISON AVE | | | DOUGLAS | GA | 31533 | |
| C 21 SEAVIEW INC | | 1309 S PACIFIC | PO BOX 574 | | LONG BEACH | WA | 98631 | |
| C 21 SELECT REAL ESTATE INC | | 409 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| C 21 SEVILLE CONTEMPO | | 21269 STEVENS CREEK BLVD STE 610 | | | CUPERTINO | CA | 95014 | |
| C 21 SHADOWS | | 1720 KALISTE SALOOM STE A3 | | | LAFAYETTE | LA | 70508 | |
| C 21 SHAMROCK REALTY | | 1000 6TH AVE | | | SAINT ALBANS | WV | 25177 | |
| C 21 SHAMROCK REALTY | | 492 E MAIN ST | | | ABINGDON | VA | 24210 | |
| C 21 SHELLHORN | | 3490 BELLE CHASE WAY | | | LANSING | MI | 48911 | |
| C 21 SHIPLEY REALTY | | 516 MAIN ST | | | RIPLEY | WV | 25271 | |
| C 21 SHOWCASE REALTORS | | 6299 HWY 9 | | | FELTON | CA | 95018 | |
| C 21 SHOWCASE | | 28673 HOOVER | | | WARREN | MI | 48093 | |
| C 21 SHOWCASE | | 3694 EHIGHLAND AVE STE 30 | | | SAN BERNADINO | CA | 92346 | |
| C 21 SMITH AND GARDNER INC | | 105 S BROADWAY | | | GREENSBURG | IN | 47240 | |
| C 21 SMITH REAL ESTATE | | 223 W MAIN ST | | | CABOT | AR | 72023 | |
| C 21 SO WES CO REALTY | | 4301 E MAIN | | | FARMINGTON | NM | 87402 | |
| C 21 SOUTHERN STAR | | 2066 HWY 14 E | | | PRATTVILLE | AL | 36066 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 SOUTHGATE REALTY | | 702 SW CORION | | | PENDLETON | OR | 97801 | |
| C 21 SOUTHPORT | | 113 HOWE ST | | | SOUTHPORT | NC | 28461 | |
| C 21 SOWESCO REALTY | | 4301 E MAIN ST | | | FARMINGTON | NM | 87402-8621 | |
| C 21 SPRING REALTY | | 151 SPRING ST | | | HERDON | VA | 20170 | |
| C 21 SPRINGSTON AND YOHO | | 301 WALNUT AVE | | | FAIRMONT | WV | 26554 | |
| C 21 STAR INC | | 4229 BENBROOK HWY | | | FORT WORTH | TX | 76116-8606 | |
| C 21 STATEWIDE RESERV | | 503 MT RUSHMORE RD | | | CUSTER | SD | 57730 | |
| C 21 STEEL AND ASSOCIATES | | 110 LILY FLAGG RD | | | HUNTSVILLE | AL | 35802 | |
| C 21 STEELE AND ASSOC | | 7169 HWY 720 W STE F | | | MADISON | AL | 35758 | |
| C 21 STEELE AND ASSOCIATES | | 7169 HWY 72 STE F | | | MADISON | AL | 35758 | |
| C 21 STEINBACHER | | 1008 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| C 21 STEVE DAVOLI REAL ESTATE | | 156 CASTLE ST | | | GENEVA | NY | 14456 | |
| C 21 STEVE DELIA AND ASSOCLTD | | 1720 N PINE ST | | | DE RIDDER | LA | 70634 | |
| C 21 STEVENS REALTORS | | 4200 WISCONSIN AVE NW STE 117 | | | WASHINGTON | DC | 20016 | |
| C 21 STEWART AGENCY | | 314 SHELL RD | | | CARNEYS POINT | NJ | 08069 | |
| C 21 STONE MOUNTAIN REALTY | | 2014 N BROADWAY ST | | | POTEAU | OK | 74953 | |
| C 21 STROOPE | | 4800 EASTON DR STE F | | | BAKERSFIELD | CA | 93309 | |
| C 21 STRUNK REALTY | | 14 HUDSON ST | | | KINDERHOOK | NY | 12106 | |
| C 21 SUMMIT REALTORS | | 5625 FM 1960 W STE 321 | | | HOUSTON | TX | 77069 | |
| C 21 SUN LAND REALTY INC | | 6528 HYPOLUXO RD | | | LAKE WORTH | FL | 33467 | |
| C 21 SUPERIOR REALTY INC | | 100 E H ST | | | IRON MOUNTAIN | MI | 49801 | |
| C 21 TAYLOR REALTY | | 392 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| C 21 TEAM REAL ESTATE | | 234 COLONIAL AVE | | | COLONIAL BEACH | VA | 22443 | |
| C 21 TEAM | | 1809 WILLIAM ST | | | FREDERICKSBURG | VA | 22401 | |
| C 21 TERAMANA WESTLING | | 4120 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| C 21 THE BERNARDI GROUP LLP | | 3301 30TH ST | | | BOULDER | CO | 80301 | |
| C 21 THE COMBS COMPANY | | 2000 HOWARD AVE | | | TARBORO | NC | 27886 | |
| C 21 THE MOORE GROUP | | 1174 BLVD ST | | | ORANGEBURG | SC | 29115 | |
| C 21 THE REAL ESTATE PLACE | | PO BOX 1177 | | | PASCAGOULA | MS | 39568-1177 | |
| C 21 THE REALTY GROUP | | 1420 E ARLINGTON BLVD STE B | | | GREENVILLE | NC | 27858-7849 | |
| C 21 THOMPSON REALTY | | 607 N HUDSON ST | | | SILVER CITY | NM | 88061 | |
| C 21 TOOMEY LOVETT | | 270 MAIN ST | | | SPENCER | MA | 01562 | |
| C 21 TOWN AND COUNTRY REALTY | | 409 3RD AVE E | | | INTERNATL FALL | MN | 56649 | |
| C 21 TOWN AND COUNTRY | | 527 N ASPEN | | | LINCOLNTON | NC | 28092 | |
| C 21 TOWNE CENTER | | 323 NEWARK SHOPPING CTR | | | NEWARK | DE | 19711 | |
| C 21 TOWNE CENTRE | | 1400 PEOPLES PLZ STE 104 | | | NEWARD | DE | 19702-5706 | |
| C 21 TRI COUNTY | | 1260 VALLEY FORGE RD STE 111 | | | PHOENIXVILLE | PA | 19460 | |
| C 21 TRI DAM REALTY | | 6 CALIFORNIA REALTY | | | VALLEY SPRINGS | CA | 95252 | |
| C 21 TUCKER SWANSON | | 782 N HENDERSON ST | | | GALESBURG | IL | 61401 | |
| C 21 TULLISH AND CLANCY | | 457 MAIN ST | | | WEYMOUTH | MA | 02190 | |
| C 21 TURI REALTY INC | | 6612 18 BERGANLINE AVE | | | WEST NEW YORK | NJ | 07093 | |
| C 21 TWIN CITY REALTY | | PO BOX 1135 | | | SANDERSVILLE | GA | 31082-1135 | |
| C 21 TWIN OAKS REALTY | | 2003 W MARKET ST | | | AKRON | OH | 44313 | |
| C 21 ULRICH AND CO INC | | 251 S BRIDGE ST | | | ELKTON | MD | 21921 | |
| C 21 UP CHURCH | | 711 E QUINLAN PKWY | PO BOX 1706 | | QUINLAN | TX | 75474 | |
| C 21 VALLEY NORTH | | 700 N CHELAN | | | WENATCHEE | WA | 98801 | |
| C 21 VALLEY REALTY | | 823 MAIN ST | | | ALAMOSA | CO | 81101 | |
| C 21 VALLEY REALTY | | 823 MAIN ST | | | ALAMOSA | CO | 81101-2541 | |
| C 21 VILLAGE REALTY | | 91 MATHIS DR | C | | DICKSON | TN | 37055 | |
| C 21 VILLAGE | | PO BOX 1550 | | | NASHVILLE | IN | 47448 | |
| C 21 VISION REAL ESTATE | | 1880 AUSTIN RD STE 1 | | | OWATONNA | MN | 55060-4544 | |
| C 21 WALAK ASSOC | | 4316 DERRY ST | | | HARRISBURG | PA | 17111 | |
| C 21 WALL AND ASSOCIATES | | 212 SWIFT CREEK RD | | | HARTSVILLE | SC | 29550 | |
| C 21 WARNE REAL ESTATE | | 320 S 2ND ST | | | ELMA | WA | 98541 | |
| C 21 WARNE REAL ESTATE | | 320 S 2ND ST | PO BOX C 2 | | ELMA | WA | 98541 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C 21 WEAVER AND ASSOCIATES | | 1300 BRAGG BLVD | | | FAYETTEVILLE | NC | 28301 | |
| C 21 WEAVER REALTY | | 143 N BROADWAY | | | PENNSVILLE | NJ | 08070 | |
| C 21 WEST PROPERTIES | | 8925 W COLONIAL DR | | | OCOEE | FL | 34761 | |
| C 21 WESTERN HOMES INC | | 14005 HAWTHORNE BLVD | | | HAWTHORNE | CA | 90250 | |
| C 21 WESTOVER REALTY | | 4034 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| C 21 WHITCHEAD | | 411 BEMBERG RD | | | ELIZABETHTON | TN | 37643 | |
| C 21 WHITEHORSE REALTY | | 315 E MAIN ST | | | WARSAW | KY | 41095 | |
| C 21 WHITNEY AGENCY | | 1605 S BALTIMORE ST STE A | | | KIRKSVILLE | MO | 63501-4508 | |
| C 21 WILKINS | | 63 SARANAC AVE | | | LAKE PLACID | NY | 12946 | |
| C 21 WILLIAMS REALTY | | 610 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| C 21 WILLIAMS REALTY | | 610 WATSON BLVD | | | WARNER ROBINS | GA | 31093-3412 | |
| C 21 WILSON REALTY | | 443 S 4TH ST | | | DANVILLE | KY | 40422 | |
| C 21 WILTSE REALTY | | 317 S MAIN ST | PO BOX 339 | | STANDISH | MI | 48658 | |
| C 21 WINDER BARROW | | 123 N BROAD ST | | | WINDER | GA | 30680 | |
| C 21 WINDSOR REALTY | | 2715 N COLUMBUS ST | | | OTTAWA | IL | 61350 | |
| C 21 WINNERS CIRCLE | | 3650 YOUREE | | | SHREVEPORT | LA | 71105 | |
| C 21 WOLF CREEK LAND AND CATTLE | | 2147 W HWY 160 | | | PAGOSA SPRINGS | CO | 81147 | |
| C 21 WOLFF AND SONS | | 490 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| C 21 WOLFF | | 1 N BROADWAY STE 1205 | | | WHITE PLAINS | NY | 10601-2303 | |
| C 21 WOODLAND REAL ESTATE | | 170 W VAN BUREN ST | | | EUREKA SPRINGS | AR | 72632 | |
| C 21 WOODLAND | | 3484 VIENNA RD | | | CLIO | MI | 48420 | |
| C 21 WOODLAND | | 720 E MAIN ST | | | FLUSHING | MI | 48433 | |
| C 21 WORDEN AND GREEN | | 256 RT 206 | | | HILLSBOROUGH | NJ | 08844-4681 | |
| C 21 WORLD CLASS | | 724 E SCHAUBURG RD | | | SCHAUMBURG | IL | 60194 | |
| C 21 WREGHT CHRISTI | | 2645 SW 153 RD | | | BEAVERTON | OR | 97006 | |
| C 21 WRIGHT CHRISTIE AND ASSOC | | PO BOX 1008 | | | BEAVERTON | OR | 97075-1008 | |
| C 21 YARROW | | 44143 20TH ST W | | | LANCASTER | CA | 93534 | |
| C 21 YOUNG REALTY CO | | 716 W MAIN ST | | | SALEM | VA | 24153 | |
| C 21 YOUNG REALTY | | 5115 HACKNEY LN SW | | | ROANOKE | VA | 24018 | |
| C 21 ZITTEL | | 4950 N HARLEM AVE | | | HARWOOD HEIGHTS | IL | 60706-3558 | |
| C 21 | | 1833 ANDREW CT | | | CORYDON | IN | 47112 | |
| C 21 | | 1918 AVE F | | | DEL RIO | TX | 78840 | |
| C 21 | | 200 W MAIN ST | | | AZLE | TX | 76020 | |
| C 21 | | 2200 HAVELL DR | | | BELLVUE | NE | 68005 | |
| C 21 | | 249 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| C 21 | | 33 WATERS ST | | | CUBA | NY | 14727 | |
| C 21 | | 500 N MAIN ST | | | FARMERVILLE | LA | 71241 | |
| C 21 | | 829 PASEO DEL PUEBLO I SUR 5528 | | | TAOS | NM | 87571 | |
| C 21BLACKWELL AND COMP | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| C A A GENERAL CONTRACTOR | | 21817 HIAWATHA ST | | | CHATSWORTH | CA | 91311 | |
| C A GOODWILL | | 31861 VIA OSO | | | TRABUCO CANYON | CA | 92679-3923 | |
| C A T RENOVATION LLC | | 723 NUNEZ ST | AMY GALLOWAY | | NEW ORLEANS | LA | 70114 | |
| C AND A PROPERTY SERVICE | | 394 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406 | |
| C AND C COMPLETE SERVICES | | 7335 OLD ALEXANDRIA FERRY RD | | | CLINTON | MD | 20735 | |
| C AND C CONSTRUCTION CO | | 3620 W SHORE RD | | | WARWICK | RI | 02886 | |
| C AND C CONSTRUCTION | | 3620 W SHORE RD | | | WARWICK | RI | 02886 | |
| C AND C ENTERPRISE AND | | 5279 KELLYS MILL CR | LOIS ROBINSON | | STONE MOUNTAIN | GA | 30088 | |
| C AND C HANDYMAN SERVICES INC | | 1098 BROWN CREEK CHURCH RD | | | WADESBORO | NC | 28170 | |
| C AND C OF BREVARD | | 6236 BAMBOO AVE | | | COCOA | FL | 32927 | |
| C AND C PROPERTIES | | 336 BROOKSIDE AVE | | | REDLANDS | CA | 92373 | |
| C AND C REAL ESTATE | | 2431 RIVER RD | | | MISSOULA | MT | 59804 | |
| C AND C ROOFING AND CONT INC | | 11640 GARRETT RD | | | PEYTON | CO | 80831 | |
| C AND C ROOFING | | 11640 GARRETT RD | | | PEYTON | CO | 80831 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C AND E APPRAISAL SERIVCE | | 716 S 1ST ST | | | HAMILTON | MT | 59840 | |
| C AND E INTERIOR EXTERIOR CONTRACTORS | | 12219 LEMON RIDGE | | | HOUSTON | TX | 77035 | |
| C AND F DECORATING SERVICES | | 554 NW 54ST | | | MAIMI | FL | 33127 | |
| C AND F HUNTER ENTERPRISES INC | | 114 S MAIN ST | | | STATESBORO | GA | 30458 | |
| C AND F MORTGAGE CORPORATION | | 1400 ALVERSER DRIVE | PO BOX 391 | | MIDLOTHIAN | VA | 23113 | |
| C AND F MORTGAGE CORPORATION | | 1400 ALVERSER DR | | | MIDLOTHIAN | VA | 23113 | |
| C AND J HOME IMPROVEMENT AND REMODELING | | 1164A STUYVESANT AVE | | | IRVINGTON | NJ | 07111 | |
| C AND L APPRAISALS | | 9247 N MERIDIAN STE 325 | | | INDIANAPOLIS | IN | 46260-1946 | |
| C AND L SERVICE CORP MORRIS GRIFFIN COR | | 2488 E 81ST ST STE 700 | HUD PARTIAL CLAIM | | TULSA | OK | 74137 | |
| C AND M APPRAISALS INC | | PO BOX 4021 | | | LEITCHFIELD | KY | 42755 | |
| C AND M ASSOCIATES LLC | | 1700 HUDSON ST | | | LONGVIEW | WA | 98632 | |
| C AND M CONSTRUCTION AND ROOFING LLC | | 5783 SHERIDAN BLVD 163 | | | ARVADA | CO | 80002 | |
| C AND M CONSTRUCTION INC | | PO BOX 43137 | | | PHOENIX | AZ | 85080-3137 | |
| C AND N FOUNDATION TECHNOLOGIES INC | | 12630 CURLEY ST STE 102 | | | SAN ANTONIO | FL | 33576 | |
| C AND N FOUNDATION TECHNOLOGIES | | 12630 CURLEY ST STE 104 | | | SAN ANTONIO | FL | 33576 | |
| C AND N FOUNDATION TECHNOLOGIES | | 12630 CURLEY ST | | | SAN ANTONIO | FL | 33576 | |
| C AND O CONSTRUCTION LLC | | 3515 S WEBSTER | BARBARA E AULT | | KOKOMO | IN | 46902 | |
| C AND O SERVICES INC | | 6502 MCCAHILL DR | | | LAUREL | MD | 20707 | |
| C AND P ENTERPRIZES LLC | | 990 RESERVE DR STE 208 | DBA ALLIED TRUSTEE SERVICES | | ROSEVILLE | CA | 95678 | |
| C AND PLUMBING REPAIRS INC | | 13056 BAYOU TERRACE ST | | | AMANT | LA | 70774 | |
| C AND R GLASS INC | | 5 WESTTOWN RD | | | WESTCHESTER | PA | 19382 | |
| C AND S APPRAISALS LLC | | 322 S MOSLEY STE 16 | | | WICHITA | KS | 67202 | |
| C AND S CONSTRUCTION AND CHARLES | | 5815 LOST CREEK DR | JONES AND VANESSA JONES | | SUMTER | SC | 29154 | |
| C AND S CONSTRUCTION INC | | 187 OAKLAND AVE | | | HELENA | AR | 72342 | |
| C AND S CONSTRUCTION | | 38285 WESTMINSTER LN | | | WILLOUGHBY | OH | 44094 | |
| C AND S VALUATION TECHNOLOGIES | | 10360 OLD PLACERVILLE RD STE 100 | | | SACRAMENTO | CA | 95827 | |
| C AND S VALUATION TECHNOLOGIESINC | | 10360 OLD PLACERVILLE RD STE 100 | | | SACRAMENTO | CA | 95827 | |
| C AND T HOME IMPROVEMENT OF HERNANDO | | 20237 TWIN OAKS RD | | | SPRING HILL | FL | 34610 | |
| C AND V BUSINESS GROUP | | 3025 W SAHARA STE 103 | | | LAS VEGAS | NV | 89102 | |
| C ANDREW BODOR ATT AT LAW | | 8256 E MARKET ST NO 115 | | | WARREN | OH | 44484 | |
| C ANDREW WARINER ATT AT LAW | | 6130 ELTON AVE | | | LAS VEGAS | NV | 89107 | |
| C ANDREW WARINER ATT AT LAW | | 823 LAS VEGAS BLVD S STE 500 | | | LAS VEGAS | NV | 89101 | |
| C ANTHONY HUGHES ATT AT LAW | | 1101 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| C ANTHONY HUGHES ATT AT LAW | | 1540 JEFFERSON BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| C ARNOLD LAIN ATT AT LAW | | 702 JACKSON ST | | | MONROE | LA | 71201 | |
| C ARNOLD LAIN ATT AT LAW | | 711 JACKSON ST | | | WINNSBORO | LA | 71295 | |
| C B ABRR | | 544 BRANSON LANDING BLVD | | | BRANSON | MO | 65616 | |
| C B ADVANTAGE REALTY | | 5532 JFK BLVD | | | NORTH LITTLE ROCK | AR | 72116 | |
| C B AJS SCHMIDT | | 300 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49506 | |
| C B ANCHOR RE SPECIALIST | | 69001 M62 | | | EDUWARDSBURG | MI | 49112 | |
| C B ANCHOR REAL ESTATE | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| C B ARVIDA REALTY SERVICES | | 2112 S HWY 77 | | | LYNN HAVEN | FL | 32444 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C B ARVIDA REALTY | | 111 W 23RD ST | | | PANAMA CITY | FL | 32405 | |
| C B ATKINS REAL ESTATE | | 215 W LANCASTER AVE | | | SHILLINGTON | PA | 19607 | |
| C B BEN BATES INC | | 413 S SUMMIT ST | | | CRESCENT CITY | FL | 32112 | |
| C B BESST REALTY | | 2429 NATLANTIC AVE ST 39 | | | DAYTONA BEACH | FL | 32118 | |
| C B BEST REALTY | | 5601 JOHN F KENNEDY BLVD | | | N LITTE ROCK | AR | 72116 | |
| C B BISHOP REALTY | | 2716 US HWY 90 W | | | LAKE CITY | FL | 32055 | |
| C B CAROUSEL RELATY | | 504 TOWER DR | | | MOORE | OK | 73160 | |
| C B DAVIS REAL ESTATE | | 321 E MAIN | | | DAVIS | OK | 73030 | |
| C B DESLOOVER REALTY | | 107 N KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| C B EXCEL REALTY | | 1919 N TREKELL RD | | | CASA GRANDE | AZ | 85122-1706 | |
| C B FIRST REALTY ENCORE | | 2731 12TH AVE SW | | | FARGO | ND | 58103 | |
| C B FIRST REALTY | | 521 WASH AVE STE B | | | CHESTRTOWN | MD | 21620 | |
| C B FLASKERUD DYNAMIC | | PO BOX 1666 | 1106 DOUGLAS STE A | | LONGVIEW | WA | 98632 | |
| C B FOUNTAIN REALTY | | 99 MARINE BLVD | | | JACKSONVILLE | NC | 28540-4850 | |
| C B FOUR SEASONS REALTY | | 5283 ORKNEY GRADE | | | MT JACKSON | VA | 22842 | |
| C B FRANCIS BEAUMONT JR | | 4851 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| C B HARBOUR REALTY | | PO BOX 616 | | | ACCMAC | VA | 23301 | |
| C B HOFFMAN BURKE INC REALTORS | | 1709 KIRBY PKWY 2 | | | MEMPHIS | TN | 38120 | |
| C B HOFFMAN PROPERTIES | | 1709 KIRBY PKWY STE 2 | | | MEMPHIS | TN | 38120 | |
| C B HOWARD PERRY AND WALSTON | | 1001 WADE AVE STE 200 | | | RALEIGH | NC | 27605 | |
| C B JON DOUGLAS | | PO BOX 8292 | | | CALABASAS | CA | 91372 | |
| C B LANDMARK | | 3201 MURDOCK AVE | | | PARKERSBURG | WV | 26101 | |
| C B MALHEUR REALTY | | 1461 SW 4TH AVE | | | ONTARIO | OR | 97914 | |
| C B MATTOX MCCLEERY REALTORS | | 1221 TRIMBLE RD S | | | MANSFIELD | OH | 44907 | |
| C B MILLER REAL ESTATE | | 816 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| C B PANORAMA REALTY INC | | 1204 E MAIN ST | PO BOX 148 | | LURAY | VA | 22835 | |
| C B PAXTON REAL ESTATE | | 727 S ALAMO RD | | | LEVELLAND | TX | 79336 | |
| C B PLATINUM PARTNERS | | 6349 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| C B POWELL REALTY | | 3320 OLD HALIFAX RD | | | SOUTH BOSTON | VA | 24592 | |
| C B PREMIER PROPERTIES | | 1682 S PLEASANTVALLEY RD | | | WINCHESTER | VA | 22601 | |
| C B PROFESSIONAL | | 761 OLD BLVD 300 | | | BRENTWOOD | TN | 37027 | |
| C B PROPERTIES NORTH | | 912 8TH ST S | | | VIRGINIA | MN | 55792 | |
| C B PROPERTIES UNLIMITED | | 2402 S DAY | | | BRENHAM | TX | 77833 | |
| C B PROPERTY SHOWCASE | | 4536 S CLYDE MORRIS BLVD 1 | | | PORT ORANGE | FL | 32129 | |
| C B RADER GROUP REALTORS | | 8522 E 61ST ST | | | TULSA | OK | 74133 | |
| C B RADER GROUP | | 8522 E 61ST ST | | | TULSA | OK | 74133 | |
| C B RANDOLPH TILLER AND ASSOCIATES | | 491 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| C B REAL ESTATE PROFESSIONALS | | 44 STURGIS CORNER DR | | | IOWA CITY | IA | 52246 | |
| C B REAL ESTATE SPECIALISTS INC | | 1400 CHICAGO RD | | | NILES | MI | 49120 | |
| C B REALTY GROUP | | 1035 FREDERICA ST 250 | | | OWENSBORO | KY | 42301 | |
| C B REALTY GROUP | | 2202 US HWY 41 N | PO BOX 803 | | HENDERSON | KY | 42420 | |
| C B RESIDENTIAL BROKERA | | 53 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| C B RESIDENTIAL BROKERAGE NRT | | 350 MOTOR PKWY | | | HAUPPAUGE | NY | 11788 | |
| C B RESIDENTIAL BROKERAGE NRT | | 61 43 186TH ST | | | FRESH MEADOWS | NY | 11365-2710 | |
| C B RESIDENTIAL BROKERAGE | | 180 W CONTINENTAL RD STE 100 | | | GREEN VALLEY | AZ | 85623-3597 | |
| C B RESIDENTIAL BROKERAGE | | 36 LASALLE RD | | | WEST HARTFORD | CT | 06107 | |
| C B RESIDENTIAL BROKERAGE | | 5028 WISCONSIN AVE NW STE 100 | | | WASHINGTON | DC | 20016 | |
| C B RESIDENTIAL RE INC | | 5971 CATTLERIDGE BLVD | | | SARASOTA | FL | 34232 | |
| C B RESIDENTIAL REAL ESTATE | | 6430PLANTATION PARK CT | | | FT MYERS | FL | 33966-4720 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C B RESIDENTIAL SERVICES | | 3400 BERNIE ANDERSON | | | FORT WORTH | TX | 76116 | |
| C B RESIDENTIAL SRVCS | | 3400 BERNIE ANDERSON AVE | | | FORT WORTH | TX | 76116 | |
| C B RESIDENTIAL SRVCS | | 3729 WESTCLIFF RD S | | | FORTH WORTH | TX | 76109 | |
| C B RESIDENTIAL | | 928 NCOLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| C B ROWLAND REALTY | | 204 N VICTOR ST | | | CHRISTOPHER | IL | 62822 | |
| C B SCHMIDT REALTOR | | 436 N STATE ST | | | STIGNACE | MI | 49781 | |
| C B SELECT REAL ESTATE INC | | 705 E MAIN ST | | | WYTHEVILLE | VA | 24382 | |
| C B SHERMAN OAKS CA | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| C B SMITH LAW OFFICE | | 36 MAGNOLIA RD | | | SOMERSET | NJ | 08873 | |
| C B SOUTHERN REALTORS | | 323 HWY 45 N | | | WEST POINT | MS | 39773 | |
| C B STEVENS REAL ESTATE | | 5306 LEE HWY | | | WARRENTON | VA | 20187 | |
| C B STEVENS REALTORS | | 4000 LAGATO RD STE 100 | | | FAIRFAX | VA | 22033 | |
| C B STUART AND WATTS | | 174 NORTHRIDGE DR | | | LEWISBURG | WV | 24901 | |
| C B STUCKEY AND ASSOCIATES | | 10300 W MAPLE | | | WICHITA | KS | 67209 | |
| C B STUCKEY AND ASSOCIATES | | 127 W CENRAL | | | EL DORADO | KS | 67042 | |
| C B STUCKY AND ASSOCIATES | | 10300 W MAPLE | | | WICHITA | KS | 67209 | |
| C B STUCKY AND ASSOCIATES | | 2121 N TYLER RD 300 | | | WICHITA | KS | 67212 | |
| C B TALLEY LC | | PO BOX 51649 | | | LAFAYETTE | LA | 70505 | |
| C B TOWN AND COUNTRY REALTY | | 4503 2ND AVE | | | KEARNEY | NE | 68847 | |
| C B UNITED REALTORS | | 2206 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76543 | |
| C B UNITED REALTORS | | 525 WSW LOOP 323 | | | TYLER | TX | 75701-9406 | |
| C B VALLEY BROKERS | | 1109 NW 9TH ST | | | CORVALLIS | OR | 97330 | |
| C B WEST REALTY | | 455 N UNIVERSITY AVE 201 | | | PROVO | UT | 84601 | |
| C B WILLIS SMITH COMPANY | | PO BOX 1575 | | | NEW BERN | NC | 28563 | |
| C BAILEY CLEGG ATT AT LAW | | PO BOX 893 | | | KENT | OH | 44240-0018 | |
| C BENJAMIN GRAFF ATT AT LAW | | 43398 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| C BOUGHTON SHEDLICK PLLC | | 6408 SEVEN CORNERS PL STE R | | | FALLS CHURCH | VA | 22044 | |
| C BRADDOCK JONES JR | | 4024 BELLE GROVE RD | | | BALTIMORE | MD | 21225 | |
| C BRADDOCK JONES JR | | 4024 BELLE GROVE RD | | | BROOKLYN | MD | 21225 | |
| C BRANDON SELLERS ATT AT LAW | | 401 E COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| C BRANDON SELLERS III ATT AT LAW | | PO BOX 201 | | | MONTGOMERY | AL | 36101 | |
| C BROOKS THURMOND III | | 4200 NORTHSIDE PKWY NW | SIX N PKWY SQUARE | | ATLANTA | GA | 30327 | |
| C CARL KIMBRELL ATT AT LAW | | 1828 SWIFT AVE STE 403 | | | N KANSAS CITY | MO | 64116 | |
| C CASEY WHITE ATT AT LAW | | 10 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| C CHRISTOPHER HASSON PC | | 510 WASHINGTON AVE | | | CARNEGIE | PA | 15106 | |
| C CHRISTOPHER SMITH P A | | 4850 FAYETTEVILLE RD STE C | | | LUMBERTON | NC | 28358 | |
| C COAST REALTY | | S COASTAL HWY | | | BETHANY BEACH | DE | 19930 | |
| C D CONSTRUCTIONS AND REMODELING | | 7765 LAKE WORTH RD 340 | | | LAKE WORTH | FL | 33467 | |
| C D STAGNARO AND | | CAROLE A STAGNARO | 1498 QUAKEN RIDGE | | WEST CHESTER | PA | 19380 | |
| C DAN SCOTT ATT AT LAW | | 100 E MAIN ST 400 | | | SEVIERVILLE | TN | 37862 | |
| C DANIEL COLLINS ATT AT LAW | | 730 CHERRY ST STE J | | | CHATTANOOGA | TN | 37402 | |
| C DANIEL HARRY ATT AT LAW | | 6483 WALDON CTR DR STE 10 | | | CLARKSTON | MI | 48346 | |
| C DANIEL ROBERTS AND ASSOCIATES | | 1602 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702 | |
| C DANIEL SCHROCK ATT AT LAW | | 108 S ANGELL ST | | | PROVIDENCE | RI | 02906 | |
| C DAVID HESTER ATT AT LAW | | 378 E 720 S STE B | | | OREM | UT | 84058 | |
| C DAVID KEEN ATT AT LAW | | 400 E MAIN ST STE 304 | | | BOWLING GREEN | KY | 42101 | |
| C DAVID LITTLE ATT AT LAW | | 253 N JACKSON ST | | | FRANKFORT | IN | 46041 | |
| C DAVID TANGORA ESQ ATT AT LAW | | 200 SE 18TH CT | | | FT LAUDERDALE | FL | 33316 | |
| C DAY AND CO | | 70 W GENTILE ST | | | LAYTON | UT | 84041 | |
| C DEAN MATSAS AND ASSOCIATES | | 5153 N BROADWAY ST | | | CHICAGO | IL | 60640 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C DEBERNARDIS AS ATTY FOR HILLSIDE | | ONE ESSEX GREEN DR | | | PEABODY | MA | 01960 | |
| C DREW GRIFFITH ATT AT LAW | | 27457 HOLIDAY LN STE G | | | PERRYSBURG | OH | 43551 | |
| C DUFF AMERICAN REALTY INC | | 1416 N PARK LN STE B | | | ALTUS | OK | 73521 | |
| C DWAIN YOUNGBLOOD REA | | 16414 SAN PEDRO STE 715 | | | SAN ANTONIO | TX | 78232 | |
| C DWIGHT HAWKS ATT AT LAW | | PO BOX 630 | | | HUMBOLDT | TN | 38343 | |
| C E BUD CUNNINGHAM ATT AT LAW | | 837 W 1ST N ST | | | MORRISTOWN | TN | 37814 | |
| C E HOLT AND ASSOCIATES PLLC | | 203 S LAFAYETTE ST STE 102 | | | GREENVILLE | MI | 48838 | |
| C E STUMP AND ASSOCIATES LLC | | 3356 BROOKSIDE LN | | | CUYAHOGA FALLS | OH | 44223 | |
| C ED MASSEY ATT AT LAW | | 20 S MAIN ST | | | DRY RIDGE | KY | 41035 | |
| C EDWARD ADAMS ATT AT LAW | | 7512 STANICH LN STE 2 | | | GIG HARBOR | WA | 98335 | |
| C EDWARD STIRMAN ATT AT LAW | | 2614 S TIMBERLINE RD UNIT 109 | | | FORT COLLINS | CO | 80525 | |
| C EDWIN ALLMAN III | | 380 KNOLLWOOD ST STE 700 | | | WINSTON SALEM | NC | 27103 | |
| C EDWIN RUDE JR ATTORNEY AT L | | 211 E CALL ST | | | TALLAHASSEE | FL | 32301 | |
| C EDWIN SHOEMAKER ATT AT LAW | | 9111 CROSS PARK DR STE D200 | | | KNOXVILLE | TN | 37923 | |
| C EVERETT THOMPSON II PA | | 101 W MAIN ST | | | ELIZABETH CITY | NC | 27909 | |
| C FOX AND ASSOCIATES | | 102 RAINBOW DR # 206 | | | LIVINGSTON | TX | 77399-1002 | |
| C FOX AND ASSOCIATES | | PO BOX 1373 | | | CONROE | TX | 77305 | |
| C G A LAW FIRM | | 135 N GEORGE ST | | | YORK | PA | 17401 | |
| C GAINES BAKER ATT AT LAW | | 136 PUBLIC SQ | | | BATESVILLE | MS | 38606 | |
| C GERALD MARTIN ATT AT LAW | | 68 S MAIN ST | | | WINCHESTER | KY | 40391 | |
| C GERALD SPENCER ATT AT LAW | | 307 E SCREVEN ST | | | QUITMAN | GA | 31643 | |
| C GIBSON AND C BECK | | 1703 SUMMIT AVE | COLLECTOR OF GROUND RENT | | HALETHORPE | MD | 21227 | |
| C GOLDEN AND ASSOCIATES | | 5353 FAIRINGTON RD | | | LITHONIA | GA | 30038 | |
| C GRANT KING ATT AT LAW | | 5400 FRANKLIN RD J | | | BOISE | ID | 83705 | |
| C HARLAN JOHNSON ATT AT LAW | | PO BOX 1007 | | | PASCO | WA | 99301 | |
| C HARRY GREEN ATT AT LAW | | 328 2ND ST SW | | | HAMILTON | AL | 35570 | |
| C J POLLARA ATT AT LAW | | 71 W ARCHER PL | | | DENVER | CO | 80223 | |
| C J T CONSTRUCTION | | PO BOX 7168 | | | CHANDLER | AZ | 85246 | |
| C J WADE AND CYNTHIA WADE | | 1114 SHIELD ST | | | LARAMIE | WY | 82072 | |
| C JAN HEADLEY ATT AT LAW | | 10844 OLD MILL RD STE 5 | | | OMAHA | NE | 68154 | |
| C JEFFERSON CRAGEN ATT AT LAW | | 244 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| C JEROME TEEL JR ATT AT LAW | | 87 MURRAY GUARD DR | | | JACKSON | TN | 38305 | |
| C JONES HOME IMPROVEMENTS | | 3049 NANWICH DR | | | WATERFORD | MI | 48329 | |
| C KELLY WILSON ATT AT LAW | | PO BOX 1016 | | | LEWISBURG | TN | 37091 | |
| C KERRY CURTIS ATT AT LAW | | PO BOX 999 | | | PHENIX CITY | AL | 36868 | |
| C KRATHER NELSON ATT AT LAW | | PO BOX 206 | | | DUBLIN | GA | 31040 | |
| C L GRAVETT III ATT AT LAW | | 1125 JEFFERSON ST | | | NAPA | CA | 94559 | |
| C L S H SEWER AUTHORITY | | 124 W RIDGE ST | | | PLANSFORD | PA | 18232 | |
| C L STOUT AND ASSOCIATES | | 4742 E STATE RD 18 | | | FLORA | IN | 46929-9312 | |
| C LANCE MARGOLIN PC | | 6800 JERICHO TURNPIKE STE 206W | | | SYOSSET | NY | 11791 | |
| C LEE DRAKE ATT AT LAW | | 2201 RIDGELAKE DR FL 1 | | | METAIRIE | LA | 70001 | |
| C LEE SCHWILM ATT AT LAW | | 6407 IDLEWILD RD STE 1210 | | | CHARLOTTE | NC | 28212 | |
| C LEON GOODWIN ATT AT LAW | | 37 ARBORGATE CT | | | COLUMBIA | SC | 29212 | |
| C LIN BROOKS DBA APPLEFIELD RELTR | | 406 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| C MEYER REAL ESTATE INC | | PO BOX 494 | | | ARNOLD | MO | 63010 | |
| C MICHAEL DUNCAN ATT AT LAW | | 14725 INDIAN RIDGE TRL | | | CLERMONT | FL | 34711 | |
| C MICHAEL LAWRENCE ATT AT LAW | | 5681 S REDWOOD RD 23 | | | TAYLORSVILLE | UT | 84123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C MICHAEL MAGRUDER PA ATT AT LAW | | 203 S CLYDE AVE | | | KISSIMMEE | FL | 34741 | |
| C MICHAEL SMITH ATT AT LAW | | 150 S DEARBORN ST | | | MOBILE | AL | 36602 | |
| C MONT MITCHELL JR | | 305 TANNER ST | PO BOX 309 | | SIKESTON | MO | 63801-0309 | |
| C MORRIS BURROUGHS AND SHAVEZZ | | 910 TIMBER CREEK | BURROUGHS AND TREJERO REPAIRS | | LINDENWOLD | NJ | 08021 | |
| C MYERS AND CO REALTY | | 1400 N COUNTYLINE ST | | | FOSTORIA | OH | 44830-1936 | |
| C N FARNSWORTH | | JANE M FARNSWORTH | 9845 E MIRAMONTE DR | | SCOTTSDALE | AZ | 85262 | |
| C O ALL SEASON REALTY | | 625 CR 313 | | | BIG FOOT | TX | 78005 | |
| C O BEAZLEY COMPANY REALTORS | | 160 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| C O BETTER HOMES REALTY | | 35150 BOYKIN BLVD | | | LILLIAN | AL | 36549 | |
| C O C 21 ANDERSON PROPERTIES | | 2508 K N MAIN ST | | | ANDERSON | SC | 29621 | |
| C O C 21 ASSOCIATES REALTY | | 213 HIGH ST | | | MARYVILLE | TN | 37804 | |
| C O C 21 PICREALTY | | 21 EMSTON RD | | | SAYREVILLE | NJ | 08859 | |
| C O C 21 TEAM AT THE BEACH | | 234 COLONIAL AVE | | | COLONIAL BEACH | VA | 22443 | |
| C O C B RESIDENTIAL BROK | | 4200 WISCONSIN AVE | | | WASHINGTON | DC | 20016 | |
| C O CARDINAL REALTY | | 494 S BROADWAY | | | FOREST CITY | NC | 28043 | |
| C O CB KEVITT TEETERS | | 11398 KENYON WAY STE G | | | ALTALOMA | CA | 91701 | |
| C O CB RESIDENTIAL BROKERAGE | | 17101 PRESTON RD NO 110 | | | DALLAS | TX | 75248 | |
| C O CB VALLEY BROKERS | | 2600 S SANTIAM HWY | | | LEBANON | OR | 97355 | |
| C O CENTURY 21 CLEMENT REALTY INC | | 849 FLORENCE BLVD | | | FLORENCE | AL | 35630-4870 | |
| C O COLDWELL BANKER PACIFIC REAL ES | | PO BOX 512 | | | GUALALA | CA | 95445 | |
| C O COLDWELL BANKER REAL ESTATE | | 17 BRILLIANT AVE STE 100 | | | PITTSBURGH | PA | 15215-3137 | |
| C O COLDWELL BANKER REALTY | | 1699 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| C O COLDWELL BANKER | | 3008 RIFLE RIVER TRAIL | | | WEST BRANCH | MI | 48661 | |
| C O COLDWELL BANKER | | 301 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| C O COLDWELL BANKER | | 730 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816 | |
| C O DIANA MCGRAW | | 817 TRAFALGAR RD | GROUND RENT | | BALTIMORE | MD | 21204 | |
| C O DIANA MCGRAW | | 817 TRAFALGAR RD | GROUND RENT | | BALTIMORE | MD | 21204-3805 | |
| C O DUTCHER REALTY | | 644 N GLENWOOD | | | GRIFFITH | IN | 46319 | |
| C O ERA JEFFERSON REAL ESTATE | | 925 ARAPAHO CT | | | COLUMBUS | GA | 31904 | |
| C O HOOK REALTY | | 121 W STATE ST | PO BOX 128 | | GEORGETOWN | OH | 45121 | |
| C O HUFF REALTY | | 2332 ROYAL DR | | | FT MITCHELL | KY | 41017 | |
| C O LONG AND FOSTER | | 4650 E W HWY | | | BETHESDA | MD | 20814 | |
| C O MARCUS ERRICO EMMER AND BROOKS | | 45 BRAINTREE HILL PK 107 | | | HOLBROOK | MA | 02343 | |
| C O MERKWAN REALTY | | 1028 BROADWAY PO BOX 613 | | | YANKTON | SD | 57078 | |
| C O METROPOLITAN MANAGEMENT | | 745 FORT ST 2100965 PROSPECT ST | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| C O PRU LINN REAL ESTATE | | 208 BROCKTON AVE | | | ABINGTON | MA | 02351 | |
| C O PRU PATTERSON REALTORS | | 2121 CHARBONIER RD | | | ST LOUIS | MO | 63031 | |
| C O PRU PREFERRED PROPERTIES | | 1201 N CLARK ST STE 301 | | | CHICAGO | IL | 60610 | |
| C O PRUDENTIAL COLLINS AND ASSOCIATES | | 2301 S IRBY ST | | | FLORENCE | SC | 29505 | |
| C O PRUDENTIAL IDAHO PROPERTIES | | 5289 UMATILLA AVE | | | BOISE | ID | 83709 | |
| C O RANNY SMULLIAN | | 1401 S OCEAN BEACH BLVD APT 702 | GROUND RENT COMPANY | | POMPANO BEACH | FL | 33062 | |
| C O REITH REALTY | | 3911 MIAMI AVE | | | LORAIN | OH | 44053 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C O REMAX ACHIEVERS | | 7110 E MCDONALD DR A1 | | | SCOTTSDALE | AZ | 85253 | |
| C O REMAX GATEWAY | | 2520 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| C O REMAX PROFESSIONALS | | 2424 PROFESSIONAL DR | | | ROSEVILLE | CA | 95661 | |
| C O ROMINGER CO INC | | 1208 E AVE | PO BOX 426 | | CARRIZOZO | NM | 88301 | |
| C O SCS MANAGEMENT | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| C O TALLMAN INSPECTIONS | | 15 ADAMS DR | | | COVENTRY | RI | 02816 | |
| C O THE EQUITY GROUP REALTORS INC | | 15740 NW PERIMETER DR | | | BEAVERTON | OR | 97006 | |
| C O WATSON REALTY PALM COAST | | 3 TUCAHOE WAY | | | PALM COAST | FL | 32164 | |
| C O WINDERMERE MANITO REAL ESTATE | | 2829 S GRAND | | | SPOKANE | WA | 99203 | |
| C O WINKLER AND CO REAL ESTATE | | PO BOX 1000 | | | ELGIN | TX | 78621 | |
| C ORVILLE LIGHT ATT AT LAW | | 407 S VAN BUREN RD | | | EDEN | NC | 27288 | |
| C PARK BARTON JR ATT AT LAW | | PO BOX 20338 | | | TUSCALOOSA | AL | 35402 | |
| C PARK BARTON JR ATTORNEY AT LAW | | 2621 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| C PAUL SMITH ATT AT LAW | | 110 N WASHINGTON ST STE 402 | | | ROCKVILLE | MD | 20850 | |
| C PETER WHITMER ATT AT LAW | | PO BOX 434 | | | PLEASANT GROVE | UT | 84062 | |
| C R KRIEGER ATT AT LAW | | 1332 S 26TH ST | | | MANITOWOC | WI | 54220 | |
| C R LOVELAND APPRAISER | | 3929 N BURNSTEAD PL | | | BOISE | ID | 83704 | |
| C RENA WEBB ATT AT LAW | | 209 LONGWOOD DR SW | | | HUNTSVILLE | AL | 35801 | |
| C REUBEN GOUDE ATT AT LAW | | 119 1 2 SCREVEN ST | | | GEORGETOWN | SC | 29440 | |
| C RICHARD OREN ATT AT LAW | | PO BOX 532 | | | ROCHESTER | IN | 46975 | |
| C RICHARD OREN OFFICE | | 156 E MARKET ST STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| C RICHARD THOMPSON ATT AT LAW | | 1300 PARK AVE W STE 300 | | | MANSFIELD | OH | 44906 | |
| C RICHARD WILLIAMSJR AND ASSO | | PO BOX 646 | | | ROCK HILL | SC | 29731 | |
| C ROBIN WYATT ATT AT LAW | | PO BOX 851 | | | SNELLVILLE | GA | 30078 | |
| C RODNEY HARRINGTON ATT AT LAW | | PO BOX 1278 | | | NATCHITOCHES | LA | 71458 | |
| C ROGER BOLTON PAULA L BOLTON | | 300 N MONTBELLA CIR | | | WICHITAS | KS | 67230 | |
| C ROGER LEWIS AGENCY INC | | 129 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| C ROLAND KRUEGER ATT AT LAW | | PO BOX 1896 | | | LEXINGTON | NC | 27293 | |
| C ROMAN RECTOR ATT AT LAW | | 3102 O ST | | | SACRAMENTO | CA | 95816 | |
| C S HANSLEY LAW FIRM LLC | | 283 CRANES ROOST BLVD | | | ALTAMONTE SPRINGS | FL | 32701 | |
| C S HEATON APPRAISALS INC | | 1255 W BASELINE 112 | | | MESA | AZ | 85202 | |
| C S HEATON APPRAISALS INC | | 2150 S COUNTRY CLUB DR STE 16 | | | MESA | AZ | 85210 | |
| C SCOTT KEE ATT AT LAW | | 324 W BAY DR NW STE 201 | | | OLYMPIA | WA | 98502 | |
| C SCOTT KIRK ATT AT LAW | | 13317 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| C SCOTT RUDIBAUGH ATT AT LAW | | 27403 YNEZ RD STE 216 | | | TEMECULA | CA | 92591 | |
| C SCOTT RUDIBAUGH ATT AT LAW | | 901 S STATE ST STE 100 | | | HEMET | CA | 92543 | |
| C SHAWN BOEHRINGER ESQ | | 491 N STATE RD 7 | | | FT LAUDERDALE | FL | 33317 | |
| C STEPHEN GURDIN JR ATT AT LAW | | 69 PUBLIC SQ STE 501 | | | WILKES BARRE | PA | 18701 | |
| C T JONES INSURANCE AGENCY | | PO BOX 169 | | | LIVINGSTON | TX | 77351 | |
| C TAYLOR CROCKETT ATT AT LAW | | 2067 COLUMBIANA RD | | | BIRMINGHAM | AL | 35216 | |
| C THOMAS BROWN ATT AT LAW | | 205 E MAIN ST | | | ELKTON | MD | 21921 | |
| C THOMAS BROWN ATT AT LAW | | 7131 LIBERTY RD STE 202B | | | BALTIMORE | MD | 21207 | |
| C TODD COOK ATT AT LAW | | 1929 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| C TODD MORSE ATT AT LAW | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222 | |
| C TODD MORSE ATT AT LAW | | 910 16TH ST STE 1100 | | | DENVER | CO | 80202 | |
| C V ASSOCIATES | | 710 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| C V MASON AND COMPANY INC | | PO BOX 569 | | | BRISTOL | CT | 06011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C WALTER SEARLE AGENCY LLC | | 410 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| C WALTER WHITMOYER JR | | 815 CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| C WAYNE MORRIS ATT AT LAW | | 2206A CLINTON AVE W | | | HUNTSVILLE | AL | 35805 | |
| C WAYNE SHEPHERD ATT AT LAW | | 211 S MAIN ST | | | CORBIN | KY | 40701 | |
| C WAYNE TOMERLIN ATT AT LAW | | 336 ROBBINS ST | | | LAWRENCEBURG | TN | 38464 | |
| C WESLEY GRADY ATT AT LAW | | 46 FOSTER RD STE 5 | | | HOPEWELL JUNCTION | NY | 12533 | |
| C WILLIAM SCHLOSSER ATT AT LAW | | 1888 SHERMAN ST STE 650 | | | DENVER | CO | 80203 | |
| C&A REAL PROPERTY INVESTMENTS LLC | | 4223 GLENCOE AVE #A 220 | | | MARINA DEL RAY | CA | 90292 | |
| C. DUB SUTTLE | | BOX 606 | | | LEAKEY | TX | 78873 | |
| C. MITCHELL HATCHETT, III | | TRUST ACCT. | 805 SPRING FOREST RD STE 1600 | | RALEIGH | NC | 27609 | |
| C. WILLIAM BLOMQUIST | | 8009 HERB FARM DRIVE | | | BETHESDA | MD | 20817 | |
| C. WILLIAM YOCKEY | | 322 LEE DRIVE | | | WEST CHESTER | PA | 19382 | |
| C.A.C. APPRAISAL SERVICE | | P.O. BOX 61741 | | | BOULDER CITY | NV | 89006-1741 | |
| C.Craig Cole & Associates | DAVID JONES & ANDREA JONES, PLAINTIFFS, V GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO & CORELOGIC SVCS, LLC, A DELA ET AL | 317 Northwest Twelfth Street | | | Oklahoma City | OK | 73103 | |
| C.E. RANDALL | | 3315 DEEPVIEW COURT | | | GOLDVEIN | VA | 22720 | |
| C.K.E PROPERIES LLC | | 107 ROBUSTA CT | | | HARLINGEN | TX | 78552 | |
| C.M. BISKING CONCRETE | | 2070 BACK ROAD | | | HALIFAX | PA | 17032-9694 | |
| C.R. FIRELINE INC | | 108 CENTER AVENUE | | | PACHECO | CA | 94553-5610 | |
| C.ROLAND R DEZENTJE | | 5037 SW 88TH TERRACE | | | COOPER CITY | FL | 33328 | |
| C.S. HEATON REAL ESTATE | | APPRAISALS, INC | 2150 S. COUNTRY CLUB DR. | | MESA | AZ | 85210 | |
| C/O MCKEE & BUTLER | | 112 SOUTH CAMERON STREET | | | WINCHESTER | VA | 22601 | |
| c/o NorthMarq Real Estate Services LLC | | 8400 Normandale Lake | Suite 320 | | Bloomington | MN | 55437 | |
| C21 1ST AMERICAN REALTY | | 8830 E SPEEDWAY | | | TUCSON | AZ | 85710 | |
| C21 1ST CHOICE PACIFIC | | 3091 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| C21 ABBA AND ASSOCIATES INC | | 7 W HIGH ST | PO BOX 100 | | MORESVILLE | IN | 46158 | |
| C21 ACCESS AMERICA | | 117 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| C21 ACTION REALTY OF GALLUP | | 204 E AZTEC | | | GALLUP | NM | 87301 | |
| C21 ACTION REALTY TN | | 21 LYNOAK COVE | | | JACKSON | TN | 38305 | |
| C21 ACTION REALTY | | 1191 A N MAIN ST | | | SALINAS | CA | 93906 | |
| C21 ACTION REALTY | | 1425 W TUNNEL BLVD STE J | | | HOUMA | LA | 70360 | |
| C21 ADVANCE REALTY | | 3970 PERKIOMEN AVE | | | READING | PA | 19606 | |
| C21 AFFILIATED OF BARABOO | | S4066 HWY 12 | | | BARABOO | WI | 53913 | |
| C21 AFFILIATED REO DEPT | | 2800 ROYAL AVE STE 121 | | | MADISON | WI | 53713 | |
| C21 AFFILIATED | | 221 W BELTLINE HWY STE 1 | | | MADISON | WI | 53713-2684 | |
| C21 AFFILIATED | | 249 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| C21 ALL PRO | | 8524 S WESTERN 102 | | | OKLAHOMA CITY | OK | 73139-9247 | |
| C21 ALL PROPERTIES INC AL | | 1421 LSKESIDE DR NW | | | CULLMAN | AL | 35055 | |
| C21 ALL PROPERTIES INC | | 1607 SMOOT AVE 101 | PO BOX 630 | | DANVILLE | WV | 25053 | |
| C21 ALL SERVICE | | 20886 TIMBERLADE RD | | | LYNCHBURG | VA | 24502 | |
| C21 ALL SERVICE | | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| C21 ALL SERVICE | | 2121 WARD RD | | | LYNCHBUERG | VA | 24502-5311 | |
| C21 ALL STARS | | 1504 GUMM PLZ | PO BOX 802 | | MYRTLE BEACH | SC | 29578 | |
| C21 AMERICAN WAY REALTY | | 412 N ARNOLD AVE | | | PRESTONBURG | KY | 41653 | |
| C21 AMERICAN WEST | | 375 N MAIN | | | RICHFIELD | UT | 84701 | |
| C21 AMERICAN WEST | | 69 E MAIN | | | SALINA | UT | 84654 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 AMERICAN WEST | | PO BOX 127 | | | RICHFIELD | UT | 84701 | |
| C21 AMERICUS REALTY INC | | 1610 D E FORSYTH ST | | | AMERICUS | GA | 31709 | |
| C21 ANDERSON PROPERTIES | | 2508 K N MAIN ST | | | ANDERSON | SC | 29621 | |
| C21 ANDERSON PROPERTIES | | 2508 K N MAIN ST | | | ANDERSON | SC | 29621-3266 | |
| C21 ARCHER REALTY INC | | 5639 SR 14 | | | RAVENNA | OH | 44266 | |
| C21 ARNOLD AND ASSOCIATES | | 631 MAIN ST | | | TELL CITY | IN | 47586 | |
| C21 ASHLAND REALTY | | 2441 MYRA DR | | | CAPE GIRARDEAU | MO | 63703 | |
| C21 ASSOCIATES | | 707 LINDA DR | | | DAINGERFIELD | TX | 75638 | |
| C21 ASSOCLTD | | 4488 E 13TH | | | JOPLIN | MO | 64801 | |
| C21 BAYSHORE REAL ESTATE | | 325 S BYRE RD | | | LUDINGTON | MI | 49431 | |
| C21 BELDEN REALTY | | 2407 CLEVELAND AVE NW | | | CANTON | OH | 44709 | |
| C21 BELK REALTORS | | 610 S GLENWOOD AVE STE 102 | | | DALTON | GA | 30721-3307 | |
| C21 BELL REAL ESTATE | | 2103 WARREN AVE | | | CHEYENNE | WY | 82001 | |
| C21 BETTY STEINBACHER | | 1008 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| C21 BILL NYE REALTY INC | | 26230 WESLEY CHAPEL BLVD | | | LUTZ | FL | 33559-7206 | |
| C21 BLACKWELL AND CO | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| C21 BOARDWALK | | 113 MAPLE ST | | | MANISTEE | MI | 49660 | |
| C21 BOB CAPES REALTORS OF COLUMB | | 420 PARK AVE STE 301 | | | GREENVILLE | SC | 29601 | |
| C21 BRYANT REALTY | | 3641 HWY 5 | | | DOUGLASVILLE | GA | 30135 | |
| C21 BUENA VISTA | | 123 N TENTH ST | | | SANTA PAULA | CA | 93060 | |
| C21 BUENA VISTA | | 2020 S VICTORIA | | | VENTURA | CA | 93003-6646 | |
| C21 C O DAN BODDY | | 117 W WHITE HORSE PIKE | | | ABSECON | NJ | 08205 | |
| C21 CANADOHTA LAKE REALTY | | 24360 LAKEVIEW DR | | | UNION CITY | PA | 16438 | |
| C21 CANON LAND AND INVTMNT CO | | 1025 ROYAL GORGE BVLD | | | CANON CITY | CO | 81212 | |
| C21 CAPITAL REALTY OF ROCHESTER | | 31 ERIE CANAL DR STE E | | | ROCHESTER | NY | 14626 | |
| C21 CARDINAL REALTY | | 142 GARRISONVILLE RD | | | STAFFORD | VA | 22556-4605 | |
| C21 CARE REAL ESTATE INC | | 3717 W ELM ST | | | MCHENRY | IL | 60050 | |
| C21 CASABLANCA | | 5601 E SLAUSON AVE 200 | | | COMMERCE | CA | 90040 | |
| C21 CASHION AND TOLER | | PO BOX 1026 | RT 16 19 N | | BECKLEY | WV | 25802 | |
| C21 CEN TEX PROPERTIES | | 412 LAKE RD | | | BELTON | TX | 76513 | |
| C21 CLARK AND REED INC | | 805 PETTIT | | | ARDMORE | OK | 73401 | |
| C21 CLEMENS AND SONS REALTY INC | | 1001 FARMINGTON AVE | | | WEST HARTFORD | CT | 06107 | |
| C21 CLINKENBEARD | | 2023 N YORK | | | MUSKOGEE | OK | 74403 | |
| C21 CMC REALTY | | 3814 WILLIAMS BLVD STE 8 | | | KENNER | LA | 70065 | |
| C21 COASTAL LIFESTYLES | | 10023 HWY 17 | PO BOX 2668 | | PAWLEYS ISLAND | SC | 29585 | |
| C21 COASTAL REALTORS | | 67 MAIN AVE | | | OCEAN GROVE | NJ | 07756 | |
| C21 COBB REALTY INC | | 4019 PARKVIEW DR | | | PITTSBURG | KS | 66762 | |
| C21 COLONIAL PRIDE | | 19 S MAIN ST | | | YARDLEY | PA | 19067 | |
| C21 CONTEMPO | | 500 N 17TH AVE | | | WAUSAU | WI | 54401 | |
| C21 CORNERSTONE REALTY CONCORD | | 904 COPPERFIELD BLVD | | | CONCORD | NC | 28025 | |
| C21 COUNTRY NORTH INC | | 7210 E STATE ST | | | ROCKFORD | IL | 61108 | |
| C21 COUNTRY REALTY | | 30 FORESTBURGH RD | | | MONTICELLO | NY | 12701 | |
| C21 CROUCH REALTY CORP | | 4959 RIDGEWOOD AVE | | | PORT ORANGE | FL | 32127 | |
| C21 CURRAN AND CHRISTIE | | 24711 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| C21 DABBS | | 900 MAPLE RD | | | HOMEWOOD | IL | 60430 | |
| C21 DANHOFF DONNAMILLER REALTY | | 1041 MYRTLE AVE | | | WILLARD | OH | 44890 | |
| C21 DART REALTY | | PO BOX 988 | | | VERNAL | UT | 84078-0988 | |
| C21 DAUGHTRY REALTY | | 1310 E S E LOOP 323 | | | TYLER | TX | 75701 | |
| C21 DEJON PROPERTIES INC | | 3765 S HWY 27 | | | SOMERSET | KY | 42501-3081 | |
| C21 DEPIERO AND ASSOCIATES | | 5581 RIDGE RD | | | PARMA | OH | 44129 | |
| C21 DONNA HUGH | | 907 E COTTONWOOD LN 2 | | | CASA GRANDE | AZ | 85122-2226 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 DYNAMIC REALTY | | 7230 STONECREST PKWY STE B | | | LITHONIA | GA | 30038-2820 | |
| C21 EQUITY REALTY AG 118475 | | 1002 N 11TH AVE | | | HANFORD | CA | 93230 | |
| C21 EVANS REALTORS | | 2115 W MAIN ST | | | GUN BARREL CITY | TX | 75156 | |
| C21 EXCEL REALTY GA | | 2070 LAKE HARBIN RD Q 11 | | | MORROW | GA | 30260 | |
| C21 EXCEL REALTY TX | | 14609 KIMBERLEY LN | | | HOUSTON | TX | 77079 | |
| C21 EXCLUSIVELY | | 135 N MISSION | | | WENATCHEE | WA | 98801 | |
| C21 EXPRESS PROPERTIES | | 410 N MAIN ST | | | MARION | SC | 29571 | |
| C21 F AND G REAL ESTATE | | 508 MARTIN ST S | | | PELL CITY | AL | 35128 | |
| C21 FARM AND HOME REALTY INC | | RT 6 BOX 440 | | | STILWELL | OK | 74960 | |
| C21 FIRST CHOICE | | 1361 NDIXIE BLVD | | | RADCLIFF | KY | 40160 | |
| C21 FLYNN AND YOUNGBLOOD | | 333 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| C21 FOX | | 9330 E CENTRAL STE 200 | | | WICHITA | KS | 67206 | |
| C21 G AND B ASSOCIATES | | 315 N MARKET ST | PO BOX 365 | | PORT ROYAL | PA | 17082 | |
| C21 GAGE FROERER AND ASSOCIATES | | 2641 WASHINGTON BLVD 101 | | | OGDEN | UT | 84401 | |
| C21 GARNER REALTY OF THOMASVILLE | | 1102 RANDOLPH ST | | | THOMASVILLE | NC | 27360 | |
| C21 GLOBAL REALTORS | | 131 N MAIN ST | | | STILLWATER | OK | 74075 | |
| C21 GOLD KEY REALTORS | | 7325 WILLIAMSON RD | | | ROANOKE | VA | 24019 | |
| C21 GROUP ONE | | 525 MONUMENT RD | | | PONCA CITY | OK | 74604 | |
| C21 GUAJARDO REALTY | | 1301 E PARK | PO BOX 3742 | | VICTORIA | TX | 77903-3742 | |
| C21 HACIENDA ESTATES | | 2514 S HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | |
| C21 HAVASU REAL ESTATE | | 1600 MCCULLOCH BLVD STE 1A | | | LAKE HAVASU CITY | AZ | 86403 | |
| C21 HAVASU REAL ESTATE | | 1600 MCCULLOCH BLVD STE 1A | | | LAKE HAVASU | AZ | 86403 | |
| C21 HEARTLAND RE | | 301 E SPRINGFIELD | | | CHAMPAIGN | IL | 61820 | |
| C21 HEARTLAND REAL ESTATE | | 301 ESPRINGFIELD | | | CHAMPAIGN | IL | 61822 | |
| C21 HERITAGE REALTY | | 804 FIRST AVE SO | | | JAMESTOWN | ND | 58401 | |
| C21 HIGH COUNTY | | 28069 STATE HWY 189 | | | LAKE ARROWHEAD | CA | 92352 | |
| C21 HIGHLAND REAL ESTATE | | 3010 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| C21 HOME LAND REALTORS | | 2651 S C ST | | | OXNARD | CA | 93033 | |
| C21 HOME TEAM | | 407 RIDGE AVE | | | GREENDALE | IN | 47025 | |
| C21 HOME TEAM | | 407 RIDGE AVE | | | LAWRENCEBURG | IN | 47025 | |
| C21 HOMES AND INVESTMENTS | | 408 N HOUSTON RD | | | WARNER ROBBINS | GA | 31093 | |
| C21 HOMESTEAD REALTY | | 135 MOORE AVE | | | MOUNTY AIRY | NC | 27030 | |
| C21 HORIZON AG 118474 | | 4134 ADAMS AVE 101 | | | SAN DIEGO | CA | 92116 | |
| C21 INNOVATIVE | | 407 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| C21 INVESTMENT REALTY | | 2160 E GAUSE BLVD STE 100 | | | SLIDELL | LA | 70461 | |
| C21 JAMES S MURRAY INC | | 118 N EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| C21 JENSEN REALTY | | 393 12TH ST | | | ELKO | NV | 89801 | |
| C21 JOHN WALTON REALTORS | | 4718 S LOOP 289 | | | LUBBOCK | TX | 79414 | |
| C21 JOHNSTON COMPANY | | 718 E HARRISON | | | HARLIGEN | TX | 78550 | |
| C21 JOHNSTON | | 718 E HARRISON | | | HARLINGEN | TX | 78550 | |
| C21 JORDAN LINK | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| C21 JUDGE FITE CO | | 1704 S COOPER ST | | | ARLINGTON | TX | 76013-3939 | |
| C21 KAY REALTY | | 2275 MONTGOMERY HWY STE 2 | | | DOTHAN | AL | 36303 | |
| C21 KEY REALTY | | 2275 MONTGOMERY HWY STE 2 | | | DOTHAN | AL | 36303 | |
| C21 LAND AND HOMES | | 2141 PRINCETON RD | PO BOX 745 | | OTTAWA | KS | 66067 | |
| C21 LANTIS AND ASSOCIATES | | 2141 PRINCETON RD PO BOX 336 | | | OTTAWA | KS | 66067 | |
| C21 LIGHTHOUSE SHORES REALTY | | 1241 N RD ST | | | ELIZABETH CITY | NC | 27909 | |
| C21 M AND M AG 118473 | | 1510 W KETTLEMAN LN | | | LODI | CA | 95242 | |
| C21 MASELLE AND ASSOCIATES | | 224 KEY DR | | | MADISON | MS | 39110 | |
| C21 MASENGILL MCCRARY | | PO BOX 1235 | 125 W FIRST N ST | | MORRISTOWN | TN | 37816 | |
| C21 MASENGILL MCCRARY | | PO BOX 1235 | 135 W FIRST N ST | | MORRISTOWN | TN | 37816 | |
| C21 MCCOY REAL ESTATE | | 447 MUNSON AVE | | | TRAVERSE CITY | MI | 49686 | |
| C21 MELROSE | | 704 FIRST ST | | | HUMBLE | TX | 77338 | |
| C21 MIDDLETON CO INC | | 4121 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 MIKE BOWMAN INC | | 112 STATE ST STE 218 | | | SOUTHLAKE | TX | 76092 | |
| C21 MIKE BOWMAN INC | | 150 WESTPARK WAY STE 120 | | | EULESS | TX | 76040 | |
| C21 MIKE BOWMAN INC | | 4101 WILLIAM D TATE 100 | | | GRAPEVINE | TX | 76051 | |
| C21 MIKE BOWMAN INC | | 4101 WILLIAM D TATE STE 100 | | | GRAPEVINE | TX | 76051 | |
| C21 MIKE BOWMANINC | | 150 WESTPARK WAY 120 | | | EULESS | TX | 76040 | |
| C21 MIKE D BONO | | 4410 NELSON RD | | | LAKE CHARLES | LA | 70605 | |
| C21 MITCHELL REAL ESTATE | | RR 3 BOX 31 | | | MONTROSE | PA | 18801 | |
| C21 MONEY WORLD AG 118472 | | 375 N STEPHANIE | | | HENDERSON | NV | 89014 | |
| C21 MONEY WORLD | | 375 N STEPHANIE ST BLDG 4 | | | HENDERSON | NV | 89014-8784 | |
| C21 MONTAGUE CANALE REAL ESTATE | | 720 SECOND ST PIKE | | | SOUTHAMPTON | PA | 18966 | |
| C21 MOUNTAIN PROPERTIES | | PO BOX 18251 | | | RENO | NV | 89511 | |
| C21 MURPHY AND RUDOLPH | | 804 BALSAM TERRACE | | | CHARLOTTE | NC | 28214 | |
| C21 NEOKLA | | 411 E GRAHAM | | | PRYOR | OK | 74361 | |
| C21 NEW HERITAGE | | 528 E GRANY HWY | | | WARENGO | IL | 60152 | |
| C21 NEWSOMBALL | | 2707 E FAIRWAY RD | | | MOREHEAD CITY | NC | 28557 | |
| C21 NORTH HOMES REALTY | | 526 E COLLEGE WAY | | | MT VERNON | WA | 98273 | |
| C21 NORTHLAND REALTY | | 1010 E4TH ST PO BOX 6 | | | FAIRMONT | MN | 56031 | |
| C21 NORTHWOODS TEAM | | PO BOX 144 | | | CRANDON | WI | 54520-0144 | |
| C21 NUGGET REALTY | | 625 N 9TH STREEET | | | COTTAGE GROVE | OR | 97424 | |
| C21 OF BARTLESVILLE | | 300 STONERIDGE CT | | | BARTLESVILLE | OK | 74006-8031 | |
| C21 OVERTON REAL ESTATE AND AUCTION | | 804 N LINDELL | | | MARTIN | TN | 38237 | |
| C21 OZARK HILLS REALTY INC | | 1822 PORTER WAGONER | | | WEST PLAINS | MO | 65775 | |
| C21 PARTNERS | | 3317 FREDRICA ST | | | OWENSBORO | KY | 42301 | |
| C21 PAULEY AND MCDONALD | | 901 S HWY 89 | | | CHINO VALLEY | AZ | 86323 | |
| C21 PEARSONREALTY | | 550 MARKET ST | | | COLUSA | CA | 95932 | |
| C21 PINTER REALTY INC | | 5201 JERRY DR | | | LITTLE ROCK | AR | 72223 | |
| C21 PRECISION REALTY | | 3905 W LINCOLN HWY | | | DOWNINGTOWN | PA | 19335 | |
| C21 PREMIER | | 126 LONG HOLLOW PIKE | | | GOODLETTSVILLE | TN | 37072-1840 | |
| C21 PREMIER | | 939 STATE RD 35 | | | DRESSER | WI | 54009 | |
| C21 PRESTIGE REALTY GROUP | | 6715 TIPPECANOE RD | BLDG C STE 101 | | CANFIELD | OH | 44406 | |
| C21 PRESTIGE REALTY GROUP | | 701 CAROLINE ST | | | KEY WEST | FL | 33040 | |
| C21 PRIME PROPERTIES INC | | 3114 CEDAR VALLEY DR | | | RICHLANDS | VA | 24641-3075 | |
| C21 PRIME PROPERTIES | | 3114 CEDAR VALLEY DR | | | RICHLANDS | VA | 24641-3075 | |
| C21 PROFESSIONAL GROUP | | 16875 RANKIN AVE | PO BOX 1508 | | DUNLAP | TN | 37327 | |
| C21 PROPERTIES PLUS INC | | 7800 RIVERS AVE STE 1030 | | | N CHARLESTON | SC | 29406 | |
| C21 REALTY GROUP HAGAN | | 503 TALBOTT BLVD | | | LA GRANGE | KY | 40031 | |
| C21 REALTY GROUP HAGAN | | 503 TALBOTT RD | | | LAGRANGE | KY | 40031 | |
| C21 REALTY GROUP HAGAN | | PO BOX 20065 | | | LOUISVILLE | KY | 40250-0065 | |
| C21 REALTY GROUP | | 1221 S CREASY LN STE A | | | LAFAYETTE | IN | 47905 | |
| C21 REALTY SPECIALIST | | PO BOX 1379 | FED X 2372 N 1ST ST HGY 395 | | HERMISTON | OR | 97838 | |
| C21 REED WHATLEY REALTY | | 400 W OAK ST | | | EL DORADO | AR | 71730 | |
| C21 RICHARD BERRY AND ASSOCIATES | | 2330 LAPALCO BLVD STE 5 | | | HARVEY | LA | 70058 | |
| C21 RIVER OAKS INC | | 1926 EXETER RD | | | GERMANTOWN | TN | 38138 | |
| C21 RIVER VALLEY REAL ESTATE INC | | 142 DEMAREE DR | | | MADISON | IN | 47250 | |
| C21 RUNYAN AND ASSOCIATES INC | | 605 D ST | | | CHARLESTON | WV | 25303 | |
| C21 RUNYAN AND ASSOCIATES | | 605 D ST | | | SOUTH CHARLESTON | WV | 25303 | |
| C21 RUSSELL HOLLINS REALTY | | 160 N 1ST | PO BOX 13 | | ALBEMARLE | NC | 28002-0013 | |
| C21 RUSSELL INC | | 100 SEVEN OAKS LN | | | SUMMERVILLE | SC | 29485 | |
| C21 RUSSELL | | 100 SEVEN OAKS LN | | | SUMMERVILLE | SC | 29485 | |
| C21 SANTEE ASSOCIATES | | 9158 OLD HWY 6 | PO BOX 485 | | SANTEE | SC | 29142 | |
| C21 SBARRA AND WELLS | | 201 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C21 SCENIC BAY PROPERTIES | | 496 PEARL ST | | | MONTEREY | CA | 93940 | |
| C21 SCENIC DAY PROPERTIES | | 656 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| C21 SCHEETZ CO | | 270 E CARMEL DR | | | CARMEL | IN | 46032 | |
| C21 SCHEETZ | | 270 E CARMEL DR | | | CARMEL | IN | 46032 | |
| C21 SCHWERING REALTY | | 2130 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| C21 SCOTT LANE | | 132 S MAIN ST | | | ST ALBANS | VT | 05478 | |
| C21 SCOTT REALTY | | 70 ROUTE 106 | | | NORTH SPRINGFIELD | VT | 05150-9747 | |
| C21 SCOTT WRIGHT | | 1517 N VINITA AVE STE 2 | | | TAHLEQUA | OK | 74464 | |
| C21 SHAMROCK REALTY INC | | 1000 SIXTH AVE | | | SAINT ALBANS | WV | 25177 | |
| C21 SHARRA AND WELLS | | 201 OAK DALE RD | | | JOHNSON CITY | NY | 13790 | |
| C21 SHOWCASE PROPERTIES INC | | PO BOX 1338 | | | KEYSTONE HEIGHTS | FL | 32656-1338 | |
| C21 SHOWCASE PROPERTIES | | 118 EVERETT ST | PO BOX 1818 | | BRYSON CITY | NC | 28713 | |
| C21 SIMPSON | | 516 W UNION AVE | | | LITCHFIELD | IL | 62056 | |
| C21 SIMS REALTY AND AUCTION LLC | | 3109 HWY 15 N | | | LAUREL | MS | 39440 | |
| C21 SONOMA REALTY | | 335 W FOURTH ST | | | WINNEMUCCA | NV | 89445 | |
| C21 SOUTH TAHOE REALTY | | 2074 LAKE TAHOE BLVD STE 6 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| C21 SOUTHERN TIER REALTY | | PO BOX 392 | | | OLEAN | NY | 14760 | |
| C21 SOUTHWEST REALTY | | 1121 E MAIN ST | PO BOX 663 | | EASTLAND | TX | 76448 | |
| C21 SUE GARDNER REALTY | | 1720 MCCULLOUGH BLVD | | | TUPELO | MS | 38801-7101 | |
| C21 SUNNY SOUTH PROPERTIES | | 4630 HWY 90 | | | MARIANNA | FL | 32446 | |
| C21 SUTTON AND ASSOCIATES | | 100 N MAIN ST | | | KEWANEE | IL | 61443 | |
| C21 THE GRESHAM CO | | 433 N HARPER | | | LAURENS | SC | 29360 | |
| C21 THE REAL ESTATE CENTER | | 4850 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| C21 THE REAL ESTATE CENTER | | 4850 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358-2374 | |
| C21 THE REAL ESTATE CENTER | | 4850 FAYVETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| C21 TOWN AND COUNTRY PROPERTIE | | PO BOX 520 | | | NEW MARTINSVILL | WV | 26155 | |
| C21 TOWN AND COUNTRY REALTY | | 409 3RD AVE E | | | INTERNATIONAL FALLS | MN | 56649 | |
| C21 TOWN AND COUNTRY | | 1044 HWY 82 W | | | LEESBURG | GA | 31763 | |
| C21 TOWNE CENTRE | | 251 S BRIDGE ST | | | ELKTON | MD | 21921 | |
| C21 TWIN OAKS | | 2003 W MARKET ST | | | AKRON | OH | 44313 | |
| C21 UNITED CORPORATE OFFICES | | 1802 NE LOOP 410 505 | | | SAN ANTONIO | TX | 78217 | |
| C21 UNITED GROUP LLC | | 802 NE LOOP 410 505 | | | SAN ANTONIO | TX | 78209-1215 | |
| C21 UNITED | | 1802 NE LOOP STE 505 | | | SAN ANTONIO | TX | 78217 | |
| C21 WHITTEN REALTY | | 618 PICKWICK RD | | | SAVANNAH | TN | 38372 | |
| C21 WINNERS CIRCLE | | 810 SHREVEPORT BARKSDALE HWY | | | SHREVEPORT | LA | 71105 | |
| C21 | | 3025 LAKE ST | | | LAKE CHARLES | LA | 70601 | |
| C3 CONSTRUCTION | | 3160 VIA MARGARITA | | | CASTLE ROCK | CO | 80109 | |
| C3D NEVADA PROPERTIES LLC | | 544 OPAL COURT | | | BOULDER CITY | NV | 89005 | |
| CA COMPENSATION AND FIRE HANOVER INS | | PO BOX 15035 | | | WORCHESTER | MA | 01615 | |
| CA COMPENSATION AND FIRE HANOVER INS | | | | | WORCHESTER | MA | 01615 | |
| CA CONSTRUCTION | | 2215 RANCHO CORONA DR | | | CORONA | CA | 92882 | |
| CA FOX AND ASSOCIATES | | 1075 GRIFFIN ST W | | | DALLAS | TX | 75215 | |
| CA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| CA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0631 | |
| CA GEARINGER | | PO BOX 4409 | | | BRICKTOWN | NJ | 08723 | |
| CA INC C O SUN TRUST | | PO BOX 79998 | | | BALTIMORE | MD | 21279 | |
| CA IRVING REALTORS | | 137 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| CA LENDING INC | | 2625 TOWNSGATE RD 320 | DBA FIRST RATE FINANCIAL GROUP | | WESTLAKE VILLAGE | CA | 91361 | |
| CA NTL BANK | | ATTN TAMANNA MORSHED | 221 S FIGUEROA STREET | | LOS ANGELES | CA | 90012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CA RE HOLDINGS LLC | | 222 MONTEREY RD #704 | | | GLENDALE | CA | 91206 | |
| CA REMODELING INC | | 5950 W PATTERSON AVE | | | CHICAGO | IL | 60634 | |
| CA, GLENSHANNON | | PO BOX 7216841 | | | HOUSTON | TX | 77272 | |
| CA, KENDALLWOOD | | 7 AUBURN ST | | | NASHUA | NH | 03064-5609 | |
| CA-400 CAPITOL MALL LIMITED PARTNERSHIP | | DBA PASADENA TOWERS | FILE#56184 | | LOS ANGELES | CA | 90074-6184 | |
| CA-400 CAPITOL MALL LIMITED PARTNERSHIP | | EQUITY OFFICE, DEPT 12551 | PO BOX 601054 | | LOS ANGELES | CA | 90060-1054 | |
| CAASI JR, TEOFILO G & TEVES, AMY E | | 94-247 ANANIA DRIVE | | | MILILANI | HI | 96789-4850 | |
| CAB LAND OWNERS | | 214 BROADWAY | | | MILLBRAE | CA | 94030 | |
| CABALLERO, JASON | | 14201 S.W. 36TH ST. | | | MIAMI | FL | 33175 | |
| CABALLERO, LOURDES | | 15845 NW 27 AVE | INSURANCE CLAIMS SOLUTION | | OPA LOCKA | FL | 33054-2245 | |
| CABALLERO, REGINO S | | 1367 SUN MEADOW DR | | | ORLANDO | FL | 32824-5076 | |
| CABALLES, DAVID C & CABALLES, MARY J | | 1630 BERRYHILL ROAD | | | CUMMING | GA | 30041 | |
| CABANERO, VINCENT | | 687 HARTWELL STREET | | | TEANECK | NJ | 07666 | |
| CABANG, GENEVIE | E AND S GENERAL CONSTRUCTION | 4762 W AVENUE J7 | | | LANCASTER | CA | 93536-6884 | |
| Cabanillas & Associates, P.C. | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP, PLAINTIFFS VS ODILIA ET AL | 245 Main Street, suite 210 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005QA7 VS LUIS BATISTA, CITIBANK NAM, NEW YORK CITY CRIMINAL COURT ET AL | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS VS. AURY PINEDA | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | GMAC MORTGAGE LLC VA FAUSTO PAEZ | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | GMAC MORTGAGE LLC VS ROSANDA APONTE COMMISSIONER OF HEALTH OF THE ROCKLAND COUNTY HEALTH DISTRICT COUNTY OF ROCKLAND | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MORTGAGE LLC VS. FERNANDINA SOLIS MR. SOLIS, HUSBAND OF FERNANDINA SOLIS MARCELO ZAMORA | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABANILLAS & ASSOCIATES, P.C. | GMAC MRTG, LLC VS AMEIFY RODRIGUEZ RAUL ORLANDO RODRIGUEZ JOHN DOES & JANE DOES, SAID NAMES BEING FICTITIOUS, PAR ET AL | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | GMAC MRTG, LLC VS JOSE A LEONARDO PALISADES COLLECTION LLC JOHN DOE #1-5 & JANE DOE #1-5 SAID NAMES BEING FICTITI ET AL | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| CABANILLAS & ASSOCIATES, P.C. | HSBC BANK USA, NATIONAL ASSOC AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MORTGAGE LOAN TRUST, SERIES 2007-3 VS. ZUNILDA VALERIO | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| Cabanillas & Associates, P.C. | THE BANK OF NEW YORK MELLON TRUST CO, NOATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHA ET AL | 245 Main Street, Suite 120 | | | White Plains | NY | 10601 | |
| CABANILLAS AND ASSOCIATES PC | | 245 MAIN ST STE 210 | | | WHITE PLAINS | NY | 10601 | |
| CABARRUS COUNTY REGISTER OF DEEDS | | 65 CHURCH ST SE | | | CONCORD | NC | 28025 | |
| CABARRUS COUNTY REGISTER OF DEEDS | | 65 CHURCH STREET | | | CONCORD | NC | 28025 | |
| CABARRUS COUNTY | | 65 CHURCH ST SE PO BOX 707 | | | CONCORD | NC | 28026-0707 | |
| CABARRUS COUNTY | | 65 CHURCH ST SE PO BOX 707 | TAX COLLECTOR | | CONCORD | NC | 28026-0707 | |
| CABARRUS COUNTY | | 65 CHURCH ST SE | TAX COLLECTOR | | CONCORD | NC | 28025 | |
| CABARRUS MUTUAL FIRE INS CO | | 9 CABARRUS AVE W | | | CONCORD | NC | 28025 | |
| CABARRUS MUTUAL FIRE INS CO | | | | | CONCORD | NC | 28025 | |
| CABARRUS REGISTER OF DEEDS | | 65 CHURCH ST SE | PO BOX 707 | | CONCORD | NC | 28026 | |
| CABELL COUNTY CLERK | | 750 5TH AVE RM 108 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY CLERK | | 750 FIFTH AVE RM 108 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY CLERK | | 8TH ST AND 4TH AVE RM 108 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY RECORDER | | 750 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY SHERIFF | | 750 5TH AVE RM 103 | CABELL COUNTY SHERIFF | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY SHERIFF | | 750 5TH AVE ROOM 103 | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY SHERIFF | | 750 5TH AVE | RM 103 | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY | CABELL COUNTY SHERIFF | PO BOX 2114 | 750 5TH AVE | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY | | PO BOX 2114 | 750 5TH AVE | | HUNTINGTON | WV | 25701 | |
| CABELL D FRANCIS ATT AT LAW | | 101 LANCASTER ST | | | STANFORD | KY | 40484 | |
| CABELLO, FRANCISCO | VANGUARD RESTORATION | 1310 S TOWNSHIP RD APT C101 | | | CANBY | OR | 97013-8806 | |
| CABEZON CENTEX HOA | | 2132 A CENTRAL AVE SE | | | ALBUQUERQUE | NM | 87106 | |
| CABIN FEVER VACATION RENTAL | | NULL | | | HORSHAM | PA | 19044 | |
| CABINET CENTRAL LLC | | 2625 PRENTISS AVE | | | NEW ORLEANS | LA | 70122 | |
| CABINET TRADITIONS INC | | 1924 SILVER STAR RD | | | ORLANDO | FL | 32804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cabinillas & Associates, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007 QSI VS EULALIA ELBA ALVAREZ, NEW YORK CITY TRANSIT, ADJUDICATI ET AL | 245 Main Street, Suite 210 | | | White Plains | NY | 10601 | |
| CABINS TO CASTLES REAL ESTATE | | 317 N FRANKLIN ST | | | WATKINS GLEN | NY | 14891-1202 | |
| CABINTRIE, LUNA | | 2203 WISTERIA WAY | | | ROUND ROCK | TX | 78664 | |
| CABLE TOWN | | RT 1 PO BOX 250 | | | CABLE | WI | 54821 | |
| CABLE TOWN | | RT1 BOX 250 | TAX COLLECTOR | | CABLE | WI | 54821 | |
| CABLE VILLAGE | | TREASURER | | | CABLE | WI | 54821 | |
| CABLE, BARRY A & CABLE, DEBORAH M | | 11341 1ST COURT | | | PLEASANT PRAIRIE | WI | 53158 | |
| CABLEVISION OF HAMILTON | | PO BOX 371378 | | | PITTSBURGH | PA | 15250-7378 | |
| CABOOL | | 618 MAIN ST PO BOX 710 | CITY COLLECTOR | | CABOOL | MO | 65689 | |
| CABOOL | | PO BOX 710 | CITY COLLECTOR | | CABOOL | MO | 65689 | |
| CABOT TOWN CLERK | | MAIN ST TOWN HALL | ATTN REAL ESTATE RECORDING | | CABOT | VT | 05647 | |
| CABOT TOWN | | PO BOX 36 | CABOT TOWN | | CABOT | VT | 05647 | |
| CABOT TOWN | | TOWN OFFICE PO BOX 36 | JACKIE FROLSOM TAX COLLECTOR | | CABOT | VT | 05647 | |
| CABRAL, DAVID S & CABRAL, AMANDA M | | 2 CONCORD GRN | | | SOUTH BURLINGTON | VT | 05403-7007 | |
| CABRAL, GREGORY | | 7130 CANDLELIGHT WAY | QUALITY DRYWALL | | CITRUS HEIGHTS | CA | 95621 | |
| Cabreja, Odali N | | 218 Regent Ave 3rd Floor | | | Providence | RI | 02908 | |
| CABRERA, ADOLFO | | 553 FRANKLIN ST | VERONICA T SANCHEZ AND JRS GENERAL BUILDERS LLC | | ELIZABETH | NJ | 07206 | |
| CABRERA, AGUSTINA | | 4142 ARABIAN WAY | | | SNELLVILLE | GA | 30039 | |
| CABRERA, ALFREDO | | 18235 NOBLE FOREST DRIVE | | | HUMBLE | TX | 77346 | |
| CABRERA, JOSE | | 9887 NW 28TH ST | JOSE MIGUEL CABRERA | | CORAL SPRINGS | FL | 33065 | |
| CABRERA, JULIO | | 9710 NPOLI WOODS LN | ALYSSA CABRERA | | DELRAY BEACH | FL | 33446 | |
| CABRERA, OCTAVIO | | 1421 38TH ST | | | MIAMI | FL | 33142-0000 | |
| CABRILLO GENERAL AGENCY INC | | PO BOX 500510 | | | SAN DIEGO | CA | 92150 | |
| CABRILLO GENERAL INS AGENCY | | PO BOX 500510 | C O AEGIS SECURITY INS CO | | SAN DIEGO | CA | 92150 | |
| CABRILLO GENERAL INSURANCE AGENCY | | PO BOX 501233 | | | SAN DIEGO | CA | 92150 | |
| CABRILLO PARK | | 1536 E WARNER AVE STE A | | | SANTA ANA | CA | 92705 | |
| CAC APPRAISAL SERVICE | | PO BOX 61741 | | | BOULDER CITY | NV | 89006 | |
| CAC MANAGEMENT | | 5700 HANNUM AVE #150 | | | CULVER CITY | CA | 90230 | |
| CAC MARINA GATEWAY HOA | | PO BOX 3648 | | | CULVER CITY | CA | 90231 | |
| CACACE TUSCH AND SANTAGATA | | 777 SUNNER ST | | | STANFORD | CT | 06901 | |
| CACERES AND SHAMASH LLP | | 8200 WILSH BLVD STE 400 | | | BEVERLY HILLS | CA | 90211 | |
| CACERES, MARIA | | 15451 SW 30TH ST | | | MIAMI | FL | 33185 | |
| CACERES, VICTOR A | | 385 SW KESTOR DR | | | FORT SAINTLUCIE | FL | 34953 | |
| CACHE COUNTY RECORDER | | 179 N MAIN ST 101 | | | LOGAN | UT | 84321 | |
| CACHE COUNTY RECORDER | | 179 N MAIN ST | | | LOGAN | UT | 84321 | |
| CACHE COUNTY RECORDER | | 179 NORTH MAIN STREET | | | LOGAN | UT | 84321 | |
| CACHE COUNTY | | 179 N MAIN 101 | KAREN JEPPERSEN TREASURER | | LOGAN | UT | 84321 | |
| CACHE COUNTY | | 179 N MAIN 101 | | | LOGAN | UT | 84321 | |
| CACHE COUNTY | | 179 N MAIN 201 | CACHE COUNTY TREASURER | | LOGAN | UT | 84321 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CACTUS COMPANIES | | 3001 US HWY 281 S | | | MARBLE FALLS | TX | 78654 | |
| CACTUS MAT INC | | PO BOX 16078 | | | PHOENIX | AZ | 85011-6078 | |
| CACTUS PARK COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CACTUS PARK ESTATES | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| CACTUS ROOFING | | 6006 N 83RD AVE STE 101 | | | GLENDALE | AZ | 85303-4100 | |
| CACTUS SPRINGS PUEBLO CROSSING | | 9500 W FLAMINGO RD STE 100 | | | LAS VEGAS | NV | 89147 | |
| CAD, DALLAM | | PO BOX 579 | ASSESSOR COLLECTOR | | DALHART | TX | 79022 | |
| CAD, MITCHELL | | 2112 HICKORY | MITCHELL CAD COLLECTOR | | COLORADO CITY | TX | 79512 | |
| CAD, WILBARGER | | PO BOX 1519 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| CADABROOK VILLAGE HOA | | 14A CEDARBROOK VILLAGE | | | ROCHESTER | NH | 03867 | |
| CADALZO, NAPOLEON | | 751 E 27 ST | GERARDO GARCIA GENERAL CONTRACTOR | | HIALEAH | FL | 33013 | |
| CADARS OF PORTSMOUTH HOA | | 2200 SHITE CEDAR BLVD | | | PORTSMOUTH | NH | 03801 | |
| CADDELL, RENAE | | 2211 88TH ST | | | LUBBOCK | TX | 79423-3323 | |
| CADDO COUNTY CLERKS | | PO BOX 68 | | | ANADARKO | OK | 73005 | |
| CADDO COUNTY | | PO BOX 278 | TAX COLLECTOR | | ANADARKO | OK | 73005 | |
| CADDO COUNTY | | PO BOX 278 | TREASURER | | ANADARKO | OK | 73005 | |
| CADDO PARISH CLERK OF COURT | | 501 TEXAS ST RM 103 | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH CLERK OF COURT | | 501 TEXAS STREET | ROOM 103 | | SHREVEPORT | LA | 71101-5408 | |
| CADDO PARISH COUNTY CLERK | | 501 TEXAS ST | RECORDERS OFFICE | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS ST RM 101 | CADDO PARISH SHERIFFS OFFICE | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS ST RM 101 | SHERIFF AND COLLECTOR | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | | 501 TEXAS | RM 103 | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | CADDO PARISH SHERIFFS OFFICE | 501 TEXAS STREET ROOM 101 | | | SHREVEPORT | LA | 71101 | |
| CADE B HUNZEKER | | 927 S 181ST ST | | | ELKHORN | NE | 68022 | |
| CADELINA, EDUARDO I & CADELINA, BELEN R | | 15457 OAKSTAND CT | | | POWAY | CA | 92064-2288 | |
| CADENA APPRAISAL SERVICE | | 123 W MARTIN ST | | | DEL RIO | TX | 78840 | |
| CADENA, ISAIAS | BRIGA ROOFING | 2933 W MARYLAND AVE | | | PHOENIX | AZ | 85017-1608 | |
| CADENA, JOSE T & CADENA, MARIA D | | 715 MEADOW DR | | | SALINAS | CA | 93905 | |
| CADENAS DEVELOPMENT CO INC | | 1603 E PRICE RD | | | BROWNVILLE | TX | 78521-1409 | |
| CADILLAC CITY | | 200 LAKE ST CITY HALL | TREASURER | | CADILAC | MI | 49601 | |
| CADILLAC CITY | | 200 LAKE ST CITY HALL | TREASURER | | CADILLAC | MI | 49601 | |
| CADILLAC CITY | | 200 LAKE ST | TREASURER | | CADILLAC | MI | 49601 | |
| CADIZ CITY | | PO BOX 1465 | CITY OF CADIZ | | CADIZ | KY | 42211 | |
| CADIZ TOWN | | N1583 ALLEN RD | TREASURER CADIZ TWP | | BROWNTOWN | WI | 53522 | |
| CADIZ TOWN | | N1583 ALLEN RD | TREASURER | | BROWNTOWN | WI | 53522 | |
| CADIZ, MICHAEL A & DUPUIS, DAHLIA-ROSE | | 463NE 16TH AVE. | | | HILLSBORO | OR | 97124 | |
| CADLE C COLLINS JR | | 2491 S 161ST DR | | | GOODYEAR | AZ | 85338 | |
| CADLE, CHRISTOPHER J | | 850 PIEDMONT AVE #2410 | | | ATLANTA | GA | 30308 | |
| CADLEROCK JOINT VENTURE LP | | 100 N CTR ST | | | NEWTON FALLS | OH | 44444 | |
| CADLES OF GRASSY MEADOWS IT LLC | | 100 N CTR ST | | | NEWTON FALLS | OH | 44444 | |
| CADMAN, MICHAEL W | | 807 WEST URQUHART STREET | | | CHALMETTE | LA | 70043-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADMUS PROPERTIES | | 332 N SCHOOL | GROUND RENT COLLECTOR | | HONOLULU | HI | 96817 | |
| CADOGAN TOWNSHIP ARMSTR | | 261 PROSPECT AVE | T C OF CADOGAN TOWNSHIP | | CADOGAN | PA | 16212 | |
| CADOGAN TWP | | 129 OAK AVENUE PO BOX 91 | TAX COLLECTOR | | CADOGAN | PA | 16212 | |
| CADORET-MANIER, REMI J & LEMANCHEC, MARIE-HELENE A | | 304 3RD STREET SE | | | WASHINGTON | DC | 20003 | |
| CADOTT VILLAGE | | 110 CENTRAL ST PO BOX 40 | TREASURER CADOTT VILLAGE | | CADOTT | WI | 54727 | |
| CADOTT VILLAGE | | 110 CENTRAL ST PO BOX 40 | TREASURER VILLAGE OF CADOTT | | CADOTT | WI | 54727 | |
| CADOTT VILLAGE | | PO BOX 40 | TREASURER VILLAGE OF CADOTT | | CADOTT | WI | 54727 | |
| CADOTT VILLAGE | | TAX COLLECTOR | | | CADOTT | WI | 54727 | |
| CADRE | | P.O. BOX 7350 | | | APPLETON | WI | 54912-7350 | |
| CADWALADER WICKERSHAM & TAFT - PRIMARY | MBIA INSURANCE CORP. V. RESIDENTIAL FUNDING COMPANY LLC | One World Financial Center | | | New York | NY | 10281 | |
| CADWELL TOWN | | PO BOX 280 | COLLECTOR | | CADWELL | GA | 31009 | |
| CADY BROOK CROSSING CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| CADY TOWN | | 124 310TH ST | CADY TOWN TREASURER | | WILSON | WI | 54027 | |
| CADY TOWN | | 124 310TH ST | TREASURER CADY TOWNSHIP | | WILSON | WI | 54027 | |
| CADY TOWN | | TOWN HALL | | | WILSON | WI | 54027 | |
| CADY, JIM | | 2407 MORNINGSIDE DR | | | BLUE SPRINGS | MO | 64015 | |
| CAERNARVON TOWNSHIP BERKS | | 219 E MAIN ST | TAX COLLECTOR | | MORGANTOWN | PA | 19543 | |
| CAERNARVON TOWNSHIP BERKS | | PO BOX 368 | T C OF CAERNARVON TOWNSHIP | | MORGANTOWN | PA | 19543 | |
| CAERNARVON TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| CAERNARVON TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| CAESAR, SHAWN | | 2705 ESTEP COURT | | | OCOEE | FL | 34761 | |
| CAFCO | | 25 STOREY AVE #130 | | | NEWBURYPORT | MA | 01950 | |
| CAFFERATA, EDWARD | | 3414 W ALTADENA | DARLENE KELLY AND GLENDALE ROOFING | | PHOENIX | AZ | 85029 | |
| CAFFERATA, EDWARD | | 3414 W ALTADENA | DARLENE KELLY AND SUN ENERGY INC | | PHOENIX | AZ | 85029 | |
| CAFFERY REAL ESTATE INC | | 203 W MAIN ST STE 107 | | | NEW IBERIA | LA | 70560 | |
| CAFFEY OWEN, CAROL | | 718 GREENRIDGE DR | | | ARLINGTON | TX | 76017 | |
| CAFFREY AND CAFFREY ATTORNEYS AT LAW | | PO BOX 599 | ONE ELM SQUARE | | ANDOVER | MA | 01810 | |
| Cage Hill & Niehaus, LLP | FRANK & ALESHEIA PERRY, JOSEPH HILL, TRUSTEE, PLAINTIFF VS US BANK NATL ASSOC & MRTG ELECTRONIC REGISTRATION SYS INC, D ET AL | 5851 San Felipe, Suite 950 | | | Houston | TX | 77057 | |
| CAGE HILL AND NIEHAUS LLP | | 5851 SAN FELIPE ST STE 950 | | | HOUSTON | TX | 77057 | |
| CAGE HILL AND NIEHAUS | | 5851 SAN FELIPE ST STE 950 | | | HOUSTON | TX | 77057 | |
| CAGE WILLIAMS ABELMAN AND LAYDEN | | 1433 17TH ST | ST ELMO BUILDING | | DENVER | CO | 80202 | |
| CAGE, LOWELL T | | 5851 SAN FELIPE ST STE 950 | | | HOUSTON | TX | 77057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAGE, LOWELL T | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| Cager Bradley | | 4406 Cordova Lane | | | McKinney | TX | 75070 | |
| CAGLE, BRENT & CAGLE, LARA | | 8423 STRATHBURN CT APT E | | | HUNTERSVILLE | NC | 28078-2812 | |
| CAGLE, KEVIN & CAGLE, AMY | | 1421 WAKONDA CT | | | MURFREESBORO | TN | 37130-0000 | |
| CAGLE, SANDRA B | | 4403 W ARROWHEAD DR | | | WICHITA FALLS | TX | 76310-8423 | |
| Cagle, Tina | | 6375 Capital Knoll | | | Fairburn | GA | 30213 | |
| CAGNEY, SHERRY | | 1699 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| CAGNOLATTI, JOHN D | | 11060 ROYAL ASCOT AVE | | | BATON ROUGE | LA | 70816 | |
| CAGUIMBAL, CARLOS & CAGUIMBAL, NERRISA | | POBOX6966 | | | SALINAS | CA | 93912 | |
| CAGWIN & DORWARD | | LANDSCAPE CONTRACTORS | PO BOX 1600 | | NOVATO | CA | 94948 | |
| CAHABA VALLEY FIRE DISTRICT | | PO BOX 505 | CAHABA VALLEY FIRE DISTRICT | | CHELSEA | AL | 35043 | |
| CAHABA VALLEY FIRE DISTRICT | | PO BOX 505 | | | CHELSEA | AL | 35043-0505 | |
| CAHANIN, LINDSEY | | 336 WEST 34TH STREET | | | HOUSTON | TX | 77018 | |
| CAHILL, DEBORAH | | 9538 VALLECITO PASS | | | SAN ANTONIO | TX | 78250-0000 | |
| CAHILL, MATTHEW P | | 104 NURSERY DR | | | PLYMOUTH MEETING | PA | 19462 | |
| CAHILL, MICHAEL B & CAHILL, ROXANA D | | 609 SOUTH PINE GROVE ROAD | | | VIRGINIA BEACH | VA | 23452-0000 | |
| CAHN GROUP | | 4938 HAMPDEN LN 178 | | | BETHESDA | MD | 20814 | |
| CAHN MANAGEMENT INC | | 4820 LAKESIDE DRIVE | | | COLLEYVILLE | TX | 76034 | |
| CAHN, BRIAN R | | 5 S PUBLIC SQUARE | C O PERROTTA CAHN AND PRIETO PC | | CARTERSVILLE | GA | 30120 | |
| Cahoon, Rex & Cahoon, Jane | | 11541 West 27th Place | | | Lakewood | CO | 80215 | |
| CAHRDON SERVICE CORP | | 6475 PACIFIC COAST HWY 272 | | | LONG BEACH | CA | 90803 | |
| CAIBBEAN DIMENSIONS INC | | 217 NE 33 ST | | | OAKLAND PARK | FL | 33334 | |
| CAICO, JARAD J & CAICO, GRACE H | | 42 OLD POND LANE | | | ANDOVER | NJ | 07821 | |
| CAILLAVET, JOSHUA C | | 128 OAK GROVE DRIVE | | | BRANDON | MS | 39047-0000 | |
| CAILLES, ERLINDA | | 406 CALLERY DR | ROLAND CAILLES JR | | BOLINBROOK | IL | 60490 | |
| CAILLOUET, AARON E | | 101 ENTERPRISE DR | | | THIBODAUX | LA | 70301 | |
| CAILLOUET, AARON E | | 104 ACADIA LN | | | THIBODAUX | LA | 70301 | |
| CAIN AND ASSOCIATES PLLC ATT AT LAW | | 1000 CORPORATE CENTRE DR STE 125 | | | FRANKLIN | TN | 37067 | |
| CAIN AND COMPANY REAL ESTATE | | 5631 COASTAL WAY | | | HOUSTON | TX | 77085 | |
| CAIN AND HERREN LLLP | | 2141 VINEYARD ST | | | WAILUKU | HI | 96793 | |
| CAIN AND HERREN LLP | | 2141 W VINEYARD STEET | | | WAILUKU | HI | 96793 | |
| CAIN APPRAISALS LLC | | 7076 WYANDOTTE DR | | | CINCINNATI | OH | 45233 | |
| Cain Cavender | | 9910 Royal In Apt # 903 | | | Dallas | TX | 75231 | |
| CAIN CONSTRUCTION AND HARLEY LEACH | | 115 WILLENBURG RD | | | LAKE JACKSON | TX | 77566 | |
| CAIN FINANCIAL GROUP INC | | 4004 W. SWEET CT | | | VISALIA | CA | 93291 | |
| CAIN LAW FIRM | SHAWN PRUITT VS BANK OF AMERICA NA | 219 Third Ave North | | | Franklin | TN | 37064 | |
| CAIN LAW GROUP | | 3100 S DURANGO DR STE 108 | | | LAS VEGAS | NV | 89117-4404 | |
| CAIN REALTY AND APPRAISAL SERVICE | | 2317 7TH AVE | | | CHARLESTON | WV | 25387-1811 | |
| CAIN, AUBREY | | 4445 CAIN LN | WILLIE JESSIE MATTHEWS | | LIBERTY | MS | 39645 | |
| CAIN, BETTY C | | 122 FAIRGROUND ROAD | | | HARRINGTON | DE | 19952 | |
| CAIN, BILL | | 4534 SCENIC VIEW DRIVE | | | PEGRAM | TN | 37143 | |
| CAIN, BOBBY G & CAIN, JANET G | | 204 THELMA AVE | | | ROGERSVILLE | MO | 65742 | |
| CAIN, DAVID T | | 8610 N NEW BRAUFELS STE 309 | | | SAN ANTONIO | TX | 78217 | |
| CAIN, DONNIE | | 19 RIVERMOOR COURT | | | SACRAMENTO | CA | 95831 | |
| CAIN, JAMES | | 8501 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| CAIN, JESSICA S | | 700 DEBORAH RD 250 | | | NEWBERG | OR | 97132 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAIN, RASHANA E | | 125 BARCLAY ST | DISTRICT COUNCIL 37 | | NEW YORK | NY | 10007 | |
| CAIN, WALTER | | 42 PRESTON BRANCH RD | ROGERS CONTRACTING | | INEZ | KY | 41224 | |
| CAINE & WEINER COMPANY INC | | 21210 ERWIN STREET | | | WOODLAND HILLS | CA | 91367 | |
| CAINE AND REBECCA CRAWFORD | | 7643 RED FOX DR | | | EVERGREEN | CO | 80439 | |
| CAINE AND WEINER | CAINE AND WEINER | 9960 CORPORATE CAMPUS DR STE 1600 | | | LOUISVILLE | KY | 40223-3008 | |
| CAINES, DARRYLE B | | 400 BRACEY WAY | | | CHESAPEAKE | VA | 23323 | |
| CAINS, MICHAEL L & CAINS, MARION H | | 402 LYNHURST DRIVE | | | FAYETTEVILLE | NC | 28314-0633 | |
| CAINSVILLE | | 1500 DEPOT ST | DIANNA SEYMOUR CITY COLLECTOR | | CAINSVILLE | MO | 64632 | |
| CAIPTA REALTY GROUP | | 370 F N BLOOMINGTON | | | LOWELL | AR | 72745 | |
| CAIRASCO, HERNANDO | | 17600 NORTH BAY RD. | UNIT/APT 704 | | SUNNY ISLES BEACH | FL | 33160 | |
| CAIRE, THOMAS | | 212 MONTEREY RD APT 10 | | | SOUTH PASADENA | CA | 91030-3550 | |
| CAIRO C S TN OF GREENEVILLE | | PO BOX 10 | CAIRO DURHAM SD | | CAIRO | NY | 12413 | |
| CAIRO C S TN RENSSELAERVILLE | | PO BOX 10 | | | CAIRO | NY | 12413 | |
| CAIRO CEN SCH TN OF CONESVILLE | | PO BOX 10 | | | CAIRO | NY | 12413 | |
| CAIRO CITY | | CITY HALL PO BOX 29 117 N BROAD ST | TAX COLLECTOR | | CAIRO | GA | 39828 | |
| CAIRO CITY | | CITY HALL PO BOX 29 117 N BROAD ST | TAX COLLECTOR | | CAIRO | GA | 39828-0029 | |
| CAIRO CITY | | CITY HALL | | | CAIRO | MO | 65239 | |
| CAIRO CS CMBD TNS | | MAIN STREET PO BOX 10 | SCHOOL TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO CS CMBD TNS | | PO BOX 10 | SCHOOL TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO CS RENSSELAERVILLE TN 0008 | | PO BOX 10 | SCHOOL TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO TOWN | | BOX 319 | TAX COLLECTOR | | CAIRO | NY | 12413 | |
| CAIRO, MICHELLE | | 2863 S QUINN ST | V AND V CORP | | CHICAGO | IL | 60608 | |
| CAJ DEVELOPERS INC | | PO BOX 601 | | | EDISON | NJ | 08818 | |
| CAJACOB LAW OFFICE | | 3750 155TH ST E | | | FARIBAULT | MN | 55021-7093 | |
| CAJIGAS, YESENIA | | 5051 QUALITY TRAIL | RMD GENERAL CONTRACTING LLC | | ORLANDO | FL | 32829 | |
| CAK PROPERTIES MANAGEMENT LLC | | 32 LIBERTY ST | | | MADISON | CT | 06443 | |
| CAKE, CHARLES & OCHOA, LEONARDO | | 3205 S 12TH ST | | | ARLINGTON | VA | 22204 | |
| CAL A KNICKERBOCKER ATT AT LAW | | 1500 NW BETHANY BLVD STE 200 | | | BEAVERTON | OR | 97006 | |
| CAL A KNICKERBOCKER ATT AT LAW | | 7340 SW HUNZIKER ST STE 205 | | | TIGARD | OR | 97223 | |
| CAL AMERICAN HOMES | | 2058 N MILLS AVE 425 | | | CLAREMONT | CA | 91711 | |
| Cal Daniels | | 5332 W Flight Ave | | | Santa Ana | CA | 92704-1814 | |
| CAL FARM INS CO | | PO BOX 15020 | | | SACRAMENTO | CA | 95851 | |
| CAL FARM INS CO | | | | | SACRAMENTO | CA | 95851 | |
| CAL NATIONAL BANK | | 1925 CENTURY PARK E STE 2140 | CUSTODIAN FBO JAMES P WOHL | | LOS ANGELES | CA | 90067 | |
| CAL PACIFIC REALTY | | 18840 VENTURA BLVD 120 | | | TARZANA | CA | 91356 | |
| CAL PROTECTION | | PO BOX 59917 | | | LOS ANGELES | CA | 90074-9917 | |
| CAL SPAULDING | | 152 THOMPSON ST APT 2D | | | NEW YORK | NY | 10012 | |
| CAL STATE ROOFING | | PO BOX 623 | | | NEWCASTLE | CA | 95658 | |
| CAL WEST EQUITIES INC | | 2683 VIA DE LA VALLE | G526 | | DEL MAR | CA | 92014 | |
| CAL WEST ESCROW CO | | ATTN KAREN S YOUNGDALE 14987 K | | | ENCINITAS | CA | 92024 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAL WESTERN FORECLOSURE SERVICES | | 525 E MAIN ST | PO BOX 22004 | | EL CAJON | CA | 92020 | |
| CAL WESTERN RECONVEYANCE CORP | | 525 E MAIN ST | | | EL CAJON | CA | 92020 | |
| CAL WESTERN RECONVEYANCE CORP | | CAL WESTERN RECONVEYANCE CORP | 525 EAST MAIN STREET | | EL CAJON | CA | 92020 | |
| CAL WESTERN RECONVEYANCE | | 525 E MAIN ST | | | EL CAJON | CA | 92020 | |
| CAL WIMBERLY | Apollo Associates, Inc. | 3330 YOSHING CT. | | | SNELLVILLE | GA | 30039 | |
| CALA HILLS MASTER ASSN INC | | 2400 SW 21ST CIR | | | OCALA | FL | 34471 | |
| CALABASH TOWN | | 882 PERSIMMON RD | COLLECTOR | | CALABASH | NC | 28467 | |
| CALABASH TOWN | COLLECTOR | 882 PERSIMMON ROAD | | | CALABASH | NC | 28467 | |
| CALABASH TOWN | COLLECTOR | PO BOX 4967 | 882 PERSIMMON RD | | CALABASH | NC | 28467 | |
| CALABRESE, MARILYN R & CALABRESE, THOMAS A | | 4913 - 4915 N. BUFFINGTON ROAD | | | EL MONTE | CA | 91732 | |
| CALABRESE, ROBERT | | 1964 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| CALABRO AND ASSOC LLC | | 1017 ELM ST | | | ROCKY HILL | CT | 06067 | |
| CALAHAN, MARK | | 6451 DREXEL AVE | LESLIE ABBOTT AND MARK CALAHAN ABBOTT | | LOS ANGELES | CA | 90048 | |
| CALAIRO AND CORBETT PC | | 310 GRANT ST | GRANT BUILDING STE 1105 | | PITTSBURGH | PA | 15219 | |
| CALAIS CITY | | 11 CHURCH ST | CITY OF CALAIS | | CALAIS | ME | 04619 | |
| CALAIS CITY | | CHURCH STREET PO BOX 413 | CITY OF CALAIS | | CALAIS | ME | 04619 | |
| CALAIS TOWN CLERK | | 668 W COUNTY RD | | | CALAIS | VT | 05648 | |
| CALAIS TOWN | | 3120 PEKIN BROOK RD | TOWN OF CALAIS | | CALAIS | VT | 05650 | |
| CALAIS TOWN | | 668 W COUNTY RD | TOWN OF CALAIS | | CALAIS | VT | 05648 | |
| CALAMUS TOWN | | N6494 CO RD DE | TREASURER TOWN OF CALAMUS | | BEAVER DAM | WI | 53916 | |
| CALAMUS TOWN | | N6494 CTY RD DE | CALAMUS TOWN | | BEAVER DAM | WI | 53916 | |
| CALAMUS TOWN | | R 2 | | | BEAVER DAM | WI | 53916 | |
| CALAMUS TOWN | | W10897 VAN VUREN RD | TREASURER TOWN OF CALAMUS | | COLUMBUS | WI | 53925 | |
| CALAS JOHNSON, DESIREE | | 782 NW 42 AVE 447 | | | MIAMI | FL | 33126 | |
| CALAVERAS COUNTY RECORDER | | 891 MOUNTAIN RANCH RD GOVERNMENT C | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY RECORDER | | 891 MOUNTAIN RANCH RD | GOVERNMENT CTR | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY WATER DISTRICT | | PO BOX 608 | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY | | 891 MOUNTAIN RANCH RD | CALAVERAS COUNTY TAX COLLECTOR | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS COUNTY | CALAVERAS COUNTY TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249 | |
| CALAVERAS FAIRWAYS HOA | | PO BOX 458 | | | SAN ANDREAS | CA | 95249 | |
| CALAZAIRE JR, OSNALD | | 970 GATES AVE | | | BROOKLYN | NY | 11221 | |
| CALBUSBUR | | 1711 S MOUNTAIN AVE | | | MONROVIA | CA | 91016 | |
| CALCAGNI ASSOCIATES | | 330 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| CALCASIEU PARISH CLERK OF COURT | | 1000 RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| CALCASIEU PARISH CLERK OF COURT | | PO BOX 1030 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH POLICE JURY | | PO BOX 3287 1105 PITHON ST 3RD | FL | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | 1011 LAKE SHORE DR PO BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | 1011 LAKE SHORE DR PO BOX 1787 | SHERIFF AND TAX COLLECTOR | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 1787 | SHERIFF AND TAX COLLECTOR | | LAKE CHARLES | LA | 70602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALCASIEU PARISH | SHERIFF AND TAX COLLECTOR | P.O. BOX 1787 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU RECORDER OF DEEDS | | PO BOX 1030 | | | LAKE CHARLES | LA | 70602-1030 | |
| CALCIANO & STERN APPRAISAL ASSO | | INC. | 22 PINE STREET STE 100 | | BRISTOL | CT | 06010 | |
| CALCIANO AND STERN APPRAISAL | | 22 PINE ST | | | BRISTOL | CT | 06010 | |
| CALCIANO, FRANK | | 1780 POLK ST A | | | EUGENE | OR | 97402 | |
| CALDARON, MICHAEL | | 82 SUNLIGHT DRIVE | | | CARBONDALE | CO | 81623 | |
| CALDEIRA, GERALDINE A | | 973 E 22ND ST | | | MERCED | CA | 95340 | |
| CALDER AND CALDER LLP ATT AT LAW | | 611 PRINCESS ST | | | WILMINGTON | NC | 28401 | |
| CALDER AND MCWILIIAM PLLC | | 216 HWY 70 W | | | GARNER | NC | 27529 | |
| CALDER AND MCWILIIAM PLLC | | 216 HWY 70 W | | | GARNER | NC | 27529 | |
| CALDER, DYLAN & CALDER, JENNIFER | | 45160 VIA TORNADO | | | TEMECULA | CA | 92590-5334 | |
| CALDERIN, GISELLE | | 420 NW 46 STREET | | | MIAMI | FL | 33127 | |
| CALDERIN, JACQUELINE | | 247 SW 8TH ST 880 | | | MIAMI | FL | 33130 | |
| CALDERON, JOHN & CALDERON, NILDA | | 10656 PEARL BERRY LOOP | | | LAND O LAKES | FL | 34638-6937 | |
| CALDERON, JORGE | | 8005 S 24TH ST | ROOFING PLUS | | FORT SMITH | AR | 72908 | |
| CALDERON, JOSEPH | | 14553 SW 158TH PL | AMERILOSS PUBLIC ADJUSTING | | MIAMI | FL | 33196 | |
| CALDERON, JUAN A | | 3817 NORFOLK RD | | | TOBYHANNA | PA | 18466 | |
| CALDERON, PETE V & CALDERON, MARTHA I | | 1015 HUNTERS CHASE DR | | | EDINBURG | TX | 78539-0000 | |
| CALDERON-ALVARADO, MARIA | | 23518 TROPHY LANE | | | KATY | TX | 77494 | |
| CALDWELL AND WHITEHEAD PA | | 109 CAMDEN ST | | | SALISBURY | MD | 21801 | |
| CALDWELL APPRAISAL SERVICES | | 505 S BROADWAY STE 114 | | | WICHITA | KS | 67202 | |
| CALDWELL APPRAISAL SERVICES | | 505 S BROADWAY, STE 114 | | | WICHITA | KS | 67202 | |
| CALDWELL BANKER CHAMBERS REALTY | | 216 N HIGH ST | | | HILLSBORO | OH | 45133 | |
| CALDWELL BANKER HARTWIG | | 43912 20TH ST | | | LANCASTER | CA | 93534 | |
| CALDWELL BANKER SSK | | 1501 BASS RD | | | MACON | GA | 31210 | |
| CALDWELL BANKER | | 2212 EASTCHESTER DR | | | HIGHPOINT | NC | 27265 | |
| CALDWELL BANKER | | 820 HWY 100 STE 100 | | | CENTERVILLE | TN | 37033 | |
| CALDWELL BORO | | 1 PROVOST SQUARE | CALDWELL BORO TAXCOLLECTOR | | CALDWELL | NJ | 07006 | |
| CALDWELL BORO | | 1 PROVOST SQUARE | TAX COLLECTOR | | CALDWELL | NJ | 07006 | |
| CALDWELL COUNTY C O APPR DIST | | 610 SAN JACINTO ST PO BOX 900 | ASSESSOR COLLECTOR | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 59 | 610 JACINTO ST | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 59 | 610 SAN JACINTO ST | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY C O APPR DIST | | PO BOX 900 | ASSESSOR COLLECTOR | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY CLERK | | 100 E MARKET ST COURTHOUSE RM 23 | CALDWELL COUNTY CLERK | | PRINCETON | KY | 42445 | |
| CALDWELL COUNTY CLERK | | 100 E MARKET | | | PRINCETON | KY | 42445 | |
| CALDWELL COUNTY CLERK | | 110 S MAIN RM 101 | | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY CLERK | | PO BOX 906 | | | LOCKHART | TX | 78644 | |
| CALDWELL COUNTY MUTUAL INS | | | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY MUTUAL INS | | PO BOX 55 | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY RECORDER OF DEEDS | | PO BOX 65 | | | KINGSTON | MO | 64650 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDWELL COUNTY REGISTER OF DEEDS | | 905 W AVE NW | COUNTY OFFICE BUILDING | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY SHERIFF | | 100 E MARKET ST COURTHOUSE RM 5 | CALDWELL COUNTY SHERIFF | | PRINCETON | KY | 42445 | |
| CALDWELL COUNTY | | 49 E MAIN ST | CALDWELL COUNTY COLLECTOR | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY | | 49 E MAIN ST | | | KINGSTON | MO | 64650 | |
| CALDWELL COUNTY | | 7307 NW RT J | C O KIDDER TWP | | KIDDER | MO | 64649 | |
| CALDWELL COUNTY | | 905 W AVE NW | TAX COLLECTOR | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY | | 905 W AVE | | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY | | 905 W AVE | TAX COLLECTOR | | LENOIR | NC | 28645 | |
| CALDWELL COUNTY | CALDWELL COUNTY COLLECTOR | 49 E. MAIN ST | | | KINGSTON, | MO | 64650 | |
| CALDWELL COUNTY | TAX COLLECTOR | 905 WEST AVE. NW | | | LENOIR | NC | 28645 | |
| CALDWELL IRRIGATION LATTERAL DISTRI | | 1616 E CHICAGO | | | CALDWELL | ID | 83605 | |
| CALDWELL LAW OFFICES PS | | 1309 W DEAN AVE STE 102 | | | SPOKANE | WA | 99201 | |
| CALDWELL PARISH | | MAIN ST COURTHOUSE BLDG PO BOX 60 | SHERIFF AND COLLECTOR | | COLUMBIA | LA | 71418 | |
| CALDWELL PARISH | | PO BOX 60 | SHERIFF AND COLLECTOR | | COLUMBIA | LA | 71418 | |
| CALDWELL RECORDER OF DEEDS | | PO BOX 1327 | 200 MAIN ST | | COLUMBIA | LA | 71418 | |
| CALDWELL RECORDER OF DEEDS | | PO BOX 86 | | | KINGSTON | MO | 64650 | |
| CALDWELL REGISTER OF DEEDS | | 905 W AVE NW | CALDWELL COUNTY COURTHOUSE | | LENOIR | NC | 28645 | |
| CALDWELL TOWNSHIP | | 10321 W RHOBY RD | TREASURER CALDWELL TWP | | MANTON | MI | 49663 | |
| CALDWELL TOWNSHIP | | 11941 W RHOBY RD | TREASURER CALDWELL TWP | | MANTON | MI | 49663 | |
| CALDWELL, DEREK R | | PO BOX 19242 | | | RALEIGH | NC | 27619 | |
| CALDWELL, DONALD V & CALDWELL, SHIRLEY W | | 4249 SAINT LUCIA LANE | | | KNOXVILLE | TN | 37921 | |
| CALDWELL, JEFFERY & CALDWELL, VELISA L | | 374 VALLEYSIDE DRIVE | | | DALLAS | GA | 30157 | |
| CALDWELL, JORI | | 3125 E 8TH ST | | | LONG BEACH | CA | 90804-0000 | |
| CALDWELL, KATHERINE M | | 115 6TH STREET | | | FILER | ID | 83328 | |
| Caldwell, Marion | | 3600 Woodmere Drive | | | Richmond | VA | 23234 | |
| CALDWELL, RITA | | 850 MISSOURI DR | CORRECT ROOFING INC | | XENIA | OH | 45385 | |
| CALDWELL, SUSAN | | 3611 LYONS ST | SHANE PICKENS ROOFING LLC | | KOKOMO | IN | 46902 | |
| CALDWELL, VINCENT R & CALDWELL, KAREN M | | 7192 WESTFIELD CT | | | ALEXANDRIA | VA | 22306 | |
| CALEB BAKER | | 31149 AVONDALE STREET | | | WESTLAND | MI | 48186 | |
| CALEDONIA CITY | | CITY HALL | | | CALEDONIA | MO | 63631 | |
| CALEDONIA MUMFORD C S TN OF LEROY | | 99 N ST | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS CMD TOWNS | | 99 N ST | SCHOOL TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS CMD TOWNS | | 99 N ST | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS CMD TOWNS | | 99 N ST | VICTORIA DUTTON TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA MUMFORD CS TN OF CHILI | | 3235 CHILI AVE | TAX COLLECTOR | | ROCHESTER | NY | 14624 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALEDONIA MUMFORD CS TN OF CHILI | | 3333 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| CALEDONIA MUTUAL INSURANCE COMPANY | | N5725 HWY 78 | | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | 3109 MAIN STREET PO BOX 50 | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA TOWN | | 3109 MAIN ST | TAX COLLECTOR | | CALEDONIA | NY | 14423 | |
| CALEDONIA TOWN | | 6922 NICHOLSON RD | | | CALEDONIA | WI | 53108 | |
| CALEDONIA TOWN | | 6922 NICHOLSON RD | TREASURER | | CALEDONIA | WI | 53108 | |
| CALEDONIA TOWN | CALEDONIA TOWN TREASURER | PO BOX 266 | 6922 NICHOLSON RD | | KENOSHA | WI | 53141 | |
| CALEDONIA TOWN | COLUMBIA COUNTY TREASURER | PO BOX 198 | 400 DEWITT ST | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | E 9522 KANAMAN RD | TREASURER | | NEW LONDON | WI | 54961 | |
| CALEDONIA TOWN | | E 9522 KANAMAN | | | NEW LONDON | WI | 54961 | |
| CALEDONIA TOWN | | E8311 CUTOFF RD | TREASURER CALEDONIA TWP | | NEW LONDON | WI | 54961 | |
| CALEDONIA TOWNSHIP | | 250 MAPLE ST PO BOX 288 | | | CALEDONIA | MI | 49316 | |
| CALEDONIA TOWNSHIP | | 250 MAPLE ST PO BOX 288 | TREASURER CALEDONIA TOWNSHIP | | CALEDONIA | MI | 49316 | |
| CALEDONIA TOWNSHIP | | 6156 N HUBBARD LAKE RD | CALEDONIA TWP TREASURER | | SPRUCE | MI | 48762 | |
| CALEDONIA TOWNSHIP | | 751 OAK ST | CALEDONIA TWP TREASURER | | HUBBARD LAKE | MI | 49747 | |
| CALEDONIA TOWNSHIP | | 8196 BROADMOOR AVE SE | TREASURER CALEDONIA TOWNSHIP | | CALEDONIA | MI | 49316 | |
| CALEDONIA TOWNSHIP | | PO BOX 175TE | RD PO BOX 804 | | CORUNNA | MI | 48817 | |
| CALEDONIA TOWNSHIP | | PO BOX 175 | TREASURER CALEDONIA TWP | | CORUNNA | MI | 48817 | |
| CALEDONIA TOWNSHIP | | PO BOX 175 | TREASURER CALEDONIA | | CORUNNA | MI | 48817 | |
| CALEDONIA TOWNSHIP | TREASURER - CALEDONIA TWP | PO BOX 175 | | | CORUNNA, | MI | 48817 | |
| CALEDONIA TOWNSHIP | TREASURER CALEDONIA TWP | PO BOX 175TE | RD PO BOX 804 | | CORUNNA | MI | 48817 | |
| CALEDONIA TOWNSHIP | TREASURER | 8196 BROADMOOR AVE SE | | | CALEDONIA | MI | 49316-9509 | |
| CALEDONIA TOWN | | W 11445 MAIN ST RD | TREASURER TOWN OF CALEDONIA | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W 1145 MAIN ST RD | TREASURER | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W10806 KREJCHIK | COLUMBIA COUNTY TREASURER | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W11445 MAIN ST RD | TAX COLLECTOR | | PORTAGE | WI | 53901 | |
| CALEDONIA TOWN | | W19706 SAW MILL RD | | | GALESVILLE | WI | 54630 | |
| CALEDONIA TOWN | | W19706 SAW MILL RD | TREASURER CALEDONIA TOWN | | GALESVILLE | WI | 54630 | |
| CALEDONIA TOWN | | WI9706 SAW MILL RD | TRESSURER | | GALESVILLE | WI | 54630 | |
| CALEDONIA VILLAGE | | 250 S MAPLE SE | VILLAGE TREASURER | | CALEDONIA | MI | 49316 | |
| CALEDONIA VILLAGE | | 3095 MAIN ST | VILLAGE CLERK | | CALEDONIA | NY | 14423 | |
| CALEDONIA VILLAGE | | 6922 NICHOLSON RD | PO BOX 266 | | KENOSHA | WI | 53141 | |
| CALEDONIA VILLAGE | CALEDONIA TOWN TREASURER | PO BOX 266 | 6922 NICHOLSON RD | | KENOSHA | WI | 53141 | |
| CALEDONIAN INS OF AMER GRE INS GRP | | 61 BROADWAY 33RD FL | | | NEW YORK | NY | 10006 | |
| CALEDONIAN INS OF AMER GRE INS GRP | | | | | NEW YORK | NY | 10006 | |
| CALEJO, LIBIO | | 8051 NW 36 ST 618 | | | DORAL | FL | 33166 | |
| CALENDAR PRESS | | P.O. BOX 191 | | | PEABODY | MA | 01960-0991 | |
| CALEP LEWIS | RE/MAX Today | 1221 - A West Lagoon Ave | | | Gulf Shores | AL | 36542 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALETHEA ADAMS | | 3218 MERCHANTVILLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| CALEY DEHKHODA AND QADRI LLP | | 2310 130TH AVE NE STE B103 | | | BELLEVUE | WA | 98005 | |
| CALFEE HALTER & GRISWOLD LLP - PRIMARY | | 1400 KEYBANK CENTER | 800 SUPERIOR AVENUE | | Cleveland | OH | 44114-2688 | |
| CALFEE HALTER & GRISWOLD LLP | | 1400 Keystone Center | 800 Superior Avenue | | Cleveland | OH | 44114-2688 | |
| CALFEE HALTER AND GRISWOLD LLP | | 1400 KEYBANK CTR | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114 | |
| CALFEE, HALTER & GRISWOLD | | 1400 KEYBANK CENTER | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114-2688 | |
| CALFER HALTER AND GRISWOLD LLP | | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114 | |
| CALHOUN CITY TREASURER | | CITY HALL PO BOX 248 | | | CALHOUN | GA | 30703 | |
| CALHOUN CITY | | 102 S MONROE STREET PO BOX E | TAX COLLECTOR | | CALHOUN CITY | MS | 38916 | |
| CALHOUN CITY | | 746 HWY 163 PO BOX 115 | TAX COLLECTOR | | CALHOUN | TN | 37309 | |
| CALHOUN CITY | | 746 HWY 163 | TAX COLLECTOR | | CALHOUN | TN | 37309 | |
| CALHOUN CITY | CALHOUN CITY CLERK | PO BOX 294 | 325 W 2ND ST | | CALHOUN | KY | 42327 | |
| CALHOUN CITY | | CITY HALL PO BOX 248 | TAX COLLECTOR | | CALHOUN | GA | 30703 | |
| CALHOUN CITY | | CITY HALL | | | CALHOUN | MO | 65323 | |
| CALHOUN CITY | | CITY HALL | TAX COLLECTOR | | CALHOUN | GA | 30701 | |
| CALHOUN CITY | TAX COLLECTOR | 746 HIGHWAY 163 | | | CALHOUN | TN | 37309 | |
| CALHOUN CITY | TAX COLLECTOR | CITY HALL PO BOX 248 | | | CALHOUN | GA | 30703 | |
| CALHOUN CLERK OF CHANCERY COURT | | PO BOX 8 | | | PITTSBORO | MS | 38951 | |
| CALHOUN CLERK OF CIRCUIT COURT | | 20859 CENTRAL AVE E STE 130 | | | BLOUNTSTOWN | FL | 32424 | |
| CALHOUN CLERK OF SUPERIOR COURT | | PO BOX 69 | | | MORGAN | GA | 39866-0069 | |
| CALHOUN COUNTY C O APPR DIST | | 426 W MAIN PO BOX 49 | ASSESSOR COLLECTOR | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY C O APPR DIST | | PO BOX 49 | ASSESSOR COLLECTOR | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY C O APR DIST | | 426 W MAIN | PO BOX 49 | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY CHANCERY CLERK | | PO BOX 8 | COURTHOUSE | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY CIRCUIT CLERK | | PO BOX 626 | | | HAMPTON | AR | 71744 | |
| CALHOUN COUNTY CLERK | | 211 S ANN ST | | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY CLERK | | 211 S ANN | | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY CLERK | | PO BOX 230 | | | GRANTSVILLE | WV | 26147 | |
| CALHOUN COUNTY JUDGE OF PROBA | | 1702 NOBLE ST STE 102 | CALHOUN COUNTY | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY JUDGE OF PROBATE | | 1702 NOBLE ST STE 102 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY MOBILE HOMES | | 302 S HUFF DR STE 102 | TREASURER | | ST MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY MUTUAL FIRE INS CO | | | | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY MUTUAL FIRE INS CO | | PO BOX B | | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY RECORDER | | 416 4TH ST | | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY RECORDER | | 902 S HUFF DR | | | SAINT MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY RECORDERS OFFICE | | PO BOX 187 | COUNTY RD | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY REGISTER OF DEEDS | | 315 W GREEN ST | | | MARSHALL | MI | 49068 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALHOUN COUNTY REGISTER OF DEEDS | | 315 W GRENN ST | | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY SHERIFF | | 100 MAIN ST | CALHOUN COUNTY SHERIFF | | GRANTSVILLE | WV | 26147 | |
| CALHOUN COUNTY | | 101 S COUNTY RD | CALHOUN COUNTY TREASURER | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY | | 102 COURTHOUSE DR STE 102 | TREASURER | | SAINT MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY | | 102 COURTHOUSE DR STE 102 | TREASURER | | ST MATTHEWS | SC | 29135 | |
| CALHOUN COUNTY | | 103 MAIN STREET PO BOX 6 | TAX COLLECTOR | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY | | 1702 NOBLE ST STE 103 | TAX COMMISSIONER | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 1702 NOBLE ST STE 104 | TAX COLLECTOR | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 1702 NOBLE ST STE 104 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 1702 NOBLE STE 104 | TAX COLLECTOR | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY | | 20859 CENTRAL AVE E M 107 | CALHOUN COUNTY TAX COLLECTOR | | BLOUNTSTOWN | FL | 32424 | |
| CALHOUN COUNTY | | 20859 CENTRAL AVE E RM 107 | CALHOUN COUNTY TAX COLLECTOR | | BLOUTSTOWN | FL | 32424 | |
| CALHOUN COUNTY | | 315 W GREEN ST | CALHOUN COUNTY BLDG | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY | | 315 W GREEN ST | | | MARSHALL | MI | 49068 | |
| CALHOUN COUNTY | | 416 FOURTH ST STE 2 | CALHOUN COUNTY TREASURER | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | 416 FOURTH ST STE 2 | | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | 416 FOURTH ST | CALHOUN COUNTY TREASURER | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | 416 FOURTH ST | | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY | | COUNTY COURTHOUSE PO BOX 306 | CALHOUN COUNTY TREASURER | | HARDIN | IL | 62047 | |
| CALHOUN COUNTY | | COURTHOUSE PO BOX 340 | CALHOUN COUNTY SHERIFF | | GRANTSVILLE | WV | 26147 | |
| CALHOUN COUNTY | | PO BOX 111 | TAX COMMISSIONER | | MORGAN | GA | 39866 | |
| CALHOUN COUNTY | | PO BOX 1174 | COLLECTOR | | HAMPTON | AR | 71744 | |
| CALHOUN COUNTY | TAX COLLECTOR | 1702 NOBLE ST STE 104 | | | ANNISTON | AL | 36201 | |
| CALHOUN JUDGE OF PROBATE | | 1702 NOBLE ST STE 102 | | | ANNISTON | AL | 36201 | |
| CALHOUN KADEMENOS HEICHEL AND CH | | 502 W WASHINGTON ST | | | SANDUSKY | OH | 44870 | |
| CALHOUN PUMP SALES INC | | PO BOX 509 | | | FAIRMOUNT | GA | 30139 | |
| CALHOUN REGISTER OF DEEDS | | 315 W GREEN | | | MARSHALL | MI | 49068 | |
| CALHOUN, JOHN | | 361 LAMOKIN ST | | | CHESTER | PA | 19013-3633 | |
| CALHOUN, MICHAEL & CALHOUN, ANGELA | | 833 RANNEY ST | | | CRAIG | CO | 81625-2441 | |
| CALHOUN, SHIRLEY | | 205 EULA LN | TYRONE GOODEN | | TALLADEGA | AL | 35160 | |
| CALI AND POL ATTORNEYS AT LAW | | 1187 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| CALIBER CONSTRUCTION CO INC | | 39360 LYNDON | MARY SCHMIDT | | LIVONIA | MI | 48154 | |
| CALIBER CONSTRUCTION CO | | 3700 WILSHIRE BLVD STE 840 | | | LOS ANGELES | CA | 90010 | |
| CALIBER CONSTRUCTION | | 352 LOFT S BREA BLVD | | | BREA | CA | 92821 | |
| CALIBER FUNDING LLC | | 1320 GREENWAY DR STE 300 | | | IRVING | TX | 75038 | |
| CALIBER FUNDING LLC | | 1320 GREENWAY DR | | | IRVING | TX | 75038 | |
| CALIBER FUNDING LLC | | 1320 GREENWAY DRIVE | | | IRVING | TX | 75038 | |
| CALIBER FUNDING LLC | | 9201 E MOUNTAINVIEW | SUITE 200 | | SCOTTSDALE | AZ | 85258 | |
| CALIBER FUNDING LLC | | PO BOX 165307 | | | IRVING | TX | 75016 | |
| Caliber Funding, LLC | | 1320 Greenway Drive Suite 300 | | | Irving | TX | 75038 | |
| CALIBER FUNDING, LLC | | 1320 GREENWAY DRIVE | | | IRVING | TX | 75038 | |
| CALIBER FUNDING | | 1320 GREENWAY DR | | | IRVING | TX | 75068 | |
| CALIBER ONE INDEMNITY CO | | 380 SENTRY PKWY | | | BLUE BELL | PA | 19422 | |
| CALIBER ONE INDEMNITY CO | | | | | BLUE BELL | PA | 19422 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIBER ROOF SYSTEMS LLC | | 2530 N MOORE AVE | | | MOORE | OK | 73160 | |
| CALICO RIDGE OWNERS ASSOCIATION | | 375 N STEPHANIE ST 911B | C O NICKLIN PROPERTY MANAGEMENT | | HENDERSON | NV | 89014 | |
| CALIE L BERK AND NORDIC | | 1207 RIDGEWOOD AVE | SERVICES INC | | TACOMA | WA | 98405 | |
| CALIFON BORO | | 39 ACADEMY ST | CALIFON BORO TAXCOLLECTOR | | CALIFON | NJ | 07830 | |
| CALIFON BORO | | 41 MAIN ST | TAX COLLECTOR | | CALIFON | NJ | 07830 | |
| CALIFORNIA AMERICAN WATER | | 2020 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | | | CHICO | CA | 95973-4925 | |
| CALIFORNIA AREA SCHOOL DISTRICT | | 523 SECOND ST PO BOX 495 | T C OF CALIFONIA AREA SD | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA AREA SCHOOL DISTRICT | | PO BOX 486 | T C OF CALIFONIA AREA SD | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA AREA SD W PIKE RUN TWP | | 249 GRANGE RD | T C OF W PIKE RUN TWP SD | | COAL CENTER | PA | 15423 | |
| CALIFORNIA ASD WEST BROWNSVILLE | | 619 RIVER ST | T C OF CALIFORNIA SCHOOL DIST | | WEST BROWNSVILLE | PA | 15417 | |
| CALIFORNIA BORO WASHTN | | 225 3RD STREET PO BOX 486 | T C OF CALIFORNIA BORO | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA BORO WASHTN | | 523 SECOND ST BOX 495 | T C OF CALIFORNIA BORO | | CALIFORNIA | PA | 15419 | |
| CALIFORNIA BRISAS | | 5651 PALMER WAY A | | | CARLSBAD | CA | 92010 | |
| CALIFORNIA CAPITAL INSURANCE GRP | | | | | MONTEREY | CA | 93942 | |
| CALIFORNIA CAPITAL INSURANCE GRP | | PO BOX 2093 | | | MONTEREY | CA | 93942 | |
| CALIFORNIA CAPITAL MORTGAGE | | 224 HAVENWOOD CIR | | | PITTSBURG | CA | 94565 | |
| CALIFORNIA CASUALTY INDEMNITY | | PO BOX 7960 | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY INDEMNITY | | | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY INSURANCE | | PO BOX 7960 | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY INSURANCE | | | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY | | PO BOX 2108 | | | OMAHA | NE | 68103 | |
| CALIFORNIA CASUALTY | | PO BOX 7960 | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CASUALTY | | | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA CERT APPR | | PO BOX 11746 | | | SANTA ROSA | CA | 95406 | |
| CALIFORNIA CITY TAX COLLECTOR | | 500 S OAK | | | CALIFORNIA | MO | 65018 | |
| CALIFORNIA CITY | | C O CITY TAXES | TAX COLLECTOR | | CALIFORNIA | KY | 41007 | |
| CALIFORNIA CONSTRUCTION | MANUEL MALDONADO | 158 W SAN JOSE AVE | | | CLAREMONT | CA | 91711-5204 | |
| CALIFORNIA CONSUMERS INSURANCE | | | | | COSTA MESA | CA | 92628 | |
| CALIFORNIA CONSUMERS INSURANCE | | PO BOX 7350 | | | COSTA MESA | CA | 92628 | |
| CALIFORNIA COUNTIES TITLE CO | | 300 S HARBOR BLVD STE 910 | | | ANAHEIM | CA | 92805-3721 | |
| CALIFORNIA CREDIT CORP | | 3770 HANCOCK STREET | SUITE D | | SAN DIEGO | CA | 92110 | |
| CALIFORNIA DEPARTMENT OF CORPORATION RML | | 320 WEST 4TH STREET | SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |
| California Department of Corporations FSD | | 320 West Fourth Street, Suite 750 | | | Los Angeles | CA | 90013 | |
| California Department of Corporations RML | | 320 West Fourth Street, Suite 750 | | | Los Angeles | CA | 90013-2344 | |
| CALIFORNIA DEPARTMENT OF CORPORATIONS, R | | 320 WEST FOURTH STREET, | SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California Department of Corporations | | 1515 K Street, Suite 200 | | | Sacramento | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF HOUSING | | 20201 SHEREMAN WAY STE 106 | | | WINNETKA | CA | 91306 | |
| CALIFORNIA DEPARTMENT OF HOUSING | | 3737 MAIN ST STE 400 | AND COMMUNITY DEVELOPMENT | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA DEPARTMENT OF HOUSING | | 3737 MAIN ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA DEPARTMENT OF | | CORPORATIONS | 1515 K STREET | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPT OF CORPORATIONS RML | | 320 WEST FOUTH STREET | SUITE 750 | | LOS ANGELES | CA | 90013-2344 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | 100 LIBERTY WAY | | | DOVER | NH | 03820 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | 31303 AGOURA RD | | | WEST LAKE VILLAGE | CA | 91361-4635 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | COLUMBIA | SC | 29202 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | DALLAS | TX | 75266 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | FRESNO | CA | 93755 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | KEENE | NH | 03431 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 100130 | | | COLUMBIA | SC | 29202 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 16104 | | | READING | PA | 19612 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 2087 | | | KEENE | NH | 03431 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 25004 | | | SANTA ANA | CA | 92799 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 30597 | | | TAMPA | FL | 33630 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 40023 | | | FRESCO | CA | 93755 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 660221 | | | DALLAS | TX | 75266 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 76922 | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | PO BOX 9180 | | | MARLBOROUGH | MA | 01752 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | READING | PA | 19612 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | SAN ANTONIO | TX | 78288 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | SANTA ANA | CA | 92799 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | TAMPA | FL | 33630 | |
| CALIFORNIA EARTHQUAKE AUTHORITY | | | | | WESTLAKE VILLAGE | CA | 91363 | |
| CALIFORNIA EQUITY MANAGEMENT GROUP | | 1120 13TH STREET SUITE A | | | MODESTO | CA | 95354 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA EQUITY MANAGEMENT GROUP | | 1120 13TH STREET SUITE D | | | MODESTO | CA | 95354 | |
| CALIFORNIA FAIR PLAN ASSOCIATION | | | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA FAIR PLAN ASSOCIATION | | PO BOX 76924 | | | LOS ANGELES | CA | 90076 | |
| CALIFORNIA FINANCIAL GROUP INC | | PO BOX 101 | | | PORT ORCHARD | WA | 98366-0101 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0631 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CO | 94257 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CO | 94257-0511 | |
| California Housing Finance Agency | | 1121 L 7th Floor | | | Sacramento | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | | 1121 L ST 7TH FL | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | CLINT INGLE | 1121 L ST 7TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | MARTHA POZDYN | 500 CAPITOL MALL MS320 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA HOUSING FINANCE AGENCY | | PO BOX 4034 | | | SACRAMENTO | CA | 95812 | |
| CALIFORNIA HOUSING FINANCE AGENCY | | PO BOX 4034 | | | SACRAMENTO | CA | 95812-4034 | |
| CALIFORNIA HOUSING INSURANCE CORP | | | | | | | 00000 | |
| CALIFORNIA IDAHO INC | | 42 200 STATE ST | | | PALM DESERT | CA | 92211 | |
| CALIFORNIA INS GROUP | | | | | MONTEREY | CA | 93940 | |
| CALIFORNIA INS GROUP | | PO BOX 3110 | | | MONTEREY | CA | 93942-3110 | |
| CALIFORNIA INS TALEGEN INS GRP | | | | | | | 00000 | |
| CALIFORNIA INS TALEGEN INS GRP | | AGENT PAY | | | | | 00000 | |
| CALIFORNIA INSURANCE COMPANY | | PO BOX 3646 | | | OMAHA | NE | 68103 | |
| CALIFORNIA JUDGEMENT RECOVERY INC | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| CALIFORNIA LAND TITLE | | PO BOX 1102 | | | GRASS VALLEY | CA | 95945 | |
| CALIFORNIA LAW GROUP | | 18 TECHNOLOGY DR STE 111 | | | IRVINE | CA | 92618 | |
| CALIFORNIA LAW OFFICE PC | | 249 VIA LA CIRCULA | | | REDONDO BEACH | CA | 90277 | |
| California Litigation and Arbitration | SHEILA CUESTA VS US BANK NA AND DOES 1 THROUGH 100 | 3633 Inland Empire Blvd | | | Ontario | CA | 91764 | |
| CALIFORNIA MARKET VALUES | | PO BOX 595 | | | MURRIETA | CA | 92564-0595 | |
| CALIFORNIA MEADOWS HOA | | 485 HARTZ AVE 100 | | | DANVILLE | CA | 94526 | |
| CALIFORNIA MORTGAGE ADVISORS INC | | 4304 REDWOOD HIGHWAY | SUITE # 100 | | SAN RAFAEL | CA | 94903 | |
| CALIFORNIA MORTGAGE ADVISORS INC | | 4304 REDWOOD HWY STE 100 | | | SAN RAFAEL | CA | 94903 | |
| CALIFORNIA MORTGAGE BANKERS | | ASSOCIATION | 980 NINTH STREET, #2120 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA MUTUAL | | PO BOX 1326 | | | HOLLISTE | CA | 95024 | |
| CALIFORNIA NATIONAL BANK | | 221 S FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| CALIFORNIA PACIFIC APPRAISAL | | 6826 CASSELBERRY WAY | | | SAN DIEGO | CA | 92119 | |
| CALIFORNIA PACIFIC BROKERS | | 1419 STANDIFORD 2 | | | MODESTO | CA | 95350 | |
| CALIFORNIA PACIFIC BROKERS | | 1419 STANDIFORD AVE 2 | | | MODESTO | CA | 95350 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA PACIFIC INVESTMENTS | | 1419 STANDIFORD AVENUE SUITE 2 | | | MODESTO | CA | 95350 | |
| CALIFORNIA PINNACLE CORP | | 23530 HAWTHERNE BLVD 100 | | | TORRANCE | CA | 90505 | |
| CALIFORNIA PINNACLE CORPORATION | | 23530 HAWTHORNE BLVD 100 | | | TORRANCE | CA | 90505 | |
| CALIFORNIA PROFESSIONAL APPRAISAL SERVICES | | SUSAN GOULD | 404 ENCINAL AVENUE | | ROSEVILLE | CA | 95678 | |
| CALIFORNIA PROPERTY INVESTMENTS | | 215 S HWY 101 200 | | | SOLANA BEACH | CA | 92075 | |
| CALIFORNIA PROPERTY RESEARCH | | 3555 TAYLOR RD A | | | LOOMIS | CA | 95650 | |
| CALIFORNIA PROPERTY VALUATIONS | | 120 VILLAGE SQUARE 29 | | | ORINDA | CA | 94563 | |
| CALIFORNIA RECEIVERSHIP GROUP LLC | | 150 S BARRINGTON AVE STE 100 | | | LOS ANGELES | CA | 90049 | |
| CALIFORNIA RECONVEYANCE CO | | 9301 CORBIN AVE | | | NORTHRIDGE | CA | 91324 | |
| CALIFORNIA RECONVEYANCE COMPANY | | 9200 OAKDALE AVE | | | CHATSWORTH | CA | 91311 | |
| CALIFORNIA RECONVEYANCE COMPANY | | 9200 OAKDALE AVE | MAIL STOP N110612 | | CHATSWORTH | CA | 91311 | |
| CALIFORNIA RECONVEYANCE COMPANY | | 9301 CORBIN AVE | | | NORTHRIDGE | CA | 91324 | |
| CALIFORNIA RECOVERY INC | | 100 S SUNRISE WAY #444 | | | PALM SPRINGS | CA | 92262 | |
| CALIFORNIA RESIDENTIAL REALTY INC | | 712 BANCROFT RD | STE 717 | | WALNUT CREEK | CA | 94598 | |
| CALIFORNIA SCHOOL DISTRICT | | 440 MOUNT TABOR RD | LARRY THOMPSON T C | | COAL CENTER | PA | 15423 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 33 113 SECOND ST | CONNIE SCHAWMN TAX COLLECTOR | | ALLENPORT | PA | 15412 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 33 113 SECOND ST | T C OF CALIFORNIASCHOOL DIST | | ALLENPORT | PA | 15412 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 43 | | | ELCO | PA | 15434 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 548 UNDERWOOD AND CORWIN | | | ROSCOE | PA | 15477 | |
| CALIFORNIA SCHOOL DISTRICT | | BOX 548 UNDERWOOD AND CORWIN | T C OF CALIFORNIA SCHOOL DIST | | ROSCOE | PA | 15477 | |
| CALIFORNIA SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 307 | FEDERAL ST | | COAL CENTER | PA | 15423 | |
| CALIFORNIA SD LONG BRANCH | | 440 MT TABOR RD | T C OF CALIFORNIA SD | | COAL CENTER | PA | 15423 | |
| CALIFORNIA SEABREEZE CLESSIE MNGMT | | NULL | | | HORSHAM | PA | 19044 | |
| CALIFORNIA SEC OF STATE | | DOCUMENT FILING SUPPORT UNIT | PO BOX 944228 | | SACRAMENTO | CA | 94244-2280 | |
| California Secretary of State | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA STATE AUTO ASSN | | PO BOX 30809 | | | LOS ANGELES | CA | 90030 | |
| CALIFORNIA STATE AUTO ASSN | | PO BOX 9162 | | | MARLBOROUGH | MA | 01752 | |
| CALIFORNIA STATE AUTO | | | | | KALISPELL | MT | 59903 | |
| CALIFORNIA STATE AUTO | | | | | LOS ANGELES | CA | 90030 | |
| CALIFORNIA STATE AUTO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| CALIFORNIA STATE CONTROLLER | | PO BOX 942850 | DIVISION OF COLLECTIONS | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA SUBMETERS | | 5858 MT ALIFAN DR STE 110 | | | SAN DIEGO | CA | 92111 | |
| CALIFORNIA TERRACES NEIGHBORHOOD | | 1 POLARIS WAY STE 100 | | | ALIS VIEJO | CA | 92656 | |
| CALIFORNIA TITLE COMPANY OF NORTH | | 640 NORTH TUSTIN AVE | SUITE106 | | SANTA ANA | CA | 92705 | |
| CALIFORNIA TOWNSHIP | | 1026 FREMONT RD | TREASURER | | MONTGOMERY | MI | 49255 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA TOWNSHIP | | 801 S FREMONT RD | TREASURER | | MONTGOMERY | MI | 49255 | |
| CALIFORNIA WATER SERVICE CO | | 1211 S PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277 | |
| CALIFORNIA WATER SERVICE COMPANY | | 2524 TOWNSGATE RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| CALIFORNIA WATER SERVICE COMPANY | | PO BOX 94001 | | | SAN JOSE | CA | 95194 | |
| CALIFORNIA WOODS HOA | | 706 W BROADWAY 204 | | | GLENDALE | CA | 91204 | |
| CALIFORNIA | | 103 E VERSAILLES AVE | LINDA FLIPPIN COLLECTOR | | CALIFORNIA | MO | 65018 | |
| CALIFORNIA | | 500 S OAK | LINDA FLIPPIN COLLECTOR | | CALIFORNIA | MO | 65018 | |
| CALIG, SAMUEL L | | 854 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| CALISTE, SHARON A | | 3249 COCHITI ST NE | | | RIO RANCHO | NM | 87144 | |
| CALISTOGA PLACE HOA | | PO BOX 731733 | | | PUYALLUP | WA | 98373 | |
| CALL, IAN | | 2811 LUCE DR S | | | CLEARWATER | FL | 33761-3834 | |
| CALL, RUSSELL E & CALL, BARBARA J | | 321 HILLSIDE ST | | | LIBERAL | KS | 67901-5628 | |
| CALL, THOMAS P & DENTON CALL, KATHRYN | | 16411 SOUTH HENRICI ROAD | | | OREGON CITY | OR | 97045 | |
| CALLAGHAN THOMPSON AND THOMPSON | | 2428 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| CALLAHAN AND HOOEY INC | | 8 E PULTENEY ST | | | CORNING | NY | 14830 | |
| CALLAHAN COUNTY CLERK | | 100 W 4TH STE 104 | | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY COLLECTOR | | 100 W 74TH ST STE 101 | | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY DISTRICT CLERK | | 100 W 4TH ST STE 300 | CALLAHAN COUNTY DISTRICT CLERK | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY | | 100 W 4TH 101 | ASSESSOR COLLECTOR | | BAIRD | TX | 79504 | |
| CALLAHAN COUNTY | | 100 W 4TH ST STE 101 | ASSESSOR COLLECTOR | | BAIRD | TX | 79504 | |
| CALLAHAN LITTLE AND SULLIVAN | | 110 JUNIPER ST | | | SAN DIEGO | CA | 92101-1502 | |
| CALLAHAN, JAMES P & CALLAHAN, DENISE G | | 6340 PAXTON WOODS DR | | | LOVELAND | OH | 45140-6766 | |
| CALLAHAN, JASON M | | 5 KENSINGSTON ROAD | | | WORCESTER | MA | 01602 | |
| CALLAHAN, MICHAEL E & CALLAHAN, RENEE M | | 2981 SIOUX AVE | | | VENTURA | CA | 93001 | |
| CALLAHAN, WILLIAM E | | 213 S JEFFERSON ST STE 1201 | | | ROANOKE | VA | 24011-1717 | |
| CALLAHAN, WILLIAM E | | PO BOX 1788 | | | ROANOKE | VA | 24008 | |
| CALLAN M BILLINGSLEY ATT AT LAW | | 909 NE LOOP 410 STE 300 | | | SAN ANTONIO | TX | 78209 | |
| CALLAN M BILLINGSLEY ATT AT LAW | | 909 NE LOOP 410 STE 636 | | | SAN ANTONIO | TX | 78209 | |
| Callan, Stanley | | 16904 West Highway 31 | | | Springfield | NE | 68059 | |
| CALLANAN, JAMES W | | 22 CLUB RD | | | MONTCLAIR | NJ | 07043-2504 | |
| CALLANEN FOLEY AND HOBIKA LLP | | 1417 GENESEE ST | | | UTICA | NY | 13501 | |
| CALLAWAY & COMPANY | | 4502 SOUTH STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| CALLAWAY 2 WATER DISTRICT | | PO BOX 728 | | | FULTON | MO | 65251 | |
| CALLAWAY AND COMPANY | | 4502 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| CALLAWAY COUNTY RECORDER OF DEEDS | | 10 E 5TH ST PO BOX 406 | | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY RECORDER OF DEEDS | | 10 E 5TH ST | | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY | | 10 E FIFTH ST RM 8 | CALLAWAY COUNTY COLLECTOR | | FULTON | MO | 65251 | |
| CALLAWAY COUNTY | | 10 E FIFTH ST RM 8 | | | FULTON | MO | 65251 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLAWAY COUNTY | | 10 E FIFTH ST RM 8 | PAM OESTREICH COLLECTOR | | FULTON | MO | 65251 | |
| CALLAWAY FARNELL AND MOORE INC | | 500 W STAN HWY | | | SEAFORD | DE | 19973 | |
| CALLAWAY RECORDER OF DEEDS | | CALLAWAY COUNTY COURTHOUSE | | | FULTON | MO | 65251 | |
| CALLAWAY, DOUGLAS | HAWAII DKI | 3276 BACKRIDGE RD | | | WOODLAWN | TN | 37191-8109 | |
| CALLAWAY, JOSEPH N | | PO BOX 269 | | | ROCKY MOUNT | NC | 27802 | |
| CALLAWAY, JOSEPH N | | PO BOX 7100 | | | ROCKY MOUNT | NC | 27804 | |
| CALLAWAY, PAUL A & CALLAWAY, LYNDSAY N | | 2406 BEECHWOOD BLVD | | | ST JOSEPH | MO | 64503 | |
| CALLE, MARIA V | | 2101 NORTH EAST 37TH ROAD | | | HOMESTEAD | FL | 33033 | |
| CALLEBS REALTY | | 201 W MAIN ST | | | ABINGDON | VA | 24210 | |
| CALLENDER, JAMES M & CALLENDER, REBECCA M | | 434 OLD MILL RD | | | NATRONA HEIGHTS | PA | 15065-2968 | |
| CALLENSBURG BORO | | PO BOX 132 | TAX COLLECTOR | | CALLENSBURG | PA | 16213 | |
| CALLERY BORO BUTLER | | 155 MAIN ST PO 94 | T C OF CALLERY BOROUGH | | CALLERY | PA | 16024 | |
| CALLERY BORO | | 153 MAIN ST PO BOX 94 | TAX COLLECTOR | | CALLERY | PA | 16024 | |
| CALLESTYNE HALL CRAWFORD ATT AT | | PO BOX 226 | | | GREENWOOD | MS | 38935 | |
| CALLICOAT, JIMMIE L & CALLICOAT, WENDY E | | PO BOX 1031 | | | COWETA | OK | 74429 | |
| CALLICOON CO OPERATIVE INS CO | | | | | JEFFERSONVILLE | NY | 12748 | |
| CALLICOON CO OPERATIVE INS CO | | PO BOX 560 | | | JEFFERSONVILLE | NY | 12748 | |
| CALLICOON TOWN | | 801 N BRANCH CALLICOON CTR RD | TAX COLLECTOR | | CALLOCOON CENTER | NY | 12724 | |
| CALLICOON TOWN | | PO BOX 209 | TAX COLLECTOR | | CALLICOON CENTER | NY | 12724 | |
| CALLIGAN, BARBARA | | 18 GLADE AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| CALLIGAN, BARBARA | | 18 GLADE AVE | GROUND RENT COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| CALLIMONT BORO | | R D 4 | | | MEYERSDALE | PA | 15552 | |
| CALLISTER AND REYNOLDS | | 823 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89101 | |
| CALLISTER NEBEKER MCCOULOUGH | | 10 E S TEMPLE GATEWAY E | | | SALT LAKE CITY | UT | 84133 | |
| CALLISTER, SETH S | | 2635 CHANNING WAY STE B | | | IDAHO FALLS | ID | 83404 | |
| CALLOWAY AND ASSOCIATES LAW FIRM | | 318 N MAIN ST STE 9 | | | HENDERSONVILLE | NC | 28792 | |
| CALLOWAY COUNTY CLERK | | 101 S 5TH ST | | | MURRAY | KY | 42071 | |
| CALLOWAY COUNTY RECORDER | | 101 S 5TH | COUNTY COURTHOUSE 2ND FL | | MURRAY | KY | 42071 | |
| CALLOWAY COUNTY SHERIFF | | 701 OLIVE ST | CALLOWAY COUNTY SHERIFF | | MURRAY | KY | 42071 | |
| CALLOWAY COUNTY | | 304 MAPLE ST | CALLOWAY COUNTY SHERIFF | | MURRAY | KY | 42071 | |
| CALLURA, KIM & CALLURA, MICHAEL | | 1755 COUNTY ROUTE 109 | | | HORNELL | NY | 14843-9418 | |
| CALMA, ELEANOR | | 10237 ORO VISTA AVE | | | SUNLAND | CA | 91040 | |
| CALN TOWNSHIP | | 253 MUNICIPAL DR | | | THORNDALE | PA | 19372 | |
| CALN TWP CHESTR | | 253 MUNICIPAL DR | T C OF CALN TOWNSHIP | | THORNDALE | PA | 19372 | |
| CALNAN, GEOFFREY | | 12211 TIARA STREET | | | VALLEY VILLAGE | CA | 91607-0000 | |
| CALNON, DAVID A | | 72 SHADY LN | | | ANNVILLE | PA | 17003 | |
| CALREARA, ROBERTA | | 1625 MYRA AVE | | | LOS ANGELES | CA | 90027 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALTERM | | 2613 TEMPLE HEIGHTS A | | | OCEANSIDE | CA | 92056 | |
| CALUMET COUNTY RECORDER | | 206 CT ST | COURTHOUSE | | CHILTON | WI | 53014 | |
| CALUMET COUNTY REGISTER OF DEEDS | | 206 CT ST | | | CHILTON | WI | 53014 | |
| CALUMET COUNTY | | 206 CT ST | CALUMET CO TREASURER | | CHILTON | WI | 53014 | |
| CALUMET COUNTY | | 206 CT ST | | | CHILTON | WI | 53014 | |
| CALUMET EQUITY MUTUAL | | 1828 WISCONSIN AVE | | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET EQUITY MUTUAL | | | | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET REGISTER OF DEEDS | | 206 CT ST | COURTHOUSE | | CHILTON | WI | 53014 | |
| CALUMET TOWNSHIP | | 106 RED JACKET RD | TREASURER CALUMET TOWNSHIP | | CALUMET | MI | 49913 | |
| CALUMET TOWNSHIP | | 106 RED JACKET RD | TREASURER CALUMET TWP | | CALUMET | MI | 49913 | |
| CALUMET TOWNSHIP | | 25880 RED JACKET RD | TREASURER CALUMET TOWNSHIP | | CALUMET | MI | 49913 | |
| CALUMET TOWNSHIP | | 25880 RED JACKET RD | TREASURER CALUMET TWP | | CALUMET | MI | 49913 | |
| CALUMET TOWN | | W1059 COUNTY RD Q | | | ST CLOUD | WI | 53079 | |
| CALUMET TOWN | | W962 SUNSET LAND | | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET TOWN | | W962 SUNSET LN | TREASURER TOWN OF CALUMET | | NEW HOLSTEIN | WI | 53061 | |
| CALUMET VILLAGE | | 340 6TH ST | TREASURER | | CALUMET | MI | 49913 | |
| CALUMUS TOWN | | W10897 VAN VUREN RD | | | COLUMBUS | WI | 53925 | |
| CALVANTE, FAUSTO | | 6047 N PAULINA | | | CHICAGO | IL | 60660 | |
| CALVARY, MARK | | PO BOX 20607 | | | COLUMBUS | OH | 43220 | |
| CALVERT CITY C O ROBERTSON CNTY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| CALVERT CITY CITY | | PO BOX 36 | CITY OF CALVERT CITY | | CALVERT CITY | KY | 42029 | |
| CALVERT CITY | | PO BOX 36 | CITY OF CALVERT CITY | | CALVERT CITY | KY | 42029 | |
| CALVERT CITY | | PO BOX 505 | | | CALVERT | TX | 77837 | |
| CALVERT CLERK OF CIRCUIT COURT | | 175 MAIN ST | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT CLERK OF THE CIRCUIT COURT | | 175 MAIN ST | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY CLERK OF THE CIRCUIT | | 175 MAIN ST COURTHOUSE | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY SEMIANNUAL | | 175 MAIN ST COURTHOUSE | TREASURER OF CALVERT COUNTY | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY | | 175 MAIN ST COURTHOUSE | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY | | 175 MAIN ST COURTHOUSE | TREASURER OF CALVERT COUNTY | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY | | 175 MAIN ST COURTHOUSE | TREASURER | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT INSURANCE COMPANY | | 2 HUDSON PL | | | HOBEKEN | NJ | 07030 | |
| CALVERT INSURANCE COMPANY | | | | | HOBEKEN | NJ | 07030 | |
| CALVERT ISD TAX OFFICE C O CAD | | PO BOX 998 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| CALVERT ISD TAX OFFICE | | PO BOX 998 | | | FRANKLIN | TX | 77856 | |
| Calvert, Jill K | | 4900 BAYVIEW DR APT 32 | | | FORT LAUDERDALE | FL | 33308-4964 | |
| CALVERT, NORA C | | 70 HARRISON ST | NORA C CALVERT | | WESTOVER | WV | 26501 | |
| CALVERTON TOWNES HOA | | 12009 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| CALVET | | 1227 O ST | | | SACRAMENTO | CA | 95814 | |
| CALVILLO, HERBERT A | | 1231 25TH STREET APT A | | | SANTA MONICA | CA | 90404 | |
| CALVIN A ALEXANDER | | SHARON E ALEXANDER | 92 CROSSING PL | | JOHNSTOWN | OH | 43031 | |
| CALVIN AND BARBAR RUPP AND | | 902 ASHWOOD CT | AFFORDABLE ROOFING | | KISSIMMEE | FL | 34743 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVIN AND BARBARA RUPP | | 902 ASHWOOD CT | AND ALPHA RESTORATION | | KISSIMMEE | FL | 34743 | |
| CALVIN AND IDA REID | | 7209 SUDLEY AVE | | | BRANDYWINE | MD | 20613 | |
| CALVIN AND KENDIA WASHINGTON | | 13009 NYACK DR | AND PAUL DAVIS RESTORATION | | HOUSTON | TX | 77089 | |
| CALVIN AND LETICIA WHITE AND | | 100 ASHLEY RIDGE RD | HARO ROOFING | | BLYTHEWOOD | SC | 29016 | |
| CALVIN AND LINDA MOTT | | 504 S SECOND ST | WEEKS AND SON CONSTRUCTION | | GLENWOOD | GA | 30445 | |
| CALVIN AND MARGARET WOOD AND | | 2185 DAVIS HWY | THE ESTATE OF CALVIN A WOOD | | MINERAL | VA | 23117 | |
| CALVIN BILLS KRISTINA BILLS | | 1014 PINEWICKET WAY | | | PARKER | CO | 80138 | |
| CALVIN BOOKER | | 8726 SNI-A-BAR ROAD | | | KANSAS CITY | MO | 64129 | |
| CALVIN C BRAUN ATT AT LAW | | 8100 WASHINGTON AVE STE 120 | | | HOUSTON | TX | 77007 | |
| CALVIN C BROWN ATT AT LAW | | 24055 JEFFERSON AVE STE 200 | | | SAINT CLAIR SHORES | MI | | |
| CALVIN COOLEY JR AND ANITA | | 3729 ANTHONY FERRY | ROGERS | | SULPHUR | LA | 70663 | |
| CALVIN D HAWKINS ATT AT LAW | | PO BOX 64859 | | | GARY | IN | 46401-0859 | |
| CALVIN FRANKLIN AND LISA FRANKLIN | | 5622 JACKSON AVE | | | BATON ROUGE | LA | 70806 | |
| CALVIN HERMANSEN, J | | BOX 254511 | | | SACRAMENTO | CA | 95865 | |
| CALVIN J HAPP | | 797 BELMON DR | | | WEST PALM BEACH | FL | 33415 | |
| CALVIN JOHNSON AND JOSE | | 3236 W POLK ST | MIRANDA CONSTRUCTION CO | | CHICAGO | IL | 60624 | |
| CALVIN L JACKSON ATT AT LAW | | 1259 RUSSELL PKWY STE T | | | WARNER ROBINS | GA | 31088 | |
| CALVIN L JEFFERSON AND | | 91 W LIPHAM ST | BIG BEAR RESTORATERS | | TALLAPOOSA | GA | 30176 | |
| CALVIN LIN | | 24168 LODGE POLE ROAD | | | DIANMOND BAR | CA | 91765 | |
| CALVIN MANN AND | SHIRLEY MANN | 795 COMSTOCK ST | | | JACKSON | MI | 49203-6028 | |
| CALVIN PERKINS AND CROSS ROOFING | | 59365 KEMBER DR | AND CONSTRUCTION | | PLAQUEMINE | LA | 70764 | |
| CALVIN PRAYLOW AND BATES ROOFING | | 172 OLD DUTCH RD | AND AWNING | | LITTLE MOUNTAIN | SC | 29075 | |
| CALVIN SCHNEIDER A LIVING | | 926 MALLORY DR | TRUST AND CALVIN SCHNEIDER AND CSM CONSTRUCTION | | SAINT CHARLES | MO | 63303 | |
| CALVIN TALLEY | | 203 PROVINCIAL CT UNIT 78 | | | SAGINAW | MI | 48638-6143 | |
| CALVIN TOWNSHIP | | 18991 BROWNSVILLE ST | TREASURER CALVIN TWP | | CASSOPOLIS | MI | 49031 | |
| CALVIN TOWNSHIP | | PO BOX 13 | TREASURER CALVIN TWP | | CASSOPOLIS | MI | 49031 | |
| CALVIN TRAN NGUYEN | | 9061 BOLSA AVE # 204 | | | WESTMINSTER | CA | 92683 | |
| CALVIN VILLAGE | | 455 ELLIOTT ST PO BOX 180 | TAX COLLECTOR | | CALVIN | LA | 71410 | |
| CALVIN VOSS | | 7950 GRAFTON AVE S | | | COTTAGE GROVE | MN | 55016 | |
| CALVIN W TURNER CALVIN TURNER | | 3828 PEACHTREE CT | MONICA BARTHE TURNER AND MONICA TURNER | | NEW ORLEANS | LA | 70131 | |
| CALVO, ISINOVY | | 1295 NEW HOPE RD | | | LAWRENCEVILLE | GA | 30045 | |
| CAL-WESTERN RECONVEYANCE CORP., | | PO BOX 22004 | 525 EAST MAIN STREET | | EL CAJON | CA | 92022-9004 | |
| CAL-WESTERN RECONVEYANCE CORP. | Lorrie Womack | 525 E MAIN ST | | | EL CAJON | CA | 92020- | |
| CalWestern Reconveyance Corp | | 525 East Main Street | | | El Cajon | CA | 92020 | |
| Cal-Western | | 525 E. Main Street | | | El Cajon | CA | 92020-4007 | |
| CALYPSO TOWN | | 103 W TRADE ST | TAX COLLECTOR | | CALYPSO | NC | 28325 | |
| CALZADA, RAC D & DELACALZADA, PHOEBE M | | 4031 CALABRIA BAY CT | | | MISSOURI CITY | TX | 77459-6981 | |
| CALZOLARI, LAURA | | 2025 BRICKELL AVE | APT 1103 | | MIAMI | FL | 33129 | |
| CAM E DAY | | 2017 W FLOWER ST | | | PHOENIX | AZ | 85015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAM H EASTON AND ASSOCIATES INC | | PO BOX 2706 | | | FAYETTEVILLE | NC | 28302 | |
| CAM H EASTON AND ASSOCIATES | | PO BOX 2706 | | | FAYETTEVILLE | NC | 28302 | |
| CAM MUTUAL AID ASSOCIATION | | 13841 US HWY 20 | | | MIDDLEBURY | IN | 46540 | |
| CAM MUTUAL AID ASSOCIATION | | | | | MIDDLEBURY | IN | 46540 | |
| CAM, THANH & HOANG, HONG N | | 8927 NEWBY AVE | | | ROSEMEAD | CA | 91770 | |
| CAMACHO, ANA | | 520 MADRIGAL CT | CHAMPION ROOFING | | ORLANDO | FL | 32825 | |
| CAMACHO, ANA | | 520 MADRIGAL CT | SDII GLOBAL CORPORATION | | ORLANDO | FL | 32825 | |
| CAMACHO, CYNTHIA & CAMACHO, DENNIS | | 7579 LANDMARK DR | | | SPRING HILL | FL | 34606 | |
| CAMACHO, RICHARD E & CAMACHO, JENNIFER | | 931 MADRONE AVE | | | VALLEJO | CA | 94592-0000 | |
| CAMACHO, RODOLFO A | | PO BOX 13897 | | | SALEM | OR | 97309 | |
| CAMAGAN, WILSON S & CAMAGAN, MARIA J | | 94-176 KEHELA PLACE | | | WAIPAHU | HI | 96797-1232 | |
| CAMAK CITY | | PO BOX 24 | TAX COLLECTOR | | CAMAK | GA | 30807 | |
| CAMALOCH ASSOCIATION | | 326 N E CAMANO DR | | | CAMANO ISLAND | WA | 98282 | |
| CAMANCHO, RICARDO A & ROSARIO, ADRIANE V | | 1616 76TH ST | | | NORTH BERGEN | NJ | 07047-4063 | |
| CAMANO COUNTRY CLUB | | 1243 BEACH DR | | | CAMANO ISLAND | WA | 98282 | |
| CAMANO VISTA WATER DISTRICT OF | | 3090 GALENA DR | | | CAMANO ISLAND | WA | 98282 | |
| CAMARA, JOHN | | PO BOX 312 | 23 MOUNTAINBROOK RD UNIT 10 | | EAST BURKE | VT | 05832 | |
| CAMARDO, CAROLYN L | | 258 N WITCHDUCK RD STE C | | | VIRGINIA BEACH | VA | 23462 | |
| CAMAS COUNTY RECORDERS OFFICE | | PO BOX 430 | SOLDIER AND WILLOW RD | | FAIRFIELD | ID | 83327 | |
| CAMAS COUNTY | | PO BOX 430 | CAMAS COUNTY TREASURER | | FAIRFIELD | ID | 83327 | |
| CAMBAS, VICTOR | | 1801 NW 141ST ST | MORGAN AND MORGAN PA | | PEMBROKE PINES | FL | 33028 | |
| CAMBERON CO SD GROVE TOWNSHIP | | 116 CRESTLINE RD | T C OF CAMERON CO SD | | SINNEMAHONING | PA | 15861 | |
| CAMBLIN, CINDY | | 1807 BROOKSTONE ST | | | REDLANDS | CA | 92374-1770 | |
| CAMBRAY GILES, JOSE L | | 3279 CLEARVIEW DR SW | | | MARIETTA | GA | 30060-0000 | |
| CAMBRIA CONSOLIDATED CA | | 249 JERVEY LN | | | BARTLETT | IL | 60103 | |
| CAMBRIA COUNTY COURTHOUSE | | 200 S CTR ST | | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY RECORDER OF DEEDS | | 200 S CTR ST | CAMBRIA COUNTY RECORDER OF DEEDS | | EDENSBURG | PA | 15931 | |
| CAMBRIA COUNTY TAX CLAIM BUREAU | | 200 S CTR ST | | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY TAX CLAIM BUREAU | | 200 S CTR ST | | | EDENSBURG | PA | 15931 | |
| CAMBRIA COUNTY TAX CLAIM | | 200 S CTR ST | | | EDENSBURG | PA | 15931 | |
| CAMBRIA COUNTY | | PO BOX 289 | TAX CLAIM BUREAU | | EBENSBURG | PA | 15931 | |
| CAMBRIA COUNTY | | PO BOX 289 | TAX CLAIM BUREAU | | EDENSBURG | PA | 15931 | |
| CAMBRIA HEIGHTS SCHOOL DIST | | PO BOX 364 | | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 1092 CARROLL RD | TAX COLLECTOR | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 180 LECHENE LN | | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 508 WALNUT HOLLOW RD | TAX COLLECTOR | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | 662 THIRD AVE | TAX COLLECTOR | | HASTINGS | PA | 16646 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | BOX 77 | | | CHEST SPRINGS | PA | 16624 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | N MAIN ST PO BOX 441 | | | CARROLLTOWN | PA | 15722 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | PO BOX 175 | 800 4TH AVE | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SCHOOL DISTRICT | | PO BOX 7 | TAX COLLECTOR | | ELMORA | PA | 15737 | |
| CAMBRIA HEIGHTS SD CLEARFIELD TWP | | 508 WALNUT HOLLOW RD | T C OF CAMBRIA HEIGHTS SD | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SD EAST CARROLL | | 1092 CARROLL RD | T C OF CAMBRIA HEIGHTS SD | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SD ELDER TWP | | 662 THIRD AVE | T C OF CAMBRIA HEIGHTS SCH DST | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS SD HASTINGS BORO | | 1209 SPANGLER ST BOX 499 | T C OF CAMBRIA HEIGHTS SCH DST | | HASTINGS | PA | 16646 | |
| CAMBRIA HEIGHTS SD PATTON BORO | | 800 4TH AVE | T C OF CAMBRIA HEIGHTS SD | | PATTON | PA | 16668 | |
| CAMBRIA HEIGHTS SD WEST CARROLL | | 882 COLE RD | T C OF CAMBRIA HEIGHTS SCH DIS | | CARROLLTOWN | PA | 15722 | |
| CAMBRIA OCOTILLO HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CAMBRIA OCOTILLO HOMEOWNERS | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| CAMBRIA RECORDER OF DEEDS | | PO BOX 240 | CAMBRIA COUNTY COURTHOUSE | | EBENSBURG | PA | 15931 | |
| CAMBRIA TOWN | | 4160 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | |
| CAMBRIA TOWN | | 4160 UPPER MOUNTAIN RD | TAX COLLECTOR JENELLE KROENING | | SANBORN | NY | 14132 | |
| CAMBRIA TOWNSHIP CAMBRI | | 150 BEECHWOOD DR | T C OF CAMBRIA TOWNSHIP | | EBENSBURG | PA | 15931 | |
| CAMBRIA TOWNSHIP | | 6689 S HILLSDALE RD | TREASURER | | HILLSDALE | MI | 49242 | |
| CAMBRIA TOWNSHIP | | BOX 87 | | | FRONTIER | MI | 49239 | |
| CAMBRIA TOWNSHIP | | BOX 87 | TREASURER | | FRONTIER | MI | 49239 | |
| CAMBRIA TOWNSHIP | TREASURER | BOX 87 | | | FRONTIER | MI | 49239 | |
| CAMBRIA VILLAGE | | 111 W EDGEWATER ST | TREASURER VILLAGE OF CAMBRIA | | CAMBRIA | WI | 53923 | |
| CAMBRIA VILLAGE | | BOX 295 | | | CAMBRIA | WI | 53923 | |
| CAMBRIA VILLAGE | TREASURER CAMBRIA VILLAGE | PO BOX 295 | 111 W EDGEWATER ST | | CAMBRIA | WI | 53923 | |
| CAMBRIA VILLAGE V | TREASURER VILLAGE OF CAMBRIA | PO BOX 295 | 111 W EDGEWATER ST | | CAMBRIA | WI | 53923 | |
| CAMBRIA, DANIEL V | | 235 SPICEWOOD CIRCLE | | | TROUTMAN | NC | 28166 | |
| CAMBRIDGE AT COUNTRYSIDE HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| CAMBRIDGE AT MIDLANE | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| CAMBRIDGE AT OXFORD EAST | | PO BOX 57 | | | ALLAMUCHY | NJ | 07820 | |
| CAMBRIDGE AT THE RESERVE HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| CAMBRIDGE CAPITAL AND MORTGAGE | | 35 18 FARRINGTON ST | | | FLUSHING | NY | 11354 | |
| CAMBRIDGE CEN SCH COMBINED TOWNS | | 23 W MAIN ST | SCHOOL TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE CEN SCH COMBINED TOWNS | | 58 S PARK ST | SCHOOL TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE CEN SCH TN OF HOOSICK | | 23 W MAIN ST | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE CITY SEMIANNUAL | | 410 ACADEMY ST | T C OF CAMBRIDGE CITY | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE CITY | | 2912 CAMBRIDGE RD | CAMBRIDGE CITY COLLECTOR | | LOUISVILLE | KY | 40220 | |
| CAMBRIDGE CITY | | 307 GAY STREET PO BOX 1057 | T C OF CAMBRIDGE CITY | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE CITY | | 410 ACADEMY ST | T C OF CAMBRIDGE CITY | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE CITY | | 795 MASSACHUSETTS AVE | CAMBRIDGE CITY TAX COLLECTOR | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE CITY | | 795 MASSACHUSETTS AVE | CITY OF CAMBRIDGE | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE CITY | CAMBRIDGE CITY - TAX COLLECTOR | 795 MASSACHUSETTS AVENUE | | | CAMBRIDGE, | MA | 02139 | |
| CAMBRIDGE CITY | TAX COLLECTOR FINC REVENUE | PO BOX 390434 | 795 MASSACHUSETTS AV | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE COMMONS CONDOMINIUM | | C O 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| CAMBRIDGE COURT HOMEOWNERS | | 25039 NARBONNE AVE | C O CAMMARATA MANAGEMENT INC | | HARBOR CITY | CA | 90710 | |
| CAMBRIDGE COURTYARD CONDO ASSN | | 376 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02474 | |
| CAMBRIDGE CROSSING COMMUNITY | | 630 TRADE CTR DR 100 | | | LAS VEGAS | NV | 89119 | |
| CAMBRIDGE CS C O CMD TNS | | 58 SOUTHPARK ST | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE ESTATES HOA | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| CAMBRIDGE ESTATES HOA | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MGMT | | TEMPE | AZ | 85283 | |
| CAMBRIDGE ESTATES HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CAMBRIDGE FINANCIAL MANAGEMENT | | 2604 D NO TUSTIN AVE | CAMBRIDGE FINANCIAL MANAGEMENT | | SANTA ANA | CA | 92705 | |
| CAMBRIDGE FINANCIAL MANAGEMENT | | 3090 PULLMAN ST | | | COSTA MESA | CA | 92626 | |
| CAMBRIDGE HEIGHTS AT NUTLEY | | 1 CAMBRIDGE DR | | | NUTLEY | NJ | 07110 | |
| CAMBRIDGE HEIGHTS SECTIONS | | 100 E HANOVER AVE 4TH FL | C O TAYLOR MANAGEMENT CO | | CEDAR KNOLLS | NJ | 07927 | |
| CAMBRIDGE HEIGHTS UMBRELLA | | 222 RIDGEDALE AVE | C O RAMSEY BERMAN PC | | CEDAR KNOLLS | NJ | 07927 | |
| CAMBRIDGE HOME CAPITAL | | 505 NORTHERN BLVD STE 215 | | | GREAT NECK | NY | 11021-5112 | |
| CAMBRIDGE LEXINGTON HOMEOWNERS | | PO BOX 75511 | | | WICHITA | KS | 67275 | |
| CAMBRIDGE MORTGAGE COMPANY | | 225 S WESTMONTE DR STE 3320 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CAMBRIDGE MUT FIRE INS | | 95 OLD RIVER RD | | | ANDOVER | MA | 01810 | |
| CAMBRIDGE MUT FIRE INS | | 95 OLD RIVER RD | | | ANDOVER | MA | 01810 | |
| CAMBRIDGE PLACE ASSOCIATION | | 315 DIABLE RD STE 221 | | | DANVILLE | CA | 94526 | |
| Cambridge Place Investment Management Inc. | c/o Donnelly, Conroy & Gelhaar LLP | 1 Beacon Street, 33rd Floor | | | Boston | MA | 02108 | |
| CAMBRIDGE ROOFING | | 744 FOSTER AVE | | | BENSENVILLE | IL | 60106 | |
| Cambridge Savings Bank | | 1374 Massachusetts Avenue | | | Cambridge | MA | 02138 | |
| CAMBRIDGE SAVINGS BANK | | 626 MASSACHUSETTS AVENUE | | | ARLINGTON | MA | 02476 | |
| CAMBRIDGE SPRINGS BORO CRWFRD | | 146 ROOT AVE | T C OF CAMBRIDGE SPRINGS BORO | | CAMBRIDGE SPRINGS | PA | 16403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE SPRINGS BORO CRWFRD | | 325 GRANT ST | T C OF CAMBRIDGE SPRINGS BORO | | CAMBRIDGE SPRINGS | PA | 16403 | |
| CAMBRIDGE TOWN CLERK | | PO BOX 127 | | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWN | | 159 STATE ROUTE 372 | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE TOWN | | 202 RIPLEY ROAD PO BOX 101 | TOWN OF CAMBRIDGE | | CAMBRIDGE | ME | 04923 | |
| CAMBRIDGE TOWN | | 846 COUNTY ROUTE 59 | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE TOWN | | PO BOX 127 | 55 MAIN ST | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWN | | PO BOX 127 | TOWN OF CAMBRIDGE | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE TOWNSHIP CRWFRD | | 21876 WALTERS RD | TC OF CAMBRIDGE TWP | | VANANGO | PA | 16440 | |
| CAMBRIDGE TOWNSHIP | | 21876 WALTERS RD | TC OF CAMBRIDGE TWP | | VENANGO | PA | 16440 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNER ST BOX 417 | | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNER ST BOX 417 | TREASURER CAMBRIDGE TWP | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNOR ST BOX 417 | TAX COLLECTOR | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 302 CONNOR ST | | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | 9990 W M 50 | TREASURER CAMBRIDGE TWP | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWNSHIP | | PO BOX 417 | | | ONSTED | MI | 49265 | |
| CAMBRIDGE TOWN | TOWN OF CAMBRIDGE | PO BOX 127 | 55 MAIN ST | | JEFFERSONVILLE | VT | 05464 | |
| CAMBRIDGE VILL CAMBRIDGE TN | | PO BOX 271 | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE VILLAGE WHITE CRK TN | | 23 W MAIN ST PO BOX 271 | VILLAGE TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE VILLAGE WHITE CRK TN | | 56 N PARK ST | VILLAGE TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| CAMBRIDGE VILLAGE | | 4 S UNION ST | | | BLUE MOUNTAIN LAKE | NY | 12812 | |
| CAMBRIDGE VILLAGE | | BOX 89 | TREASURER | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | | PO BOX 11 | VILLAGE OF CAMBRIDGE | | CAMBRIDGE | VT | 05444 | |
| CAMBRIDGE VILLAGE | | PO BOX 89 | | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | | PO BOX 99 | TREASURER CAMBRIDGE VILLAGE | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | | PO BOX 99 | TREASURER | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE VILLAGE | TREASURER VILLAGE OF CAMBRIDGE | PO BOX 99 | 200 SPRING ST | | CAMBRIDGE | WI | 53523 | |
| CAMBRIDGE WOODS HOA | | PO BOX 1625 | | | SHINGLE SPRINGS | CA | 95682 | |
| CAMBRON, KAREN A | | 14782 MOCKINGBIRD LANE | | | CLEARWATER | FL | 33760 | |
| CAMCO | | NULL | | | HORSHAM | PA | 19044 | |
| CAMDEN C S TN OF CAMDEN | | 66 OSWEGO ST | RECEIVER OF TAXES | | CAMDEN | NY | 13316 | |
| CAMDEN C S TN OF CONSTANTIA | | 501 THIRD ST | | | CAMDEN | NY | 13316 | |
| CAMDEN C S TN OF OSCEOLA | | 51 THIRD ST | TAX COLLECTOR | | CAMDEN | NY | 13316 | |
| CAMDEN C S TN OF OSCEOLA | | PO BOX 410 | COMMISSIONER OF FINANCE | | CAMDEN | NY | 13316 | |
| CAMDEN CEN SCH COMBINED TWNS | | PO BOX 410 | COMMISSIONER OF FINANCE | | CAMDEN | NY | 13316 | |
| CAMDEN CEN SCH COMBINED TWNS | | PO BOX 523 | COMMISSIONER OF FINANCE | | UTICA | NY | 13503 | |
| CAMDEN CEN SCH COMBINED TWNS | | PO BOX 523 | | | UTICA | NY | 13503 | |
| CAMDEN CITY WATER | | PO BOX 5489 | | | NORTH BRANCH | NJ | 08876 | |
| CAMDEN CITY | | 520 MARKET ST CITY HALL RM 117 | CAMDEN CITY TAX COLLECTOR | | CAMDEN | NJ | 08102-1300 | |
| CAMDEN CITY | | 6TH AND MARKET ST CITY HALL RM 117 | | | CAMDEN | NJ | 08101 | |
| CAMDEN CITY | | 6TH AND MARKET ST CITY HALL RM 117 | TAX COLLECTOR | | CAMDEN | NJ | 08101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMDEN CITY | | 6TH ST | | | CAMDEN | NJ | 08101 | |
| CAMDEN CITY | | CITY HALL | | | CAMDEN | MO | 64017 | |
| CAMDEN CITY | | PO BOX 107 | CAMDEN CITY COLLECTOR | | CAMDEN | MO | 64017 | |
| CAMDEN CLERK OF SUPERIOR COURT | | PO BOX 550 | | | WOODBINE | GA | 31569 | |
| CAMDEN CO MUNICIPAL UTILITIES AUTH | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CAMDEN COUNTY CLERK OF COURT | | 210 E 4TH ST | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST COURTHOUSE RM 102 | | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST RM 102 | | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST | | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST | RM 100 | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY CLERK | | 520 MARKET ST | RM 320 | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY MUA | | 170 BATES AVE | | | WEST BERLIN | NJ | 08091 | |
| CAMDEN COUNTY MUNICIPAL AUTHORITY | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104-1311 | |
| CAMDEN COUNTY MUNICIPAL UTILITIES | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CAMDEN COUNTY MUNICIPAL UTILITY AUT | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CAMDEN COUNTY MUNICIPAL UTILITY | | 1645 FERRY AVE | | | CAMDEN COUNTY | NJ | 08104 | |
| CAMDEN COUNTY MUNICIPAL | | PO BOX 1105 | | | BELLMAWR | NJ | 08099 | |
| CAMDEN COUNTY MUNICIPAL | | PO BOX 1432 | | | CAMDEN | NJ | 08101 | |
| CAMDEN COUNTY RECORDER OF DEEDS | | 1 COUNTY CIR | RM 5 | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY RECORDER OF DEEDS | | 1 CT CIR 5 | | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY RECORDER | | RM 102 | CAMDEN CITY HALL | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY REGISTRAR OF DEEDS | | 520 MARKET ST RM 102 | | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY | | 1 CT CIR STE 4 PO BOX 140 | | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY | | 1 CT CIR STE 4 PO BOX 140 | LINDA SWEATT COLLECTOR | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY | | 1 CT CIR STE 4 | CAMDEN COUNTY COLLECTOR | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY | | 117 N 343 | TAX COLLECTOR | | COLERAIN | NC | 27924 | |
| CAMDEN COUNTY | | 1645 FERRY AVE | TAX COLLECTOR | | CAMDEN | NJ | 08104-1311 | |
| CAMDEN COUNTY | | 520 MARKET ST RM 102 | CLERKS OFFICE | | CAMDEN | NJ | 08102 | |
| CAMDEN COUNTY | | PO BOX 698 | TAX COMMISSIONER | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY | | PO BOX 698 | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY | | PO BOX 125 | 117 N 343 | | CAMDEN | NC | 27921 | |
| CAMDEN COUNTY | TAX COLLECTOR | PO BOX 698 | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY | TAX COMMISSIONER | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| CAMDEN COURT CONDOMINIUM | | | | | | | | |
| CAMDEN COURT CONDOMINIUM | | 27780 NOVI RD 110 | C O MEADOW MANAGEMENT INC | | NOVI | MI | 48377 | |
| CAMDEN COURT CONDOMINIUM | | 46298 WHITMAN WAY | | | NOVI | MI | 48377 | |
| CAMDEN COURT | | 40000 GRAND RIVER AVE STE 100 | | | NOVI | MI | 48375 | |
| CAMDEN CTY MUNINCPL UTILITY AUTH | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| CAMDEN FIRE INS ASSOC | | | | | PHILADELPHIA | PA | 19101 | |
| CAMDEN FIRE INS ASSOC | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| CAMDEN PARK HOA | | 9000 W BELLFORT 311 | | | HOUSTON | TX | 77031 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMDEN PARK HOMEOWNERS ASSN | | 1101 RICHMOND AVE STE 615 | C O CAPITAL CONSULTANTS | | HOUSTON | TX | 77006 | |
| CAMDEN POINT CITY | | CITY COLLECTORS OFFICE | | | ANNADA | MO | 63330 | |
| CAMDEN RECORDER OF DEEDS | | 1 CT CIR STE 5 | | | CAMDENTON | MO | 65020 | |
| CAMDEN REGIONAL LEGAL SERVICES | | 745 MARKET ST FL 2 | | | CAMDEN | NJ | 08102 | |
| CAMDEN REGISTER OF DEEDS | | PO BOX 176 | | | CAMDEN | NC | 27921 | |
| CAMDEN ROOFING AND CONSTRCTION LLC | | 1720 CAMDEN RD | | | CHARLOTTE | NC | 28203 | |
| CAMDEN ROOFING AND CONSTRUCTION | | 1826 RUNNING BROOK DR | LLC AND TANJA ENNIS | | CHARLOTTE | NC | 28214 | |
| CAMDEN TITLE AND SETTLEMENT | | 210 N CHARLES ST 800 | | | BALTIMORE | MD | 21201 | |
| CAMDEN TOWN | | 110 HWY 641 S | TAX COLLECTOR | | CAMDEN | TN | 38320 | |
| CAMDEN TOWN | | 1783 FRIENDS WAY | TAX COLLECTOR OF CAMDEN TOWN | | CAMDEN | DE | 19934 | |
| CAMDEN TOWN | | 28 ELM STREET PO BOX 1207 | TOWN OF CAMDEN | | CAMDEN | ME | 04843 | |
| CAMDEN TOWN | | 29 ELM ST | CAMDEN TOWN TAXCOLLECTOR | | CAMDEN | ME | 04843 | |
| CAMDEN TOWN | | CITY HALL | | | CAMDEN | TN | 38320 | |
| CAMDEN TOWN | | PO BOX 267 | | | CAMDEN | NY | 13316 | |
| CAMDEN TOWN | | PO BOX 267 | TAX COLLECTOR | | CAMDEN | NY | 13316 | |
| CAMDEN TOWNSHIP | | 323 E BELL ST APT 205 | BRENDA CREAGER TREASURER | | CAMDEN | MI | 49232 | |
| CAMDEN TOWNSHIP | | PO BOX 116 | TOWNSHIP TREASURER | | CAMDEN | MI | 49232 | |
| CAMDEN TOWNSHIP | TOWNSHIP COLLECTOR | PO BOX 365 | 209 W MAIN | | MAYSVILLE | MO | 64469 | |
| CAMDEN TOWN | TAX COLLECTOR OF CAMDEN TOWN | 1783 FRIENDS WAY | | | CAMDEN | DE | 19934-1377 | |
| CAMDEN VILLAGE | | 103 S MAIN ST | CAMDEN VILLAGE TREASURER | | CAMDEN | MI | 49232 | |
| CAMDEN VILLAGE | | 14 CHURCH ST | | | CAMDEN | NY | 13316 | |
| CAMDEN VILLAGE | | 14 CHURCH ST | VILLAGE CLERK | | CAMDEN | NY | 13316 | |
| CAMDEN VILLAGE | | PO BOX 177 | CAMDEN VILLAGE TREASURER | | CAMDEN | MI | 49232 | |
| Camden, Jerry G & Camden, Dianna L | | 1009 Diamond Chart Road | | | Ottawa | KS | 66067 | |
| CAMELA KATHLEEN YEOMAN | | 2723 N PARKDALE ST | | | WICHITA | KS | 67205 | |
| CAMELBACK CONTRACTORS INC AND TOLIV | | 1920 E APACHE BLVD | | | TEMPE | AZ | 85281 | |
| CAMELBACK HORIZONS III HOA | | 20403 N LAKE PLEASANT RD STE 117 1000 | | | PEORIA | AZ | 85382 | |
| CAMELBACK HORIZONS III HOA | | 7908 S 225TH AVE | | | BUCKEYE | AZ | 85326 | |
| CAMELBACK VILLAGE ESTATES HOA | | PO BOX 2133 | | | SUN CITY | AZ | 85372 | |
| CAMELDALE HOMEOWNERS ASSOCIATION | | 16441 N 91ST ST 104 | | | SCOTTSDALE | AZ | 85260 | |
| CAMELEON CONSTRUCTION ENGINEERS | | PO BOX 960752 | | | EL PASO | TX | 79996 | |
| Camella Woodbury | | 904 Bobolink Dr | | | Bensalem | PA | 19020 | |
| CAMELLE GARDENS NO 2 HOA | | 1100 HOMESTEAD RD N | | | LEHIGH ACRES | FL | 33936 | |
| CAMELLIA AND RONALD CASH AND | | 1957 TACOMA AVE | A PLUS REMODELING | | MEMPHIS | TN | 38116 | |
| CAMELLIA AND RONALD CASH | | 1957 TACOMA AVE | QUALITY ROOFING CO | | MEMPHIS | TN | 38116 | |
| Camellia Johnson | | 4860 Monroe Drive | | | Midlothian | TX | 76065 | |
| CAMELOT APPRAISALS LLC | | 1934 E LAGUNA DR | | | TEMPE | AZ | 85282 | |
| CAMELOT COURT 1 CONDOMINIUM | | 439 S UNION ST STE 101 | | | LAWRENCE | MA | 01843 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMELOT COURT NO 1 CONDOMINIUM | | PO BOX 488 | | | ANDOVER | MA | 01810 | |
| CAMELOT FINANCIAL SERVICES LTD | | | PARKWAY NORTH, STE 280 | | PHOENIX | AZ | 85032 | |
| CAMELOT FINANCIAL SERVICES LTD | | 4444 E PARADISE VILLAGE | PKWY N BLDG B 280 | | PHOENIX | AZ | 85032 | |
| CAMELOT HOA | | 150 E ALAMO DR 3 | | | CHANDLER | AZ | 85225 | |
| CAMELOT HOMES INC | | 1049 WASHINGTON ST | PENNY LOCKE REDMOND | | AUBURN | ME | 04210 | |
| CAMELOT REAL ESTATE | | 2719 STATE RD NO 580 | | | CLEARWATER | FL | 33761 | |
| CAMELOT SHORES CONDO ASSOC | | 801 NE 18 CT | | | FORT LAUDERDALE | FL | 33305 | |
| CAMELOT TITLE SERVICES | | 413 CRAIN HWY S SUITEG | | | GLEN BURNIE | MD | 21061 | |
| CAMEO REALTY | | 220 W MADISON ST | | | DECATUR | IN | 46733 | |
| CAMERIA CORPORATION | | PO BOX 23399 | | | SHAWNEE MISSION | KS | 66283 | |
| CAMERLENGO, TERRY L | | 2889 CLIFTON RD | | | COLUMBUS | OH | 43221-2570 | |
| Cameron & Emily Miles, in pro per | CAMERON AND EMILY MILES V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND XYZ CORP. | 1430 Willamette Street, No. 6 | | | Eugene | OR | 97401 | |
| CAMERON AND COURTNEY | | 2605 MOSS RD | CHALMERS | | VIRGINIA BEACH | VA | 23451 | |
| CAMERON AND DREYFUSS | | 1750 E FOURTH ST STE 500 | | | SANTA ANA | CA | 92705 | |
| CAMERON AND SANTIAGO PLLC | | 240 APOLLO BEACH BLVD | | | APOLLO BEACH | FL | 33572 | |
| CAMERON AND SONS CONSTRUCTION CO | | 2002 IVY ST | | | CHATT | TN | 37404 | |
| CAMERON B PEDRO ATTORNEY AT LA | | 329 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| Cameron Beale | | 4502 Cape Charles Dr. | | | Plano | TX | 75024 | |
| Cameron Carlson | | 1924 Timberledge Drive | | | Cedar Falls | IA | 50613 | |
| CAMERON CENTRAL MUTUAL | | 506 N MAGUIRE ST | | | WARRENSBURG | MO | 64093 | |
| CAMERON CENTRAL MUTUAL | | | | | WARRENSBURG | MO | 64093 | |
| CAMERON CO SD EMPORIUM BORO | | 12 S CHERRY ST | TC OF CAMERON CO SD | | EMPORIUM | PA | 15834 | |
| CAMERON CO SD LUMBER TOWNSH | | 527 STERLING RUN RD | T C OF CAMERON COSD | | DRIFTWOOD | PA | 15832 | |
| CAMERON CO SD SHIPPEN TOWNSHIP | | 2307 OLD W CREEK RD | T C OF CAMERON CO SD | | EMPORIUM | PA | 15834 | |
| CAMERON COUNTY CLERK | | 964 E HARRISON PO BOX 2178 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY CLERK | | 964 E HARRISON RM 213 | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY CLERK | | PO BOX 2178 | | | BROWNSVILLE | TX | 78522-2178 | |
| CAMERON COUNTY DISTRICT CLERK | | 974 E HARRISON ST | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY TAX CLAIM BUREAU | | 20 E 5TH ST | CAMERON COUNTY TAX CLAIM BUREAU | | EMPORIUM | PA | 15834 | |
| CAMERON COUNTY TITLE CO | | 1650 PAREDES LINE RD STE 105 | | | BROWNSVILLE | TX | 78521 | |
| CAMERON COUNTY | | 964 E HARRISON ST PO BOX 952 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY | | 964 E HARRISON ST PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY | ASSESSOR-COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY | | COUNTY COURTHOUSE | | | EMPORIUM | PA | 15834 | |
| CAMERON COUNTY | | PO BOX 952 | ASSESSOR COLLECTOR | | BROWNSVILLE | TX | 78522 | |
| CAMERON FINANCIAL | | 1065 HIGUERA ST STE 102 | | | SAN LUIS OBISPO | CA | 93401 | |
| CAMERON FRUTH AND GREEN AGENCY INC | | PO BOX 1107 | | | FOSTORIA | OH | 44830 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON H TOTTEN ATT AT LAW | | 4535 INDIANA AVE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| CAMERON H TOTTEN ATT AT LAW | | 620 N BRAND BLVD STE 405 | | | GLENDALE | CA | 91203 | |
| Cameron Henderson | | 2781 west macarthur | Boulevard #209 suite B | | SANTA ANA | CA | 92704 | |
| CAMERON J TARIO ATT AT LAW | | 10800 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| CAMERON JOHANNA, JOHANNA | | 430 NW 49TH AVE | MCCRAY CAMERON | | PLANTATION | FL | 33317 | |
| CAMERON L PHILLIPS ATT AT LAW | | 924 E SHERMAN AVE | | | COEUR D ALENE | ID | 83814 | |
| CAMERON LAW FIRM | | PO BOX 141 | | | CHELSEA | AL | 35043 | |
| CAMERON LAW | | 1719 CRAG BURN LN | | | RALEIGH | NC | 27604-6901 | |
| CAMERON LAW | | 639 BALL BRANCH RD | | | BOONE | NC | 28607 | |
| CAMERON MUTUAL INS CO | | 214 E MCELWAIN DR | | | CAMERON | MO | 64429 | |
| CAMERON MUTUAL INS CO | | | | | CAMERON | MO | 64429 | |
| CAMERON PARISH CLERK OF COURT | | PO BOX 549 | | | CAMERON | | 70631 | |
| CAMERON PARISH RECORDER | | PO BOX 549 | | | CAMERON | LA | 70631 | |
| CAMERON PARISH | | PO BOX 1250 | 119 SMITH ST | | CAMERON | LA | 70631 | |
| CAMERON PARISH | | PO BOX 1250 | SHERIFF AND COLLECTOR | | CAMERON | LA | 70631 | |
| CAMERON PARISH | SHERIFF AND COLLECTOR | PO BOX 1250 | 119 SMITH ST | | CAMERON | LA | 70631 | |
| CAMERON RACH COMMUNITY ASSOCIATION | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| CAMERON RAD | | 3525 TURTLE CREEK BLVD | #5C | | DALLAS | TX | 75219 | |
| CAMERON REAL ESTATE | | 709 S WASHINGTON AVE STE B | | | CLEVELAND | TX | 77327 | |
| CAMERON RECORDER OF DEEDS | | COUNTY COURTHOUSE E 5TH ST | | | EMPORIUM | PA | 15834 | |
| CAMERON RECORDER OF DEEDS | | PO BOX 549 | | | CAMERON | LA | 70631 | |
| CAMERON SAMUELSON | | 185 WINSLOW RD | | | NEWTON | MA | 02468 | |
| CAMERON SANCHEZ ATT AT LAW | | 2440 S HACIENDA BLVD STE 208 | | | HACIENDA HEIGHTS | CA | 91745 | |
| Cameron Saunders | | 3225 N. Grapevine Mills | Blvd. #4324 | | Grapevine | TX | 76051 | |
| CAMERON STATE BANK | | 2911 RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| CAMERON STATE BANK | | 2911 RYAN STREET | | | LAKE CHARLES | LA | 70601 | |
| CAMERON TOWN | | 10118 ST HWY 13S | TREASURER CAMERON TOWN | | MARSHFIELD | WI | 54449 | |
| CAMERON TOWN | | 204 N MAIN PO BOX 672 | TAX COLLECTOR | | CAMERON | SC | 29030 | |
| CAMERON TOWN | | 212 N MAIN | TAX COLLECTOR | | CAMERON | SC | 29030 | |
| CAMERON TOWN | | 4714 COUNTY RTE 119 | TAX COLLECTOR | | CAMERON | NY | 14819 | |
| CAMERON TOWN | | 5407 COUNTY RTE 119 | TAX COLLECTOR | | CAMERON | NY | 14819 | |
| CAMERON TOWN | | 9804 S WASHINGTON AVE | TREASURER CAMERON TWP | | MARSHFIELD | WI | 54449 | |
| CAMERON TOWN | | ROUTE 1 | | | MARSHFIELD | WI | 54449 | |
| CAMERON TOWN | | RR 1 | TAX COLLECTOR | | MARSHFIELD | WI | 54449 | |
| CAMERON V MCCALL SANDRA MCCALL | | 5824 ARGONNE BLVD | AND CARR AND ASSOCIATES INC | | NEW ORLEANS | LA | 70124 | |
| CAMERON VILLAGE | | 512 MAIN ST | TREASURER VILLAGE OF CAMERON | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | | 603 MAIN | TREASURER | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | | PO BOX 387 | TREASURER VILLAGE OF CAMERON | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | TREASURER CAMERON VILLAGE | PO BOX 387 | 572 MAIN ST | | CAMERON | WI | 54822 | |
| CAMERON VILLAGE | TREASURER VILLAGE OF CAMERON | PO BOX 387 | 512 MAIN ST | | CAMERON | WI | 54822 | |
| CAMERON W CARR ATT AT LAW | | 260 CALIFORNIA ST STE 801 | | | SAN FRANCISCO | CA | 94111 | |
| CAMERON WOOD HOMEOWNERS ASSOCIATION | | PO BOX 79032 | | | CHARLOTTE | NC | 28271 | |
| CAMERON, ANDREW L | | 1758 EMERSON ST | | | DENVER | CO | 80218 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON, BERTHA | BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK AS ET AL | 1845 Kipling Drive | | | Dayton | OH | 45406 | |
| CAMERON, BRENDA G | | 895 CLES POINT RD | | | BATESVILLE | MS | 38606 | |
| CAMERON, CHRISTINE | | 1121 MEADOW LN | | | BIRMINGHAM | AL | 35228-1418 | |
| CAMERON, CLIFFORD | | 789 NEW CUT RD | PROFESSIONAL CONTRACTING SERVICES | | BOWLING GREEN | KY | 42103-9093 | |
| CAMERON, GARY | | PO BOX 866 | | | MOORHEAD | MN | 56561-0866 | |
| CAMERON, JOANN | | 311 OAKLEY AVENUE | | | KANSAS CITY | MO | 64123-2009 | |
| Cameron, Julia F | | 407 East Moskee Street | | | Meridian | ID | 83646-3189 | |
| CAMERON, MONICA | | 4120 N W 106TH AVE | | | CORAL SPRIN | FL | 33065 | |
| CAMERON, NICOLE M | | 235 APOLLO BEACH BLVD 231 | | | APOLLO BEACH | FL | 33572 | |
| CAMERON | | 205 209 N MAIN ST | BARBARA OCONNOR | | CAMERON | MO | 64429 | |
| CAMERON | | 205 N MAIN ST | | | COMERON | MO | 64429 | |
| CAMERON | | 205 N MAIN | BARBARA OCONNOR CITY CLERK | | CAMERON | MO | 64429 | |
| CAMES AND BURGE PC | | 314 CORDER RD | | | WARNER ROBINS | GA | 31088 | |
| CAMES, PAUL | | 214 CORDER RD | | | WARNER ROBINS | GA | 31088 | |
| CAMES, PAUL | | 314 CORDER RD | | | WARNER ROBINS | GA | 31088 | |
| CAMES, PAUL | | 524 S HOUSTON RD BLD L STE 100 | | | WARNER ROBINS | GA | 31088 | |
| CAMHI, HOWARD | | 9401 WILSHIRE BLVD 9TH FL | | | BEVERLY HILLS | CA | 90212 | |
| CAMI R BAKER AND ASSOCIATES PA | | 526 STATE ST | | | AUGUSTA | KS | 67010 | |
| CAMILEE TOUT | | 4768 TREE RIDGE LN NE | | | POULSBO | WA | 98370-8899 | |
| CAMILLA CITY | | CITY HALL PO BOX 328 | TAX COLLECTOR | | CAMILLA | GA | 31730 | |
| CAMILLA HUDSON AND STANDARD | | 8006 S HARVARD | ROOFING AND CONSTRUCTION | | CHICAGO | IL | 60620 | |
| CAMILLA HUDSON AND VILLA | | 8006 S HARVARD | GENERAL CONTRACTORS LLC | | CHICAGO | IL | 60620 | |
| CAMILLE A TUCKER ATT AT LAW | | 315 W PONCE DE LEON AVE 10 | | | DECATUR | GA | 30030 | |
| CAMILLE A TUCKER ATT AT LAW | | 3330 CUMBERLAND BLVD STE 500 | | | ATLANTA | GA | 30339 | |
| CAMILLE A TUCKER ATT AT LAW | | 931 MONROE DR NE STE 102 104 | | | ATLANTA | GA | 30308 | |
| CAMILLE BRUNO | McMillin Realty | 4210 Bonita Road, Suite B | | | Bonita | CA | 91902 | |
| CAMILLE DONOFRIO | | 66 MERCURY AVE | | | PATCHOGUE | NY | 11772 | |
| CAMILLE HOPE CHAPTER 13 TRUSTEE | | PO BOX 954 | | | MACON | GA | 31202 | |
| CAMILLE LOGAN | | 141 PENNSYLVANIA AVENUE | | | NEW BRITAIN | CT | 06052 | |
| CAMILLE R MCBRIDE PLLC | | 4201 NORTHVIEW DR STE 302 | | | BOWIE | MD | 20716-2660 | |
| CAMILLE RAMONA MCBRIDE ATT AT LA | | 4201 NORTHVIEW DR STE 504 STE 302 | | | BOWIE | MD | 20716 | |
| CAMILLE SEBRETH ATT AT LAW | | 31 S MAIN ST STE 1 | | | WINTER GARDEN | FL | 34787 | |
| CAMILLE T ALLEN ATT AT LAW | | 203 20 LINDEN BLVD | | | ST ALBANS | NY | 11412 | |
| Camille Weiland | | 2215 Randolph Street | | | Waterloo | IA | 50702 | |
| CAMILLOA CITY TAX COLLECTOR | | PO BOX 328 | CITY HALL | | CAMILLA | GA | 31730 | |
| CAMILLUS TOWN | | 4600 W GENESEE ST | RECEIVER OF TAXES | | SYRACUSE | NY | 13219 | |
| CAMILLUS VILLAGE | | 37 MAIN ST | VILLAGE CLERK | | CAMILLUS | NY | 13031 | |
| CAMILO AND CLAUDIA ACOSTA AND | | 167 LADDERBACK LN | CHARLES F JARAMILLO CO | | DEVON | PA | 19333 | |
| CAMILO AND JESSICA SILVA | | 22454 CHAFFE CIR APT B | | | PATUXENT RIVER | MD | 20670-2366 | |
| CAMINO REAL REALTY INC | | 10120 SW HALL BLVD 200 | | | PORTLAND | OR | 97223 | |
| CAMINSCHI, KIM | | 10235 CORKWOOD CT | | | RANCHO CUCAMONGA | CA | 91737-3062 | |
| CAMMACK, RUTH | | PO BOX 150397 | | | ALEXANDRIA | VA | 22315 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMMARATA, SALVATORE J & CAMMARATA, JOANNE | | 7 UNDERCLIFF RD | | | MILLBURN | NJ | 07041 | |
| CAMMARN, DANA J | | 1063 ROAD 135 | LOT 28 | | EMPORIA | KS | 66801 | |
| CAMMIE BURKE | | 301 POPPYFIELD GLEN | | | ESCONDIDO | CA | 92026 | |
| CAMMY INVESTMENTS INC | | 221 15TH STREET | | | DEL MAR | CA | 92014 | |
| CAMNHUNG THI VO | | 3273 TURLOCK DR | | | COSTA MESA | CA | 92626-2124 | |
| CAMO TECHNOLOGIES INC | | 1480 ROUTE 9 NORTH | SUITE # 301 | | WOODBRIDGE | NJ | 07095 | |
| CAMON, TOYNETTA | HANDYMAN SPECIALIST | PO BOX 292496 | | | TAMPA | FL | 33687-2496 | |
| CAMP AND JONES PC | | 109 N GRAND ST | | | ENID | OK | 73701 | |
| CAMP CENTRAL APPR DIST | | 143 QUITMAN ST PO BOX 739 | ASSESSOR COLLECTOR | | PITTSBURG | TX | 75686 | |
| CAMP CENTRAL APPR DIST | | 143 QUITMAN ST | ASSESSOR COLLECTOR | | PITTSBURG | TX | 75686 | |
| CAMP CONSTRUCTION AND DANIEL | | 155 IVY HALL LN | J TOMKO | | DALLAS | GA | 30132 | |
| CAMP COUNTY CLERK | | 126 CHURCH ST RM 102 | CAMP COUNTY COURTHOUSE | | PITTSBURG | TX | 75686 | |
| CAMP COUNTY CLERK | | 126 CHURCH ST RM 102 | | | PITTSBURG | TX | 75686 | |
| CAMP DOUGLAS VILLAGE | | 304 CTR ST | TREASURER CAMP DOUGLAS VILLAGE | | CAMP DOUGLAS | WI | 54618 | |
| CAMP DOUGLAS VILLAGE | | R1 | | | CAMP DOUGLAS | WI | 54618 | |
| CAMP DOUGLAS VILLAGE | TREASURER CAMP DOUGLAS VILLAGE | PO BOX 294 | 304 CTR ST | | CAMP DOUGLAS | WI | 54618 | |
| CAMP HILL BORO CUMBER | | 206 S 17TH ST | TC OF CAMP HILL BORO | | CAMP HILL | PA | 17011 | |
| CAMP HILL SD CAMP HILL BORO | | 206 S 17TH ST | T C OF CAMP HILL SCHOOL DIST | | CAMP HILL | PA | 17011 | |
| CAMP HOFFMAN ASSOCIATES | | 3 DUNBAR DR | | | BLOOMINGTON | IL | 61701 | |
| CAMP LAW OFFICES | | 7274 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | |
| CAMP POINT MUTUAL INS | | BOX 375 119 E JEFFERSON | | | CAMP POINT | IL | 62320 | |
| CAMP POINT MUTUAL INS | | | | | CAMP POINT | IL | 62320 | |
| CAMP VERDE SANITATION DISTRICT | | 155 S MONTEZUMA CASTLE HWY STE 11 | | | CAMP VERDE | AZ | 86322-7393 | |
| CAMP WOOD CITY C O REAL COUNTY | | MARKET STREET PO BOX 898 | | | LEAKEY | TX | 78873 | |
| Camp, Cory A & CAMP, ANGELA R | | 6419 Bayside Way | | | Indianapolis | IN | 46250 | |
| CAMPA, MATEO & CAMPA, ROSA M | | 6917 APPLETON ST | | | HOUSTON | TX | 77022 | |
| CAMPAGNA, PHILLIP & CAMPAGNA, RENEE | | 656 LONDONBERRY LANE | | | BOLINGBROOK | IL | 60440 | |
| CAMPANA, STEPHEN D & CAMPANA, PRISCILLA J | | 14 CRICKET COURT LOT 20 | | | STOW | MA | 01775 | |
| CAMPBELL & ASSOCIATES | | 8821 SOUTH REDWOOD ROAD | SUITE C | | WEST JORDAN | UT | 84088 | |
| CAMPBELL & CAMPBELL PC. | FEDERAL NATIONAL MORTGAGE ASSOCIATION, PLAINTIFF V. MICHAEL ENDRESS AND PAMELA ENDRESS, DEFENDANTS. | 400 South Court Squre | | | Talladega | AL | 35160-2499 | |
| CAMPBELL AND ASSOCIATES AGENCY | | 1092 LASKIN RD STE 106 | | | VIRGINIA BEACH | VA | 23451 | |
| CAMPBELL AND ASSOCIATES | | 8821 S REDWOOD RD STE C | | | WEST JORDAN | UT | 84088 | |
| CAMPBELL AND CAMPBELL PC | | 400 S COURT SQUARE | | | TALLADEGA | AL | 35160 | |
| CAMPBELL AND COOMBS PC | | 1811 S ALMA SCHOOL RD 225 | | | MESA | AZ | 85210 | |
| CAMPBELL AND COOMBS PC | | 1811 S ALMA SCHOOL RD STE 225 | | | MESA | AZ | 85210 | |
| CAMPBELL AND COOMBS | | 1811 S ALMA SCHOOL RD STE 225 | | | MESA | AZ | 85210 | |
| CAMPBELL AND DALY | | 4851 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL AND ETHLYN CALDWELL | | 2210 E MALLORY ST | | | PENSACOLA | FL | 32503 | |
| CAMPBELL AND LEVINE LLC | | 310 GRANT ST STE 1700 | | | PITTSBURGH | PA | 15219 | |
| CAMPBELL AND WALTERSCHEID LLP | | 5212 W FRANKLIN RD # 44 | | | BOISE | ID | 83705-1109 | |
| CAMPBELL AND WALTERSCHEID LLP | | 5212 W FRANKLIN RD 44 | | | BOISE | ID | 83705 | |
| CAMPBELL APPRAISING | | 2023 RIDGEWOOD WAY | | | BOUNTIFUL | UT | 84010 | |
| CAMPBELL BARBER REAL ESTATE | | 343 GLASSBORO RD | | | WOODBURY HEIGHT | NJ | 08097 | |
| CAMPBELL BARBER REAL ESTATE | | 343 GLASSBORO RD | | | WOODBURY HEIGHTS | NJ | 08097 | |
| CAMPBELL BONENFANT LLP | | 515 GROTON RD STE 203 | | | WESTFORD | MA | 01886-6322 | |
| CAMPBELL CLERK OF CIRCUIT COURT | | PO BOX 7 | COUNTY COURTHOUSE | | RUSTBURG | VA | 24588 | |
| CAMPBELL CONSTRUCTION AND DEVELOPMENT | | PO BOX 992 | | | CRESTVIEW | FL | 32536 | |
| CAMPBELL COUNTY CLERK OF CIRCUIT CO | | PO BOX 7 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY CLERK | | 1098 MONMOUTH ST STE 204 | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY CLERK | | 1098 MONMOUTH ST | CAMPBELL COUNTY CLERK | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY CLERK | | 340 YORK ST RM 2 | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY CLERK | | PO BOX 3010 | | | GILLETTE | WY | 82717 | |
| CAMPBELL COUNTY HOME INS | | 102 WASHINGTON ST | | | ALEXANDRIA | KY | 41001 | |
| CAMPBELL COUNTY HOME INS | | | | | ALEXANDRIA | KY | 41001 | |
| CAMPBELL COUNTY REALTY | | PO BOX 845 | 3175 APPALCHIAN HWY 4 | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY RECORDER | | 500 S GILLETTE AVE STE 1600 | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY REGISTER OF DEE | | PO BOX 85 | MAIN ST | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY SHERIFF | | 1098 MONMOUTH ST | CAMPBELL COUNTY SHERIFF | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY SHERIFF | | 1098 MONMOUTH STREET | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY | | 2ND AND MAIN ST COURTHOUSE BOX 8 | CAMPBELL COUNTY TREASURER | | MOUND CITY | SD | 57646 | |
| CAMPBELL COUNTY | | 2ND AND MAIN ST COURTHOUSE | TREASURER | | MOUND CITY | SD | 57646 | |
| CAMPBELL COUNTY | | 330 YORK ST | CAMPBELL COUNTY SHERIFF | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY | | 330 YORK ST | | | NEWPORT | KY | 41071 | |
| CAMPBELL COUNTY | | 500 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY | | 500 S GILLETTE AVE | SHIRLEY STUDY TREASURER | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY | CAMPBELL COUNTY TREASURER | PO BOX 37 | 47 COURTHOUSE LN | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | | COUNTY COURTHOUSE PO BOX 72 | | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY | | COUNTY COURTHOUSE PO BOX 72 | TRUSTEE | | JACKSBORO | TN | 37757 | |
| CAMPBELL COUNTY | | PO BOX 1027 | CAMPBELL COUNTY TREASURER | | GILLETTE | WY | 82717 | |
| CAMPBELL COUNTY | | PO BOX 37 47 COURTHOUSE LN | CO ADMIN BLDG | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | | PO BOX 37 | 47 COURTHOUSE LN | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | | PO BOX 37 | CAMPBELL COUNTY TREASURER | | RUSTBURG | VA | 24588 | |
| CAMPBELL COUNTY | | PO BOX 72 | TRUSTEE | | JACKSBORO | TN | 37757 | |
| CAMPBELL DELONG LLP | | 923 WASHINGTON AVE | | | GREENVILLE | MS | 38701-3729 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL DESANTIS, DESTRIBATS | | 247 WHITE HORSE AVE | | | TRENTON | NJ | 08610 | |
| CAMPBELL HUTT INS. | | 328 COMMERCE | | | PALACIOS | TX | 77465 | |
| CAMPBELL JOHN, LESLEE | | 5332 PONTIAC ST | | | OCEAN SPRINGS | MS | 39564 | |
| CAMPBELL LAW FIRM PA | | PO BOX 684 | | | MT PLEASANT | SC | 29465 | |
| CAMPBELL LAW FIRM | | 202 ALABAMA AVE SW | | | FORT PAYNE | AL | 35967 | |
| CAMPBELL LAW FIRM | | 6130 W ELTON RD NO 326 | | | LAS VEGAS | NV | 89107 | |
| CAMPBELL LAW OFFICE | | 1400 COLEMAN AVVE STE B11 | | | SANTA CLARA | CA | 95050 | |
| CAMPBELL LAW OFFICES | | 728 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| CAMPBELL MAHTIS AND BRANTLEY PLC | | 320 W ERIE AVE | | | HARRISON | AR | 72601 | |
| CAMPBELL MARTIN AND MANLEY | | 990 HAMMOND DR STE 490 | | | ATLANTA | GA | 30328 | |
| CAMPBELL MILLER ZIMMERMAN PC | | 19 E MARKET ST | | | LEESBURG | VA | 20176 | |
| CAMPBELL REAL ESTATE | | 6680 HWY 20 | | | DONALDS | SC | 29638 | |
| CAMPBELL REGISTRAR OF DEEDS | | PO BOX 148 | 2ND AND MAIN ST | | MOUND CITY | SD | 57646 | |
| CAMPBELL SAVONA CS CMBD TNS | | 8455 COUNTY ROUTE 125 | SCHOOL TAX COLLECTOR | | CAMPBELL | NY | 14821 | |
| CAMPBELL SAVONA CS CMBD TNS | | CHASE 33 LEWIS RD ESCROW DEP 117011 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CAMPBELL SUPPLY WATERLOO | | P. O. BOX 383 | | | IOWA FALLS | IA | 50126 | |
| CAMPBELL TOWN | | 2219 BAINBRIDGE ST | CAMPBELL TOWN TREASURER | | LA CROSSE | WI | 54603 | |
| CAMPBELL TOWN | | 2219 BAINBRIDGE ST | TREASURER | | LA CROSSE | WI | 54603 | |
| CAMPBELL TOWN | | 8529 MAIN ST | TAX COLLECTOR | | CAMPBELL | NY | 14821 | |
| CAMPBELL TOWNSHIP | | PO BOX 137 | TOWNSHIP TREASURER | | CLARKSVILLE | MI | 48815 | |
| CAMPBELL TOWNSHIP | TOWNSHIP TREASURER | PO BOX 137 | 331 S MAIN ST | | CLARKSVILLE | MI | 48815 | |
| CAMPBELL VILLAGE HOMEOWNERS | | 1400 ELBRIDGE PAYNE RD STE 210 | C O GRIER GROUP MANAGEMENT COMPANY | | CHESTERFIELD | MO | 63017-8520 | |
| CAMPBELL, CAMERON L & CAMPBELL, ANGELA | | 3505 EAST 800 NORTH | | | MENAN | ID | 83434 | |
| CAMPBELL, CARLA C & CAMPBELL, RAYMOND L | | 1845 ARNDALE ROAD | | | STOW | OH | 44224 | |
| CAMPBELL, CARLA J | | 851 BUTLER SPRINGS CIR | | | GROVETOWN | GA | 30813-2262 | |
| CAMPBELL, CATHERINE | | 2272 MACON ST | RIDGELINE CONSTRUCTION SERVICES INC | | AURORA | CO | 80010 | |
| CAMPBELL, CHARLES & CAMPBELL, CONTINA | | 5271 LAKE RIDGE DR APT 1B | | | SOUTHAVEN | MS | 38671-6918 | |
| CAMPBELL, CHRISTINA S | | PO BOX 6117 | | | SALINAS | CA | 93912 | |
| CAMPBELL, COLETTE B | | 102 HAYS DR | | | SANFORD | FL | 32771 | |
| CAMPBELL, CRYSTAL N | | 4570 IRONTON STREET | | | BEAUMONT | TX | 77703 | |
| CAMPBELL, DAVID | | 9351 GAIL CT | JIM BLACK CONSTRUCTION | | DENVER | CO | 80229 | |
| CAMPBELL, DONNA | | PO BOX 941084 | | | MAITLAND | FL | 32794-1084 | |
| CAMPBELL, DOUGLAS A & WAGNER-CAMPBELL, ELIZABETH | | 21991 SANDRA ST | | | LAKE FOREST | CA | 92630-1854 | |
| CAMPBELL, DUNCAN | | 6438 GRAHAM PT | | | ROYSE CITY | TX | 75189-7419 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, ELIZABETH | DEUTSCHE BANK TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE C/O GMAC MRTG LLC, PLAINITFF, VS ELIZABETH CAMPBELL & R ET AL | 1336 Brookdale Lane | | | Kent | OH | 44240 | |
| CAMPBELL, EVET | | 4211 NW 113TH AVE | ALL STATE QUALITY ROOFING | | SUNRISE | FL | 33323 | |
| CAMPBELL, GARY J | | 320 N TRAVIS STE 207 | | | SHERMAN | TX | 75090-5998 | |
| CAMPBELL, GEORGE L & CAMPBELL, DEBORAH E | | 4351 OLD DIXIE HWY | | | DALTON | GA | 30721 | |
| CAMPBELL, JACK & CAMPBELL, PAULA | | 2276 RIDGEMOOR CT | | | BURTON | MI | 48509 | |
| CAMPBELL, JAMES | | 815 CAMPBELL LN | | | ATHENS | GA | 30606 | |
| CAMPBELL, JASON C | | 26 TAFT ROAD | | | WEYMOUTH | MA | 02188 | |
| CAMPBELL, JEAN L & CAMPBELL, IAN R | | PO BOX 134 | | | MONTROSE | CA | 91021-0134 | |
| CAMPBELL, JEFFERY A & CAMPBELL, SUSAN | | 2946 SUMMERCREST LANE | | | DULUTH | GA | 30096 | |
| CAMPBELL, JENNIFER L | | 10525 S CR 200 W | | | MUNCIE | IN | 47302 | |
| CAMPBELL, JOHN A | | 160 TEXAS MULBERRY | | | SAN ANTONIO | TX | 78253-5185 | |
| CAMPBELL, JOHN H | | 4255 33RD STREET APT 7 | | | SAN DIEGO | CA | 92104-1438 | |
| CAMPBELL, JOSEPH R & CAMPBELL, CELENA J | | PO BOX 520 | | | BELMONT | WV | 26134-0520 | |
| CAMPBELL, JOSEPH | | 4401 DOLLY RIDGE CIR | JOSEPH CAMPBELL JR AND MARGARET CAMPBELL | | BIRMINGHAM | AL | 35243 | |
| CAMPBELL, JUSTIN J | | 4630 WYNGATE WAY | | | FOREST LAKE | MN | 55025-9243 | |
| CAMPBELL, KEVIN | | 890 HWY 17 BYP 684 | | | MOUNT PLEASANT | SC | 29465 | |
| CAMPBELL, KEVIN | | JOHNIE DODDS BLVD | BOX 684 | | MOUNT PLEASANT | SC | 29464 | |
| CAMPBELL, KIMBERLY | | 1505 WINTER GREEN BLVD | EMBASSY | | WINTER PARK | FL | 32792 | |
| CAMPBELL, LEA P | | 8925 RACQUET CLUB DRIVE | | | FORT WORTH | TX | 76120 | |
| CAMPBELL, MARION H | | 108 OLD ORCHARD RD. | | | CLARKS GREEN | PA | 18411 | |
| CAMPBELL, MARK R | | 300 S HARBOR BLVD STE 700 | | | ANAHEIM | CA | 92805 | |
| CAMPBELL, MARLON | | 112 WALTON TRACE S | | | HENDERSONVILLE | TN | 37075 | |
| CAMPBELL, MATTHEW | | 2649 N LAKEVIEW DR | | | AUSTIN | IN | 47102 | |
| CAMPBELL, MICHAEL P | | 2300 E LEE ST | | | SEATTLE | WA | 98112 | |
| CAMPBELL, MIKE | | PO BOX 5346 | | | SAN JOSE | CA | 95150 | |
| CAMPBELL, PATRICK | | 20131 PINEHURST TRAIL DR | SCHU CO HOME REPAIR | | HUMBLE | TX | 77346 | |
| CAMPBELL, QUENTIN P & CAMPBELL, REBECCA E | | 2845 ATTY DRIVE APARTMENT C | | | FAYETTEVILLE | NC | 28304 | |
| CAMPBELL, REID B & CAMPBELL, SHANNON K | | 2026 S TUXEDO AVE | | | STOCKTON | CA | 95204 | |
| CAMPBELL, RODNEY L | | 118 SPRINGHILL DRIVE | | | BERDSTOWN | KY | 40004 | |
| CAMPBELL, ROSEMARY & BYRD, RONNIE A | | 10 S OLD COACHMAN RD | | | CLEARWATER | FL | 33765-4401 | |
| CAMPBELL, RUSSELL G | | 1106-1108 HOPE STREET | | | SOUTH PASADENA | CA | 91030-0000 | |
| CAMPBELL, SCOTT | | 14848 CROSS LN | PAYUL DAVIS RESTORATION | | SPRING LAKE | MI | 49456 | |
| CAMPBELL, STEVEN L & CAMPBELL, LOUISA K | | 1918 TRINITY DRIVE | | | SANTA MARIA | CA | 93458-8383 | |
| CAMPBELL, STEVEN | | 10105 PARLEY DR | | | TAMPA | FL | 33626 | |
| CAMPBELL, TERESA | | 4507 N ELIZABETH ST | HAYS AND SONS RESTORATION | | INDIANAPOLIS | IN | 46226 | |
| CAMPBELL, TIMOTHY | | PO BOX 971114 | | | OREM | UT | 84097 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL | | 202 W GRAND | FRANKIE THOMAS COLLECTOR | | CAMPBELL | MO | 63933 | |
| CAMPBELLSBURG CITY | | PO BOX 67 | CITY OF CAMPBELLSBURG | | CAMPBELLSBURG | KY | 40011 | |
| CAMPBELLSPORT VILLAGE | | 177 E MAIN ST | | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSPORT VILLAGE | | 177 E MAIN ST | TREASURER VIL OF CAMPBELLSPORT | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSPORT VILLAGE | | 177 E MAIN ST | TREASURER | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSPORT VILLAGE | | PO BOX 709 | TREASURER VIL OF CAMPBELLSPORT | | CAMPBELLSPORT | WI | 53010 | |
| CAMPBELLSVILLE CITY | | 110 S COLUMBIA AVE STE B | CITY OF CAMPBELLSVILLE | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPBELLSVILLE CITY | CITY OF CAMPBELLSVILLE | 110 S COLUMBIA AVE # B | | | CAMPBELLSVILLE | KY | 42718-1354 | |
| CAMPBELLSVILLE GRADE SCHOOL | | 203 N CT ST RM 4 | CAMPBELLSVILLE IND SCHOOL TAXES | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPBELLSVILLE GRADE SCHOOL | | 203 N CT ST | GRADED SCHOOL TAX COLLECTOR | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPECHE SHORES HOMEOWNERS | | 1411 39TH ST | | | GALVESTON | TX | 77550 | |
| CAMPECHE SHORES PID A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| CAMPECHE SHORES PID | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| CAMPERO & BECERRA P C | | 315 CALLE DEL NORTE STE 207 | | | LAREDO | TX | 78041 | |
| Campero & Becerra PC | GUERRERO - MEDARDO GUERRERO & GUADALUPE GUERRERO V HOMECOMINGS FINANCIAL, LLC, GMAC MRTG, LLC & THE BANK OF NEW YORK ME ET AL | 315 Calles St | | | San Antonio | TX | 78207 | |
| CAMPERO, HUGO T | | 122-31 MILBURN ST. | | | SPRINGFIELD GARDENS | NY | 11413 | |
| CAMPION, CONNELLY | | 704 BELMAR PLZ | WRIGHT AGENCY | | BELMAR | NJ | 07719 | |
| CAMPISANO III, FRANK | | 101 JOSEPH POUND LN | | | CARY | NC | 27519 | |
| CAMPISI AGENCY | | 1401 S STATE ST | PO BOX 567 | | ABBEVILLE | LA | 70511 | |
| CAMPISIS LOVERS LANE | | 7522 CAMPBELL RD #113-198 | | | DALLAS | TX | 75248 | |
| CAMPOMIZZI JR, MICHAEL & CAMPOMIZZI, CHARLOTTE A | | 19 CHANNING DR. | | | RINGWOOD | NJ | 07456-2506 | |
| CAMPOS, CLAUDIA G | | 1345 REAR ADAMS AVENUE | | | DUNMORE | PA | 18509 | |
| CAMPOS, GAYLORD P & CAMPOS, KIMBERLY A | | 5316 SAGEBRUSH AVE | | | CHEYENNE | WY | 82009 | |
| CAMPOS, GUILLERMO A | | 622 MAIN ST | | | PASADENA | TX | 77506 | |
| CAMPOS, IZAAK | | 15239 STATE ST | | | SOUTH HOLLAND | IL | 60473-1062 | |
| CAMPOS, JOSE M & CAMPOS, LETICIA B | | 2741 JASPER ST | | | AURORA | CO | 80013 | |
| Campos, Ricardo | | 850 Blossom Ct | | | Brentwood | CA | 94513 | |
| CAMPOS, ROLANDO | | 1955 GARDENIA RD | | | PLANTATION | FL | 33317-6421 | |
| CAMPOS, SANTOS | | 3422 RANCH ST | | | PERRIS | CA | 92571-7314 | |
| CAMPOSAGRADO, REX J | | 91 WASHINGTON AVE | | | STREAMWOOD | IL | 60107-1370 | |
| CAMPTI TOWN | | PO BOX 216 | SHERIFF AND COLLECTOR | | CAMPTI | LA | 71411 | |
| CAMPTON TOWN WATERVILLE EST | | 1307 NH ROUTE 175 | CAMPTON TOWN WATERVILLE EST | | CAMPTON | NH | 03223 | |
| CAMPTON TOWN WATERVILLE EST | | RTE 175 MAIN ST | CAMPTON TOWN WATERVILLE EST | | CAMPTON | NH | 03223 | |
| CAMPTON TOWN | | 1307 NH ROUTE 175 | TOWN OF CAMPTON | | CAMPTON | NH | 03223 | |
| CAMPTON TOWN | | RTE 175 MAIN ST | CAMPTON TOWN | | CAMPTON | NH | 03223 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPUS VIEW JMU HOMEOWNERS | | 715 PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | |
| CAMPUS WALK CONDOMINIUMS | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| CAMPUZANO, ANTONIO | | 2995 SIOUX AVENUE | | | VENTURA | CA | 93001 | |
| CAMRON L HOORFAR ATT AT LAW | | 202 SW MARKET ST | | | LEES SUMMIT | MO | 64063 | |
| CAN DO CONSTRUCTION | | PO BOX 802 | | | SIERRA VISTA | AZ | 85636-0802 | |
| CAN TAYLOR CO LTD REALTORS | | 882 HIGH ST WORTHINGTON | | | WORTHINGTON | OH | 43085 | |
| CANAAN TOWN CLERK | | PO BOX 155 | | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN CLERK | | PO BOX 47 | | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN | | 108 MAIN STREET PO BOX 47 | TAX COL OF CANAAN | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN | EDWARD MORSE TAX COLLECTOR | PO BOX 38 | MAIN ST | | CANAAN | NH | 03741 | |
| CANAAN TOWN | | PO BOX 159 | 318 CHRISTIAN HILL RD | | CANAAN | VT | 05903 | |
| CANAAN TOWN | | PO BOX 38 | TOWN OF CANAAN | | CANAAN | NH | 03741 | |
| CANAAN TOWN | | PO BOX 459 | TAX COLLECTOR | | CANAAN | NY | 12029 | |
| CANAAN TOWN | | PO BOX 47 | TAX COL OF CANAAN | | FALLS VILLAGE | CT | 06031 | |
| CANAAN TOWN | | PO BOX 68 | 272 MAIN ST | | CANAAN | ME | 04924 | |
| CANAAN TOWN | | PO BOX 7 | TAX COLLECTOR | | CANAAN | NY | 12029 | |
| CANAAN TOWNSHIP WAYNE | | 456 OCONNELL RD | T C OF CANAAN TOWNSHIP | | WAYMART | PA | 18472 | |
| CANAAN TOWNSHIP WAYNE | | RR 1 BOX 1826A | T C OF CANAAN TOWNSHIP | | WAYMART | PA | 18472 | |
| CANAAN TOWN | TOWN OF CANAAN | PO BOX 68 | 272 MAIN ST | | CANAAN | ME | 04924 | |
| CANAAN TOWN | | TOWN OFFICE RT 253 PO BOX 159 | LINDA HIKEL TOWN CLERK | | CANAAN | VT | 05903 | |
| CANADA HILLS COMMUNITY ASSOCIATION | | 1055 STARGAZER PLACER | | | TUCSON | AZ | 85737 | |
| CANADA, SHAWN E & CANADA, DIANNA D | | 17 PLAZA DE SANADORES | | | PLACITAS | NM | 87043 | |
| CANADA, VIOLA | | 3205 28TH ST SE | APT 2 | | WASHINGTON | DC | 20020 | |
| CANADAIGUA CITY | | CITY HALL 2 N MAIN ST | CITY TREASURER | | CANADAIGUA | NY | 14424 | |
| CANADAIGUA CITY | | CITY HALL 2 N MAIN ST | CITY TREASURER | | CANANDAIGUA | NY | 14424 | |
| CANADIAN CITY ISD | | 800 HILLSIDE | ASSESSOR COLLECTOR | | CANADIAN | TX | 79014 | |
| CANADIAN CITY | C O CANADIAN ISD | PO BOX 65 | 223 MAIN ST | | CANADIAN | TX | 79014 | |
| CANADIAN COUNTY CLERK | | 201 N CHOCTAW | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY CLERK | | 201 N CHOCTAW | PO BOX 458 | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY CLERK | | PO BOX 458 | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY | | 201 N CHOCTAW PO BOX 1095 | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY | | 201 N CHOCTAW PO BOX 1095 | TAX COLLECTOR | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY | | PO BOX 1095 | TAX COLLECTOR | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY | TAX COLLECTOR | PO BOX 1095 | | | EL RENO | OK | 73036 | |
| CANADIAN EMPLOYEE RELOCATION COUNCIL | | 180 DUNDAS STREET WEST | SUITE 1010 | | TORONTO | ON | M5G 1Z8 | Canada |
| CANADIAN LAKES PROPERTY OWNERS | | 10690 PIERCE RD | | | CANADIAN LAKES | MI | 49346 | |
| CANADIAN UNIVERSAL INC | | 144 WAYLAND AVE | | | PROVIDENCE | RI | 02906-4370 | |
| CANADIAN UNIVERSAL INC | | | | | PROVIDENCE | RI | 02940 | |
| CANADICE TOWN | | 5949 COUNTY RD 37 | TAX COLLECTOR | | SPRINGWATER | NY | 14560 | |
| CANADY LAW OFFICES | | PO BOX 22056 | | | LANSING | MI | 48909-2056 | |
| CANADY, BRENT | | 13111 VIENTO DEL SUR ST | | | MANCHACA | TX | 78652-4718 | |
| CANADY, TIMOTHY W | | 169 LEE JONES LN | | | LEWISBURG | TN | 37091 | |
| CANAJAHORIE C S TN OF PALATINE | | 3 OTSEGO ST | RECEIVER OF TAXES | | CANAJOHARIE | NY | 13317 | |
| CANAJAHORIE CEN SCH COMBINED TWNS | | 136 SCHOLASTIC WAY | SCHOOL TAX COLLECTOR | | CANAJAHORIE | NY | 13317 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANAJAHORIE CEN SCH COMBINED TWNS | | 157 S GRAY RD | SCHOOL TAX COLLECTOR | | PALATINE BRIDGE | NY | 13428 | |
| CANAJAHORIE CEN SCH COMBINED TWNS | | BURCH ST | | | CANAJOHARIE | NY | 13317 | |
| CANAJOHARIE TOWN | | 12 MICHELL ST | TAX COLLECTOR | | CANAJOHARIE | NY | 13317 | |
| CANAJOHARIE VILLAGE | | 75 ERIE BLVD | VILLAGE CLERK | | CANAJOHARIE | NY | 13317 | |
| CANAL ALLIANCE | | 91 LARKSPUR STREET | | | SAN RAFAEL | CA | 94901 | |
| CANAL CLEANING COMPANY | | 66 GREAT HILL ROAD | | | SANDWICH | MA | 02563 | |
| CANAL ESTATES ASSOCIATION | | PO BOX 380108 | | | CLINTON TOWNSHIP | MI | 48038 | |
| CANAL INSURANCE | | | | | GREENVILLE | SC | 29602 | |
| CANAL INSURANCE | | PO BOX 7 | | | GREENVILLE | SC | 29602 | |
| CANAL LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| CANAL PLACE CONDOMINIUM ASSOC TRUST | | PO BOX 850 | | | METHUEN | MA | 01844 | |
| CANAL PLACE CONDOMINIUM | | PO BOX 850 | C O ROYAL MANAGEMENT CO | | METHUEN | MA | 01844 | |
| CANAL PLACEE CONDO TRUST C O | | 6 LYBERT WAY STE 201 | | | WESTFORD | MA | 01886 | |
| CANAL TOWNSHIP | | 429 DECKARDS RUN RD | T C OF CANAL TOWNSHIP | | UTICA | PA | 16362 | |
| CANAL TWP | | RD 1 BOX 91A | TAX COLLECTOR | | UTICA | PA | 16362 | |
| CANAL WALK | | 100 MARKET YARD | | | FREEHOLD | NJ | 07728 | |
| CANAL WINCHESER VILLAGE | | 36 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| CANAL WINCHESTER VILLAGE | | 36 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| CANALE REAL ESTATE INC | | 125 N PARK | | | STREATOR | IL | 61364 | |
| CANALES OWEN AND ASSOCIATES | | 1909 CARLISLE BLVD NE STE A | | | ALBUQUERQUE | NM | 87110 | |
| CANAN APPRAISAL COMPANY LLC | | PO BOX 57 | | | ALBANY | IN | 47320 | |
| CANANDAIGUA CITY ONTARIO CO TAX | | 2 N MAIN ST BOX 875 | CITY TREASURER | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CITY ONTARIO CO TAX | | 2 N MAIN ST | CITY TREASURER | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CITY ONTARIO CO TAX | CITY TREASURER | PO BOX 506 | 2 N MAIN ST | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CITY SCH CITY | | 143 N PEARL ST | CITY SCHOOL COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CTY SCH CMBND CITY TWN | | 143 N PEARL ST | CITY SCHOOL COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CTY SCH CMBND CITY TWN | | CHASE 33 LEWIS RD ESCROW DEP 117086 | CITY SCHOOL COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CANANDAIGUA TOWN | | 5440 RTE 5 AND 20 W | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA CTY S D CANANDAIQUA TN | | 143 N PEARL ST | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANDAIQUASD CANANDAIQUA TN | | 143 N PEARL ST | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| CANANN TOWN | | PO BOX 38 | | | CANAAN | NH | 03741 | |
| CANARY, LARRY W | | 633 SARAINA LANE | | | NEW WHITELAND | IN | 46184 | |
| CANASERAGA C S CMBND TWNS | SCHOOL TAX COLLECTOR | PO BOX 82 | 10 MAIN ST | | CANASERAGA | NY | 14822 | |
| CANASERAGA C S TN DANSVILLE | | 8 DEPOT ST BOX 232 | | | CANASERAGA | NY | 14822 | |
| CANASERAGA C S TN OF OSSIAN | | 8 DEPOT ST BOX 232 | | | CANASERAGA | NY | 14822 | |
| CANASERAGA VILLAGE | | VILLAGE HALL MAIN ST PO BOX 235 | VILLAGE CLERK | | CANAERAGA | NY | 14822 | |
| CANASERAGA VILLAGE | | VILLAGE HALL MAIN ST PO BOX 235 | VILLAGE CLERK | | CANASERAGA | NY | 14822 | |
| CANASTOTA CS CMBD TNS | | 120 ROBERTS ST | CHRISTINA A ARNO | | CANASTOTA | NY | 13032 | |
| CANASTOTA CS CMBD TNS | | 120 ROBERTS ST | TAX COLLECTOR | | CANASTOTA | NY | 13032 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANASTOTA VILLAGE | | 205 S PETERBORO ST PO BOX 347 | VILLAGE CLERK | | CANASTOTA | NY | 13032 | |
| CANASTOTA VILLAGE | | 205 S PETERSBORO ST | VILLAGE CLERK | | CANASTOTA | NY | 13032 | |
| CANAVACIOLO, VERONICA | | 5781 SW 109TH CT | CAPITOL ADJUSTERS INC | | MIAMI | FL | 33173 | |
| CANCELL, NADINE & CURRY, CRAIG C | | 268 NOD ROAD | | | RIDGEFIELD | CT | 06877 | |
| CANCELLIERE, JOSEPH A | | 9756 GLENHOPE ROAD | | | PHILADELPHIA | PA | 19115-0000 | |
| CANCERY COURT | | 100 E MAIN STE 200 | | | JACKSON | TN | 38301 | |
| CANCHOLA, LUIS & CANCHOLA, ESTHER | | 1369 VISTA DE SOLEDAD | | | SOLEDAD | CA | 93960-3473 | |
| CANCINO, LORI K | | 1933 S LAKELAND DR | | | NORFOLK | VA | 23518 | |
| CANDACE AND MARTIN LEE | | 24450 PANAMA AVE SO | | | ELKO | MN | 55020 | |
| CANDACE BOWEN KIMBROW AND | | 117 LAUREN RD | CARY KIMBROW AND CHENAL RESTORATION | | BEEBE | AR | 72012 | |
| CANDACE BURNS | Racing Realty Associates, Inc | 911 W CORBETT AVE | | | SWANSBORO | NC | 28584 | |
| CANDACE DANIELS AND PEACHSTATE | | 607 BELLE ST | CLEANING AND RESTORATION | | FORT VALLEY | GA | 31030 | |
| CANDACE MARTIN AND AMERICAN | | 13 BRIGHTON WAY | DREAM HOME IMPROVEMENT INC | | MONTGOMERY | IL | 60538-2623 | |
| CANDACE MARTIN AND AMERICAN | | 13 BRIGHTON WAY | DREAM HOME IMPROVEMENT | | MONTGOMERY | AL | 60538 | |
| CANDACE MEAGHAN CRISPENS AND | | 9236 THROGMORTON RD | CANDACE BROWN AND K2 RESTORATION AND CONSTRUCTION | | PARKVILLE | MD | 21234 | |
| CANDACE MILLER AND UNITED | | 59 TRUMBULL ST | CLEANING AND RESTORATION | | STONINGTON | CT | 06378 | |
| Candace Parker | | 6301 STONEWOOD DR APT 2212 | | | PLANO | TX | 75024-5295 | |
| CANDACE SCHULZE | | 1318 SEABURY CIRCLE | | | CAROL STREAM | IL | 60188-6027 | |
| Candace Starks | | 260 Prospect Ave | | | Waterloo | IA | 50703 | |
| Candace Williams | | 910 Johnson City Ave | | | Forney | TX | 75126 | |
| CANDACE Y BROOKS ATT AT LAW | | 455 UNIVERSITY AVE STE 100 | | | SACRAMENTO | CA | 95825 | |
| CANDANCE AMBORN TRUSTEE | | P O BOX 580 | | | MEDFORD | OR | 97501-0214 | |
| CANDANCE LONGEHAMPS | | 38 CHURCH ST UNIT 38 | | | MERRIMAC | MA | 01860 | |
| CANDE AND DAMON VALENZI | | 49 PHILLIPSWOOD RD | | | SANDOWN | NH | 03873 | |
| Candealca Inc TradeWeb | | 152 King St East 3rd Fl | | | Toronto | ON | M5A1J | Canada |
| CANDEE STOFFEL | | 609 4TH ST | | | THOMPSON | ND | 58278 | |
| CANDELA, ROBERTO A | | 1 MASON DRIVE | | | MILFORD | MA | 01757 | |
| Candelaria, Judy G | | 2007 San Ygnacio road sw | | | Albuquerque | NM | 87105 | |
| CANDELARIO AND RACHEL ESTRADA | | 311 KENWOOD DR | | | PUEBLO | CO | 81004 | |
| CANDELARIO DELGADILLO | | 2374 LIME AVE | | | LONG BEACH | CA | 90806 | |
| CANDELWICK LAKE ASSOC | | 13400 HWY 76 | | | POPLAR GROVE | IL | 61065 | |
| CANDI CABRAL AND EMPIRE | | 802 W NIXON DR | TODAY LLC AND LANDSCAPES UNLIMITED | | O FALLON | IL | 62269 | |
| CANDIA TOWN | | 74 HIGH ST | | | CANDIA | NH | 03034 | |
| CANDIA TOWN | | 74 HIGH STREET PO BOX 101 | MABEL BROCK | | CANDIA | NH | 03034 | |
| CANDIA TOWN | | 74 HIGH ST | TOWN OF CANDIA | | CANDIA | NH | 03034 | |
| CANDIA TOWN | TOWN OF CANDIA | 74 HIGH STREET | | | CANDIA | NH | 03034 | |
| CANDICE AND GREGORY ALLEN AND | | 21310 NEW MARKET RD | GREGORY ALLEN JR | | MARYSVILLE | IN | 47141 | |
| Candice Applebaum | | 602 Seminole Gardens | | | Ambler | PA | 19002 | |
| Candice Buchanan | | 1019 Hammond Ave | | | waterloo | IA | 50702 | |
| Candice Corbin | | 1809 Hunterspoint Drive | Apt # 7 | | Arlington | TX | 76006 | |
| CANDICE DURANT | | 29155 DELMONTE DRIVE | | | SUN CITY | CA | 92586 | |
| CANDICE GRAY AND JEFFERSON | | 3552 N 13TH ST | CONSTRUCTION | | MILWAUKEE | WI | 53206 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDICE LEE | | 2875 BAXTER | | | TUSTIN | CA | 92782 | |
| Candice Lee | | 4923 B Street | | | Philadelphia | PA | 19120 | |
| CANDICE MAYS AND CB CONSTRUCTION | | 1666 MARTIN LUTHER KING BLVD | INC | | MIDWAY | FL | 32343 | |
| CANDICE ROBINSON AND JOSE | | 11002 WHITE HOUSE RD | MENENDEZ | | UPPER MARLBORO | MD | 20774 | |
| CANDICE RODECK | | 925 TROPICO COURT | | | SPARKS | NV | 89436 | |
| CANDIDA FUENTES AND CANDIDA MARIA | | 1021 LIBERTY VIEW CT | TORRES | | NORCROSS | GA | 30093 | |
| CANDIDA KINNEAR AND CANDIDA BUSHMAN | | 1007 LIBERTY ST | KINNEAR AND BAHR ELECTRIC LLC | | LA CROSSE | WI | 54603 | |
| CANDIDA KINNEAR AND CANDIDA BUSHMAN | | 1007 LIBERTY ST | KINNEAR AND BAKER ELECTRIC LLC | | LA CROSSE | WI | 54603 | |
| CANDIS ROGERS | | 15625 TOLL RD | | | RENO | NV | 89521-8428 | |
| CANDITO, STEVEN G & CANDITO, KATHERINE L | | 204 MODOC PL | | | PACIFICA | CA | 94044 | |
| CANDLE CREEK COMMUNITY ASSOC | | 8765 W KELTON LN BLDG A1 STE 102 | | | PEORIA | AZ | 85382 | |
| CANDLE CREEK HOA | | 8765 KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| CANDLELIGHT HILLS CIVIC ASSOC INC | | PO BOX 1796 | | | SPRING | TX | 77383-1796 | |
| CANDLER CLERK OF SUPERIOR COUR | | 355 S BROAD ST W | P O DRAWER 830 | | METTER | GA | 30439 | |
| CANDLER COUNTY CLERK | | 355 S BROAD ST | W COURTHOUSE | | METTER | GA | 30439 | |
| CANDLER COUNTY | | 35 SW BROAD ST D | TAX COMMISSIONER | | METTER | GA | 30439 | |
| CANDLER COUNTY | | COUNTY COURTHOUSE SQUARE | TAX COMMISSIONER | | METTER | GA | 30439 | |
| CANDLEWICK LAKE ASSOCIATION INC | | 13400 HWY 76 | | | POPLAR GROVE | IL | 61065 | |
| CANDLEWICK LAKE ASSOCIATION INC | | MCFARLAND RD | C O ROCKFORD TITLE COMPANY 2820 | | ROCKFORD | IL | 61107 | |
| CANDLEWOOD KNOLLS TAX DIST | | 21 N BEACH DR | | | NEW FAIRFIELD | CT | 06812 | |
| CANDLEWOOD POINT HOA C O THOMAS W | | 148 DEER HILL AVE | | | DANBURY | CT | 06810-7727 | |
| CANDLEWOOD POINT HOMEOWNERS | | 2 A IVES ST | C O REI | | DANBURY | CT | 06810 | |
| CANDOR CEN SCH COMBINED TWNS | | 101 OWEGO RD | SCHOOL TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR CEN SCH COMBINED TWNS | | 33 HUMISTON ST | | | CANDOR | NY | 13743 | |
| CANDOR CEN SCH COMBINED TWNS | | PO BOX 6 | SCHOOL TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR TOWN | | 101 OSWEGO RD | TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR TOWN | | 101 OWEGO RD | TAX COLLECTOR | | CANDOR | NY | 13743 | |
| CANDOR VILLAGE | | 138 MAIN ST PO BOX 1 | VILLAGE CLERK | | CANDOR | NY | 13743 | |
| CANDOR VILLAGE | | MAIN ST VILLAGE HALL | | | CANDOR | NY | 13743 | |
| CANDRAY, ORLANDO R | | 1241 S LUCERNE BLVD | | | LOS ANGELES | CA | 90019 | |
| CANDY BRINK | | PO BOX 457 | | | PARKER | CO | 80134-0457 | |
| CANDY DAHL ATT AT LAW | | 2304 N ST | | | SACRAMENTO | CA | 95816 | |
| CANDY HERZOG | | 23641 NEWHALL AVE APT 110 | | | NEWHALL | CA | 91321-4620 | |
| CANDY KRAMER | | 1517 PALOMAR MTN PL | | | HEMET | CA | 92545 | |
| CANDY L THOMPSON ATT AT LAW | | 201 N CHARLES ST STE 804 | | | BALTIMORE | MD | 21201 | |
| CANDY WALCH | | 18805 LAFAYETTE AVENUE | | | OREGON CITY | OR | 97045 | |
| CANEADEA TOWN | | PO BOX 596 | TAX COLLECTOR | | CANEADA | NY | 14717 | |
| CANEADEA TOWN | | RTE 19 BOX 596 | | | CANEADEA | NY | 14717 | |
| CANEBRAKE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CANEDO, CONSORCIA | | 265 BROAD ST | WAHINGTON MUTUAL BANK | | SAN FRANCISCO | CA | 94112 | |
| CANEDY, WADE J | | 910 COLEGE ST | | | NORTHFIELD | MN | 55057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANELLI, MARTIN | | GROUND RENT COLLECTOR | | | BALTIMORE | MD | 21224 | |
| CANESTRO JR, ALBERT A | | 270 SOUTH EUCLID AVENUE | | | UPLAND | CA | 91786 | |
| CANEYVILLE CITY | | PO BOX 69 | CANEYVILLE CITY CLERK | | CANEYVILLE | KY | 42721 | |
| CANFIELD AND SULLIVAN | | 202 W STATE ST STE 1100 | | | ROCKFORD | IL | 61101 | |
| CANFIELD BAER HELLER AND JOHNSTO | | 2201 LIBBIE AVE STE 200 | | | RICHMOND | VA | 23230 | |
| CANFIELD, JOYCE R | | 1465 TEEWAY DR | | | COLUMBUS | OH | 43220 | |
| CANINO AND CANINO INC | | PO BOX 495 | | | HIGHLAND | NY | 12528 | |
| CANISTEO CEN SCH COMBINED TWNS | | 6 S MAIN ST | TAX COLLECTOR | | CANISTEO | NY | 14823 | |
| CANISTEO GREENWOOD CS CMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117047 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CANISTEO GREENWOOD CS CMB TWNS | | PO BOX 3506 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| CANISTEO TOWN | | 6 S MAIN ST | | | CANISTEO | NY | 14823 | |
| CANISTEO TOWN | | 6 S MAIN ST | TAX COLLECTOR | | CANISTEO | NY | 14823 | |
| CANISTEO VILLAGE | | 35 MAIN STREETT | | | CANISTEO | NY | 14823 | |
| CANISTEO VILLAGE | | 8 GREEN ST | VILLAGE CLERK | | CANISTEO | NY | 14823 | |
| CANN, JAMES E | | 2901 DRUID PARK DR STE 301 | COLLECTOR | | BALTIMORE | MD | 21215 | |
| CANNADAY LAW OFFICE LLC | | 2727 N GRANDVIEW BLVD STE 115 | | | WAUKESHA | WI | 53188 | |
| CANNATELLA, ANDREW J & CANNATELLA, SONJA | | 118 CHATWORTH LN | | | MOORESVILLE | NC | 28117 | |
| CANNELLA INS SERVICES | | 1220 S DALE MABRY HWY | | | TAMPA | FL | 33629 | |
| CANNEMORA UNFR CEN SCHCOMBINED | | BOUCK ST | | | DANNEMORA | NY | 12929 | |
| CANNING, JOSEPH M | | 1 HARBOR CTR 220 | | | SUISUN CITY | CA | 94585 | |
| CANNON AND LORI ALLEN | | 3615 CARTER AVE | | | GILLETTE | WY | 82716-1638 | |
| CANNON AND TAYLOR LLP | | PO BOX 8425 | | | GREENVILLE | NC | 27835 | |
| CANNON CONSTRUCTION | | 601 N 14TH ST | | | WEST MEMPHIS | AR | 72301 | |
| CANNON CONTRACTING | | 813 E 215 ST | | | BRONX | NY | 10467 | |
| CANNON COUNTY REGISTER OF DEEDS | | COUNTY COURTHOUSE | | | WOODBURY | TN | 37190 | |
| CANNON COUNTY REGISTER OF DEEDS | | COURTHOUSE | | | WOODBURY | TN | 37190 | |
| CANNON COUNTY | | 1 COURTHOUSE PUBLIC SQ | TRUSTEE | | WOODBURY | TN | 37190 | |
| CANNON COUNTY | | CANNON COUNTY COURTHOUSE | TRUSTEE | | WOODBURY | TN | 37190 | |
| CANNON COUNTY | | COUNTY COURTHOUSE | | | WOODBURY | TN | 37190 | |
| CANNON LAW FIRM - PRIMARY | | P.O. Box 5717 | | | Helena | MT | 59604 | |
| CANNON LAW FIRM PLLC | | 4300 N MILLER RD 110 | | | SCOTTSDALE | AZ | 85251 | |
| CANNON LAW FIRM | | 4300 N MILLER RD NO 110 | | | SCOTTSDALE | AZ | 85251 | |
| CANNON MCMILLIAN SD CANNONSBURG | | 15 N CENTRAL AVE | T C OF CANNON MCMILLIAN SD | | CANONSBURG | PA | 15317 | |
| CANNON REAL ESTATE | | 601 N BALDWIN | | | MARION | IN | 46952 | |
| CANNON REALTY | | 1210 S BUS HWY 287 STE 100 | | | DECATUR | TX | 76234 | |
| CANNON SCREEN ROOMS INC | | 1232 ROCK SPRINGS RD STE 216 | | | APOPKA | FL | 32712 | |
| CANNON TOWNSHIP | | 6878 BELDING RD NE | TREASURER CANNON TWP | | ROCKFORD | MI | 49341 | |
| CANNON TOWNSHIP | | 6878 BELDING RD NE | TREASURER | | ROCKFORD | MI | 49341 | |
| CANNON TOWNSHIP | | 6878 BELDING RD | | | ROCKFORD | MI | 49341 | |
| CANNON TOWNSHIP | | 6878 BELDING RD | TREASURER CANNON TWP | | ROCKFORD | MI | 49341 | |
| CANNON VAUGHAN AND MALOY PC | | PO BOX 647 | | | ELBA | AL | 36323 | |
| CANNON, CLYTEMNESTRA M | | 16106 FOXFIRE DR | | | TAMPA | FL | 33618 | |
| CANNON, DARCY | | PO BOX 1486 | | | PAROWAN | UT | 84761 | |
| CANNON, DIANE | | 5 SEAFARING | | | CORONA DEL MAR | CA | 92625-1433 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANNON, ELAINE | | 3209 TRISHAS CT | | | GREEN COVE SPRINGS | FL | 32043-7020 | |
| CANNON, JEMAL C & CANNON, ANGELA R | | 139 RABEY FARM ROAD | | | SUFFOLK | VA | 23435 | |
| CANNON, JERRY M & SANDERS-CANNON, LAURIE | | 10399 RUE FINISTERRE | | | SAN DIEGO | CA | 92131 | |
| CANNON, THEODORE A & CANNON, MARIAN M | | 28 HOPEMONT DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| CANNOVA, JAMES F | | 12328 FELTON AVE | | | HAWTHORNE AREA | CA | 90250 | |
| CANO ROOFING AND REMODELING | | 2650 THOUSAND OAKS 1304 | | | SAN ANTONIO | TX | 78232 | |
| CANOE CREEK ESTATES HOA | | 231 RUBY AVE STE B | | | KISSIMMEE | FL | 34741 | |
| CANOE CREEK LAKES HOA | | 101 PARK PL BLVD STE2 | | | KISSIMMEE | FL | 34741 | |
| CANOE CREEK LAKES HOA | | 697 ADRIANE PARK CIR | | | KISSIMMEE | FL | 34744 | |
| CANOE TWP | | 60 MAIN ST | | | ROSSITER | PA | 15772 | |
| CANON BUSINESS SOLUTIONS INC | | 15004 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CANON CANADA INC | | PO BOX 77271 RPO COURTNEY PARK | | | MISSISSAUGA | ON | L5T 0A9 | Canada |
| CANON FINANCIAL SERVICES INC | | 158 GAITHER DR STE 200 | | | MOUNT LAUREL | NJ | 08054-1716 | |
| CANON FINANCIAL SERVICES INCORPORATED | | 14904 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES, INC. | | 158 GAITHER DRIVE | | | MT LAUREL | NJ | 08054 | |
| Canon Financial Services | National Account Team | | | | | | | |
| CANON MCMILLAN SCHOOL DISTRICT TAX | | 1929 ROUTE 519 S MUNICIPLE BLDG | | | CANONSBURG | PA | 15317 | |
| CANON MCMILLAN SCHOOL DISTRICT | | 1929 ROUTE 519 S MUNICIPLE BLDG | T C OF CANON MCMILLAN SCH DIST | | CANONSBURG | PA | 15317 | |
| CANON MCMILLAN SD CECIL | | 3599 MILLERS RUN RD STE 103 | T C OF CANON MCMILLAN SCH DIST | | CECIL | PA | 15321 | |
| CANON MCMILLAN SD CECIL | | 3699 MILLERS RUN RD STE 103 | T C OF CANON MCMILLAN SCH DIST | | CECIL | PA | 15321 | |
| CANON MCMILLIAN SD CECIL | | MILLERS RUN RD STE 103 | | | CECIL | PA | 15321 | |
| CANON USA INC | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| Canon USA, Inc. | Attn Carl Minio | One Canon Plaza | | | Lake Success | NY | 11042 | |
| CANONCITO AT APACHE WATER ASSN | | PO BOX 15028 | | | SANTA FE | NM | 87592-5028 | |
| CANONSBURG BORO WASHTN | | 15 N CENTRAL AVE | T C OF CANONSBURG BOROUGH | | CANONSBURG | PA | 15317 | |
| CANONSBURG BORO | | 15 N CENTRAL AVE | T C OF CANONSBURG BOROUGH | | CANONSBURG | PA | 15317 | |
| CANONSBURG MUT FIRE | | 701 BELMONT ST STE 2 | | | JOHNSTOWN | PA | 15904-2145 | |
| CANOPY CONSTRUCTION LLC | | 1431 GREENWAY DR STE 850 | | | IRVING | TX | 75038-2458 | |
| CANOPY CONSTRUCTION | | 101 W EDISON AVE STE 224 | | | APPLECTON | WI | 54915 | |
| CANOPY CONSTRUCTION | | 1431 GREENWAY DR STE 850 | | | IRVING | TX | 75038-2458 | |
| CANOPY CONSTRUCTION | | 2506 MORNINGSIDE DR | | | PHOENIX | AZ | 85023 | |
| CANOPY CONSTRUCTION | | 2506 W MORNINGSIDE DR | | | PHOENIX | AZ | 85023 | |
| CANSECO LAW GROUP LLC | | 9710 TRAVILLE GATEWAY DR 102 | | | ROCKVILLE | MD | 20850 | |
| CANSECO, LUIS B | | 347 PICO AVE | | | SAN MARCOS | CA | 92069-1637 | |
| CANTARELLA AND ASSOCIATES PC | | 1004 JOSLYN AVE | | | PONTIAC | MI | 48340 | |
| CANTEBERRY CROSSING ASSOCIATION | | 19590 E MAIN ST STE 110 | | | PARKER | CO | 80138 | |
| CANTEEN CORPORATION | | FILE# 50196 | | | LOS ANGELES | CA | 90074-0196 | |
| CANTEEN VENDING SERVICES | | PO BOX 91337 | | | CHICAGO | IL | 60693 | |
| CANTEEN VENDING SERVICES | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTER INTERNATIONAL RIVERSIDE LLC | | 600 W BROADWAY SUITE 1530 | | | SAN DIEGO | CA | 92101 | |
| CANTER INTERNATIONAL RIVERSIDE LLC | | 915 CAMINO DEL MAR #200 | | | DEL MAR | CA | 92014 | |
| CANTER NIKOLS HOLDING LLC | | 915 CAMINO DEL MAR #200 | | | DEL MAR | CA | 92014 | |
| Cantera, Hilario & Cantera, Evangelina | | 3409 East Rock Court | | | Nampa | ID | 83687 | |
| CANTERBURY CROSSING CONDOMINIUM | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| CANTERBURY LAND HOMEOWNERS ASSOC | | PO BOX 1384 | | | DOUGLASVILLE | GA | 30133 | |
| CANTERBURY LOTS 68 LLC | | 8300 UTICA STE 300 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CANTERBURY LOTS 68 LLC | | 8300 UTICA | | | RANCHO CUCAMONGA | CA | 91730 | |
| CANTERBURY ON THE LAKE PROPERTY | | PO BOX 631 | | | HARDY | VA | 24101 | |
| CANTERBURY PARK HOMEOWNERS | | 637 NOAH AVE | | | GRAND JUNCTION | CO | 81501 | |
| CANTERBURY PARK PROPERTY OWNERS | | 2 SOUTHBRIDGE BLVD | | | SAVANNAH | GA | 31405 | |
| CANTERBURY RIDING CONDOMINIUM | | 8911 60TH AVE | | | COLLEGE PARK | MD | 20740 | |
| CANTERBURY TOWN CLERK | | 45 WESTMINSTER RD | BOX 27 | | CANTERBURY | CT | 06331 | |
| CANTERBURY TOWN | | 1 MUNICIPAL DR | TAX COLLECTOR CANTERBURY TOWN | | CANTERBURY | CT | 06331 | |
| CANTERBURY TOWN | | 10 HACKLEBORO RD PO BOX 500 | CHERYL GARDAR TC | | CANTERBURY | NH | 03224 | |
| CANTERBURY TOWN | | 45 WESTMINSTER RD PO BOX 27 | TAX COLLECTOR CANTERBURY TOWN | | CANTERBURY | CT | 06331 | |
| CANTERBURY TOWN | | PO BOX 500 | TOWN OF CANTERBURY | | CANTERBURY | NH | 03224 | |
| CANTERBURY TRAIL AND CROSS CREEK HOA | | 720 BROOKER CREEK BLVD 206 | C O MANAGEMENT AND ASSOCIATES | | OLDSMAR | FL | 34677 | |
| CANTERBURY TRAIL AT CROSS CREEK | | 720 BROOKER CREEK BLVD 206 | | | OLDSMAR | FL | 34677 | |
| CANTERBURY VILLAGE CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CANTERBURY, TAMMY | | 3548 ANTONIA WOODS | | | IMPERIAL | MO | 63052 | |
| CANTEY AND HANGER | | 1999 BRYAN ST STE 3300 | | | DALLAS | TX | 75201-6822 | |
| Cantey Hanger LLP | CITY OF FORT WORTH V WILLIAM TANKERSLEY, MARGARET TANKERSLEY, CAREY DALTON EBERT, TRUSTEE, ALETHES LLC, GMAC MRTG LLC, ET AL | 600 W 6th St, Ste 300 | | | Ft Worth | TX | 76102 | |
| CANTON AREA SD CANTON BORO | CANTON AREA SCHOOL DIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD CANTON TWP | CANTON AREA SCHOOLDIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD LEROY TWP | T C OF CANTON AREA SCHOOL DIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD MCINTYRE TWP | CANTON AREA SCHOOLDIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD MCNETT TWP | T C OF CANTON AREA SCHOOL DIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON AREA SD UNION TWP | CANTON AREA SCHOOLDIST | PO BOX 160 | LOCK BOX | | MANSFIELD | PA | 16933 | |
| CANTON BORO BRADFD | | 118 TROY ST | T C OF CANTON BORO | | CANTON | PA | 17724 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTON BORO SCHOOL DISTRICT | | 64 TROY ST | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON BOROUGH | | 64 TROY STREET PO BOX 7 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON CHARTER TOWNSHIP | | 1150 CANTON CTR RD S | TREASURER CANTON TWP | | CANTON | MI | 48188 | |
| CANTON CHARTER TOWNSHIP | | 1150 S CANTON CTR RD POB 87010 | TREASURER CANTON TWP | | CANTON | MI | 48188 | |
| CANTON CHARTER TOWNSHIP | | PO BOX 87010 | | | CANTON | MI | 48187 | |
| CANTON CHARTER TOWNSHIP | | PO BOX 87010 | TREASURER CANTON TWP | | CANTON | MI | 48187 | |
| CANTON CHARTER TOWNSHIP | TREASURER CANTON TWP | PO BOX 87010 | | | CANTON | MI | 48187 | |
| CANTON CITY | | 115 ELIZABETH ST | TAX COLLECTOR | | CANTON | GA | 30114 | |
| CANTON CITY | | 151 ELIZABETH ST | TAX COLLECTOR | | CANTON | GA | 30114 | |
| CANTON CITY | | 687 MARIETTA HWY | | | CANTON | GA | 30114 | |
| CANTON CITY | | 687 MARIETTA HWY | TAX COLLECTOR | | CANTON | GA | 30114 | |
| CANTON CITY | | PO BOX 1605 | CITY CLERK | | CANTON | MS | 39046 | |
| CANTON CITY | TAX COLLECTOR | 151 ELIZABETH STREET | | | CANTON | GA | 30114 | |
| CANTON CSD COMBINED TOWNS | | PO BOX 399 | SCHOOL TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON TOWN CLERK | | 4 MARKET ST | | | COLLINSVILLE | CT | 06019-3184 | |
| CANTON TOWN | | 4 MARKET ST | PO BOX 168 | | COLLINSVILLE | CT | 06019 | |
| CANTON TOWN | | 4 MARKET ST | TAX COLLECTOR OF CANTON | | CANTON | CT | 06019 | |
| CANTON TOWN | | 60 MAIN ST MUNICIPAL BLDG | TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON TOWN | | 801 WASHINGTON ST PO BOX 378 | KATHLEEN CUNNIFF TC | | CANTON | MA | 02021 | |
| CANTON TOWN | | 801 WASHINGTON ST | CANTON TOWN TAXCOLLECTOR | | CANTON | MA | 02021 | |
| CANTON TOWN | | 801 WASHINGTON ST | TAX OFFICE | | CANTON | MA | 02021 | |
| CANTON TOWN | | CITY HALL PO BOX 987 | COLLECTOR | | CANTON | NC | 28716 | |
| CANTON TOWN | COLLECTOR | PO BOX 987 | CITY HALL | | CANTON | NC | 28716 | |
| CANTON TOWN | | PO BOX 669 | CANTON TOWN TAX COLLECTOR | | CANTON | ME | 04221 | |
| CANTON TOWN | | PO BOX 669 | TOWN OF CANTON | | CANTON | ME | 04221 | |
| CANTON TOWN | | S 199 CTY RD V | TREASURER OF CANTON TOWN | | DURAND | WI | 54736 | |
| CANTON TOWN | | S 199 CTY RD V | TREASURER TOWN OF CANTON | | DURAND | WI | 54736 | |
| CANTON TOWNSHIP BRADFD | | 207 SEELEY RD | T C OF CANTON TWP | | CANTON | PA | 17724 | |
| CANTON TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 11 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON TOWNSHIP TOWN CLERK | | PO BOX 168 | | | COLLINSVILLE | CT | 06022 | |
| CANTON TOWNSHIP WASHTN | | 655 GROVE AVE | SHAREN MOSIER TAX COLLECTOR | | WASHINGTON | PA | 15301 | |
| CANTON TOWNSHIP WASHTN | | 655 GROVE AVE | TAX COLLECTOR OF CANTON TWP | | WASHINGTON | PA | 15301 | |
| CANTON TOWNSHIP WATER DEPT | | PO BOX 87680 | | | CANTON | MI | 48187-0680 | |
| CANTON TOWNSHIP | | RR2 BOX 11 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| CANTON TOWN | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| CANTON VILLAGE CONDO TRUST | | PO BOX 1968 | | | FRAMINGHAM | MA | 01701 | |
| CANTON VILLAGE | | 60 MAIN ST | SALLY NOBLE TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON VILLAGE | | 60 MAIN ST | TAX COLLECTOR | | CANTON | NY | 13617 | |
| CANTON | CITY OF CANTON | 106 N 5TH ST | | | CANTON | MO | 63435-1315 | |
| CANTON | CITY OF CANTON | PO BOX 31 | 124 N 5TH ST | | CANTON | MO | 63435 | |
| CANTOR ARKEMA PC | | PO BOX 561 | | | RICHMOND | VA | 23218 | |
| CANTOR FLOMAN GROSS KELLY AND SA | | 378 BOSTON POST RD | | | ORANGE | CT | 06477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTOR SIMON PLLC | | 2141 E BROADWAY RD STE 120 | | | TEMPE | AZ | 85282 | |
| CANTRELL AND CANTRELL | | 4745 3 91ST ST 100 | | | TULSA | OK | 74137 | |
| CANTRELL LAW FIRM PC | | PO BOX 1276 | | | GOOSE CREEK | SC | 29445 | |
| CANTRELL, ALVIN | | 126 N LAKESIDE DR NW | SE RESTORATION GROUP | | KENNESAW | GA | 30144 | |
| CANTRELL, GAIL | | 166 E CTR ST | | | COVINA | CA | 91723 | |
| CANTRELL, JASON P | | 278 WILLOW DR | | | STAFFORDSVILLE | KY | 41256-9028 | |
| CANTRELL, JOHN | | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| CANTRELLE REALTY | | 110 E 4TH ST | | | JENNINGS | LA | 70546 | |
| CANTU AND HICKSON | | 4833 SPICEWOOD SPRINGS RD STE 20 | | | AUSTIN | TX | 78759 | |
| CANTU INS AGENCY | | 11999 KATY FWY 510 | | | HOUSTON | TX | 77079 | |
| CANTU, JAIME & CANTU, KARINA | | 3415 SOLERA | | | EDINBURG | TX | 78541-6087 | |
| CANTURA COVE OWNERS ASSOC | | 7301 N STATE HWY 161 STE 360 | | | IRVING | TX | 75039 | |
| CANTURBURY LOT 68 | | 8300 UTICA AVE STE 300 | | | RANCHO CUCAMONGA | CA | 91730-3852 | |
| CANTWELL JR, JAMES P & CANTWELL, THERESA V | | 2798 STANWOOD LANE | | | BENSALEM | PA | 19020-0000 | |
| CANTY KNOWLES GORE AND CO | | 901 WESTERN AVE STE207 | | | PITTSBURGH | PA | 15233 | |
| CANTY, TIMOTHY | | 8427 CUSTER LN | | | EVERGREEN | CO | 80439 | |
| CANYON APPRAISAL SERVICE | | 2422 12TH AVE RD 140 | | | NAMPA | ID | 83686 | |
| CANYON BLUFFS HOA | | 1081 CAMINO DEL RIO S NO 225 | | | SAN DIEGO | CA | 92108 | |
| CANYON COUNTRY | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND CO INC | | VALENCIA | CA | 91355 | |
| CANYON COUNTY FARMERS MUTUAL FIRE | | | | | CALDWELL | ID | 83606 | |
| CANYON COUNTY FARMERS MUTUAL FIRE | | PO BOX 339 | | | CALDWELL | ID | 83606 | |
| CANYON COUNTY RECORDER | | 1115 ALBANY ST RM 246 | | | CALDWELL | ID | 83605 | |
| CANYON COUNTY RECORDERS OFFICE | | 1115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| CANYON COUNTY | | 1115 ALBANY RM 342 | | | CALDWELL | ID | 83605-3522 | |
| CANYON COUNTY | | 1115 ALBANY RM 342 | CANYON COUNTY TREASURER | | CALDWELL | ID | 83605-3522 | |
| CANYON COUNTY | CANYON COUNTY TREASURER | P.O. BOX 1010 | | | CALDWELL | ID | 83606 | |
| CANYON COUNTY | | PO BOX 1010 | CANYON COUNTY TREASURER | | CALDWELL | ID | 83606 | |
| CANYON CREEK AT RIVERSIDE | | 5029 LAMART DR STE C | | | RIVERSIDE | CA | 92507 | |
| CANYON CREST HOA | | 736 W PIONEER BLVD NO 200 | | | MESQUITE | NV | 89027 | |
| CANYON FALLS GROUP LLC | | 266 CANYON FALLS DR | | | FOLSOM | CA | 95630 | |
| CANYON GARDENS HOA | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND CO INC | | VALENCIA | CA | 91355 | |
| CANYON GATE CINCO RANCH HOA | | 20422 CANYON GATE BLVD | | | KATY | TX | 77450 | |
| CANYON GATE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CANYON GENERAL IMPROVEMENT DIST | | 501 RUE DE LA BLANC | | | SPARKS | NV | 89434 | |
| CANYON HART CONSTRUCTION | | 929 BINNEY STREET | | | BALTIMORE | MD | 21224 | |
| CANYON HEIGHTS ASSN | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| CANYON HILL IRRIGATION DISTRICT | | 5700 E FRANKLIN STE 130 | | | NAMPA | ID | 83687-8499 | |
| CANYON HILL IRRIGATION DISTRICT | | PO BOX 448 | 5700 E FRANKLIN STE 130 | | NAMPA | ID | 83653 | |
| CANYON HILL IRRIGATION | | PO BOX 448 | | | NAMPA | ID | 83653 | |
| CANYON LAKE PROP HOA | | 22200 CANYON CLUB DR | | | CANYON LAKE | CA | 92587 | |
| CANYON LAKE PROPERTY OWNERS ASSOC | | 31512 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANYON LAKE PROPERTY OWNERS | | 31512 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| CANYON LAKE PROPERTY OWNERS | | 31512 RAILROAD CANYON RD | | | NUEVO | CA | 92567 | |
| CANYON LAKE PROPERTY | | 31512 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| CANYON LINKS OWNERS ASSOCIATION | | PO BOX 980398 | | | PARK CITY | UT | 84098 | |
| CANYON MEADOWS OF PLESANTON HOA | | PO BOX 190 | | | PLEASANTON | CA | 94566 | |
| CANYON OAKS PROPERTY OWNERS | | 1750 HUMBOLT RD | | | CHICO | CA | 95928 | |
| CANYON PARK CARRIAGE | | 15315 MAGNOLIA BL 212 | | | SHERMAN OAKS | CA | 91403 | |
| CANYON POINT VILLAS HOMEOWNERS | | 14142 DENVER W PKWY STE 350 | | | GOLDEN | CO | 80401 | |
| CANYON RANCH CONDO ASSOC | | 5610 WARD RD STE 300 | C O HINDMAN SANCHEZ PC | | ARVADA | CO | 80002 | |
| CANYON RESTORATION | | 1300 E BUTLER AVE 200 | | | FLAGSTAFF | AZ | 86001 | |
| CANYON RIDGE WEST PARCEL VI | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| CANYON SOUTH HOMEOWNERS ASSOCIATION | | 1111 TAHQUIZE CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| CANYON SPRINGS HOA INC | | 8200 PERRIN BEITEL 128 | | | SAN ANTONIO | TX | 78218 | |
| CANYON SPRINGS HOA | | 8200 PERRIN BELTEL 128 | | | SAN ANTONIO | TX | 78218 | |
| CANYON TRAIL HOA | | 8765 W KELTON LN BLDG A 1 NO 102 | | | PEORIA | AZ | 85382 | |
| CANYON TRAILS HOA | | 2655 S RAINBOW BLVD STE 105 | C O ASSESSMENT MANAGEMENT SERVICES | | LAS VEGAS | NV | 89146 | |
| CANYON TRAILS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| CANYON TRAILS UNIT 3 HOMEOWNERS | | PO BOX 5445 | | | GOODYEAR | AZ | 85338 | |
| CANYON TRAILS UNIT 4 WEST COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CANYON VIEW ESTATES | | 16845 VON KARMEN STE 200 | | | IRVINE | CA | 92606 | |
| CANYON VIEW ESTATES | | 20001 CANYON VIEW DR | | | SANTA CLARITA | CA | 91351 | |
| CANYON VIEW ESTATES | | 9265 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352 | |
| CANYON VIEW LIMITED | | 9265 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352 | |
| CANYON VIEW LIMITED | | 9268 GLENOAKS BOULEVARD | | | SUN VALLEY | CA | 91352 | |
| CANYON VIEW PROPERTY ASSOCIATION | | 7007 MISSION GORGE RD 201 | | | SAN DIEGO | CA | 92120 | |
| CANYON VILLAGE HOMEOWNERS ASSN | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| CANYON VILLAS COA | | 785 CANYON RIDGE RD | | | RISING FAWN | GA | 30738 | |
| CANYON WEST LAND LEASE | | FEYS FINANCIAL SERVICES | 1001 SOUTH PALM CANYON DRIVE | | PALM SPRINGS | CA | 92264 | |
| CANYON WILLOW HOA | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| CANYON WILLOW TROP OWNERSS ASSOC | | 11135 S EASTERN | | | HENDERSON | NV | 89052 | |
| CANYON WOODS HOMEOWNERS ASSOCIATION | | 1660 MONROE BLVD | | | OGDEN | UT | 84404 | |
| CANYON, ECHO | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| CANYON, MESQUITE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| CANYON, SUNRISE | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| CANYONSIDE IRWIN REALTY INC | | 800 FALLS AVE STE 1 | | | TWIN FALLS | ID | 83301 | |
| CANYONSIDE REALTY INCGMAC | | 700 S LINCOLN | | | JEROME | ID | 83338 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAO, DUNG V | | 3018 LUCAS CT | | | SAN JOSE | CA | 95148-0000 | |
| CAO, JIN | | 1106 NORTH MENTOR AVE | | | PASADENA | CA | 91104 | |
| CAP 1 BANK | | c/o Dorsey, Nicholas R | 13153 N 75th Dr | | Peoria | AZ | 85381-4006 | |
| CAP 1 BANK | | c/o Endsley II, Rick L & Endsley, Tina L | 1725 Condor Dr. | | Cantonment | FL | 32533 | |
| CAP 1 BANK | | PO BOX 85015 | | | RICHMOND | VA | 23285-5075 | |
| CAP 1 FSB | | c/o Robinson, Jacqueline L | 7021 Alondra Blvd Unit 28 | | Paramount | CA | 90723 | |
| CAP 1 FSB | | P.O.BOX 26030 | | | RICHMOND | VA | 23260-6030 | |
| CAP HOLDING LLC | | 2235 PARK TOWNE CIR | | | SACRAMENTO | CA | 95825-0401 | |
| CAP ONE BK | | c/o Bennett, Michael & ORourke Bennett, Cathy | 1152 W Paseo Del Mar | | San Pedro | CA | 90731-6452 | |
| CAP ONE BK | | c/o Black, Thomas J | 925 Dolphin Avenue | | Sebastian | FL | 32958-5119 | |
| CAP ONE BK | | c/o CHISHOLM JR, KENNETH H & Chisholm, Nubia A | 3006 Billings Drive | | Suffolk | VA | 23435 | |
| CAP ONE BK | | c/o Conner II, William O & Conner, Rhonda B | 1218 Foxhill Dr | | Clinton | MS | 39056-3410 | |
| CAP ONE BK | | c/o Grogan, Faye M & Grogan Jr., Philip J | Route 220 South & Linden Drive | | Keyser | WV | 26726 | |
| CAP ONE BK | | c/o Joaquin, Anneli & Joaquin, Julian | 332 N Vendome St | | Los Angeles | CA | 90026-4526 | |
| CAP ONE BK | | c/o Myers, James E & Myers, Robin L | 8521 Oakford Drive | | Springfield | VA | 22152 | |
| CAP ONE BK | | c/o Salpeter, Jeffrey | 1909 North Balfour Road | | Spokane Valley | WA | 99206-3966 | |
| CAP ONE BK | | PO BOX 85520 | | | RICHMOND | VA | 23285- | |
| CAP REV SVC | | PO Box 85642 | | | Richmond | VA | 23285- | |
| CAP REV SVC | | 10340 DEMOCRACY LN | | | FAIRFAX | VA | 22030- | |
| CAP REV SVC | | c/o Carr, Brian K & Carr, Jacqueline J | 100 W White Bear Drive | | Summit Hill | PA | 18250-1731 | |
| CAPAC VILLAGE | | 131 N MAIN ST BOX 218 | TREASURER | | CAPAC | MI | 48014 | |
| CAPAC VILLAGE | | 131 N MAIN ST | | | CAPAC | MI | 48014 | |
| CAPAC VILLAGE | | 131 N MAIN ST | TREASURER | | CAPAC | MI | 48014 | |
| CAPACITY INSURANCE | | 3700 COCONUT CREEK PKWY | | | COCONUT CREEK | FL | 33066 | |
| CAPACITY INSURANCE | | | | | POMPANO BEACH | FL | 33066 | |
| CAPALBO CAPALBO AND HARTFORD A | | 67 HIGH ST | | | WESTERLY | RI | 02891 | |
| CAPAROLA AT SOUTHERN HIGHLANDS | | 11135 S EASTERN STE 120 | | | HENDERSON | NV | 89052 | |
| CAPASSO, JOSEPH G & CAPASSO, DEBRA M | | 904 E COOVER ST | | | MECHANICSBU | PA | 17055 | |
| CAPE & ISLANDS COFFEE SERVICE | | 8 OTIS PARK DR, STE 3A | | | BOURNE | MA | 02532-8345 | |
| CAPE ANNE HOA | | PO BOX 4585 | | | TUALATIN | OR | 97062 | |
| CAPE APPRAISAL COMPANY | | 5464 N FT WASHINGTON RD STE A 172 | | | GLENDALE | WI | 53217 | |
| CAPE BUSINESS PUBLISHING GROUP LLC | | 704 MAIN STREET ROUTE 6A | | | DENNIS | MA | 02638 | |
| CAPE CARTERET TOWN | | 102 DOLPHIN ST | TAX COLLECTOR | | CAPE CARTERET | NC | 28584 | |
| CAPE CARTERET TOWN | | 102 DOLPHIN ST | TAX COLLECTOR | | SWANSBORO | NC | 28584 | |
| CAPE CHARLES TOWN | | 2 PLUM ST | TREASURER OF CAP CHARLES | | CAPE CHARLES | VA | 23310 | |
| CAPE CHARLES TOWN | | 2 PLUM ST | TREASURER OF CAPE CHARLES TOWN | | CAPE CHARLES | VA | 23310 | |
| CAPE COD & ISLANDS ASSOCIATION OF REALTORS | | 22 MID-TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| CAPE COD & ISLANDS MULTIPLE LISTING SERVICE | | 22 MID-TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| Cape Cod Bank & Trust | | 24 Workshop Road | | | South Yarmouth | MA | 02664 | |
| CAPE COD BANK & TRUST | KAREN WILLIAMS | 24 WORKSHOP ROAD | PO BOX 1180 | | SOUTH YARMOUTH | MA | 02664 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPE COD BANK AND TRUST | | 24 WORKSHOP RD | | | SOUTH YARMOUTH | MA | 02664 | |
| CAPE COD BROADCASTING AND CAPECOD.COM | | 737 WEST MAIN STREET | | | HYANNIS | MA | 02601 | |
| CAPE COD DISPOSAL CO | | 724 STATE HIGHWAY | | | WELLFLEET | MA | 02667 | |
| CAPE COD E-COM INC | | 923 ROUTE 6A | BUILDING 5 UNIT AA | | YARMOUTHPORT | MA | 02675 | |
| CAPE COD LIFE PUBLICATIONS | | DEPT 380 | PO BOX 4110 | | WOBURN | MA | 01888-4110 | |
| CAPE COD LOCK & SAFE CO | | 657 MAIN ST (ROUTE 28) | | | WEST YARMOUTH | MA | 02673 | |
| CAPE COD PAPER COMPANY, INC. | | P.O. BOX 2005 | 1147 MAIN STREET | | DENNIS | MA | 02638 | |
| CAPE COD SYMPHONY ORCHESTRA | | 712 A MAIN ST | | | YARMOUTH PORT | MA | 02675 | |
| CAPE COD TIMES | | 319 MAIN ST. | | | HYANNIS | MA | 02601 | |
| CAPE COD TIMES | | P.O. BOX 7024 | | | CHICOPEE | MA | 01021-7024 | |
| CAPE COD YOUNG PROFESSIONALS INC | | PO BOX 1302 | | | SO DENNIS | MA | 02660-1302 | |
| CAPE CODDER RESORT | | 1225 LYAMOUGH RD | RT 132 & BEARSES WAY | | HYANNIS | MA | 02601 | |
| CAPE CORAL ASSM PROGRAM | | PO BOX 911050 | | | ORLANDO | FL | 32891 | |
| CAPE CORAL POOL CONTROL | | 2310 SE 15TH TERRACE | | | CAPE CORAL | FL | 33990 | |
| CAPE CROSSROADS CONDO TRUST | | 500 W CUMMINGS PARK STE 6050 | | | WOBURN | MA | 01801 | |
| CAPE DISCOUNT FUEL | | 202 QUEEN ANNE ROAD | | | HARWICH | MA | 02645 | |
| CAPE ELIZABETH TOWN | | 320 OCEANHOUSE RD PO BOX 6260 | DEBBIE LN TC | | CAPE ELIZABETH | ME | 04107 | |
| CAPE ELIZABETH TOWN | | 320 OCEANHOUSE RD | CAPE ELIZABETH TOWN | | CAPE ELIZABETH | ME | 04107 | |
| CAPE ELIZABETH TOWN | | 320 OCEANHOUSE RD | | | CAPE ELIZABETH | ME | 04107 | |
| CAPE FEAR CARPET AND | | 2731 HOPE MILLS RD | TILE STORE | | FAYETTEVILLE | NC | 28306 | |
| CAPE FEAR INSURANCE ASSOC INC | | 4320 SOUTHPORT SUPPLY RD 300 | | | SOUTHPORT | NC | 28461 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | 235 GOVERNMENT CTR DR | | | WILMINGTON | NC | 28403 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE COUNTY COURTHOUSE | DIANE DIEBOLD COLLECTOR | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | CAPE GIRARDEAU COUNTY COLLECTOR | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | DIANE DIEBOLD COLLECTOR | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU COUNTY | CAPE GIRARDEAU COUNTY COLLECTOR | 1 BARTON SQUARE STE 303 | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU RECORDER OF DEED | | 1 BARTON SQUARE STE 203 | | | JACKSON | MO | 63755 | |
| CAPE GIRARDEAU RECORDER OF DEEDS | | 1 BARTON SQ STE 203 | | | JACKSON | MO | 63755-1887 | |
| CAPE MAY CITY | | 643 WASHINGTON ST | CAPE MAY CITY TAX COLLECTOR | | CAPE MAY | NJ | 08204 | |
| CAPE MAY CITY | | 643 WASHINGTON ST | TAX COLLECTOR | | CAPE MAY | NJ | 08204 | |
| CAPE MAY COUNTY CLERK | | 7 N MAIN ST DN 109 | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE MAY COUNTY CLERK | | 7 N MAIN ST | PO BOX 5000 | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE MAY COUNTY CLERKS OFFICE | | 7 N MAIN ST | CAPE MAY COUNTY CLERKS OFFICE | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE MAY COUNTY CLERKS OFFICE | | 7 N MAIN ST | | | CAPE MAY | NJ | 08210 | |
| CAPE MAY POINT BORO | | PO BOX 490 | CAPE MAY POINT BORO COLLECTOR | | CAPE MAY POINT | NJ | 08212 | |
| CAPE MAY POINT BORO | | PO DRAWER 490 | TAX COLLECTOR | | CAPE MAY POINT | NJ | 08212 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPE MUTUAL INS | | | | | LIBERAL | MO | 64762 | |
| CAPE MUTUAL INS | | PO BOX 40 | | | LIBERAL | MO | 64762 | |
| CAPE NOME DISTRICT RECORDER | | 179 FRONT ST STE 235 | | | NOME | AK | 99762 | |
| CAPE REP THEATRE | | ROBERT R TROIE | PO BOX 1262 | | NORTH EASTHAM | MA | 02651 | |
| CAPE ROYALE PROPERTY | | PO BOX 297522 | OWNERS ASSOCIATION | | HOUSTON | TX | 77297 | |
| CAPE SCHOOL | | P.O. BOX 169 | | | BUCKINGHAM | VA | 23921 | |
| CAPE TIP CONDOMINIUM TRUST | | 65 OLD MILL WAY | | | WELLFLEET | MA | 02667 | |
| CAPE VINCENT TOWN | | 31132 COUNTY ROUTE 4 PO BOX 915 | TAX COLLECTOR | | CAPE VINCENT | NY | 13618 | |
| CAPE VINCENT TOWN | | 31132 COUNTY ROUTE 4 | TAX COLLECTOR | | CAPE VINCENT | NY | 13618 | |
| CAPE VINCENT VILLAGE | | BOX 337 | | | CAPE VINCENT | NY | 13618 | |
| CAPECCI, CHARLA | | PO BOX 4412 | PAUL DAVIS RESTORATION | | OMAHA | NE | 68104 | |
| CAPEHART AND SCATCHARD | | 8000 MIDLANTIC DR STE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| CAPEHART, TERTRINA C | | 3422 FOUNTAIN CIR | | | MONTGOMERY | AL | 36116 | |
| CAPELL VALLEY PTA | | 1192 CAPELL VALLEY ROAD | | | NAPA | CA | 94558 | |
| CAPELL, TROY | | 3262 E THOUSAND OAKS BLVD 210 | | | WESTLANKE VILLAGE | CA | 91362 | |
| CAPELLA LAW FIRM | | 3421 N CAUSEWAY BLVD STE 404 | | | METAIRIE | LA | 70002 | |
| CAPERS S MARTIN | | 6 SUNBURY LN | | | SAVANNAH | GA | 31406 | |
| CAPES SOKOL GOODMAN AND SARACHAN PC | | 7701 FORSYTH BLVD FL 12 | | | SAINT LOUIS | MO | 63105 | |
| CAPESCAPES LANDSCAPING | | PO BOX 949 | | | BREWSTER | MA | 02631 | |
| CAPEWAY PEST CONTROL | | DIV OF SANITARY CHEMICAL | SERV, INC. | | HYANNIS | MA | 02601 | |
| CAPEX HOMES NEVADA LLC | | 2009 E WINDMILL LN | | | LAS VEGAS | NV | 89123-2043 | |
| CAPEZIO CONTRACTORS INC | | 8550 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | |
| CAPIRO, JAUN | | 3521 CENTINELA AVE | | | LOS ANGELES | CA | 90066 | |
| CAPIRO, JOHN | | 155 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292-5153 | |
| CAPIRO, JOHN | | 2999 OVERLAND AVE 104 | | | LOS ANGELES | CA | 90064 | |
| CAPIRO, JOHN | | 3521 CENTINELA AVE | | | LOS ANGELES | CA | 90066 | |
| CAPISTRANO VILLAS HOA | | 11011 RICHMOND STE 615 | C O TEXAS COMMUNITY MANAGEMENT | | HOUSTON | TX | 77042 | |
| CAPITAL 1 BK | | | | | | | | |
| CAPITAL 1 BK | | c/o Aranda, Miguel & Aranda, Guadalupe | 517 W I St | | Ontario | CA | 91762-2309 | |
| CAPITAL 1 BK | | c/o Clark, Charles T | 7404 Mesa De Arena Nw | | Albuquerque | NM | 87120 | |
| CAPITAL 1 BK | | c/o French, Cynthia A | 2434 Dakem Dr | | Dayton | OH | 45434-7050 | |
| CAPITAL 1 BK | | c/o LAMIRAND, S GEORGE | 2449 REDFIELD ST | | NILES | MI | 49120 | |
| CAPITAL 1 BK | | c/o Nichols, John R | 8048 Hidden View Cir | | Fair Oaks | CA | 95628 | |
| CAPITAL 1 BK | | c/o Sovern, Kimberly L | 118 Queensway Dr | | Avon | IN | 46123-9659 | |
| CAPITAL 1 BK | | c/o Treff, Robert F & Treff, Donna L | 22932 Avenida Val Verde | | Laguna Hills | CA | 92653 | |
| CAPITAL 1 BK | | c/o Vranorsey, Robert J | 158 Bennett Brook Rd | | Franklin | NH | 03235-2312 | |
| CAPITAL 1 BK | | P. O. Box 60024 | | | City Of Industry | CA | 91716-0024 | |
| CAPITAL 1 BK | | P. O. Box 70884 | | | Charlotte | NC | 28272-0884 | |
| CAPITAL 1 BK | | PO BOX 30275 | | | SALT LAKE CITY | UT | 84130-0275 | |
| CAPITAL ADVNTG GRP DBA ADV HM IMP | | 3354 PERIMETER HILL DRST 140 | | | NASHVILLE | TN | 37211 | |
| CAPITAL ALLIANCE INS CO | | | | | MONTGOMERY | AL | 36123 | |
| CAPITAL ALLIANCE INS CO | | PO BOX 235015 | | | MONTGOMERY | AL | 36123 | |
| CAPITAL APPRAISAL AND INSPECTION CO | | 2 HEATHER LN | | | RENSSELAER | NY | 12144 | |
| CAPITAL APPRAISAL INC. | | 215 RIDGEDALE AVENUE | | | FLORHAM PARK | NJ | 07932 | |
| CAPITAL APPRAISALS INC | | 8014 SACRAMENTO ST | | | FAIR OAKS | CA | 95628 | |
| CAPITAL APPRAISALS INC | | 8525 ROYALL OAKS DR | | | GRANITE BAY | CA | 95746-9398 | |
| CAPITAL APPRAISALS | | 3431 CLIFTON FARM DR | | | DECATUR | GA | 30034 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL APPRAISALS | | 3431 CLIFTON FARM DR | | | DECATUR | GA | 30034-3714 | |
| CAPITAL APPRAISALS | | PO BOX 90160 | | | ATLANTA | GA | 30364 | |
| CAPITAL ASSEST RESERACH CORPORATION | | 1010 ALLEGHENY BUILDING | | | PITTSBURGH | PA | 15233 | |
| CAPITAL ASSET RESEARCH COPORATION | | 1010 ALLEHENY BUILDING | | | PITTSBURGH | PA | 15233 | |
| CAPITAL ASSET RESEARCH COPORATION | | 1010 ALLEHENY BUILDING | | | PITTSBURG | PA | 15233 | |
| CAPITAL ASSET RESEARCH CORPORATION | | 3950 RCA BLVD STE 5001 | | | PALM BEACH GARDENS | FL | 33410 | |
| CAPITAL ASSURANCE FLOOD PROGRAM | | BOX 149061 | | | CORAL GABLES | FL | 33114 | |
| CAPITAL ASSURANCE FLOOD PROGRAM | | | | | DEERFIELD BEACH | FL | 33442 | |
| CAPITAL ASSURANCE FLOOD PROGRAM | | | | | MIAMI | FL | 33114 | |
| CAPITAL ASSURANCE FLOOD PROGRAM | | PO BOX 4607 | | | DEERFIELD | FL | 33442 | |
| CAPITAL BANK & TRUST | | PO BOX 7118 | | | INDIANAPOLIS | IN | 46207-7118 | |
| Capital Bank N.A. | | 1 Church Street, Suite 300 | | | Rockville | MD | 20850 | |
| CAPITAL BANK NATIONAL ASSOCIATION | | ONE CHURCH STREET STE 300 | | | ROCKVILLE | MD | 20850 | |
| CAPITAL BANK | | 1 CHURCH ST STE 300 | | | ROCKVILLE | MD | 20850 | |
| CAPITAL BANK | | 130 N STEELE ST | | | SANFORD | NC | 27330 | |
| CAPITAL BANK | | 4901 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| CAPITAL CENTER LLC | | 4510 COX RD STE 302 | | | GLEN ALLEN | VA | 23060-3394 | |
| CAPITAL CENTER LLC | | 4510 COX ROAD | | | GLEN ALLEN | VA | 23060-3394 | |
| CAPITAL CITY BANK | | 1301 METROPOLITAN BLVD | | | TALLAHASSEE | FL | 32308 | |
| CAPITAL CITY HOMES LLC | | 4315 EIKHORN BLVD #A | | | NORTH HIGHLANDS | CA | 95842 | |
| CAPITAL CITY INC | | 1420 W WASHINGTON ST | | | BOISE | ID | 83702 | |
| CAPITAL CITY INS FLOOD | | | | | KALISPELL | MT | 59903 | |
| CAPITAL CITY INS FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| CAPITAL CITY REALTY | | 315 E MCCARTY ST | | | JEFFERSON CITY | MO | 65101 | |
| CAPITAL CITY RELOCATION LLC | | PO BOX 28132 | | | AUSTIN | TX | 78755 | |
| CAPITAL CONSTRUCTION SERVICES | | 130 BUFORD RD | | | RICHMOND | VA | 23235 | |
| CAPITAL CONSULTANTS MANAGEMENT CORP | | 8360 E VIA DE VENTURA BLDG L 100 | SONORAN FOOTHILLS COMMUNITY ASSOC | | SCOTTSDALE | AZ | 85258-3183 | |
| CAPITAL CONSULTANTS MANAGEMENT CORP | | 8360 E VIA DE VENTURA BLDG L100 | WILLIAM LYON HOMES SONORAN FOOTHILLS | | SCOTTSDALE | AZ | 85258 | |
| CAPITAL CONSULTANTS MANAGEMENT | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| CAPITAL CONSULTANTS MGMT CORP | | NULL | | | HORSHAM | PA | 19044 | |
| CAPITAL CONTRACTORS AND REMODELING | | 211 N LAUDERDALE | | | MEMPHIS | TN | 38105 | |
| CAPITAL CREDIT INCORPORATED | | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188 | |
| Capital Crossing | | 99 HIGH ST FL 7 | | | BOSTON | MA | 02110-2356 | |
| CAPITAL ENTERPRISE INSURANCE GROUP | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| CAPITAL ENTERPRISE INSURANCE GROUP | | | | | VALLEY FORGE | PA | 19481 | |
| CAPITAL FUNDING GROUP | | 2081 BUSINESS CENTER DR STE 230 | | | IRVINE | CA | 92612-1143 | |
| CAPITAL FUNDING MORTGAGE COMPANY LLC | | 747 NORTH LASALLE STREET | 6TH FLOOR | | CHICAGO | IL | 60654 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING MORTGAGE COMPANYLLC | | 747 N LASALLE 6TH FL | | | CHICAGO | IL | 60654-5089 | |
| CAPITAL IMPROVEMENT | | 5727 JEFFERSON HWY | SHAHED MUHAMMAD | | HARAHAN | LA | 70123 | |
| CAPITAL INSURANCE AGENCY | | 6322 SOVEREIGN ST STE 248 | | | SAN ANTONIO | TX | 78229 | |
| CAPITAL INSURANCE GROUP | | PO BOX 6268 | | | SAN JOSE | CA | 95150 | |
| CAPITAL INSURANCE | | 1954 NE 163 ST | | | N MIAMI BEACH | FL | 33162 | |
| CAPITAL LAW FIRM INC | | 765 THE CITY DR S STE 105 | | | ORANGE | CA | 92868 | |
| CAPITAL MORTGAGE FINANCE CORP | | 6310 STEVEN FOREST RD | | | COLUMBIA | MD | 21046 | |
| CAPITAL MORTGAGE FUNDING LLC | | 17170 W 12 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| CAPITAL MORTGAGE FUNDING LLC | | 17170 W 12 MILE ROAD | | | SOUTHFIELD | MI | 48076 | |
| CAPITAL MORTGAGE LLC | | PO BOX 565757 | | | MIAMI | FL | 33256-5757 | |
| CAPITAL MORTGAGE SERVICES OF TEXAS | | PO BOX 6338 | | | LUBBOCK | TX | 79493 | |
| CAPITAL MUTUAL INSURANCE | | 123 WILLIAM ST LOBBY 1 | | | NEW YORK | NY | 10038 | |
| CAPITAL MUTUAL INSURANCE | | | | | NEW YORK | NY | 10038 | |
| CAPITAL ONE BANK FKA HIBERNIA | | 7200 NORTH MOPAC | SUITE 100 | | AUSTIN | TX | 78731 | |
| CAPITAL ONE BANK | | 12730 KINGSTON AVE. | | | Chester | VA | 23836- | |
| Capital One Bank | | 3939 John Carpenter Freeway | | | Irving | TX | 75063 | |
| CAPITAL ONE BANK | | c/o Chapman, Robert E & Chapman, Shirley | 357 Seneca Place | | Seneca | IL | 61360-9303 | |
| CAPITAL ONE HOME LOANS | | 7311 W 132ND ST STE 300 | | | OVERLAND PARK | KS | 66213 | |
| CAPITAL ONE HOME LOANS | | PO BOX 90908 | | | HENRICO | VA | 23242-1908 | |
| CAPITAL ONE | | 6125 LAKEVIEW RD | SUITE 800 | | CHARLOTTE | NC | 28269 | |
| CAPITAL ONE | | DEPOSIT VERIFICATION DEPT | 5718 WESTHEIMER RD, 5TH FLOOR | | HOUSTON | TX | 77057 | |
| CAPITAL PEST AND LANDSCAPING SVC INC | | 153 EDGERTON LN | | | LEXINGTON | SC | 29072 | |
| CAPITAL PROPERTIES | | GMAC REAL ESTATE | 3500 JEFFERSON | | AUSTIN | TX | 78731-6224 | |
| CAPITAL QUEST MORTGAGE INC | | 3905 NATIONAL DR STE 270 | | | BURTONSVILLE | MD | 20866 | |
| CAPITAL REALTY GROUP INC | | 80 CHARLES ST | | | BOSTON | MA | 02114 | |
| CAPITAL REALTY | | 9095 GLACIER HWY STE 102 | | | JUNEAU | AK | 99801 | |
| CAPITAL RECOVERY SERVI | | 10340 DEMOCRACY LN STE 3 | | | FAIRFAX | VA | 22030- | |
| CAPITAL RECOVERY SERVI | | c/o Walker, Molly K & Walker, Romain J | 4221 Sean Ct | | Batavia | OH | 45103 | |
| CAPITAL RESTORATION INC | | 6415 BUSCH BLVD | | | COLUMBUS | OH | 43229 | |
| CAPITAL ROOFING | | 11731 NW 3RD DR | | | CORAL SPRINGS | FL | 33071 | |
| CAPITAL SAVINGS AND LOAN | | 2219 YORK RD | COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| CAPITAL SAVINGS AND LOAN | | 2219 YORK RD | COLLECTOR | | TIMONIUM | MD | 21093 | |
| CAPITAL SOLUTIONS | | 1707 W ROSCOE ST STE 2 | | | CHICAGO | IL | 60657 | |
| CAPITAL TITLE INS AGENCY, INC. | | TRISHA CHATMAN, RECORDING DEPT | 25800 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY INC | | 25800 NORTHWESTERN HWY STE 120 | | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY | | 25800 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN | RECORDING DEPARTMENT | | SOUTHFIELD | MI | 48075- | |
| CAPITAL TOWNSHIP | | 200 S 9TH ST RM 102 | CAPITAL TOWNSHIP TREASURER | | SPRINGFIELD | IL | 62701 | |
| CAPITAL TOWNSHIP | | 200 S 9TH ST RM 102 | | | SPRINGFIELD | IL | 62701 | |
| CAPITAL TRUST DEVELOPMENT | | 2848 SHAWNEE RD | STEVE GORGONNE | | WEST PALM BEACH | FL | 33406 | |
| CAPITAL TRUST LLC | | 404 S HUNTINGTON AVE | | | JAMAICA PLAIN | MA | 02130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL UTILITIES | | PO BOX 1568 | | | SEVERNA PARK | MD | 21146 | |
| CAPITALANO INVESTMENTS LLC | | 160 W FOOTHILL PKWY, STE 105, #106 | | | CORONA | CA | 92882 | |
| CAPITALBANC MORTGAGE CORP | | 3905 NATIONAL DR | | | BURTONSVILLE | MD | 20866 | |
| CAPITOL ABSTRACT AND TITLE COMPANY | | 6601 N BROADWAY EXTENSION | BROADWAY EXECUTIVE PARK 5 | | OKLAHOMA CITY | OK | 73116 | |
| CAPITOL ABSTRACT AND TITLE COMPANY | | 6601 N BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73116 | |
| CAPITOL APPRAISAL SERVICE INC | | PO BOX 220508 | | | CHANTILLY | VA | 20153-0508 | |
| CAPITOL APPRAISAL SERVICES | | PO BOX 220508 | | | CHANTILLY | VA | 20153 | |
| CAPITOL BANK | | 710 N HIGH POINT RD | | | MADISON | WI | 53717 | |
| CAPITOL BANK | | 710 N HOGH POINT ROAD | | | MADISON | WI | 53717 | |
| CAPITOL BUILDERS LLC | | 4731 W 9TH CT | | | HIALEAH | FL | 33012 | |
| CAPITOL CITY HOMES LLC | | 4315 A ELKHORN BLVD | | | SACRAMENTO | CA | 95842 | |
| CAPITOL CITY INS AGY INC | | 8030 N MOPAC EXPWY | | | AUSTIN | TX | 78759 | |
| CAPITOL CITY REAL ESTATE | | 743 NE FOREST | 514 NE ARTER | | TOPEKA | KS | 66616 | |
| CAPITOL CLEANING CONTRACTORS INC | | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | |
| CAPITOL COUNTY MUTUAL FIRE INS CO | | 231 W LOCKWOOD | | | ST LOUIS | MO | 63119 | |
| CAPITOL COUNTY MUTUAL FIRE INS CO | | | | | SAINT LOUIS | MO | 63119 | |
| CAPITOL COUNTY MUTUAL FIRE | | 12115 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| CAPITOL ENTERPRISE INS | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| CAPITOL ENTERPRISE INS | | | | | VALLEY FORGE | PA | 19482 | |
| CAPITOL FEDERAL SAVINGS | | 700 S KANSAS AVE | ATTN MELISSA SHINE | | TOPEKA | KS | 66603-3894 | |
| Capitol Federal Savings | | 700 S Kansas Avenue | | | Topeka | KS | 66603-3894 | |
| CAPITOL FEDERAL SAVINGS | MELISSA SHINE | 700 S KANSAS AVE | | | TOPEKA | KS | 66601 | |
| CAPITOL INDEMNITY CORP | | | | | MADISON | WI | 53705 | |
| CAPITOL INDEMNITY CORP | | PO BOX 5900 | | | MADISON | WI | 53705 | |
| CAPITOL ONE BANK | | PO BOX 70884 | | | CHARLOTTE | NC | 28272 | |
| Capitol One | | 5718 Westheimer Suite 600 | | | Houston | TX | 77057 | |
| CAPITOL PREFERRED INSURANCE CO | | PO BOX 31156 | | | TAMPA | FL | 33631 | |
| CAPITOL PREFERRED INSURANCE CO | | | | | TALLAHASSEE | FL | 32317 | |
| CAPITOL REALTY GROUP | | 8125 D DECKER LN | | | MONTGOMERY | AL | 36117 | |
| CAPITOL ROOFING AND SERVICES | | 12119 FAR TO MARKET RD 917 | | | ALVARADO | TX | 76009 | |
| CAPITOL ROOFING AND SUPPLY CO INC | | 145 NE 46TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| CAPITOL TITLE INSURANCE AGENCY INC | | 102 OLD SOLOMONS ISLAND RD 3000 | | | ANNAPOLIS | MD | 21401 | |
| CAPITOL TITLE | | 3910 S ST | | | LINCOLN | NE | 68506 | |
| CAPITOL VALUATION GROUP LLC | | 925 S CAPITAL OF TEXAS HWY | SUITE 110 | | AUSTIN | TX | 78746 | |
| CAPLAN AND LUBER LLP | | 40 DARBY RD | | | PAOLI | PA | 19301 | |
| CAPLAN, BESS | | 2022 GARRETT RD | GROUND RENT COLLECTOR | | MANCHESTER | MD | 21102 | |
| CAPLAN, IRVIN | | 8208 CRANWOOD CT | | | BALTIMORE | MD | 21208 | |
| CAPLAN, IRVIN | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| CAPLAN, IRVIN | | 8208 CRANWOOD CT | | | PIKESVILLE | MD | 21208 | |
| CAPLAN, MICHAEL J | | 827 E SANTA FE | | | GRANTS | NM | 87020 | |
| CAPLAN, RUTH R | | 16 OLD CT RD 617 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| CAPLAN, RUTH R | | 16 OLD CT RD 617 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPLAN, SCHLEGEL | | 121 S ORANGE AVE | SUTIE 880 | | ORLANDO | FL | 32801 | |
| CAPLAN, STEPHEN R | | 31 N HYER AVE | | | ORLANDO | FL | 32801 | |
| CAPLAN, TRINA | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208-1822 | |
| CAPLAN, TRINA | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | WASHINGTON | DC | 20208 | |
| CAPLIN, IRVIN | | 8208 CRANWOOD CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| CAPMARK FINANCE INC | | 200 WITMER RD | | | HORSHAM | PA | 19044 | |
| CAPMARK | ATTN JASON KAMIENSKI | 200 WITMER ROAD | | | HORSHAM | PA | 19044 | |
| CAMPBELL TRAYLOR, LINDA | | 2742 VIRGINIA COLONY DR | | | WEBSTER | TX | 77598 | |
| CAPOBIANCO, JOSE G | | 2301 SW 27TH AVENUE UNIT 504 | | | MIAMI | FL | 33145 | |
| CAPODANNO ELECTRIC | | PO BOX 1172 | | | MOUNTAINSIDE | NJ | 07092-0172 | |
| CAPONE AND KEEFE PC | | 60 HWY 71 UNIT 2 | | | SPRING LAKE HEIGHTS | NJ | 07762 | |
| CAPONE AND KEEFE PC | | 60 HWY 71 UNIT 2 | | | SPRING LAKE | NJ | 07762 | |
| CAPONE, SANDY J & CAPONE, JANET M | | 336 SENECA PARK AVE | | | ROCHESTER | NY | 14617 | |
| CAPORALE, PETER | | 901 15TH ST S 1517 | JENKINS RESTORATION | | ARLINGTON | VA | 22202 | |
| CAPORALETTI SR, ANTHONY | | 1060 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44224 | |
| CAPOUANO,BECKMAN & RUSSELL,LLC | | POST OFFICE DRAWER 4689 | | | MONTGOMERY | AL | 36103 | |
| CAPPAS, SANDRA | | 1123 SAINT JAMES AVE | FINYL VINYL | | SPRINGFIELD | MA | 01104 | |
| CAPPELETTI, LORENA | | PO BOX 442 | | | TOQERVILLE | UT | 84774 | |
| CAPPELLAZZO, RONALD L | | 3250 W MARKET ST STE 7 | | | AKRON | OH | 44333 | |
| CAPPELLO, JOHN V | | 8161 S POPLAR WAY 101 | | | CENTENNIAL | CO | 80112-4406 | |
| CAPPELLO, VERONICA M | | 4472 E CALADIUM PL | | | TUCSON | AZ | 85712 | |
| CAPPER, PAUL Q & CAPPER, OPAL J | | 6211 VALROY DR | | | SAN JOSE | CA | 95123-4952 | |
| CAPPS, KARISSA J & CAPPS, BILLY J | | 6812 MARTY ST | | | OVERLAND PARK | KS | 66204-1344 | |
| CAPPS, LARRY M | | 6160 CENTRAL CHURCH RD | | | DOUGLASVILLE | GA | 30135 | |
| CAPPS, PATRICIA | | 5816 PEACHTREE LN | COMMUNITY AMERICA CREDIT | | GLADSTONE | MO | 64119 | |
| CAPRI GARDENS CONDOMINIUM | | 12037 N E 2ND AVE | | | MIAMI | FL | 33161 | |
| CAPRI H ASSOCIATION INC | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| CAPRI MILLER AND TODD ROGERS AND | | 4608 AEGEAN AVE | B AND L HOMES AND DEVELOPMENT CORP | | HOLIDAY | FL | 34690 | |
| CAPRI, VILLA | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| CAPRIA, KYLE | | 8114 CROOK DR N | MOORE RESTORATION SERVICES INC | | INDIANAPOLIS | IN | 46256 | |
| CAPRICE W JAMES AND | | 706 OBRIEN | CARPENTRY PLUS | | TOLEDO | OH | 43604-8336 | |
| CAPRON TOWN | TREASURER | PO BOX 149 | MAIN ST | | CAPRON | VA | 23829 | |
| CAPRON, CHERYL Y | | 3819 COLE MILL RD | | | DURHAM | NC | 27712 | |
| CAPS WOODWORKING AND HOME IMPROVEMENT | | 54 NORRIS ST | | | HARRIDEN | CT | 06517 | |
| CAPSTAR HOLDINGS LLC | | 11601 WILSHIRE BLVD STE 1650 | | | LOS ANGELES | CA | 90025 | |
| CAPSTEAD MORTGAGE CORPATION | ALFRED CHANG | 8401 N CENTRAL EXPY #800 | | | DALLAS | TX | 75225-4404 | |
| Capstead Mortgage Corporation | | 8401 N Central Expy #800 | | | Dallas | TX | 75225-4402 | |
| CAPSTEAD MORTGAGE CORPORATION | | 8401 N CENTRAL EXPY 800 | | | DALLAS | TX | 75225 | |
| CAPSTONE ALLIANCE LLC | | 11011 DOMAIN DR APT 8315 | | | AUSTIN | TX | 78758 | |
| CAPSTONE CUSTOM HOMES INC | | 211 E ILLINOIS ST STE 1 | | | WHEATON | IL | 60187-5403 | |
| CAPSTONE INC | | 2716 A E BALDWIN RD | | | PANAMA CITY | FL | 32405 | |
| CAPSTONE LENDING CORP | | 12750 CTR CT DR STE 405 | | | CERRITOS | CA | 90703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPSTONE PROPERTY MANAGEMENT OFFICE | | 1555 W DIVERSY PKWY | SHAUNTI ALTHOFF | | CHICAGO | IL | 60614 | |
| CAPSTONE ROOFING | | 3760 E MEADOWMERA PL | | | SPRINGFIELD | MO | 65809 | |
| CAPTAINS COVE CONDOMINIUM C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CAPTAINS COVE CONDOMINIUM TRUST | | 4 PRESTON CT STE 101 | C O THE DARTMOUTH GROUP | | BEDFORD | MA | 01730 | |
| CAPTARIS | | DEPT 1789 | | | DENVER | CO | 80291-1789 | |
| CAPUTO, VINCENT & CAPUTO, MARIA | | 11 CAROLEE CT | | | ISLIP | NY | 11795 | |
| CAR | | 6600 W IRVING PARK RD | USE 0001173133 | | CHICAGO | IL | 60634 | |
| CARA DE STEFANO | | 833 ESTUARY WAY | | | DELRAY BEACH | FL | 33483-6045 | |
| CARA M ONEILL ATT AT LAW | | 2390 PROFESSIONAL DR | | | ROSEVILLE | CA | 95661 | |
| CARA M PERALTA ATT AT LAW | | 1528 EUREKA RD STE 101 | | | ROSEVILLE | CA | 95661 | |
| CARA PUGH | | 3721 DALRAIDA TERRACE | | | MONTGOMERY | AL | 36109 | |
| CARA ZALLER | | 7148 MORNING LIGHT TRAIL | | | COLUMBIA | MD | 21044 | |
| CARABAJAL, BOBBY R & CARABAJAL, VERA C | | 805 CONCHAS PLACE | | | ROSWELL | NM | 88203-0000 | |
| CARABALLO, MARILYN | | 1828 N NATOMA AVE | | | CHICAGO | IL | 60707-3918 | |
| CARAGAN, MANUELA | | 23151 DENVER COURT | | | MORENO VALLEY | CA | 92553 | |
| CARALYCE M LASSNER ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| CARAPELLA, DAWN A | | PO BOX 67 | | | VALRICO | FL | 33595 | |
| CARASKA, MARC A | | 655 UNIVERSITY AVE 230 | | | SACRAMENTO | CA | 95825 | |
| CARATUNK TOWN | | PO BOX 60 | TAX COLLECTOR | | CARATUNK | ME | 04925 | |
| CARAVELLA PALMIRA G AND CC ASSOC INC | | 12671 WHITEHALL DR | | | CAPE CORAL | FL | 33907-3626 | |
| CARAVEO JR, EVERETT A & CARAVEO, HELEN M | | 324 MANZANITA DR | | | DELANO | CA | 93215 | |
| CARAWAY, MICHAEL | | 7116 N CRYSTAL AVE | | | KANSAS CITY | MO | 64119 | |
| CARBAJAL, JESUS | | 2610 LEXINGTON ST | | | DURHAM | NC | 27707 | |
| CARBER APPRAISALS INC | | PO BOX 4038 | | | SILVERDALE | WA | 98383 | |
| CARBON COPY CONSTRUCTION AND | | 7901 WINTERWOOD CT | LEEALLAN AND KIMBERLY PANTI | | JACKSONVILLE | FL | 32210 | |
| CARBON COPY CONSTRUCTIONINC | | 12412 SAN JOSE BLVDSUITE 301 | | | JACKSONVILLE | FL | 32223 | |
| CARBON COUNTY CLERK | | 415 W PINE PO BOX 6 | COURTHOUSE | | RAWLINS | WY | 82301 | |
| CARBON COUNTY EAST PENN TWP | | PO BOX 44 | TAX COLLECTOR | | ASHFIELD | PA | 18212 | |
| CARBON COUNTY PACKER TWP | | 1449 WETZEL RUN DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| CARBON COUNTY RECORDER OF DEEDS | | PO BOX 89 | CARBON COUNTY RECORDER OF DEEDS | | JIM THORPE | PA | 18229 | |
| CARBON COUNTY RECORDER OF DEEDS | | PO BOX 89 | | | DELANO | PA | 18220 | |
| CARBON COUNTY RECORDER | | 120 E MAIN | COURTHOUSE | | PRICE | UT | 84501 | |
| CARBON COUNTY RECORDER | | COURTHOUSE BUILDING 120 E MAIN | | | PRICE | UT | 84501 | |
| CARBON COUNTY RECORDER | | PO BOX 887 | | | RED LODGE | MT | 59068 | |
| CARBON COUNTY TAX CLAIM BUREAU | | 2 LEHIGH AVE LEHIGH AVE IN HAZARD S | COURTHOUSE ANNEX | | JIM THORPE | PA | 18229 | |
| CARBON COUNTY TAX CLAIM BUREAU | | PO BOX 37 | | | JIM THORPE | PA | 18229 | |
| CARBON COUNTY | | 120 E MAIN | MARILYN GRAHAM TREASURER | | PRICE | UT | 84501 | |
| CARBON COUNTY | | 120 E MAIN | | | PRICE | UT | 84501 | |
| CARBON COUNTY | | 17 W 11TH STREET PO BOX 828 | CARBON COUNTY TREASURER | | RED LODGE | MT | 59068 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARBON COUNTY | | 213 W PINE PO BOX 7 | CINDY BALDWIN TREASURER | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | | 213 W PINE | PO BOX 7 | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | CARBON COUNTY-TREASURER | P.O. BOX 7 | | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | | PO BOX 7 | CARBON COUNTY TREASURER | | RAWLINS | WY | 82301 | |
| CARBON COUNTY | | PO BOX 828 | CARBON COUNTY TREASURER | | RED LODGE | MT | 59068 | |
| CARBON RECORDER OF DEEDS | | PO BOX 89 | | | JIM THORPE | PA | 18229 | |
| CARBON TOWNSHIP RUNTIN | | RD1 BOX 222 | T C OF CARBON TOWNSHIP | | SAXTON | PA | 16678 | |
| CARBON TWP | | RD1 BOX 222 | TAX COLLECTOR | | SAXTON | PA | 16678 | |
| CARBONARO, MICHAEL H | | 330 CHARING CROSS RD | | | ELK GROVE VILLAGE | IL | 60007-4319 | |
| CARBONDALE AREA SD FELL TWP | | 109 DELAWARE ST | T C OF CARBONDALE SD FELL TWP | | SIMPSON | PA | 18407 | |
| CARBONDALE AREA SD FELL TWP | | 604 MAIN ST BOX 2 | T C OF CARBONDALE SD FELL TWP | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY LACKAW | | 1 N MAIN ST MUNCPL BLDG | | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY LACKAW | | 1 N MAIN ST MUNCPL BLDG | TC OF CARBONDALE CITY | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY SCHOOL DISTRICT | | 1 N MAIN ST MUNI BLDG | TC OF CARBONDALE CITY SCH DIST | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY SCHOOL DISTRICT | | 1 N MAIN ST MUNICIPAL BLDG | | | CARBONDALE | PA | 18407 | |
| CARBONDALE CITY SCHOOL DISTRICT | | 1 N MAIN ST MUNICIPAL BLDG | T C OF CARBONDALE CITY SCH DIST | | CARBONDALE | PA | 18407 | |
| CARBONDALE TOWNSHIP LACKAW | | 729 MORSE AVE | T C OF CARBONDALE TOWNSHIP | | CARBONDALE | PA | 18407 | |
| CARBONDALE TWP | | 208 OLD ORCHARD RD | TAX COLLECTOR | | CARBONDALE | PA | 18407 | |
| CARBONE, ANTHONY & CARBONE, KELLIE | | 10401 NW 8TH ST #106 | | | PEMBROKE PINES | FL | 33026 | |
| CARBONE, FRANCIS | | 231 CLIFTON AVE | | | SHARON HILL | PA | 19079 | |
| CARBONE, JAMES & CARBONE, THERESA | | 120 RUTLEDGE DRIVE | | | RED BANK | NJ | 07701 | |
| CARBONELL, CLARO D & CARBONELL, JOSEFINA T | | 43453 BUENA VISTA WAY | | | LANCASTER | CA | 93536 | |
| CARCAMO, JUAN M | | 34 BLACK BEAR DR | UNIT 1128 | | WALTHAM | MA | 02451-0241 | |
| CARCIA, PIEDAD O | | 5821 NW BURNEY ST | | | LUCIE | FL | 34986 | |
| CARD, ANTHONY | | PO BOX 5181 | | | SUGARLOAF | CA | 92386 | |
| CARD, RICHARD | | 7901 W CLEARWATER AVE 148 | | | KENNEWICK | WA | 99336 | |
| CARD, TONY | | PO BOX 5181 | | | SUGARLOAF | CA | 92386 | |
| CARDEN AND KRISTIE MCGEHEE | | 4907 ROCHMERE COURT | | | BETHESDA | MD | 20816 | |
| CARDEN EXTERIORS | | 4817 W BERENICE | | | CHICAGO | IL | 60641 | |
| CARDEN JR, WILLIE F & CARDEN, TONDA M | | 8970 SUMMER CREST DR | | | CINCINNATI | OH | 45251-1847 | |
| CARDEN, GRADY E | | 472 S LAWRENCE ST STE 101A | | | MONTGOMERY | AL | 36104 | |
| CARDENAS AND YASHAR PC | | 829 N MILWAUKEE AVE | | | CHICAGO | IL | 60642-4104 | |
| CARDENAS, ABRAHAM B | | 11 N NEWBERRY ST | | | YORK | PA | 17401 | |
| CARDENAS, ALBERT | | 5181 LADORNA ST | | | SAN DIEGO | CA | 92115 | |
| CARDENAS, ANDRES B & CARDENAS, LINDA M | | 4506 CANYON LAKE CIRCLE | | | CORPUS CHRISTI | TX | 78413-5237 | |
| CARDENAS, CHARLES C & CARDENAS, NORMA Y | | 713 XANTHISMA | | | MCALLEN | TX | 78504 | |
| CARDENAS, DOROTEO | | 257 SAN JUAN GRADE RD | | | SALINAS | CA | 93906-1246 | |
| CARDENAS, ISABEL S & GONZALEZ, JOE F | | 543 SOUTH E ST | | | OXNARD | CA | 93030-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDIFF GLEN II OWNERS ASSOC | | 1512 GRAND AVE 109 | | | GLENWOOD SPRINGS | CO | 81601 | |
| CARDIFF PEST CONTROL | | 2701 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| CARDINAL AND COYNE | | 2417 WALLACE AVE | | | SPARTANSBURG | SC | 29302 | |
| CARDINAL AND GLIDDEN OIL CO | | PO BOX 625 | CROWLEY ST | | FARMINGTON | NH | 03835 | |
| CARDINAL APPRAISAL SERVICES INC | | 105 S UNION ST | | | DELPHIA | IN | 46923 | |
| CARDINAL APPRAISAL SERVICES INC | | 105 SOUTH UNION STREET | | | DELPHI | IN | 46923 | |
| CARDINAL APPRAISAL SERVICES | | 1355 MASSAC CHURCH RD | | | PADUCAH | KY | 42001 | |
| CARDINAL ASSOCIATES | | 4652 HAYGOOD RD STE A | | | VIRGINIA BEACH | VA | 23455-5447 | |
| CARDINAL FINANCIAL COMPANY LP | | 444 JACKSONVILLE RD | | | WARMINSTER | PA | 18974 | |
| CARDINAL FINANCIAL COMPANY LP | | 444 JACKSONVILLE ROAD | | | WARMINSTER | PA | 18974 | |
| CARDINAL GROVE HOA INC | | 8305 FALLS OF NEUSE RD 200 | C O TALIS MANAGEMENT GROUP | | RALEIGH | NC | 27615 | |
| CARDINAL LIEN SERVICES LLC | | 20 N GRAND AVE 8 | | | FORT THOMAS | KY | 41075 | |
| CARDINAL LIEN SERVICES LLC | | 20 N GRAND AVE STE 8 | | | FT THOMAS | KY | 41075 | |
| CARDINAL PACIFIC ESCROW INC | | 6615 E PACIFIC COAST HWY 240 | | | LONG BEACH | CA | 90803 | |
| CARDINAL PROFIT SHARING PLAN & TRUST | | 14181 YORBA ST | SUITE 100 | | TUSTIN | CA | 92780 | |
| CARDINAL PROPERTY MANAGEMENT INC | | PO BOX 5854 | | | ORANGE | CA | 92863 | |
| CARDINAL PROPERTY MANAGEMENT | | 1290 NORTH HANCOCK | SUITE 103 | | ANAHEIM | CA | 92807 | |
| CARDINAL REALTY AND APPR | | 334 HARRISON ST | | | PADUCAH | KY | 42001-0717 | |
| CARDINAL REALTY | | 1820 MAIN ST | | | OAK HILL | WV | 25901 | |
| CARDINAL SQUARE I CONDOMINIUM ASSOC | | 1307 CORIANN LN | | | GLENVIEW | IL | 60025 | |
| CARDINALE LAW FIRM PC | | 5768 CRABTREE LN STE 2 | | | CICERO | NY | 13039 | |
| CARDON DOW AND WEEKES PLLC | | 251 W RIVER PARK DRIVESUITE 3 | | | PROVO | UT | 84604 | |
| Cardon, Ben M & Cardon, Kimberly B | | 4322 E 49Th | | | Idaho Falls | ID | 83406 | |
| CARDONA, NOEL & CARDONA, CARMEN N | | 82 WHITE ST | | | BRIDGEPORT | CT | 06610-2714 | |
| CARDONA, PAULA | | 25 MAIDEN LN | CARDONAS CONSTRUCTION | | LITTLE FERRY | NJ | 07643 | |
| CARDONA, ROBERT A & CARDONA, COURTNEY N | | 403 LONG DR | | | OFALLON | IL | 62269 | |
| CARDOSO, FRACELY | | 824 NW 208TH DR | QUINTERO GENERAL CONTRACTOR CORP | | PREMBROOK PINES | FL | 33029 | |
| CARDOSO, HEBER W | | 8612 NE 72ND TERRACE | | | KANSAS CITY | MO | 64158 | |
| CARDOZA, DEVIN J & MALONEY, SARAH G | | 14687 VIA AZUL | | | SAN DIEGO | CA | 92127 | |
| CARDOZA, LONNIE W & CARDOZA, JOANNE P | | 3823 MESA VERDE COURT | | | PLEASANTON | CA | 94588 | |
| CARDWELL APPRAISAL SERVICE | | PO BOX 281 | | | BLYTHEVILLE | AR | 72316-0281 | |
| CARDWELL BANKER | | 628 E MARKET ST | | | KINGSPORT | TN | 37660 | |
| CARDWELL JR, WALTER T | | 15 DAWNWOOD DR | | | GREENVILLE | SC | 29615-0000 | |
| CARDWELL, MARY J | | PO BOX 543 | | | WAYCROSS | GA | 31502 | |
| CARDWELL | | PO BOX 311 | CITY COLLECTOR | | CARDWELL | MO | 63829 | |
| CARE TEAM INC DBA 911 DRY | | 5494 E LAMONA AVE 128 | | | FRESNO | CA | 93727 | |
| CAREER TRACK | | P.O. BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| CAREERBUILDER.COM | | 13047 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| CAREFREE CROSSING HOA | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| CAREFREE CROSSING HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREFREE CROSSING HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CAREFREE SHADOWS HOMEOWNERS ASSOC | | PO BOX 6183 | | | CAREFREE | AZ | 85377 | |
| CAREFREE TOWN OF SPECIAL ASSESSMENT | | 100 EASY ST PO BOX 740 | TOWN OF CAREFREE | | CAREFREE | AZ | 85377 | |
| CAREFREE WAY COMMUNITY APARTMENT | | PO BOX 797 | | | MANHATTAN BEACH | CA | 90267 | |
| CARELLA, ELENA | | 197 SPRINGDALE | | | BLOOMINGDALE | IL | 60108 | |
| CARELLA, ROBERT J & CARELLA, DEBORAH C | | 10645 HARLOWE DR | | | FISHERS | IN | 46038-3608 | |
| CARELLO, SHERI L | | PO BOX 22527 | | | SACRAMENTO | CA | 95822 | |
| Caren Bergmann | | 314 Brees Street | | | Waterloo | IA | 50703 | |
| CAREN R BRESLAU AND | EDWARD A BRESLAU | 385 SEA RIDGE RD APT A | | | APTOS | CA | 95003-4334 | |
| CAREN SASSOWER ATT AT LAW | | 3306 WETMORE AVE | | | EVERETT | WA | 98201 | |
| CAREN W STANLEY ATT AT LAW | | PO BOX 1389 | | | FARGO | ND | 58107 | |
| CARENCRO TOWN | | P O DRAWER 10 | TAX COLLECTOR | | CARENCRO | LA | 70520 | |
| CARENN OLSON | | 4474 E 4TH STREET | | | TUCSON | AZ | 85711 | |
| CARENN OLSON | | C/O LITTLE REMICK AND CAPP | 2601 N CAMPBELL AVE STE 101 | | TUCSON | AZ | 85719-3164 | |
| CARETAKERS BUILDING MAINTENANCE LLC | | BIN 29450 | PO BOX 29426 | | PHOENIX | AZ | 85038 | |
| CARETAKERS PLUS | | 288 UNDERCLIFF AVE | | | EDGEWATER | NJ | 07020 | |
| CAREW, MUDASIRU | | 18562 NW 18TH STREET | | | PEMBROOK PINES | FL | 33029-0000 | |
| CAREY AND ADAMS | | 1826 OVERLAND AVE | | | BURLEY | ID | 83318 | |
| CAREY AND AMANDA PRENDERGAST | | 4037 COCOPLUM CIR | | | COCONUT CREEK | FL | 33063-5973 | |
| CAREY AND HAMNER PC | | PO BOX 7111 | | | DOTHAN | AL | 36302 | |
| CAREY AND JASKOWSKI P LLC | | CAREY AND JASKOWSKI P LLC 2373 | | | GRAYLING | MI | 49738 | |
| CAREY AND MARCINIAK PROPERTIES LLC | CAREY AND MARCINIAK PROPERTIES LLC | 9357 KENDAL CIR | | | LAUREL | MD | 20723-5969 | |
| CAREY ASSOCIATES | | 95 LAFAYETTE RD | | | HAMPTON FALLS | NH | 03844 | |
| CAREY C PICKFORD ATT AT LAW | | 41593 WINCHESTER RD STE 201 | | | TEMECULA | CA | 92590 | |
| CAREY C PICKFORD ATT AT LAW | | 41707 WINCHESTER RD STE 300 | | | TEMECULA | CA | 92590 | |
| CAREY CONSTRUCTION AND RESTORATIONS | | 1926 FARWELL | | | SAN ANTONIO | TX | 78213 | |
| CAREY INSURANCE AGENCY | | 1247 DIX AVE | PO BOX 700 | | HUDSON FALLS | NY | 12839 | |
| CAREY INTERNATIONAL | | | | | BALTIMORE | MD | 21263-1414 | |
| Carey Lackovich | | 2415 232nd St | | | Independence | IA | 50644 | |
| CAREY LAW GROUP | | 801 NORTHPOINT HKWY | | | WEST PALM BEACH | FL | 33407 | |
| CAREY LAW OFFICE PLLC | | PO BOX 894 | | | LIBERTY LAKE | WA | 99019-0894 | |
| CAREY LAW OFFICE | | 11703 MAPLE ST | | | FISHERS | IN | 46038 | |
| CAREY LEVINE | | 2716 MCCARRAN LN | | | LINCOLN | CA | 95648-9375 | |
| CAREY M CAMERON ATT AT LAW | | PO BOX 1188 | | | LITHONIA | GA | 30058 | |
| CAREY REAL ESTATE | | 415 HOMER RD | | | MINDEN | LA | 71055-2933 | |
| CAREY SMITH | | 183 WEST 1350 NORTH | | | LAYTON | UT | 84041 | |
| CAREY TOWN | | 11644 HWY 73 | TREASURER CAREY TWP | | PITTSVILLE | WI | 54466 | |
| CAREY TOWN | | 11840 SPARKS RD | | | PITTSVILLE | WI | 54466 | |
| CAREY TOWN | | RT 1 MARY HITT | TOWN HALL | | HURLEY | WI | 54534 | |
| CAREY TOWN | | TOWN HALL | | | HURLEY | WI | 54534 | |
| CAREY W SPENCER JR ATT AT LAW | | 2070 VALLEYDALE RD STE 6 | | | HOOVER | AL | 35244 | |
| CAREY, BARBARA | | 2000 S FEDERAL HWY J406 | | | BOYNTON BEACH | FL | 33435 | |
| CAREY, CHRISTOPHER M | | 23930 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREY, FRANK G & CAREY, CHRISTINA M | | 118 WINDHAM PL | | | MASONTOWN | WV | 26542-8607 | |
| CAREY, HEATHER & CAREY, TIMOTHY | | 191 BILLINGS RD | | | QUINCY | MA | 02171-2027 | |
| CAREY, LUSHANADA | | 126 FOX HILL CT | ALTASOUTH BUILDING AND REMODELING | | BIRMINGHAM | AL | 35215 | |
| CAREY, MARTIN & CAREY, ROSALEEN | | 275 S MILTON AVE | | | GLEN ELLYN | IL | 60137-6322 | |
| CAREY, MELISSA | | 554 MULLIGAN DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| CAREY, MICHAEL L | | 158 ORANGE AVE | | | WALDEN | NY | 12586 | |
| CAREY, RAYMOND A | | 708 GRAVENSTEIN HWY N NO 190 | | | SANTA ROSA | CA | 95403 | |
| CAREY, WILHELMINA A | | 1 EVA CT | WILHELMINA A CAREY | | BALTIMORE | MD | 21220 | |
| CAREY, WILHELMINA A | | 315 C LAUREL WOODS DR | | | ABINGDON | MD | 21009 | |
| CAREY, WILLIAM F | | 101 WEST MOWRY STREET | | | CHESTER | PA | 19013 | |
| CAREY-MY CHAUFFEUR LIMOUSINE | | PO BOX 631446 | | | BALTIMORE | MD | 21263-1446 | |
| CARFAGNO, CHARLES | | 12510 KNIGHTS ROAD | | | PHILADELPHIA | PA | 19154-0000 | |
| CARGILE AND COMPANY REALTORS | | 9841 AIRPORT BLVD STE 1104 | | | LOS ANGELES | CA | 90045-5423 | |
| CARGILL, JULENE R | | 640 WOODWARD AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| CARGUE, NORA | | 28665 NORTH REGENT COURT | | | SOUTHFIELD | MI | 48076-2433 | |
| CARI CROSBY | | 1803 MESA RD | | | PASO ROBLES | CA | 93446 | |
| CARI CROSS | | 1310 BLUEBONNET AVE | | | VENTURA | CA | 93004 | |
| CARI GROVES AND EMILY FRAZIER AND | | 840 BEAVER CREEK DR | ALICE FRAZIER | | BURLESON | TX | 76028 | |
| CARI L BROWN ATT AT LAW | | 809 S MAPLE AVE | | | TAHLEQUAH | OK | 74464 | |
| CARI OLSON AND VANDERBUILT | | 1095 VIA VERA CRUZ | CONSTRUCTION | | SAN MARCOS | CA | 92078 | |
| CARI-ANN KITTRELL | | 12810 PRIMROSE LN APT 301 | | | EDEN PRAIRIE | MN | 55344 | |
| CARIBBEAN ALLIANCE INSURANCE | | PO BOX 191899 | | | SAN JUAN | PR | 00919 | |
| CARIBBEAN ALLIANCE INSURANCE | | | | | SAN JUAN | PR | 00919 | |
| CARIBBEAN GARDENS | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| CARIBOU CITY | | 25 HIGH ST | CITY OF CARIBOU | | CARIBOU | ME | 04736 | |
| CARIBOU COUNTY RECORDERS OFFICE | | PO BOX 775 | | | SODA SPRINGS | ID | 83276 | |
| CARIBOU COUNTY | | 159 S MAIN PO BOX 507 | CARIBOU COUNTY TREASURER | | SODA SPRINGS | ID | 83276 | |
| CARIBOU COUNTY | | 159 S MAIN | PO BOX 507 | | SODA SPRINGS | ID | 83276 | |
| CARIBOU COUNTY | | PO BOX 507 | CARIBOU COUNTY TREASURER | | SODA SPRINGS | ID | 83276 | |
| CARICOFE, DWAYNE | | 362 S LAUREL AVE | | | WAYNESBORO | VA | 22980 | |
| CARICOFE, DWAYNE | | PO BOX 40 | | | MINT SPRING | VA | 24463 | |
| CARIDAD I BLANCO | | 7450 MIAMI LAKES DRIVE C-105 | | | MIAMI LAKES | FL | 33014 | |
| CARIE BECKER ATT AT LAW | | PO BOX 67159 | | | CUYAHOGA FALLS | OH | 44222 | |
| Carie DeLeo | | 6501 Clementine Circle | | | Buena Park | CA | 90620 | |
| CARIE FERDANI | | 2230 ALLISON STREET | | | LAKEWOOD | CO | 80214 | |
| CARILLON ADULT MASTER ASSOC | | 21146 W CARILLON DR | | | PLAINFIELD | IL | 60544 | |
| CARINA COMMUNITY HOA | | 150 E ALAMO DR NO 3 | | | CHANDLER | AZ | 85225 | |
| CARINO ESTATES HOA | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| CARINO, MANUEL & CARINO, EVA | | 43270 W JEREMY ST | | | MARICOPA | AZ | 85138-8208 | |
| CARISA REIGHTLER AND CARISA | | 5300 MULBERRY DR | AND DANIEL CARACIO | | BETHLEHEM | PA | 18017 | |
| CARISLE SD NORTH MIDDLETON TWP | | 5 HILL DR | TAX COLLECTOR OF CARLISLE SD | | CARLISLE | PA | 17013 | |
| Carita Bowers | | 527 Lantern Wood Drive | | | Scottdale | GA | 30079 | |
| CARITHERS REAL ESTATE INC | | 3215 MALL RD STE M | | | ANDERSON | SC | 29625 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARIUS, OLIVIO M & CARIUS, YMESIA | | 4644-46 NW 15 AVE APT A | | | MIAMI | FL | 33142-0000 | |
| CARKHUFF AND RADMIN | | 598 600 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| CARL A BARNES ATT AT LAW | | 4401 S HARVARD AVE | | | TULSA | OK | 74135 | |
| CARL A CLYDE ATT AT LAW | | 600NW 5TH ST | | | GRANTS PASS | OR | 97526 | |
| CARL A HASSLER ATT AT LAW | | 1240 1ST ST N | | | ALABASTER | AL | 35007 | |
| CARL A LUX ATT AT LAW | | 1365 HUNTLAND CT S | | | XENIA | OH | 45385 | |
| CARL A LUX ATT AT LAW | | 2135 SANTA ANITA AVE | | | ALTADENA | CA | 91001 | |
| CARL A MASSARO JR ATT AT LAW | | 1150 POST RD STE 3 | | | FAIRFIELD | CT | 06824-6040 | |
| Carl A. Cascio, P.A. | FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE | 525 NE 3rd Avenue, Suite 102 | | | Delray Beach | FL | 33444 | |
| CARL AND ANITA RINTA AND | | 20834 OKINAWA ST NE | SCHAFERS BUILDERS INC | | EAST BETHEL | MN | 55011 | |
| CARL AND APRIL CHIPMAN AND PAUL | | 2213 S 401 ST W AVE | DAVIS SYSTEMS OF TULSA | | MANNFORD | OK | 74044 | |
| CARL AND BRENDA EVERETT | | 715 LIBERTY ST | DEAN CONSTRUCTION | | ELKHART | IN | 46514 | |
| CARL AND CARLENE DAVIS AND | | 304 PETER GREEN RD | CARLENE PAPE | | TOLLAND | CT | 06084 | |
| CARL AND CATHY DAVIS AND CATHY | | 16343 ANGEL ISLAND LN | JOHNSON DAVIS AND BMS HOME REPAIR | | HOUSTON | TX | 77053 | |
| CARL AND CHERYL OWENS | | 10704 W ONTARIO | DENVER CEDAR ROOFING INC WELLS FARGO BANK | | LITTLETON | CO | 80127 | |
| CARL AND CHERYL OWENS | | 10704 W ONTATIO | DENVER CEDAR ROOFING | | LITTLETON | CO | 80127 | |
| CARL AND COLLEEN ADAMS AND | | 38 DEVON DR | PERSA CONSTRUCTION INC | | PISCATAWAY | NJ | 08854 | |
| CARL AND DIANE LUX | | 1365 HUNTLAND CT S | | | BEAVERCREEK | OH | 45385 | |
| CARL AND DONNA HOWARD | | 15 CROWN GRANT DR | | | DENNIS | MA | 02638 | |
| CARL AND DORIS STONE AND BARRYMAN | | 155 BLACKBURN BLVD | ENTERPRISES | | ELK CITY | OK | 73644 | |
| CARL AND DORTHA BERNDT AND | | 308 310 N POTOMAC ST | ESSIS AND SONS CARPET ONE | | WAYNESBORO | PA | 17268 | |
| CARL AND ELIZABETH SHEPHARD AND | | 122 GREAT NECK RD | AND DC MECHANICAL | | HAVELOCK | NC | 28532 | |
| CARL AND ELIZABETH SHEPHARD | | 122 GREAT NECK RD | AND LANGLEY AND SONS INC | | HAVELOCK | NC | 28532 | |
| CARL AND GINA GEPPERT AND | | 18716 SHIRLEY AVE NE | CABINETS AND ACCESSORIES | | HUBBARD | OR | 97032 | |
| CARL AND GWENDOLYN | | 2709 OAKMONT DR | BUTLER AND AARON BUTLER | | LANCASTER | TX | 75134-2024 | |
| CARL AND JO B DAUSCH AND | | 401 BAKER DR | DAYCO CONSTRUCTION | | HURTS | TX | 76054 | |
| CARL AND KRISTINE SUCHOSKI AND | | 6624 FLINTROCK RIDGE | LAURENS CONSTRUCTION CO INC | | UTICA | MI | 48317 | |
| CARL AND LOIS JOHNSON AND | | 8331 BROOKWOOD RD | STEP ONE SERVICE | | MILLERSVILLE | MD | 21108 | |
| CARL AND MARGARET PAETZ AND | CROWN ROOFING LLC | 11008 N 115TH AVE | | | YOUNGTOWN | AZ | 85363-1421 | |
| CARL AND MARGARET PAETZ AND | PHOENIX CONTRACTING SERVICES INC | 11008 N 115TH AVE | | | YOUNGTOWN | AZ | 85363-1421 | |
| CARL AND MARGARET PAETZ | AND AQUARIUS AIR CONDITIONING & CROWN ROOFING LLC | 11008 N 115TH AVE | | | YOUNGTOWN | AZ | 85363-1421 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL AND MARY MCCALL | | 8516 BLUE JAY WAY | | | PENSACOLA | FL | 32534 | |
| CARL AND NATALIE HINDS | | 1371 W TENAYA WAY | | | FRESNO | CA | 93711 | |
| CARL AND PATSY GLOVER AND | | 1 CAMPBELL AND CRLN | GULF COAST BANK | | WINNIE | TX | 77665 | |
| CARL AND STEPHANIE QUIRE AND | | 8652 BENSON PIKE | QUENTIN QUIRE | | BAGDAD | KY | 40003 | |
| CARL AND TINA SPURLING | | 565 RICHLAND RD | AND C AND T FRAMING AND CUMBERLAND FINANCE | | MURFREESBORO | TN | 37130 | |
| CARL AND TINA SPURLING | | 565 RICHLAND RD | | | MURFREESBORO | TN | 37130 | |
| CARL AND VELMA KATELY | | 533 PEACH ST | | | JEANERETTA | LA | 70544 | |
| CARL AND ZELLA WALKER AND | | 430 WESTWOOD AVE | ZELLA DELROW WALKER | | WESTWOOD | NJ | 07675 | |
| CARL ARBOGAST REALTY AND AUCTION | | 498 W HIGH ST | | | ALLIANCE | OH | 44601 | |
| CARL ARBOGAST REALTY | | 498 W HIGH ST | | | ALLIANCE | OH | 44601 | |
| CARL B BOYD ATT AT LAW | | 11528 S HALSTED ST | | | CHICAGO | IL | 60628 | |
| CARL BACHAUD, GREGORY | | 401 HUEY P LONG DR | | | GRETNA | LA | 70053 | |
| CARL BATTAGLINI AND 72 TREE | | 3350 MILLINOCKET RD | SEED AND LAND CO INC | | MARIETTA | GA | 30062 | |
| CARL BRAUNAGEL | | PO BOX 4230 | | | PORT JERVIS | NY | 12771 | |
| CARL C SILVER ATT AT LAW | | 230 S 3RD AVE | | | ALPENA | MI | 49707 | |
| CARL CAVENEY AND | | KAREN CAVENY | PO BOX 90 | | TILTON | NH | 03276-0000 | |
| CARL CHATMAN ESTATE AND BETTY | | 3408 MASTIN LAKE RD NW | CHATMAN AND GET IT DONE ROOFING AND REMODELING | | HUNTSVILLE | AL | 35810 | |
| CARL CHMIELEWSKI | Providence Realty | 1691 GEORGETOWN RD STE L | | | HUDSON | OH | 44236 | |
| CARL CLEMENTI RAA SITUS APPRAISAL | | PO BOX 340 | | | PEWAUKEE | WI | 53072 | |
| CARL D FERRIS ATT AT LAW | | 225 CT ST | | | HAMILTON | OH | 45011 | |
| CARL D FORD ATT AT LAW | | PO BOX 52 | | | LAUREL | MS | 39441 | |
| CARL D MCCUE ESQ ATT AT LAW | | PO BOX 655 | | | HAMPDEN | ME | 04444 | |
| CARL E ENGRAM | | BRENDA ENGRAM | 6 HORNBLENDE LANE | | WILLINGBORO | NJ | 08046 | |
| CARL E EVANS AND | | BESSIE EVANS | 7580 MELROSE AVENUE | | ST LOUIS | MO | 63130 | |
| CARL E FORRER ATT AT LAW | | 136 E MARKET ST | | | ORRVILLE | OH | 44667 | |
| CARL E MILLER II ATT AT LAW | | PO BOX 2 | | | POPLAR BLUFF | MO | 63902-0002 | |
| CARL E PERSON LAW OFFICE | ELLEN GETTINGER GRUBBS, V HSBC BANK USA, NATL ASSOC, AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MRTG LOAN TRUST, SERIES 2 ET AL | 225 E. 36th Street, Suite 3A | | | New York | NY | 10016-3664 | |
| CARL E SIEGEL | | JEAN M SIEGEL | 90 -19 68TH AVE | | FOREST HILLS | NY | 11375 | |
| CARL EDWARDS | | 29 DEVEREAUX STREET | | | MARBLEHEAD | MA | 01945 | |
| CARL EMBLER AND | | SHARON EMBLER | 121 WOODCHUCK WAY | | MIILS RIVER | NC | 28759 | |
| CARL ESPY | | 10435 MOON LAKE CT | | | PINCKNEY | MI | 48169 | |
| CARL EUGENE SMITH AND | | 908 NW 14TH ST | EMMA CHRISTINE & EMMA CHRISTINE SMITH & WR ROOFING | | MOORE | OK | 73160 | |
| CARL F GILLOMBARDO JR ATT AT L | | 1801 E 12TH ST | | | CLEVELAND | OH | 44114 | |
| CARL F GILLOMBARDO JR ATT AT LAW | | 1370 ONTARIO ST STE 330 | | | CLEVELAND | OH | 44113 | |
| CARL FRANK PELLEGATA | | 7772 COLONY DR | | | ALGONAC | MI | 48001 | |
| CARL FROST AND GEORGIA GOLTOS AND | | 20 DOVER RD | ALFRED ELK PUBLIC INSURANCE ADJ INC | | NATICK | MA | 01760 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL FROST AND GEORGIA GOLTSOS | | 20 DOVER RD | AND ALFRED ELK PUBLIC INSURANCE ADJUSTERS | | NATICK | MA | 01760 | |
| CARL G FRITZ ATT AT LAW | | 6053 S QUEBEC ST STE 103 | | | ENGLEWOOD | CO | 80111 | |
| CARL G HITEMAN ATT AT LAW | | 226 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| CARL GOERKE AND NICHOLAS | | 11 S LORING ST | RABIAS | | LOWELL | MA | 01851 | |
| CARL GOSCHIE AND ASSOCIATES INC | | 923 COUNTRY CLUB RD STE 150 | | | EUGENE | OR | 97401-6053 | |
| CARL H BROWN JR ATT AT LAW | | 515 CT PL | | | PITTSBURGH | PA | 15219 | |
| CARL H ISENMAN REVOCABLE LIVING TRUST | | 11525 W PALM BROOK DRIVE | | | AVONDALE | AZ | 85392-3839 | |
| CARL HENDERSON | | 332 CRAFTSMAN DR | | | LATHROP | CA | 95330 | |
| CARL HILL AND ASSOC REAL ESTAT LLC | | 402 UPTOWN SQUARE | | | MURFREESBORO | TN | 37129 | |
| Carl Hochreiter | | 87 Andover Dr | | | Langhorne | PA | 19047 | |
| CARL ISRAEL AND PATRICIA | | 321 MUSTANG TRAIL | ISRAEL ESTATE | | GRANBURY | TX | 76049 | |
| CARL J HILDEBRAND ATT AT LAW | | 445 S PARK ST | | | CASPER | WY | 82601 | |
| CARL J JEFFREY ATT AT LAW | | 250 TAMARACK AVE | | | CARLSBAD | CA | 92008 | |
| CARL J KRUMENACKER | REBECCA J KRUMENACKER | 3100 FALK RD APT 108 | | | VANCOUVER | WA | 98661-5681 | |
| CARL J MACDONALD AND CARL | | 34 CENTRAL AVE | MACDONALD TRUSTEE AND CAPE PROPERTIES REALTY TRUST | | FALMOUTH | MA | 02536 | |
| CARL J MADSEN ATT AT LAW | | 1816 S BUERKLE ST | | | STUTTGART | AR | 72160 | |
| CARL J MILLER P A | | 5110 ROYAL CYPRESS CIR | | | TAMPA | FL | 33647-5052 | |
| CARL J SCHWARTZ JR ATT AT LAW | | 131 MAIN ST | | | PENN YAN | NY | 14527 | |
| CARL J WEST JR ATT AT LAW | | 700 28TH ST S STE 102 | | | BIRMINGHAM | AL | 35233 | |
| CARL JACKSON III AND JILL MCKERNAN | | 8344 PEACEFUL VALLEY | | | CLARKSTON | MI | 48348 | |
| CARL JACKSON MOORE ATT AT LAW | | PO BOX 1099 | | | PALATKA | FL | 32178 | |
| CARL JOSEPH KING ATT AT LAW | | 101 E 6TH ST | | | EAST LIVERPOOL | OH | 43920 | |
| CARL JUNCTION | | 800 E PENNELL | CITY OF CARL JUNCTION | | CARL JUNCTION | MO | 64834 | |
| CARL JUNCTION | CITY OF CARL JUNCTION | PO BOX 447 | 800 E PENNELL | | CARL JUNCTION | MO | 64834 | |
| CARL JUNCTION | CITY OF CARL JUNCTION | PO BOX 447 | | | CARL JUNCTION | MO | 64834 | |
| CARL JUNCTION | | PO BOX 447 | CITY OF CARL JUNCTION | | CARL JUNCTION | MO | 64834 | |
| CARL KNUTSON LAW FIRM | | 331 RIDGEWOOD AVE | | | MINNEAPOLIS | MN | 55403 | |
| CARL L BECKEL ATT AT LAW | | 950 COUNTY SQUARE DR STE 108 | | | VENTURA | CA | 93003 | |
| CARL L GRIFFIN ATT AT LAW | | 2223 CURRY FORD RD STE B | | | ORLANDO | FL | 32806 | |
| CARL LEWIS | | 4905 DARA FAITH DR | | | TREVOSE | PA | 19053 | |
| CARL LUDE AND LYNN LUDE AND | | 1818 WAGON GAP TRAIL | TINA LUDE | | HOUSTON | TX | 77090 | |
| CARL M BATES ATT AT LAW | | 2201 W BROAD ST STE 205 | | | RICHMOND | VA | 23220 | |
| CARL M DURHAM ATT AT LAW | | 303 TWIN DOLPHIN DR STE 600 | | | REDWOOD CITY | CA | 94065 | |
| CARL M DURHAM WISEMEN LEGAL PC | | 303 TWIN DOLPHIN DR 600 | | | REDWOOD CITY | CA | 94065 | |
| CARL M FREEMAN ASSOCIATES INC | | PO BOX 79247 | C O SUN TRUST BANK | | BALTIMORE | MD | 21279 | |
| CARL M IPPOLITO ATT AT LAW | | 10 BIG TOP DR | | | LAMBERTVILLE | NJ | 08530-3431 | |
| CARL M JOHNSON | | 10493 WEST PATTERSON PLACE | | | LITTLETON | CO | 80127 | |
| CARL M KLUG JR AND KAREN A KLUG | | 724 HIGHLAND ST | | | CARSON CITY | NV | 89703 | |
| CARL M PORT II TRUSTEE | | 2319 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| CARL M PORTO II TRUSTEE | | 2319 WHITNEY AVE | ATTORNEY AT LAW | | HAMDEN | CT | 06518 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL MCCOMB MARY MCCOMB AND | | 22341 S DONNA AVE | AMEICAN DREAM HOME IMPROVEMENT | | CHANNAHON | IL | 60410 | |
| CARL MCKENZIE JR | | 208 BEEKMAN DRIVE | | | AGAWAM | MA | 01001 | |
| CARL MONTGOMERY | | 13115 SHALIMAR PL | | | DEL MAR | CA | 92014 | |
| CARL N COTTONE ATT AT LAW | | 550 S CLEVELAND AVE | | | WESTERVILLE | OH | 43081 | |
| CARL N SANDVIK ATT AT LAW | | 1326 W CARRIZO SPRINGS AVE | | | PUEBLO WEST | CO | 81007 | |
| CARL NATHAN WEINER ATT AT LAW | | 375 MORRIS RD | | | LANSDALE | PA | 19446 | |
| CARL NIVEN CHOATE AND WENDY TRUBYE CHOATE | | 198 VENICE TRL | | | LEWISVILLE | TX | 75067-4193 | |
| Carl Ogden | | 7023 Marion Lane | | | Philadelphia | PA | 19119 | |
| CARL P IZZO JR | | 128 E PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| CARL P KASUNIC CO LPA | | 38033 EUCLID AVE STE 1 | | | WILLOUGHBY | OH | 44094 | |
| CARL PIAZZA JR | | 24 N FERNWOOD AVE | | | PITMAN | NJ | 08071 | |
| CARL PRINZING | Majestic Montana Properties, Inc | 2431 RIVER RD | | | MISSOULA | MT | 59804 | |
| CARL R CICCHETTI LLC | | 58 GAFFNEY PL | | | WATERBURY | CT | 06702 | |
| CARL R CICCHETTI TRUSTEE | | 58 GAFFNEY PL | | | WATERBURY | CT | 06702 | |
| CARL R HAUSS ATT AT LAW | | 16880 HAUSS AVE | | | EASTPOINTE | MI | 48021 | |
| CARL REED | | 6476 EVERGREEN DRIVE | | | INDEPENDENCE | OH | 44131 | |
| CARL RETTER ATT AT LAW | | 4800 N 68TH ST UNIT 171 | | | SCOTTSDALE | AZ | 85251 | |
| CARL ROBERTS ATT AT LAW | | 6570 30TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| Carl Rucker | | 3217 N. 34th Street | | | Philadelphia | PA | 19129 | |
| CARL S SCHNEIDER SRA RESIDENTAL | | 6737 S PEORIA STE B114 | | | TULSA | OK | 74136 | |
| CARL SCHNEIDER | | 1200 QUEEN EMMA ST APT 3406 | | | HONOLULU | HI | 96813-6320 | |
| CARL SCHOENBERG | | 532 N BERKS ST | | | ALLENTOWN | PA | 18104 | |
| CARL STAHL AND INSURANCE | | 4527 HULMEVILLE RD | ADJUSTMENT BUREAU | | BENSALEM | PA | 19020 | |
| CARL STORGAAD | | 2101 EAST FREISS DRIVE | | | PHOENIX | AZ | 85022 | |
| CARL SYLVESTER, SHERIFF | | PO BOX 2203 | | | SHELTON | CT | 06484 | |
| CARL T JOHNSON ATT AT LAW | | 1668 KELLER PKWY STE 200 | | | KELLER | TX | 76248 | |
| CARL T JOHNSON ATT AT LAW | | 4530 MONTANA AVE STE B | | | EL PASO | TX | 79903 | |
| CARL TARVER INDIVIDUALLY | | 904 MISSISSIPPI ST | AND AS HUSBAND AND WIFE | | TALLULAH | LA | 71282 | |
| CARL TEITGE | | 815 N STADIUM WAY | | | TACOMA | WA | 98403 | |
| CARL TYLER AND JLMB PROPERTIES INC | | 5230 ABILENE ST | | | BEAUMONT | TX | 77703 | |
| CARL VULPIO | | 506 DERWYN RD | | | DREXEL HILL | PA | 19026 | |
| CARL W BUSSEY AND ASSOCIATES | | 405 E 13TH ST STE 200 | | | KANSAS CITY | MO | 64106 | |
| CARL W COLLINS ATT AT LAW | | 1127 12TH ST STE 203 | | | MODESTO | CA | 95354-0841 | |
| CARL W COWAN AND WANDA A | | 19640 ROSLYN RD | NELSON COWAN AND DYNASTY INVESTMENT GROUP | | DETROIT | MI | 48221 | |
| CARL W GREIFZU ATT AT LAW | | 9551 BASS DR | | | HUNTINGTON BEACH | CA | 92646 | |
| CARL W HOPKINS ATT AT LAW | | PO BOX 7359 | | | VAN BUREN | AR | 72956 | |
| CARL W ROOP ATT AT LAW | | 114 E MAIN ST | | | BECKLEY | WV | 25801 | |
| CARL WILLIAM AND LYNN DIANE HOHL LUDE | | 1818 WAGON GAP TRAIL | AND TINA LUDE | | HOUSTON | TX | 77090 | |
| CARL WILLIAM LUDE AND LYNN DIANE | | 1816 WAGON GAP TRAIL | HOHL LUDE AND TINA LUDE | | HOUSTON | TX | 77090 | |
| CARL YATES AND AMY YATES | | 1540 W BLACK BETTY AVE | | | WEST TERRE HAUTE | IN | 47885 | |
| CARL, CHAD R | | 9003 CROWNE SPRINGS CIR NO 304 | | | LOUISVILLE | KY | 40241 | |
| CARL, TERRY W | | 15813 W 89TH ST | | | LENEXA | KS | 66219-2728 | |
| CARL, WENDY P | | 35510 JEFFERS CT | | | HARRISON TOWNSHIP | MI | 48045 | |
| CARLA AND DALE LUNSFORD | Freedom Realty Services | 222 SW 2nd St | | | Ocala | FL | 34471 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLA AND ROBERT BOUNDS | | 2815 PAINTED LEAF DR | | | CROWN POINT | IN | 46307 | |
| CARLA BASS | | 1206 TATER BROWN | | | RED OAK | TX | 75154 | |
| Carla Brown | | 339 Wheat Field Circle | | | Hatfield | PA | 19440 | |
| CARLA BUTTROM | | 33228 W 12 MILE RD #188 | | | FARMINGTON HILLS | MI | 48334 | |
| CARLA C SHEPPARD | | 3801 WEST BLVD | | | LOS ANGELES | CA | 90008 | |
| CARLA D MILLER AND AGAPE OVERHEAD | | 6210 SPRINGHAVEN DR | DOORS INC | | HUMBLE | TX | 77396 | |
| CARLA DEAN AND WCM | | 1967 FM 3108 | SERVICES INC | | GAINSVILLE | TX | 76240 | |
| Carla Dews | | 147 TRELLIS PL | | | RICHARDSON | TX | 75081-4768 | |
| CARLA DUELLMAN AND JOE MERTES | | 6725 CLEARWATER CREEK DR | CONSTRUCTION | | LINO LAKES | MN | 55038 | |
| CARLA ESTATES III CONDOMINIUM | | PO BOX 315 | | | NORTH BILLERICA | MA | 01862 | |
| CARLA HANDY ATT AT LAW | | PO BOX 45 | | | GADSDEN | AL | 35902 | |
| CARLA HANDY ATT AT LAW | | PO BOX 8433 | | | GADSDEN | AL | 35902 | |
| CARLA HANDY MCCORD AND MARTIN | | PO BOX 45 | | | GADSDEN | AL | 35902 | |
| CARLA HARRIS AND ENVIROMENTAL | | 1394 BONNIE DR | TECHNICAL SERVICES | | MEMPHIS | TN | 38116 | |
| CARLA J EHLERS ATT AT LAW | | 825 NEW BALDWIN RD STE A | | | NEW ATHENS | IL | 62264 | |
| CARLA J GARROD | | P O BOX 240847 | | | ANCHORAGE | AK | 99524 | |
| CARLA JACOBS | | 6708 DUPPER DR | | | DALLAS | TX | 75252-2721 | |
| CARLA JOHNSON AND BELFOR | | 1926 PALO DURO DR | | | GARLAND | TX | 75040 | |
| CARLA JOHNSON-BARLASS | | 3327 E 29TH AVE | | | SPOKANE | WA | 99223 | |
| CARLA LEONARD AND BRENDA RANKINGS | | 7655 TRICIA CT | AND JAES PLUMBING AND REPAIRS | | NEW ORLEANS | LA | 70128 | |
| CARLA LEONARD AND BRENDA | | 2305 YORKTOWN DR | RANKINS AND LB RENOVATIONS | | LA PLACE | LA | 70068 | |
| CARLA M GARCIA ATT AT LAW | | 1888 SHERMAN ST STE 403 | | | DENVER | CO | 80203 | |
| CARLA M GASTON ATT AT LAW | | 314 MILL ST | | | WEST MONROE | LA | 71291 | |
| CARLA MILLER AND ALFREDO GUTIERREZ | | 6210 SPRINGHAVEN DR | | | HUMBLE | TX | 77396 | |
| CARLA MILLER AND LINDA WRIGHTS | | 6210 SPRINGHAVEN DR | TOTAL HOME REPAIRS | | HUMBLE | TX | 77396 | |
| CARLA P WELSH NC CERT RES | | 3626 LAKE FOREST RD | | | HOPE HILLS | NC | 28348 | |
| CARLA POTTER | Windermere Real Estate Coachella Valley | 47250 Washington St. Ste B | | | La Quinta | CA | 92253 | |
| Carla Prebelli-Elwell | | 11866 Sewell Road | | | Philadelphia | PA | 19116 | |
| CARLA S GIBSON | | JEFFREY A GIBSON | 8820 BUFFALO NICKEL COURT | | MIDLOTHIAN | VA | 23112 | |
| CARLA SHARRETTS-LARSON | | 10449 GLEN EAGLE CIR | | | SAINT PAUL | MN | 55129-4215 | |
| CARLA STEWART AND MICHAEL CAPERS | | 222 226 KENILWORTH | | | DETROIT | MI | 48202 | |
| CARLA T LEONARD BRENDA | | 7655 TRICIA CT | RANKINS AND PATRICK BROWN | | NEW ORLEANS | LA | 70128 | |
| CARLA W ALLEN ATT AT LAW | | 558 SELLS LN | | | CAVE CITY | KY | 42127 | |
| CARLA WEBER | | 7721 E FAIRMOUNT STREET | | | TUCSON | AZ | 85715 | |
| Carla Winter | | 3700 S Plaza Dr. #K206 | | | Santa Ana | CA | 92704 | |
| CARLE LAW OFFICE | | PO BOX 365 | | | SALEM | MO | 65560 | |
| CARLEE M BATOR | | 1200 W ADDISON #3 | | | CHICAGO | IL | 60613 | |
| Carleen Kulscar | | 437 Linden Ave | | | Doylestown | PA | 18901 | |
| CARLEEN L CIGNETTO ATT AT LAW | | 2 DEARBORN SQ STE 2 | | | KANKAKEE | IL | 60901 | |
| CARLEEN L CIGNETTO ATT AT LAW | | 2 DEARBORN SQ | | | KANKAKEE | IL | 60901 | |
| CARLEEN L CIGNETTO ATT AT LAW | | PO BOX 1111 | | | PEOTONE | IL | 60468 | |
| CARLEEN PETERSON | | 702 WESTERLY DR | | | MARLTON | NJ | 08053 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLEEN WRIGHT | | 2901 YORBA LINDA BLVD APT 121 | | | FULLERTON | CA | 92831 | |
| CARLENE J GLENN AND TIMOTHY GLENN | | 4540 JAMESTOWN RD | | | CAMDEN | SC | 29020 | |
| CARLENE J GLENN CARLENE GLENN AND | | 4540 JAMESTOWN RD | TIMOTHY GLENN | | CAMDEN | SC | 29020 | |
| CARLENE M SIMMONS ATT AT LAW | | 101 1ST AVE | | | PHOENIX | AZ | 85003 | |
| CARLENE M SIMMONS MACEY AND ALEMAN | | FIRST STE 2430 | P 101 N | | PHOENIX | AZ | 85003 | |
| CARLENE M SIMMONS PLLC | | 3819 N 3RD ST STE A | | | PHOENIX | AZ | 85012 | |
| Carlene McCutchen | | 9413 Kings Link Cir | | | Rowlett | TX | 75089-9554 | |
| CARLETON MILLER AND CHERYL AND MICKEY | | 3913 WISHING WELL LN | MILLER AND RICHARD WILLIAMS AND ASSOC | | PLANO | TX | 75093 | |
| CARLETON VILLAGE | TREASURER | PO BOX 376 | 1230 MONROE ST | | CARLETON | MI | 48117 | |
| CARLETTA LANDIX AND BROWNS | | 1233 LACROUX DR | HOME IMPROVEMENTS | | HOUMA | LA | 70364 | |
| CARLETTA S BRYANT AND | | 16160 WHITCOMB ST | CREATIVE KITCHENS AND BATHS | | DETROIT | MI | 48235 | |
| CARLILE, FOSTER | | 103 RIVERBEND RD | | | JACKSONVILLE | NC | 28540-0000 | |
| CARLILE, THOMAS D & CARLILE, DORIS J | | 15130 TORRY PINES CIR | | | CHOWCHILLA | CA | 93610-7911 | |
| CARLIN BAY PROPERTY OWNERS ASSOC | | 1250 IRONWOOD DR STE 330 | | | COEUR D ALENE | ID | 83814 | |
| CARLIN PROPERTIES | | 16119 29TH AVE # 1 | | | FLUSHING | NY | 11358-1049 | |
| CARLIN, ELIZABETH D | | 12251 SW 94 ST | | | MIAMI | FL | 33186 | |
| CARLINGTON LLC | | 127 JONESBORO RD | | | JONESBORO | GA | 30236 | |
| CARLINSKY DUNN AND PASQUARIELLO | | 8 DUFFY AVNEUE 1FL | | | HICKSVILLE | NY | 11801 | |
| CARLISI, JUSTIN | H BURD BUILDING CONTRACTORS | 125 READINGTON RD | | | WHITEHOUSE STATION | NJ | 08889-3129 | |
| CARLISLE & GALLAGHER CONSULTING GRP | | PO BOX 32155 | | | CHARLOTTE | NC | 28232-2155 | |
| CARLISLE BORO CUMBER | | 19 S HANOVER ST | TAX COLLECTOR OF CARLISLE BOROUGH | | CARLISLE | PA | 17013 | |
| CARLISLE BORO CUMBER | | 8 S HANOVER ST STE 212 | TAX COLLECTOR OF CARLISLE BOROUGH | | CARLISLE | PA | 17013 | |
| CARLISLE CITY | | 107 E CHESTNUT ST | CITY OF CARLISLE | | CARLISLE | KY | 40311 | |
| CARLISLE CITY | | CARLISLE CITY HALL | | | CARLISLE | SC | 29031 | |
| CARLISLE COMMUNICATION INC | | CARLISLE MOSQUITO | 662A BEDFORD ROAD | | CARLISLE | MA | 01741 | |
| CARLISLE COUNTY CLERK | | PO BOX 176 | W CT ST | | BARDWELL | KY | 42023 | |
| CARLISLE COUNTY RECORDER | | PO BOX 176 | | | BARDWELL | KY | 42023 | |
| CARLISLE COUNTY SHERIFF | | 70 W CT ST COURTHOUSE | CARLISLE COUNTY SHERIFF | | BARDWELL | KY | 42023 | |
| CARLISLE COUNTY | | PO BOX 487 | CARLISLE COUNTY SHERIFF | | BARDWELL | KY | 42023 | |
| CARLISLE GROUP | | 544 JEFFERSON AVENUE | | | SCRANTON | PA | 18510 | |
| CARLISLE HEIGHTS | | NULL | | | HORSHAM | PA | 19044 | |
| CARLISLE INS INVESTORS INS | | 3699 WILSHIRE BLVD 200 | | | LOS ANGELES | CA | 90010 | |
| CARLISLE INS INVESTORS INS | | | | | LOS ANGELES | CA | 90010 | |
| CARLISLE INSURNACE AGENCY INC | | 500 N WATER STE 900 | CORPUS CHRISTI OFFICE | | CORPUS CHRISTI | TX | 78401-0234 | |
| CARLISLE ISD | | 105 VAN BUREN PO BOX 333 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653-0333 | |
| CARLISLE KESLING AND ADAMCZYK CO | | 7081 PEARL RD | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| CARLISLE MCNELLIE RINI KRAMER AND | | 24755 CHAGRIN STE 200 | | | BEACHWOOD | OH | 44122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLISLE SD CARLISLE BORO | | 19 S HANOVER ST 102 PO BOX 128 | T C OF CARLISLE AREA SCH DIST | | CARLISLE | PA | 17013 | |
| CARLISLE SD CARLISLE BORO | | 53 W S ST | T C OF CARLISLE AREA SCH DIST | | CARLISLE | PA | 17013 | |
| CARLISLE SD DICKINSON TWP | | 1044 PINE RD | T C OF CARLISLE AREA SCH DIST | | CARLISLE | PA | 17015 | |
| CARLISLE SD DICKINSON TWP | | 1044 PINE RD | T C OF CARLISLE AREA SCH DIST | | CARLISLE | PA | 17015-9373 | |
| CARLISLE SD MT HOLLY SPRINGS BORO | | 3 TRINE AVE | CARLISLE AREA SCH DIST | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| CARLISLE SD MT HOLLY SPRINGS BORO | | 406 N WALNUT ST | CARLISLE AREA SCH DIST | | MT HOLLY SPRINGS | PA | 17065 | |
| CARLISLE SD NORTH MIDDLETON TWP | | 5 HILL DR | TAX COLLECTOR OF CARLISLE SD | | CARLISLE | PA | 17013 | |
| CARLISLE SURBURBAN AUTHORITY | | 240 CLEARWATER DR | | | CARLISLE | PA | 17013 | |
| CARLISLE TOWN | | 66 WESTFORD ST | ANN VANDAL TAX COLLECTOR | | CARLISLE | MA | 01741 | |
| CARLISLE TOWN | | 66 WESTFORD ST | CARLISLE TOWN TAX COLLECTOR | | CARLISLE | MA | 01741 | |
| CARLISLE TOWN | | PO BOX 119 | TAX COLLECTOR | | CARLISLE | NY | 12031 | |
| CARLISLE UTILITY BILLING | | 760 W CENTRAL AVE | | | CARLISLE | OH | 45005 | |
| CARLISLE WREN AND CHANDLER LLP | | 4973 W BROAD ST | | | SUGAR HILL | GA | 30518 | |
| CARLISLE WREN AND MCCLURG LLP | | 4973 W BROAD ST | | | SUGAR HILL | GA | 30518 | |
| CARLISLE, ALAN J | | 5 SCOTCH HEATHER | | | LITTLETON | CO | 80127 | |
| CARLISLE, LESTRA | | 5812 WATER RIDGE CT | PEEPERS | | FORT WORTH | TX | 76179 | |
| CARLISLE, MARK S | | 6 PALL MALL LUMSDEN BARRACKS | | | FALLINGBOSTEL | | | GERMANY |
| Carlisle, McNellie, Rini, Kramer | & Ulrich Co., L.P.A. | 24755 Chagrin Blvd, | Suite 200 | | Cleveland | OH | 44122 | |
| Carlisle, Melissa A & Carlisle, Lance T | | 11916 WESTGATE ST | | | OVERLAND PARK | KS | 66213-2220 | |
| CARLISLEMCNELLIERINIKRAMER | | 24755 CHAGRIN BLVD STE 200 | | | CLEVELAND | OH | 44122 | |
| CARLISLES ELECTRIC | | 5437 NO KINGSHIGHWAY | KATRINA DAVIS | | ST LOUIS | MO | 63115 | |
| CARLISS AND CHARLES REED | | 2963 CARRIE FARM RD NW | AND ETOWAH FLOORING CARPET ONE | | KENNESAW | GA | 30144-2957 | |
| CARLITA D VASSER AND WEST END | | 3460 FALCON AVE | OPS INVESTMENTS LLC | | BRIDGETON | MO | 63044 | |
| CARLITA VASSER AND FERGUSON | | 3460 FALCON AVE | ROOFING COMPANY INC | | BRIDGETON | MO | 63044 | |
| CARLO & DONNA LARAIA | | 204 BRIARWOOD DR | | | SOMERS | NY | 10589 | |
| CARLO ESTIME AND C AND J HOME | | 54 BLACKBURN RD | IMPROVEMENT AND REMODELING LLC | | HILLSIDE | NJ | 07205 | |
| Carlo Magno | | 19020 Bagby Drive | | | Santa Clarita | CA | 91351 | |
| CARLO O REYES ATT AT LAW | | 22122 SHERMAN WAY STE 203 | | | CANOGA PARK | CA | 91303 | |
| CARLO SABATINI ESQ ATT AT LAW | | 142 N WASHINGTON AVE STE 800 | | | SCRANTON | PA | 18503 | |
| CARLO VALENCIANO | | 8539 ETON ST | | | JAMAICA | NY | 11432-2406 | |
| CARLO VALERI | | 22 HOLLOWAY BROOK ROAD | | | LAKEVILLE | MA | 02347 | |
| CARLON ROARK RAY ROARK AND TIN | | PO BOX 1803 | MAN METAL ROOFING SALES | | LAFOLLETTE | TN | 37766 | |
| CARLONI, FRANCESCO A & CARLONI, SHIRLEY | | 4583 ELM COURT | | | DENVER | CO | 80211 | |
| CARLOR AND KAREN CRESPO AND | | 32691 GABBIANO DR | PULIDO CONSTRUCTION | | TEMECULA | CA | 92592 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS A DIAZ ARDILA | | 3466 ARTESIAN DR | ELIZABETH R DIAZ CARLOS DIAZ ELIZABETH ROJAS | | LAKE WORTH | FL | 33462 | |
| CARLOS A DUARTE AND ALL RISK CLAIMS | | 6212 SW 147 PL CIR | CONSULTANTS | | MIAMI | FL | 33193 | |
| CARLOS A LLARENA ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | GOLD RIVER | CA | 95670 | |
| CARLOS A SAAVEDRA PC | | 1007 CHURCH ST 106 | | | EVANSTON | IL | 60201-5910 | |
| CARLOS A SANTOS II ATT AT LAW | | 61 GRAND CANAL DR STE 202 | | | MIAMI | FL | 33144-2554 | |
| CARLOS A SANTOS II ESQ ATT AT LA | | 2250 SW 3RD AVE STE 303 | | | MIAMI | FL | 33129 | |
| CARLOS A TRIAY PA | | 2301 NW 87TH AVE STE 501 | | | DORAL | FL | 33172 | |
| CARLOS A TRIAY PA | | PO BOX 227010 | | | MIAMI | FL | 33222-7010 | |
| CARLOS A TRIAY TRUST ACCT | | 2307 NW 87TH AVE STE 501 | C O KENDALL LAKES E TOWNHOME COA | | DORAL | FL | 33172 | |
| Carlos Alvarez | | 1443 Cherokee Lane | | | Vineland | NJ | 08361 | |
| Carlos Alvarez | | 2115 BOSC LN | | | Palmdale | CA | 93551 | |
| CARLOS AND ANGELA JONES AND RALPH | | 5812 CONCORD DR | COLMAN AND PAUL DAVIS RESTORATION | | JACKSON | MS | 39211 | |
| CARLOS AND BERTHA TORRES AND | | 1897 VIA ENCANTADORAS | AMERCON CONSTRUCTION INC | | SAB YSIDRO | CA | 92073 | |
| CARLOS AND CARMEN ARDILES AND | | 2864 JEWEL AVE | E AND C OF CENTRAL FLORIDA INC | | DELTONA | FL | 32738 | |
| CARLOS AND ELIZABETH RAMIREZ | | 17 CHAMALE DR | | | SLIDELL | LA | 70460 | |
| CARLOS AND ELOIZA ADONES | | 11717 DUNFRIES LN | | | AUSTIN | TX | 78754 | |
| CARLOS AND FERNANDA GUERRERO | | 19330 SW 218TH ST | | | MIAMI | FL | 33170 | |
| CARLOS AND FIDEL VASQUES | | 407 MCKEIGE CT | IVON AND YELITTZA VASPUEZ | | NASHVILLE | TN | 37214 | |
| CARLOS AND GRISEL DE LEON | | 6026 EVENING VIEW ST | AND LOUIS LIONETTI | | NORTH LAS VEGAS | NV | 89031 | |
| CARLOS AND HELENA OLIVIERA AND | | 8471 SW 100TH ST | BUILT TOPS INC | | MIAMI | FL | 33156 | |
| Carlos and Julie Moral | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | 4000 E 17TH ST N | | | WICHITA | KS | 67208-2100 | |
| CARLOS AND LOLETHIA CRAYTON AND | | 711 WOODLAND AVE | NATIONWIDE TREE SERVICES | | SYLACAUGA | AL | 35150 | |
| CARLOS AND LUCIA NEGRI | | 512 EMORY OAK ST | | | OCOEE | FL | 34761-5640 | |
| CARLOS AND MARIA BELTRAN | | AND EXPRESS CONTRACTORS INC | AND ASSURED CLAIMS SERVICES INC | | MORENO VALLEY | CA | 92551 | |
| CARLOS AND MARIA MENDEZ AND | | 2324 W LUKE AVE | A VISION ROOFING LLC | | PHOENIX | AZ | 85015 | |
| CARLOS AND MARTHA GUILLEN AND | | 10391 NW 127 TERR | ALVAREZ CARBONELL FELTMAN JIMENEZ GOMEZ PL | | HIALEAH | FL | 33018 | |
| CARLOS AND MARTHA GUILLEN AND | | 10391 NW 127TH TERRACE | ARCHITECTURAL ROOFING TECHNOLOGIES & E & D KITCHEN | | HIALEAH | FL | 33018 | |
| CARLOS AND SANDRA ROSADO AND | | 15736 NW 12TH CT | SANDRA CARRASQUILLO | | PEMBROKE PINES | FL | 33028 | |
| CARLOS AND SIVI POLIT | | 1600 E 5TH ST | | | COAL VALLEY | IL | 61240 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS ANDERSON | | 3825 REDCOAT WAY | | | ALPHARETTA | GA | 30022 | |
| CARLOS ANTHONY BROWN ATT AT LAW | | 290 W CHANDLER HEIGHTS RD STE 1 | | | CHANDLER | AZ | 85248 | |
| CARLOS ARREOLA LETICIA ARREOLA AND | IDEAL CONSTRUCTION | 406 WASHINGTON AVE | | | WEST SACRAMENTO | CA | 95691-2557 | |
| CARLOS ASCENCION | | MARIA G ASCENCION | 3315 WEST BETHANY HOME ROAD | | PHOENIX | AZ | 85017 | |
| CARLOS BARROSO AND SUPERIOR | | 430 W 35TH PL | INSURANCE CLAIMS AND CONSULTANTS | | HIALEAH | FL | 33012 | |
| CARLOS CACHON | S-B of Naples Inc. | 3349 TAMIAMI TRAIL NORTH | | | NAPLES | FL | 34103 | |
| Carlos Castro | | 4550 Lousiana St Apt# 11 | | | San Diego | CA | 92116 | |
| CARLOS COVARRUBIAS & LILIA COVARRUBIAS | | 4953 TEMPLETON ST | | | LOS ANGELES | CA | 90032 | |
| CARLOS CUNHA | | 7 FROST DRIVE | | | NASHUA | NH | 03063 | |
| CARLOS D VILLANUEVA JR | | 5928 N NORTHWEST HWY | | | CHICHAGO | IL | 60631 | |
| CARLOS DE LOS SANTOS CARLOS E | | 3015 TEXAS OAK | DE LOS SANTOS YOVANNA DE LOS SANTOS & YOVANNA L DE | | KATY | TX | 77449 | |
| CARLOS DELEON AND KIKI S | | 8430 LAMPPOST LN | CONSTRUCTION | | HOUSTON | TX | 77064 | |
| CARLOS DUNAND SR ESTATE AND | | 143390 SW 166 ST | LLENEFER DUNAND & JLW INSURANCE REPAIR CONSULTANT | | MIAMI | FL | 33177 | |
| CARLOS DURAN AND JENNIFER | | 122 LIBERTY BELL CIR | TREGONING | | WEYMOUTH | MA | 02189 | |
| CARLOS E DEJESUS AND | | SYLVIA ALEMAN | 2140 FLINTLOCK BLVD | | KISSIMMEE | FL | 34743 | |
| CARLOS E GARCIA | | 1162 SYCAMORE AVE, #A | | | TUSTIN | CA | 92780 | |
| CARLOS ESCOBAR AND A AND R | ROOFING CO | 13407 BECHARD AVE | | | NORWALK | CA | 90650-4419 | |
| CARLOS EXCONDE | | 5698 ALINGTON BEND DRIVE | | | LAS VEGAS | NV | 89139 | |
| CARLOS F FORTE GABRIELA C FORTE AND | | 3892 GIBSON AVENUE | | | PACIFIC GROVE | CA | 93950 | |
| CARLOS GARCIA CLAIMS MNGMT | | 783 PALMYRITA AVE STE A | GROUP MARK WHITE CONST | | RIVERSIDE | CA | 92507 | |
| CARLOS GARCIA ENCHAUTEGUI ATT AT | | 41 N HOSTOS ST | | | GUAYAMA | PR | 00784 | |
| CARLOS GARCIA | | 106 WATSON LAKE DR | | | LAREDO | TX | 78041 | |
| Carlos Gomez | | 1531 Inspiration Dr | Apt. 1053 | | Dallas | TX | 75207 | |
| Carlos Gonzalez | | 200 E. Angeleno Ave | Apt# 217 | | Burbank | CA | 91502 | |
| CARLOS HERRERA AND SOTO ROOFING | | 10422 ACACIA FOREST TRL | | | HOUSTON | TX | 77089-5969 | |
| CARLOS J NAZARIO DIAZ | CADLEROCK JOINT VENTURE, LP PLAINTIFFS, V. HENRY RICK ORASI, DEFENDANTS. | 97 ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| Carlos Jambrina | | 3512 French dr | | | Bridgewater | NJ | 08807 | |
| CARLOS JOHNSON AND BLOCKERS | | 6587 BARLEY COVE | AFFORDABLE SERVICES AND TOTAL HOME IMPROVEMENTS | | MEMPHIS | TN | 38141 | |
| CARLOS JUAN TEISSONNIERE RODRIGUEZ | | URB BUENA VISTA BONITA 1316 | | | PONCE | PR | 00717 | |
| CARLOS L PADILLA AND | | 1037 E 24TH ST | KAPILOW AND SON | | LOS ANGELES | CA | 90011 | |
| CARLOS LADRONDE GUEVARA | | 1090 NW 41 ST | AND CONINMAQ LLC | | MIAMI | FL | 33127 | |
| CARLOS LAVAIL WILLIAMS | | 2221 S SHERMAN CIRCLE UNIT 208 | | | MIRAMAR | FL | 33025 | |
| CARLOS LINERA NIEVES | | 72 PARMENTER RD | | | WALTHAM | MA | 02453 | |
| CARLOS M AMOR ESQ ATT AT LAW | | 2665 S BAYSHORE DR STE 220 | | | MIAMI | FL | 33133 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS M ARBOLEDA ATT AT LAW | | 4545 E SHEA BLVD STE 120 | | | PHOENIX | AZ | 85028 | |
| CARLOS M CORTEZ AND | | 209 OVERHILL DR | L AND C CORTEZ | | SAN ANTONIO | TX | 78228 | |
| CARLOS M DAVILA ATT AT LAW | | 501 BRICKELL KEY DR STE 102 | | | MIAMI | FL | 33131 | |
| CARLOS MALANEZ AND BEACH LAW FIRM LLC | | PO BOX 58804 | | | NEW ORLEANS | LA | 70158-8804 | |
| CARLOS MALDONADO, JUAN | | 365 E PECAN ST 197 | | | HURST | TX | 76053 | |
| CARLOS MCKENZIE | | 21311 MONTECITO ST | | | WALNUT | CA | 91789 | |
| CARLOS MERIDA AND LEADING PUBLIC | | 7220 SW 164 CT | ADJUSTERS INC | | MIAMI | FL | 33193 | |
| CARLOS MOLINA | | 8271 SHIMMERING ROCK ROAD | | | GAINSVILLE | VA | 20155 | |
| Carlos Olivas | | 1322 Eastus Dr | | | Dallas | TX | 75208-2507 | |
| CARLOS OLIVIA | | 2831 GLENWOOD PLACE | | | SOUTH GATE | CA | 90280 | |
| CARLOS ORTIZ | | 5506 SENTORI CT | | | BAKERSFIELD | CA | 93306-7475 | |
| CARLOS PATINO CONTRACTOR | | 8907 W TURNEY | | | PHOENIX | AZ | 85037 | |
| CARLOS PELAYO | | PO BOX 451536 | | | LAREDO | TX | 78045 | |
| CARLOS POLIT AND SIVI POLIT | | 1600 E 5TH ST | | | COAL VALLEY | IL | 61240 | |
| CARLOS R ALONSO AND | | MARIA T ALONSO | 705 WEST 54TH STREET | | LOS ANGELES | CA | 90037 | |
| CARLOS R ESTRADA ATT AT LAW | | 141 E PALM LN STE 208 | | | PHOENIX | AZ | 85004-1555 | |
| CARLOS R GUTIERREZ ATT AT LAW | | 255 N LINCOLN ST | | | DIXON | CA | 95620 | |
| CARLOS REYES APPRAISERS | | 315 E HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| CARLOS RIVERA ROSADO AND MANDY | | 3037 MIT ST | BENNETT RIVERA | | ORLANDO | FL | 32817 | |
| CARLOS SANCHEZ | | 222 MURPHY AVE | | | SANTA ANA | CA | 92707-4927 | |
| CARLOS SILVA JR | | 3653 FLORIDA ST | | | SAN DIEGO | CA | 92104 | |
| Carlos Steele | | 4215 Scarsdale Ln | | | Dallas | TX | 75227 | |
| Carlos Toscano | | 544 WYCLIFFE | | | IRVINE | CA | 92602-1213 | |
| Carlos Valdez III | | 5900 Oram Street | Unit 8 | | Dallas | TX | 75206 | |
| CARLOS VASQUEZ | | 7628 GALLOWAY CT | | | GILROY | CA | 95020-2659 | |
| Carlos Wilkinson | | P.O Box 61-5500 | | | Alys Beach | FL | 32461 | |
| CARLOS, SUSANA C | | 1041 HELLMAN STREET | | | LONG BEACH | CA | 90813-0000 | |
| CARLSBAD CITY | | 1200 ELM AVE | | | CARLSBAD | CA | 92008 | |
| CARLSEN RICHARD A | | 11730 CROSSBOW DR | | | ELMIRA | MI | 49730 | |
| CARLSMITH BALL LLP | | 1001 BISHOP ST ASB TOWER STE 2200 | | | HONOLULU | HI | 96813-3676 | |
| CARLSMITH BALL LLP | | PO BOX 656 | | | HONOLULU | HI | 96809 | |
| CARLSMITH BELL LLP | | PO BOX 656 | | | HONOLULU | HI | 96809-0656 | |
| CARLSON AND COPELAND PLLC | | 105 N UNIVERSITY BLVD | | | NORMAN | OK | 73069-7137 | |
| CARLSON AND THACKER PLLC | | PO BOX 5279 | | | VANCOUVER | WA | 98668 | |
| CARLSON APPRAISAL SERVICE | | 24329 NEWBURY RD | | | GAITHERSBURG | MD | 20882 | |
| CARLSON BOYD AND BAILEY PLLC | | 230 S 2ND ST STE 202 | | | YAKIMA | WA | 98901 | |
| CARLSON FARMER INC | | 174 EDWARDS ST EXTENSION | | | RUTHERFORDTON | NC | 28139 | |
| CARLSON GMAC REALTY | | 18 COMMERCE WAY | | | WILBURN | MA | 01801 | |
| CARLSON III CONSTRUCTION INC AND | | 3502 Y ST | HILARIO RAMOS | | OMAHA | NE | 68107 | |
| CARLSON JR, IVAN J | | 23592 CALVARY WAY | | | MOUNT VERNON | WA | 98273-8591 | |
| Carlson Lynch LTD | DAVIS--RUTH & PHILLIP F DAVIS & JEANNIE C KOSSLER & ON BEHALF OF OTHERS SIMILARLY SITUATED V, COMMUNITY BANK OF NORTHER ET AL | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlson Lynch LTD | KESSLER--BRIAN W. AND CARLA M. KESSLER, AND PATRICE PORCO V. GMAC-RESIDENTIAL FUNDING CORPORATION | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |
| Carlson Lynch LTD | MATHIS--THOMAS T. MATHIS AND STEPHEN HANEY AND AMY HANEY V. COMMUNITY BANK OF NORTHERN VIRGINIA AND GMAC RFC | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |
| Carlson Lynch LTD | PICARD--JOHN AND REBECCA PICARD VS. COMMUNITY BANK OF NORTHERN VIRGINIA AND GMAC-RESIDENTIAL FUNDING CORPORATION | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |
| Carlson Lynch LTD | SABO--WILLIAM & ELLEN SABO, A LAWFULLY MARRIED COUPLE, INDIVIDUALLY & ON BEHALF OF OTHERS SIMILARILY SITUATED V COMMUNI ET AL | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |
| Carlson Lynch LTD | ULRICH--RUSSELL K, ULRICH, & KATHLEEN A, A LAWFULLY MARRIED COUPLE, INDIVIDUALLY & ON BEHALF OF OTHERS SIMILARILY SITUA ET AL | 231 Melville Lane, P.O. Box 367 | | | Sewickley | PA | 15143 | |
| CARLSON NORWOOD RELO CORP | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| CARLSON, AARON & GALA, JODI | | 5500 WEST 64TH PLACE | | | CHICAGO | IL | 60638 | |
| CARLSON, CHARLES D | | 1115 ESTHER ST STE B | | | VANCOUVER | WA | 98660 | |
| CARLSON, CYNTHIA A | | 17516 64TH PL N | BILLY GILLIARD | | LOXAHATCHEE | FL | 33470 | |
| CARLSON, JOHN R | | 3303 E 500 S 57 | | | CHURUBUSCO | IN | 46723 | |
| CARLSON, KAREN | | 145 N MALL DR UNIT 79 | | | SAINT GEORGE | UT | 84790-8259 | |
| CARLSON, KYLE | | PO BOX 519 | | | BARNESVILLE | MN | 56514 | |
| CARLSON, MARTA J | | 4501 MORRIS ST NORTH EAST APT 288 | | | ALBUQUERQUE | NM | 87111 | |
| CARLSON, MICHAEL J & CARLSON, CHRISTINE | | 4221 OLIVE HILL DRIVE | | | HOLLY SPRINGS | NC | 27540 | |
| CARLSON, NORRIS AND ASSOC., INC | | 1919 COURTNEY DRIVE | SUITE 14 | | FT. MYERS | FL | 33901 | |
| CARLSON, PAMELA | | 10830 GROUSE ST NW | KEITH HOLKESTAD | | COON RAPIDS | MN | 55433 | |
| CARLSON, PREFERRED | | 820 CAPITOL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| CARLSON, VERA | | 2790 TAPO CANYON | | | SIMI VALLEY | CA | 93063 | |
| CARLSONNORRIS AND ASSOCIATESINC | | 1919 COURTNEY DRIVE14 | | | FORT MYERS | FL | 33901 | |
| CARLSTADT BORO | | 500 MADISON ST | CARLSTADT BORO TAX COLLECTOR | | CARLSTADT | NJ | 07072 | |
| CARLSTADT BORO | | 500 MADISON ST | TAX COLLECTOR | | CARLSTADT | NJ | 07072 | |
| CARLSON, JERRY | | 3614 S 1300 E | | | SALT LAKE CITY | UT | 84106 | |
| CARLTON AND AMI OVERTON AND | | 798 GLASTONBURY TURNPIKE | CARLTON OVERTON JR | | PORTLAND | CT | 06480 | |
| CARLTON AND ARSONIA HALL AND | | 6412 MARY HALLEY DR ROCK | MASTERCRAFT EXTERIORS OF S CAROLINA INC | | HILL | SC | 29730 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLTON BROOKS AND ASSOCIATES INC | | PO BOX 536 | RT 611 CHURCH ST | | MATHEWS | VA | 23109 | |
| CARLTON BROOKS AND ASSOC | | PO BOX 536 | | | MATHEWS | VA | 23109 | |
| CARLTON BURR | TAMI BURR | | 308 ASTER RIDGE TRL | | PEACHTREE CITY | GA | 30269 | |
| CARLTON CITY | | C O OF COMER CITY HALL | CARLTON CITY TAX COLLECTOR | | COMER | GA | 30629 | |
| CARLTON CITY | TAX COLLECTOR | PO BOX 65 | C O COMER CITY HALL | | COMER | GA | 30629 | |
| CARLTON COUNTY RECORDER | | 301 WALNUT ST | | | CARLTON | MN | 55718 | |
| CARLTON COUNTY RECORDER | | PO BOX 70 | 317 WALNUT | | CARLTON | MN | 55718 | |
| CARLTON COUNTY TREASURER | | 313 WALNUT AVE RM 207 PO BOX 130 | CARLTON COUNTY AUDITOR TREASURER | | CARLTON | MN | 55718 | |
| CARLTON COUNTY TREASURER | | 313 WALNUT AVE RM 207 PO BOX 130 | | | CARLTON | MN | 55718 | |
| CARLTON COUNTY TREASURER | | 313 WALNUT AVE | PO BOX 160 | | CARLTON | MN | 55718 | |
| CARLTON COUNTY TREASURER | CARLTON COUNTY AUDITOR/TREASURER | PO BOX 130 | | | CARLTON | MN | 55718 | |
| CARLTON COUNTY TREASURER | | PO BOX 130 | CARLTON COUNTY AUDITOR TREASURER | | CARLTON | MN | 55718 | |
| CARLTON D BERRY AND WENDY L | | 4758 W HAMPTON DR | BERRY AND VANGUARD ROOFING | | TUCKER | GA | 30084 | |
| CARLTON FINANCIAL CORP | | 114 N HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| CARLTON FINANCIAL DBA WINKLEMANN RE | | 114 N HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| CARLTON FOREST II CONDOMINIUM | | 40000 GRAND RIVER AVE STE 100 | | | NOVI | MI | 48375-2133 | |
| CARLTON FOREST II CONDOMINIUM | C O LANDARC | 40000 GRAND RIVER AVE STE 100 | | | NOVI | MI | 48375-2133 | |
| CARLTON FORST II CONDOMINIUM | | 4645 E COTTON GIN LOOP | KEYSTONE OWNERS ASSOCIATION | | PHOENIX | AZ | 85040 | |
| CARLTON GARDENS CONDOMINIUM | | 157 MILK ST | | | WESTBOROUGH | MA | 01581 | |
| CARLTON JORDAN | | 4635-B LOS ALAMOS WAY | | | OCEANSIDE | CA | 92057 | |
| CARLTON ORANGE ATTORNEY AT LAW | | 6240 POPLAR AVE STE 1 | | | MEMPHIS | TN | 38119 | |
| Carlton Osborn | | 2215 Marilla Street #4114 | | | Dallas | TX | 75201 | |
| CARLTON TOWN | | 14341 WATERPORT CARLTON RD | TAX COLLECTOR | | ALBION | NY | 14411 | |
| CARLTON TOWN | | 810 LINCOLN ST | KEWAUNEE COUNTY TREASURER | | KEWAUNEE | WI | 54216 | |
| CARLTON TOWN | | N225 TOWN HALL RD | CARLTON TOWN TREASURER | | KEWAUNEE | WI | 54216 | |
| CARLTON TOWN | | RT 2 | | | KEWAUNEE | WI | 54216 | |
| CARLTON TOWNSHIP | | 85 WELCOME RD | TREASURER CARLTON TWP | | HASTINGS | MI | 49058 | |
| CARLTON WERTZ AND PATRICIA WERTZ AND | | 602 S LAKE CREEK DR | MCKINNIS ROOFING | | ROUND ROCK | TX | 78681 | |
| CARLTON, JOHN E & CARLTON, ANNIE T | | 118 ANDREWS CIRCLE | | | MOUNT OLIVE | NC | 28365 | |
| CARLTON, MARK A | | 5914 EAST 25TH STREET | | | TULSA | OK | 74114 | |
| CARLTON, NOVA | UB CODE ROOFING CONSULTANTS | PO BOX 16853 | | | GOLDEN | CO | 80402-6014 | |
| CARLUS CLEAVES AND PETERSON | CONTRACTING SERVICE | 4781 SOUTHERN HILL DR APT 206 | | | MEMPHIS | TN | 38125-5334 | |
| CARLYLE TRADE GROUP INC | | 11943 PARAMOUNT BLVD | | | DOWNEY | CA | 90242 | |
| CARLYN HOLLAND, E | | 517 ILDEWILD | GROUND RENT | | BEL AIR | MD | 21014 | |
| CARLYNTON AREA S D CARNEGIE BORO | | 1 VETERANS WAY | ROSE MCCAFFREY TAX COLLECTOR | | CARNEGIE | PA | 15106 | |
| CARLYNTON SCHOOL DISTRICT | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLYNTON SD CARNEGIE BORO TAX COLL | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| CARLYNTON SD CRAFTON BORO | | 102 RAHWAY RD | T C OF CARLYNTON SD | | MCMURRAY | PA | 15317 | |
| CARLYNTON SD CRAFTON BORO | | CRAFTON MUNICIPAL BLDG 100 STOTZ AV | T C OF CARLYNTON SD | | PITTSBURGH | PA | 15205 | |
| CARLYNTON SD ROSSLYN FARMS BORO | | 28 PRISCILLA LN | T C OF CARLYNTON SCHOOL DIST | | CARNEGIE | PA | 15106 | |
| CARLYON BEACH HOMEWONERS | | 2719 ISLAND DR NW | | | OLYMPIA | WA | 98502 | |
| CARLYSS AND CAROL PORTIE AND | | 160B LAKEVIEW DR | JOSEPH FRITSCHER JR CONSTRUCTION CO INC | | SLIDELL | LA | 70458 | |
| CARMACK, WILLIAM D & CARMACK, LOIS E | | 4149 MINNETONKA DR | | | LINDEN | MI | 48451 | |
| CARMEL APPRAISAL SERVICE | | PO BOX 7313 | | | CARMEL | CA | 93921 | |
| CARMEL CEN SCH TN OF E FISHKILL | | 330 ROUTE 376 | RECIEVER OF TAXES | | HOPEWELL JUNCTION | NY | 12533 | |
| CARMEL CEN SCH TN OF E FISHKILL | | 370 ROUTE 376 TOWN HALL | RECIEVER OF TAXES | | HOPEWELL JUNCTION | NY | 12533 | |
| CARMEL CENTRAL SCH KENT | | 25 SYBILS CROSSING | RECEIVER OF TAXES | | CARMEL | NY | 10512 | |
| CARMEL CENTRAL SCH KENT | | 531 ROUTE 52 | RECEIVER OF TAXES | | CARMEL | NY | 10512 | |
| CARMEL CENTRAL SCH PATTERSON | RECEIVER OF TAXES | PO BOX 421 | 1142 RTE 311 | | PATTERSON | NY | 12563 | |
| CARMEL CENTRAL SCH PUTNAM VALLEY | RECEIVER OF TAXES | PO BOX 421 | 1142 RTE 311 | | PATTERSON | NY | 12563 | |
| CARMEL CENTRAL SCH SOUTHEAST | | PO BOX 887 | TAX COLLECTOR | | MAHOPAC | NY | 10541 | |
| Carmel Ferrandino | | 24 Sturbridge Ave. | | | Deptford | NJ | 08096 | |
| CARMEL FINANCIAL CORP INC | | 101 E CARMEL DR STE 205 | | | CARMEL | IN | 46032 | |
| CARMEL FINANCIAL CORP | | 101 E CARMEL DR 200 | | | CARMEL | IN | 46032 | |
| CARMEL JR, PETER | | 224 NW 106TH TER 1 | | | PEMBROKE PINES | FL | 33026 | |
| CARMEL LAKES CONDOMINIUM NO 10 | | 4800 N STASTE RD 7 | C O PHOENIX MANAGEMENT SERVICES | | FORT LAUDERDALE | FL | 33319 | |
| CARMEL TOWN | | 60 MCAPLIN AVE TOWN HALL | TAX COLLECTOR | | MAHOPAC | NY | 10541 | |
| CARMEL TOWN | | PO BOX 114 | TOWN OF CARMEL | | CARMEL | ME | 04419 | |
| CARMEL TOWNSHIP | | 1122 GREGORY LN | TAX COLLECTOR | | CHARLOTTE | MI | 48813 | |
| CARMEL TOWNSHIP | | 1122 GREGORY LN | TREASURER CARMEL TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| CARMEL TOWNSHIP | | 1655 W KALAMO HWY | TAX COLLECTOR | | CHARLOTTE | MI | 48813 | |
| CARMEL TOWNSHIP | | 1655 W KALAMO HWY | TREASURER CARMEL TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| CARMEL TWH CONDO ASSOC | | 4445 W 16TH AVE STE 302 | | | HIALEAH | FL | 33012 | |
| CARMEL VALLEY PEST CONTROL | | 2658 DEL MAR HEIGHTS RD STE 523 | | | DEL MAR | CA | 92014 | |
| CARMEL, JAMES E | | 30 N LASALLE ST 3400 | | | CHICAGO | IL | 60602 | |
| CARMEL, LISA & CASPERSON, GINA L | | PO BOX 797 | | | TEHACHAPI | CA | 93581 | |
| CARMEL, PETER D | | 224 NW 106TH TERRACE | | | PEMBROKE PINES | FL | 33026 | |
| CARMEL, RAYMOND J & CARMEL, NURIT K | | 6245 HANNON CT | | | SAN DIEGO | CA | 92117 | |
| CARMELA M. DESANTIS | | 20 BEACH PLUM LANE | | | BREWSTER | MA | 02631 | |
| CARMELINA MARIN ATT AT LAW | | 501 N MAGNOLIA AVE | | | ORLANDO | FL | 32801 | |
| CARMELITA BAMBA DAGANI AND VALENTIN | | 2318 INDIAN MOUND TRAIL | DAGANI | | KISSIMMEE | FL | 34746 | |
| CARMELITA HEARN | | 3545 RAIR OAKS AVE | | | ALTADENA | CA | 91001 | |
| CARMELO AND GWENDELINE | | 3059 ALTONAH RD | ALICEA AND STELLAR CONSTRUCTION CO | | BETHLEHEM | PA | 18017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMELO OFFRIL AND | | KAREN OFFRIL | 2150 FLEETWOOD DRIVE | | SAN BRUNO | CA | 94066 | |
| CARMELO ZISA | | 501 CHANTICLEER TRAIL | | | LANSING | MI | 48917 | |
| CARMEN AND CONNIE SILVA | | 12 FIFESHIRE CT | AND RAMIRO PADILLA | | GAITHERSBURG | MD | 20886 | |
| CARMEN AND JUAN PEREZ AND | | 2347 CESAR CHAVEZ DR | NEW REAL RESTORATION | | SANTA MARIA | CA | 93458 | |
| CARMEN AND KENNY KOONTS AND | | 669 MARINER DR | ROWE CONSTRUCTION CO | | MURRELLS INLET | SC | 29576 | |
| CARMEN AND LUIS JUSINO | | 33 FLORENCE ST | | | SPRINGFIELD | MA | 01105 | |
| CARMEN AND PAUL GARCIA AND | | 3M EXTERIORS INC | 3647 N PIONEER | | CHICAGO | IL | 60634 | |
| Carmen Azuara | | 2215 Marilla St | APT 4114 | | Dallas | TX | 75201 | |
| CARMEN BACA | | 3009 FORRESTER CT | | | SAN DIEGO | CA | 92123 | |
| CARMEN BELLINGER | | 404 WILLAPA LN | | | DIAMOND BAR | CA | 91765 | |
| CARMEN BURNS | | 1574 CALLE DEVANAR | | | SAN MARCOS | CA | 92078 | |
| CARMEN C URIAS ATT AT LAW | | 106 E 2ND ST | | | IRVING | TX | 75060 | |
| CARMEN DEL CARMEN | | 6830 S 19TH ST | SANTILLAN AND EXPERT CONTRACTING LLC | | PHOENIX | AZ | 85042 | |
| CARMEN DELLUTRI ATT AT LAW | | 1436 ROYAL PALM SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| CARMEN E GRANT AND | | 2478 MARSH RABBIT BEND | KADOLPHUS | | DECATUR | GA | 30035 | |
| CARMEN G AMADOR ATT AT LAW | | 782 NW LEJEUNE RD STE 440 | | | MIAMI | FL | 33126 | |
| CARMEN GLEN HOA | | PO BOX 17542 | | | GREENVILLE | SC | 29606 | |
| Carmen Johnson - Angandja | | 1113 Central Avenue | | | Evansdale | IA | 50707 | |
| CARMEN L SANTAMARIA PA | | 10250 SW 56 ST STE C 102 | | | MIAMI | FL | 33165 | |
| Carmen Lopez | | PO BOX 1128 | | | SUN VALLEY | CA | 91353-1128 | |
| CARMEN MARCUCCIO | | 7552 MISSION PALM ST | | | LAS VEGAS | NV | 89139 | |
| CARMEN MENDIOLA ATT AT LAW | | 286 1ST ST | | | JERSEY CITY | NJ | 07302 | |
| CARMEN NUNCCI C O M HEDEYAL | | 2107 ASHBROOK CT | ASSOCIATES PC | | PLAINFIELD | IL | 60586-5654 | |
| CARMEN OGDEN | | 22959 E SMOKY HILL ROAD | APT B-303 | | AURORA | CO | 80015 | |
| CARMEN PARR DARNES AND MCLEMORE | | 37 SYCAMORE ST W | CONSTRUCTION INC | | SAINT PAUL | MN | 55117 | |
| CARMEN REALTY INC | | 2045 W AVE N 12 | | | PALMDALE | CA | 93551 | |
| CARMEN ROSADO ESTATE AND | | 109 INDIAN VALLEY VLY D | CARMEN ROSADO | | WOODSTOCK | GA | 30188 | |
| CARMEN ROSADO ESTATE AND | | 109 INDIAN VLY D | CARMEN ROSADO | | WOODSTOCK | GA | 30188 | |
| CARMEN SAURO | | 504 LONGHORN CRESCENT | | | ROCKVILLE | MD | 20850 | |
| CARMEN SILVA AND CONNIE DE SILVA | | 12 FIFESHIRE CT | | | GAITHERSBURG | MD | 20886 | |
| CARMEN SILVAS | | 2636 W ORION AVE APT 3 | | | SANTA ANA | CA | 92704 | |
| Carmen Starr | | P O Box 285 | | | Wellsburg | IA | 50680 | |
| Carmen Ware | | 210 Sundridge Way | | | Allen | TX | 75002 | |
| CARMEN, CLEMONS | | 12490 CENTRAL AVE 115 | | | CHINO | CA | 91710 | |
| CARMENATE, ARALYS | | 1341 SW 78 PL | JULIO BARREDDO | | MIAMI | FL | 33144 | |
| CARMENCITA ELDREDGE | | 15735 NORDHOFF STREET | | | NORTH HILLS | CA | 91343 | |
| CARMENS INSURANCE AGENCY | | PO BOX 9228 | | | PATERSON | NJ | 07509-9228 | |
| CARMICHAEL AND POWELL PC | | 7301 N 16TH ST STE 103 | | | PHOENIX | AZ | 85020 | |
| CARMICHAEL AND ZAJAC PC | | 170 HIGH ST | | | TAUNTON | MA | 02780 | |
| CARMICHAEL APPRAISAL SERVICE | | 222 E 26TH ST | | | TACOMA | WA | 98421 | |
| CARMICHAEL APPRAISAL SERVICE | | PO BOX 1330 | | | ORTING | WA | 98360-1330 | |
| CARMICHAEL APPRAISAL SERVICES | | PO BOX 1330 | | | ORTING | WA | 98360 | |
| CARMICHAEL APPRAISAL | | PO BOX 7335 | | | PORTSMOUTH | VA | 23707 | |
| CARMICHAEL AREA SD CUMBERLAND TWP | | 100 MUNICIPAL RD | S C OF CARMICHAEL SCHOOL DIST | | CARMICHAELS | PA | 15320 | |
| CARMICHAEL LAW GROUP LLC | | PO BOX 4894 | | | MONTGOMERY | AL | 36103 | |
| CARMICHAEL SCHOOL DISTRICT | | COUNTY OFFICE BUILDING | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMICHAEL WATER DISTRICT | | 7220 FAIR OAKS BLVD STE C PO BOX929 | | | CARMICHAEL | CA | 95609-0929 | |
| CARMICHAEL WATERT DISTRICT | | 7837 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| CARMICHAEL, BOOKER T | | 263 3RD ST STE 310 | | | BATON ROUGE | LA | 70801 | |
| CARMICHAEL, RL | | PO BOX 9323 | AND INSPECTIONS | | CHESAPEAKE | VA | 23321 | |
| CARMICHAEL, WILLIAM A | | 4406 SW 33RD ST | | | DES MOINES | IA | 50321 | |
| CARMICHAELS AREA SCHOOL DISTRICT | | 102 E S ST | | | CARMICHAELS | PA | 15320 | |
| CARMICHAELS BORO | | 300 E GREENE ST | | | CARMICHAELS | PA | 15320 | |
| CARMIER, WALTER | | 823 WEST 110TH STREET | | | LOS ANGELES | CA | 90044 | |
| CARMINE RIBAUDO JR AND | | 21 WALLACE LN | QSG CONSTRUCTION LLC | | WEST PATERSON | NJ | 07424 | |
| CARMINE V TROMBETTA ATT AT LAW | | 11 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| CARMODY AND TORRANCE | | 195 CHURCH STREET PO BOX 1950 | | | NEW HAVEN | CT | 06509 | |
| CARMODY, GARY E | | PO BOX 540 | | | CRESCENT CITY | CA | 95531 | |
| CARMON, JULIAN P | | 4209 HALL RD | | | TIMMONSVILLE | SC | 29161 | |
| CARMONA JOHNSTON | | 1100 HARWELL DR. #1311 | | | ARLINGTON | TX | 76011 | |
| CARMONA, BENITO & CARMONA, HERLINDA E | | 2206 W 10TH ST | | | SANTA ANA | CA | 92703 | |
| CARMOUCHE AND CARMOUCHE | | 7007 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| CARN, WILLIAM C | | PO BOX 1665 | | | DOTHAN | AL | 36302 | |
| Carnahan & Associates / Tom Carnahan | | 22020 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| CARNAHAN, BARBARA A | | 2474 S CHEROKEE | | | DENVER | CO | 80223 | |
| CARNAL AND MANSFIELD P A | | 6528 CENTRAL AVE STE B | | | ST PETERSBURG | FL | 33707 | |
| CARNAL, WILLIAM & CARNAL, DEBORAH L | | PO BOX 1703 | | | BENSON | AZ | 85602 | |
| CARNEGIE BORO ALLEGHNEY CNTY | | 102 RAHWAY RD | | | MCMURRY | PA | 15317 | |
| CARNEGIE BOROUGH ROSE MCCAFFREY | | 1 VETERANS WAY | TAX COLLECTOR | | CARNEGIE | PA | 15106 | |
| CARNEGIE DEVELOPMENT LLC | | 216 LEE BOWDEN DR | | | HUNTSVILLE | AL | 35806 | |
| CARNEGIE HEIGHTS ASSOCIATION | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| CARNEGIE HEIGHTS ASSOCIATION | | 720 W CHEYENNE 200 | | | NORTH LAS VEGAS | NV | 89030 | |
| CARNEGIE HEIGHTS HOA | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| CARNEGIE MORTGAGE LLC | | 2297 HIGHWAY 33 | | | TRENTON | NJ | 08690-1717 | |
| CARNEGIE MORTGAGE | | 2301 CAMPUS DR STE 100 | | | IRVINE | CA | 92612 | |
| CARNESVILLE CITY | | CITY HALL PO BOX 32 | TAX COLLECTOR | | CARNESVILLE | GA | 30521 | |
| CARNEVALE, CATHERINE | | 50 CHERRY ST. ENUE | | | JERSEY CITY | NJ | 07305 | |
| CARNEY APPRAISAL CONSULTANTS | | 7492 OSWEGO RD | | | LIVERPOOL | NY | 13090 | |
| CARNEY LAW FIRM | | 511 S MAIN ST | | | MOUNTAIN HOME | AR | 72653 | |
| CARNEY, PATRICIA B | | 9209 HARVEST OAK DRIVE | | | FREDERICKSBURG | VA | 22407-0000 | |
| CARNEYS POINT TOWNSHIP | | 303 HARDING HWY | CARNEYS POINT TWP COLLECTOR | | CARNEYS POINT | NJ | 08069 | |
| CARNEYS POINT TOWNSHIP | | 303 HARDING HWY | TAX COLLECTOR | | PENNS GROVE | NJ | 08069 | |
| CARNIVALE, KAREN | | 404 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| CARO CITY | | 317 S STATE ST | TREASURER | | CARO | MI | 48723 | |
| CARO COMMUNITY SCHOOLS | | 301 HOOPER ST | CARO SUPT OFFICE | | CARO | MI | 48723 | |
| CARO VILLAGE | | 317 S STATE ST | TREASURER | | CARO | MI | 48723 | |
| CARO, STEPHAN | | 1754 NE 50TH CT | JASON LESLIE | | POMPANO BEACH | FL | 33064 | |
| CAROGA TOWN | TAX COLLECTOR | PO BOX 328 | 1840 STATE HWY 29A | | CAROGA LAKE | NY | 12032 | |
| CAROL & HECTOR SEGURA | | 10179 LYNETTE COURT | | | LINDEN | CA | 95236 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL A CARROLL APPRAISAL SERVICES | | 1460 FALL RIVER AVE STE 8 | | | SEEKONK | MA | 02771 | |
| CAROL A CROFT AND ASSOCIATES | | 352 LYNN DR | | | NASHVILLE | TN | 37211 | |
| CAROL A CROMARTY | | ESTATE OF EVELYN D CROMARTY | 1567 W BOSTON AVE | | FRESNO | CA | 93711-0557 | |
| CAROL A GREEN | RICHARD A GREEN | PO BOX 994 | | | VICTORVILLE | CA | 92393-0994 | |
| CAROL A LAWSON ATT AT LAW | | 2194 MAIN ST STE J | | | DUNEDIN | FL | 34698 | |
| CAROL A LAWSON ATT AT LAW | | PO BOX 2381 | | | DUNEDIN | FL | 34697 | |
| CAROL A MORRISON ATT AT LAW | | 3217 FRIENDLY RD | | | FAYETTEVILLE | NC | 28304 | |
| CAROL A RICHARDSON | | 27412 DARLENE DR | | | MORENO VALLEY | CA | 92555 | |
| CAROL A TRIBBEY ATT AT LAW | | PO BOX 1735 | | | KAILUA | HI | 96734 | |
| CAROL A VINER ATT AT LAW | | 200 N 6TH ST STE 203 | | | GRAND JUNCTION | CO | 81501 | |
| CAROL AMES APPRAISAL SERVICE | | 46 RAMBLEWOOD BLVD | | | TIJERS | NM | 87059 | |
| CAROL AMOS | | 2858 MERRILL ST | | | ROSEVILLE | MN | 55113 | |
| CAROL AND CHARLES YARBROUGH | | 3112 TROON AVE SE | AND JOSEPH STEVENS | | PALM BAY | FL | 32909 | |
| CAROL AND DONALD CARPENTER AND | | 2100 NEWTON ST | HOMEQ SERV | | AKRON | OH | 44305 | |
| CAROL AND ELVERT BLUE AND | | 1288 N PORTAGE PATH | ABC ROOFING CO | | AKRON | OH | 44313 | |
| CAROL AND ERIC HEUSER | | 1728 BRALEY RD | | | YOUNGSTOWN | NY | 14174-9733 | |
| CAROL AND GARY BEIN AND | | 3701 FILLMORE RD | COBRA RESTORATION | | MCHENRY | IL | 60051 | |
| CAROL AND JERRY SIMMONS | | 5746 DEER PATH LN | | | CINONATUS | NY | 13040 | |
| CAROL AND JERRY WALTERS | | 11995 W BRANDT PL | | | LITTLETON | CO | 80127 | |
| CAROL AND LESTER HOWARD | | 2708 SW 122ND CT | | | OKLAHOMA CITY | OK | 73170 | |
| CAROL AND PATRICK SMITH AND | | 770 DILEY RD | THOMPSON BUILDING ASSOCIATES & GREG FROST CONTRACT | | PICKERINGTON | OH | 43147 | |
| CAROL AND PATRICK SMITH AND | | 770 DILEY RD | THOMPSON BUILDING | | PICKERINGTON | OH | 43147 | |
| CAROL AND STEVEN BUNDY | | 14605 N 2 MILE CREEK LN | | | MOUNT VERNON | IL | 62864 | |
| CAROL AND WILLIAM DAUGHERTY | | 1117 MCKINLEY DR | AND EZ GARAGE DOOR CO | | CLAIRTON | PA | 15025 | |
| CAROL ANDERSON AND ROBERTS | ROOFING AND CONSTRUCTION | PO BOX 5157 | | | DURANT | OK | 74702-5157 | |
| Carol Anderson Ortiz | | 1012 Beaver St | | | New Hartford | IA | 50660 | |
| CAROL ANDRUS | | 44708 4TH ST E | | | LANCASTER | PA | 93535 | |
| CAROL ANN GONZALEZ | | 137 TEMELEC CIRCLE | | | SONOMA | CA | 95476 | |
| CAROL ANN M. SAWYER | | | | | DRACUT | MA | 01826 | |
| CAROL ANN MALZ ATT AT LAW | | 554 MAIN ST | | | ONEONTA | NY | 13820 | |
| CAROL ANN MALZ ATT AT LAW | | 554 MAIN ST | PO BOX 1446 | | ONEONTA | NY | 13820 | |
| CAROL ANN OLORTEGUI AND | | 1594 SPRINGSIDE DR | ROOFS BY CHERRYINC | | WESTON | FL | 33326 | |
| Carol Ann Sawyer | | | | | | | | |
| CAROL ANN ZANONI ATT AT LAW | | 434 FAYETTEVILLE ST STE 2325 | | | RALEIGH | NC | 27601 | |
| CAROL APODACA AND JASPER | | 830 N WOODS DR W | CONTRACTORS INC | | WOODLANDS PARK | CO | 80863 | |
| CAROL ATWATER | | 386 JAMES BOWIE COURT | | | ALAMO | CA | 94507 | |
| CAROL AUGAT | | 40 SMITH FARM RD | | | EASTHAM | MA | 02642-3307 | |
| CAROL B MCCULLOUGH ATT AT LAW | | 530 W ST RD STE 201 | | | WARMINSTER | PA | 18974 | |
| CAROL BALDWIN NAGLE ATT AT LAW | | 501 EARL GARRETT ST | | | KERRVILLE | TX | 78028 | |
| Carol Barnes | | 2118 Medary Avenue | | | Philadelphia | PA | 19138 | |
| CAROL BELH | | 311 N. MAIN STREET | | | WILLIAMSTOWN | NJ | 08094 | |
| CAROL BIASE | | 946 LIBERTY STREET | | | BELVIDERE | NJ | 07823 | |
| CAROL BIRCHWALE | | 11 STRATFORDSHIRE DR | | | SUSSEX | NJ | 07461 | |
| CAROL BLAKE | | 119 OAK WAY | | | CARMEL | CA | 93923 | |
| CAROL BOGERT REALTY | | RT 5 BOX 41 | | | BUCKANNON | WV | 26201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Bonello | | 664 Coates Lane | | | King of Prussia | PA | 19406 | |
| CAROL BRAUCKS CAROL COLEMAN AND | | 538 FIELDCREST CT | HAROLD COLEMAN | | SARTELL | MN | 56377 | |
| Carol Bristow | | 243 Rosebay Court | | | Delran | NJ | 08075 | |
| CAROL BRODIE | | 836 WENDY RD | | | WATERLOO | IA | 50701 | |
| CAROL BROWN AND EXCEL | | 10303 SAGEGATE DR | RESTORATION SERVICES | | HOUSTON | TX | 77089 | |
| Carol Burns | | 9203 Bluegrass Rd. Apt 4 | | | Philadelphia | PA | 19114 | |
| CAROL CASAL AND FJ ZAM | | 66042 SAN JUAN RD | COMPANY | | DESERT HOT SPRINGS | CA | 92240 | |
| CAROL CHAPMAN | | 30633 DEER TRAIL DR | | | NEW HARTFORD | IA | 50660 | |
| CAROL CLICK | RE/MAX Mesa Verde Realty | 1640 E. Main | | | Cortez | CO | 81321 | |
| CAROL CONLON | | 2213 KINGS HOUSE RD | | | SILVER SPRING | MD | 20905 | |
| Carol Conover | | 29 Cedarcrest Ct | | | Doylestown | PA | 18901 | |
| CAROL CROFT & ASSOCIATES | | 352 LYNN DRIVE 37211 | | | NASHVILLE | TN | 37211 | |
| CAROL CROSS STONE ATT AT LAW | | PO BOX 8627 | | | LONGVIEW | TX | 75607 | |
| CAROL D CURBISHLEY | | 391 STARLIGHT DR | | | PAHRUMP | NV | 89048 | |
| CAROL D HERREN AND | | JEFFREY A STRUWE | 31651 121ST AVENUE SOUTHEAST | | AUBURN | WA | 98092 | |
| CAROL DAVIS | | 3140 CORONADO WAY | | | RENO | NV | 89503 | |
| CAROL DEVNANI AND MJ WHITE | | 516 BENNIVILLE | AND SON | | BIRMINGHAM | MI | 48009 | |
| CAROL DILLON HORVATH ATT AT LAW | | 7379 PEARL RD STE 4 | | | CLEVELAND | OH | 44130 | |
| CAROL DOBBINS | | 3496 FIREWAY DR | | | SAN DIEGO | CA | 92111 | |
| CAROL DONLON | | 3316 HICKORY CIR | | | SHEBOYGAN | WI | 53081 | |
| CAROL DONOFRIO | | 800 SOUTH EDGEMERE DRIVE | | | WEST ALLENHURST | NJ | 07711 | |
| CAROL DUTRA ELLIS ATT AT LAW | | 122 BAREFOOT CV | | | HYPOLUXO | FL | 33462 | |
| CAROL E GREENWALD ATT AT LAW | | 22 N SHORT ST | | | TROY | OH | 45373 | |
| CAROL E HAMILTON SOLO PRACTITION | | PO BOX 6 | | | SHARON HILL | PA | 19079 | |
| CAROL E KRAWITZ ATT AT LAW | | 1429 WALNUT ST STE 1300 | | | PHILADELPHIA | PA | 19102 | |
| CAROL ELLIOT AND FELICIA | | 1092 LOSSON RD | KRAMAR AND HAYWARD ROOFING CONSTRUCTION INC | | CHEETOWAGA | NY | 14227 | |
| CAROL ELLIS ATT AT LAW | | 500 S AUSTRALIAN AVE STE 600 | | | WEST PALM BCH | FL | 33401 | |
| CAROL FLETCHER-ANDRINGA | | 104 SUMNER STREET EAST | | | NORTHFIELD | MN | 55057 | |
| CAROL G STEBBINS ATT AT LAW | | 118 E GAMBIER ST | | | MOUNT VERNON | OH | 43050 | |
| CAROL GASAWAY | | 700 TIMBER CREEK CV | | | ROUND ROCK | TX | 78665 | |
| CAROL GLENN | | 340 MAIN STREET | | | AMESBURY | MA | 01913 | |
| CAROL GRUBB | | 475 W CARACAS AVE | | | HERSHEY | PA | 17033 | |
| CAROL H LABELLA | | 7 LIBERTY ST | | | S BERWICK | ME | 03908 | |
| CAROL HAGGERTY | | 2335 VALENTINE AVE | | | ST PAUL | MN | 55108 | |
| CAROL HANSON | | 17074 FORFAR CT | | | FARMINGTON | MN | 55024 | |
| CAROL HASBROUCK | | 1740 ROBINSON DR N | | | ST PETERSBURG | FL | 33710 | |
| CAROL HIRSCH | | 2820 SAN JUAN LANE | | | COSTA MESA | CA | 92626 | |
| CAROL HORSLEY | | 6100 AUTO CLUB ROAD | #209 | | BLOOMINGTON | MN | 55438 | |
| CAROL HUFFMAN APPRAISALS | | PO BOX 721 | | | LAMAR | AR | 72846 | |
| Carol Instasi | | 9235 Lyon Valley Road | | | New Tripoli | PA | 18066 | |
| CAROL IRISH | | 5257 W LAKE BEACH CT | | | SHOREVIEW | MN | 55126 | |
| CAROL J FREDRICK ATT AT LAW | | 2046 NE HWY 99W STE D | | | MCMINNVILLE | OR | 97128 | |
| CAROL J HOLM ATT AT LAW | | 130 W 2ND ST STE 1010 | | | DAYTON | OH | 45402 | |
| CAROL J ROLKE ATT AT LAW | | 211 N ROBINSON AVE STE 600 | | | OKLAHOMA CITY | OK | 73102 | |
| CAROL JACKMAN | | 1050 YORKSHIRE | | | GROSSE POINTE | MI | 48230 | |
| CAROL JAY | | 241 PARRY RD | | | WARMINSTER | PA | 18974 | |
| CAROL JEAN DEMUTH ATT AT LAW | | 3503 CEDAR KNOLLS DR STE B2 | | | KINGWOOD | TX | 77339 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL JOHNSON AND DISASTER | | 111 SKYVIEW DR | TEAM INC | | BOWLING GREEN | KY | 42104-7931 | |
| CAROL JONES REALTORS | | 3600 S NATIONAL | | | SPRINGFIELD | MO | 65807 | |
| CAROL KATZENBERGER | | 1301 FAIRBOURNE CT | | | LANSDALE | PA | 19446 | |
| CAROL KLUGE | | 719 STONE GATE DRIVE | | | KIMBERLY | WI | 54136 | |
| CAROL L CAGLE ATT AT LAW | | 1720 MAIN ST | | | ALTON | IL | 62002 | |
| CAROL L ENOS | | P.O. BOX 996 | | | BARSTOW | CA | 92312 | |
| CAROL L HANNA ATT AT LAW | | 2700 S PARK RD STE 102 | | | BETHEL PARK | PA | 15102 | |
| CAROL L STOKES ATT AT LAW | | 433 CHERRY ST STE 17 | | | MACON | GA | 31201 | |
| CAROL LAMBERT | | 23155 ALGER LANE | | | ST CLAIR SHORES | MI | 48080 | |
| CAROL LAW | | 3101 W HWY 90 STE 101 | | | LAKE CITY | FL | 32055 | |
| CAROL LEWIS | | 574 LOS ALTOS CIRCLE | | | MESQUITE | NV | 89027 | |
| CAROL LUTGEN | | 1108 7TH | | | GILBERTVILLE | IA | 50634 | |
| CAROL M CARCIONE | | 22W 768 HACKBERRY | | | GLEN ELLEN | IL | 60137 | |
| CAROL M ELLIOTT ATT AT LAW | | 1513 LEESBURG RD | | | COLUMBIA | SC | 29209 | |
| CAROL M PETERSON | | 714 JEFFERSON AVE APT. B | | | ALBERT LEA | MN | 56007 | |
| CAROL MARTIN AND SERVPRO | | 3B SNYDER RD | | | WASHBURN | IL | 61570-9416 | |
| Carol McCullough | | 4607 Timberglen #1116 | | | Dallas | TX | 75287 | |
| CAROL MCDERMOTT | | 3127 POCAHONTAS RD. | | | CEDAR FALLS | IA | 50613 | |
| CAROL MFREEMAN ASSOCIAGES INC | | PO BOX 79247 | C O SUN TRUST BANK | | BALTIMORE | MD | 21279 | |
| Carol Miramontes-Bernal | | 10951 Stone Canyon Rd | | | Dallas | TX | 75230 | |
| Carol Mirynowski | | 3004 Stuart Way | | | Lansdale | PA | 19446 | |
| CAROL MULDERIG | | 119 WATERGATE DRIVE | | | LANGHORNE | PA | 19053-1558 | |
| CAROL MURRAY | | 8301 ROOSEVELT BLVD # 316 | | | PHILADELPHIA | PA | 19152-2006 | |
| CAROL NESBETT | | 2440 HARBOR LANDING CIRCLE | | | ANCHORAGE | AK | 99515 | |
| CAROL O PATTERSON SRA | | 146 NE 32ND AVE | | | OCALA | FL | 34470 | |
| CAROL OBER | | 3257 WINNETASKA RD | | | MUSKEGON | MI | 49441 | |
| CAROL OSBORNE AND MELLON | | 126 LAKESIDE DR W | CERTIFIED RESTORATION LEHIGH VALLEY | | BELVIDERE | NJ | 07823 | |
| CAROL OVERMAN | | 3135 LAKESTONE DR | | | TAMPA | FL | 33618 | |
| CAROL PARIS BROWN RELOCATIONDIVISI | | 8227 OLD COURTHOUSE RD STE 100 | | | VIENNA | VA | 22182 | |
| CAROL PETERS | | 6513 HORNCLIFFE | | | CLARKSTON | MI | 48346 | |
| CAROL PETERSON | | 8101-109TH ST W | | | BLOOMINGTON | MN | 55438 | |
| CAROL RACINE | | 121 WASHINGTON AVE S APT 1501 | | | MINNEAPOLIS | MN | 55401-2131 | |
| CAROL S BENSON | | C/O GARTH MCMILLEN | 1301 LA SIERRA DR | | SACRAMENTO | CA | 95864 | |
| CAROL S CHASE ATT AT LAW | | 648 MONROE AVE NW STE 400A | | | GRAND RAPIDS | MI | 49503 | |
| CAROL S MASSCHELIN | | 45453 GABLE SQUARE | | | STERLING | VA | 20164 | |
| CAROL SCHULTZ AND MCBRIDE | | 933 4TH AVE N 102 | CONSTRUCTION | | KENT | WA | 98032 | |
| CAROL SELLERS ESTATE AND | | 3220 LANGLEY DR | KENNETH SELLERS | | PLANO | TX | 75025 | |
| Carol Shaw | | 4761 Stallcup Drive | | | Mesquite | TX | 75150 | |
| CAROL SIMPSON | | 7250 THIRD GATE ROAD | | | WILLITS | CA | 95490 | |
| CAROL SKON | Green Realty Group | 4100 Queen Emmas Drive | | | Princeville | HI | 96722 | |
| CAROL SMITH | | 328 BORDER RD | | | CONCORD | MA | 01742 | |
| CAROL SMULLIAN, RANICE | C O THE GROUND RENT CO | 22856 BARRISTER DR | | | BOCA RATON | FL | 33443-6230 | |
| CAROL SPALE AND ASSOCIATES | | PO BOX 1116 | | | SANTA CLARITA | CA | 91386 | |
| CAROL SPARKS GREGG ATT AT LAW | | 521 N SAM HOUSTON AVE | | | ODESSA | TX | 79761 | |
| CAROL STENBERG | | 28 GLENNEAGLE DR | PO BOX 2309 | | MASHPEE | MA | 02649 | |
| CAROL STOLZ APPRAISALS | | 3406 PARK DR | | | RAPID CITY | SD | 57702 | |
| CAROL STONE | | 14027 RIDGE POINT CT | | | SAVAGE | MN | 55378 | |
| CAROL TREXLER TAX COLLECTOR | | 2466 WEHR MILL RD | | | ALLENTOWN | PA | 18104 | |
| CAROL UHLAND | Weirather Real Esate, Inc | PO BOX 320 | | | DONNELLSON | IA | 52625 | |
| CAROL VADNIE | | 1873 INVERARY DR | | | ORLANDO | FL | 32826 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL VOGT | | 4516 VANDERVORK AVE | | | EDINA | MN | 55436 | |
| CAROL W CARTER ATT AT LAW | | 100 CHEROKEE BLVD STE 306 | | | CHATTANOOGA | TN | 37405 | |
| CAROL WARCHOLAK TAX COLLECTOR | | 2 BUCKANEER DR | | | HOUSTON | PA | 15342 | |
| CAROL WARNEKA | | 702 THIRD AVE | | | PARKERSBURG | IA | 50665 | |
| Carol Weisert | | 802 East Main | | | La Porte City | IA | 50651 | |
| CAROL WEISS BALTIMORE ATT AT LAW | | 10 E S ST STE B | | | WILKES BARRE | PA | 18701 | |
| CAROL WENYON | | 701 ANACAPA LANE | | | FOSTER CITY | CA | 94404 | |
| CAROL WHITE | | 3590 MARY ADER AVENUE | APT. #323 | | CHARLESTON | SC | 29414 | |
| Carol Whiteman | | 4457 Longview Lane | | | Doylestown | PA | 18902 | |
| CAROL WILLIAMS | | 37608 NW 31ST AVE | | | LA CENTER | WA | 98629 | |
| CAROL WILSON | | 403 ORCHARD DRIVE | | | CEDAR FALLS | IA | 50613 | |
| CAROL WILSON | | 69 GABRIEL LANE | | | WILLINGBORO | NJ | 08046 | |
| CAROLANN COX | | 282 UPPER TERRACE | | | SAN FRANCISCO | CA | 94117 | |
| Carolann Krause | | 40 Spruce Rd | | | Warrington | PA | 18976 | |
| CAROLE A ROWLAND ATT AT LAW | | 85 CHASE RD | | | FULTON | NY | 13069 | |
| CAROLE BOHN | | 27 CENTRAL AVENUE | | | ROCKLEDGE | PA | 19046 | |
| CAROLE BROADHURST | | 8329 BERKHANSTED CT | P.O. BOX 1125 | | ORLAND PARK | IL | 60462 | |
| CAROLE BURBRIDGE | | 1230 N ARROYO BLVD | | | PASADENA | CA | 91103 | |
| CAROLE C LELAND | | 244 WEST VALLEY AVE. #205 | | | BIRMINGHAM | AL | 35209-3616 | |
| CAROLE CHILTON | | 1603 FOURTH AVE S | | | BUFFALO | MN | 55313 | |
| CAROLE CURCIO | | 4236 DESTE COURT #203 | | | LAKE WORTH | FL | 33467 | |
| CAROLE D WAGNER | | P.O. BOX 962 | | | CAMARILLO | CA | 93011 | |
| Carole Delehey | | 18 Lookout Lane | | | Washington Crossing | PA | 18977 | |
| CAROLE DOWNEY | | 5801 SACHEM DR | | | OXON HILL | MD | 20745 | |
| CAROLE FERRIS | | 52 CALAIS ST | | | LAGUNA NIGUEL | CA | 92677 | |
| CAROLE FRANZ AND CYRILE SINCOCK | | 2109 HAVERBROOK DR | | | FALLSTON | MD | 21047 | |
| CAROLE G GILLIO ATT AT LAW | | 1501 GAUSE BLVD STE 8 | | | SLIDELL | LA | 70458 | |
| CAROLE HARVEY | | 2416 INGLEWOOD DR | | | LODI | CA | 95242 | |
| CAROLE J BROWN INC | | 501 SW C AVE STE 301 | | | LAWTON | OK | 73501 | |
| Carole Jesse | | 3952 Zarthan Ave S | | | St Louis Park | MN | 55416 | |
| CAROLE L LAMPE MRA | | PO BOX 378 | | | LAKE ORION | MI | 48361 | |
| CAROLE L LONG | | 388 EDSEL AVE | | | MARTINSBURG | WV | 25405-1406 | |
| CAROLE L. NAGY | | 266 FAIRVIEW ROAD | | | FRENCHTOWN | NJ | 08825 | |
| CAROLE MCCARTIN WRIGHT ATT AT LA | | 2386 CLOWER ST STE E | | | SNELLVILLE | GA | 30078 | |
| Carole MORTENSEN | | 437 Headquarters Rd | PO BOX 5 | | ERWINNA | PA | 18920 | |
| CAROLE NAGY | | 266 FAIRVIEW ROAD | | | FRENCHTOWN | NJ | 08825 | |
| CAROLE NYE | | 1601 SE 8TH AVE NO.314 | | | CRYSTAL RIVER | FL | 34429 | |
| CAROLE ONEAL | | 161 MCKINLEY SUITE 120 | | | CORONA | CA | 92879 | |
| CAROLE RYS | | 46 Palmer Road #15 | | | Monson | MA | 01057 | |
| CAROLE S BESS ATT AT LAW | | 1970 MICHIGAN AVE STE D | | | COCOA | FL | 32922 | |
| CAROLE TEIXEIRA | | 23283 LAVIDA WAY | | | BOCA RATON | FL | 33433 | |
| CAROLE WASHINGTON | | 2825 MT VERNON AVENUE | | | WILLOW GROVE | PA | 19090 | |
| Carole York | | 10037 PALLISERS TERRACE | | | Charlotte | NC | 28210 | |
| CAROLEE A MOE | | 5149 W ANITA ST | | | APPLETON | WI | 54913 | |
| CAROLEE COSTANZO | | 1025 ASHLEY MICHELLE CT | | | KNOXVILLE | TN | 37934 | |
| CAROLINA A LOMBARDI ESQ ATT AT L | | 3000 BISCAYNE BLVD 500 | | | MIAMI | FL | 33137 | |
| CAROLINA AMERICAN INS | | | | | CHARLESTON | SC | 29423 | |
| CAROLINA AMERICAN INS | | PO BOX 118090 | | | CHARLESTON | SC | 29423 | |
| CAROLINA AND ANDREW | | 940 COUNTY RD 465 | THOMASSON AND LD WATKINS CONSTRUCTION INC | | GRAND LAKE | CO | 80447 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA AND HECTOR ESCOBAR AND | OG PAINTING & SERVICE MASTER RESTORATION CLEANING | 9 WILLIAMS WAY | | | DURHAM | NC | 27704-1461 | |
| CAROLINA APPRAISAL COMPANY INC | | 301 C S CHARLOTTE AVE | PO BOX 774 | | MONROE | NC | 28111 | |
| CAROLINA APPRAISAL CO | | PO BOX 422 | | | TAYLORSVILLE | NC | 28681 | |
| CAROLINA APPRAISALS | | 6 OAKWOOD CT | | | LAKE WYLIE | SC | 29710 | |
| CAROLINA BANK | | 101 N SPRING STREET 4TH FLOOR | | | GREENSBORO | NC | 27401 | |
| CAROLINA BANK | | 2604 LAWNDALE DR | | | GREENSBORO | NC | 27408-4819 | |
| CAROLINA CARVER AND | | JAMES R POTTS | 7034 WEST ORAIBI DRIVE | | GLENDALE | AZ | 85308 | |
| CAROLINA CASUALTY INSURANCE | | | | | JACKSONVILLE | FL | 32203 | |
| CAROLINA CASUALTY INSURANCE | | PO BOX 2575 | | | JACKSONVILLE | FL | 32203 | |
| CAROLINA CASUALTY | | 920 SECOND AVE S 700 | | | MINNEAPOLIS | MN | 55402 | |
| CAROLINA CASUALTY | | | | | MINNEAPOLIS | MN | 55402 | |
| CAROLINA CONDOS | | PO BOX 240236 | C O WRIGHT PROPERTY MANAGEMENT | | MEMPHIS | TN | 38124 | |
| CAROLINA FARM MUTUAL | | 515 W SALISBURY ST | | | ASHEBORO | NC | 27203 | |
| CAROLINA FARM MUTUAL | | | | | ASHEBORO | NC | 27203 | |
| CAROLINA FARMERS MUTUAL INS | | 515A W SALISBURY ST | | | ASHEBORO | NC | 27203 | |
| CAROLINA FARMERS MUTUAL INS | | | | | ASHEBORO | NC | 27203 | |
| CAROLINA IBARRA | | 3333 TOBY ST | | | ROSAMOND | CA | 93560 | |
| CAROLINA LAKES | | PO BOX 99149 | | | RALEIGH | NC | 27624 | |
| CAROLINA LANDS AND REALTY | | 1805 PARK AVE | | | ROCKINGHAM | NC | 28379 | |
| CAROLINA MAINTENANCE ASSOC | | 5665 CORAL RIDGE DR | C O INTEGRITY PROPERTY MNGMNT INC | | POMPANO BEACH | FL | 33076 | |
| CAROLINA MOUNTAIN REALTY | | 423 W US HIGHWAY 19E BYP | | | BURNSVILLE | NC | 28714-7483 | |
| CAROLINA OBRIEN | | 4524 N PAULINA | | | CHICAGO | IL | 60640 | |
| Carolina Perez | | 1501 Columbus Drive | | | Rowlett | TX | 75089 | |
| CAROLINA PROFESSIONAL | | 169 LAUREL LOOP | BUILDERS INC AND JASON RECTOR | | ASHVILLE | NC | 28806 | |
| CAROLINA REAL ESTATE GROUP | | 425 NEISLER RD | | | CONCORD | NC | 28025-9350 | |
| CAROLINA REALTY CORP GARY WARIKER | | 3401 ERDMEN AVE | | | BALTIMORE | MD | 21213 | |
| CAROLINA REALTY OF SUMTER | | 1229 ALICE DR | | | SUMTER | SC | 29150-1970 | |
| CAROLINA REALTY OF WILKES INC | | 508 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| CAROLINA RESTORATION AND CONSTRUCTION | | 1304 INDUSTRIAL DR | | | MATTHEWS | NC | 28105 | |
| CAROLINA RLTY OF SUMTER INC | | 1229 ALICE DR | | | SUMTER | SC | 29150-1970 | |
| CAROLINA ROOFING AND REMODELING | | 3010 MONROE RD STE 107A | | | CHARLOTTE | NC | 28205-7533 | |
| CAROLINA ROOFING AND REMODLING | | 3010 MONROE RD STE 107A | | | CHARLOTTE | NC | 28205-7533 | |
| CAROLINA ROOFING CONTRACTORS INC | | 6612 POINT COMFORT LN | | | CHARLOTTE | NC | 28226 | |
| Carolina Sepulveda | | 2110 E 16TH ST APT Q306 | | | NEWPORT BEACH | CA | 92663-5990 | |
| CAROLINA SHORES NORTH HOA | | 400 BOUNDARY LOOP RD NW | | | CALABASH | NC | 28467 | |
| CAROLINA SHORES TOWN | | PO BOX 4038 | TOWN OF CAROLINA SHORES | | CALABASH | NC | 28467 | |
| CAROLINA SOTO | | 1328 1/2 N MOUNT VERNON AVE | | | COLTON | CA | 92324 | |
| CAROLINA TRACE GOLF WEST POA | | NULL | | | HORSHAM | PA | 19044 | |
| CAROLINA WESTERS AND NEO TECH | | 1317 LAPORTE AVE | BUILDERS | | FORT COLLINS | CO | 80521 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA WILLOWS HOA INC | | 11923 PLZ DR | | | MURRELLS INLET | SC | 29576 | |
| CAROLINA WILLOWS HOA | | PO BOX 2117 | | | MYRTLE BEACH | SC | 29578 | |
| CAROLINAS REALTY | | 4130 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| CAROLINAS ROOFING AND GENERAL | | 3868 WALNUT GROVE WAY | | | GAINESVILLE | GA | 30506 | |
| CAROLINE A CUNNIFF | | 2011 BIG OAK LN | | | NORTHBROOK | IL | 60062-3607 | |
| CAROLINE AND ALBERT DOZERT | | 18069 BILLY BLVD | | | PRAIRIEVILLE | LA | 70769 | |
| CAROLINE AND FREDERICO PENA AND VINTAGE | | 8472 INDIAN HILLS | RECONSTRUCTION | | BOERNE | TX | 78006 | |
| CAROLINE BIRD | Coldwell Banker, Heart of America | 802 S Eldorado Road | | | Bloomington | IL | 61704 | |
| CAROLINE C COURSEY ATT AT LAW | | 1930 N DRUID HILLS RD NE 150 | | | ATLANTA | GA | 30319 | |
| CAROLINE CANTRELL, M | | 1500 NE IRVING ST 100 | | | PORTLAND | OR | 97232 | |
| CAROLINE CLERK OF CIRCUIT COURT | | 112 COURTHOUSE LN STE A | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE CLERK OF CIRCUIT COURT | | PO BOX 309 | CAROLINE COUNTY | | BOWLING GREEN | VA | 22427 | |
| CAROLINE CLERK OF CIRCUIT COURT | | PO BOX 458 | | | DENTON | MD | 21629 | |
| Caroline Corbett | | 11008 Preserve Circle N | | | Champlin | MN | 55316 | |
| CAROLINE COUNTY CLERK OF | | 109 MARKET ST | PO BOX 458 | | DENTON | MD | 21629 | |
| CAROLINE COUNTY CLERK OF | | 112 COURTHOUSE LN STE A | PO BOX 309 | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY SEMIANNUAL | | 109 MARKET ST COURTHOUSE RM 133 | CAROLINE COUNTY COMMISSIONERS | | DENTON | MD | 21629 | |
| CAROLINE COUNTY | | 109 MARKET ST COURTHOUSE RM 107 | CAROLINE COUNTY COMMISSIONERS | | DENTON | MD | 21629 | |
| CAROLINE COUNTY | | 119 ENNIS ST PO BOX 431 | CAROLINE COUNTY TREASURER | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY | | 119 ENNIS STREET PO BOX 431 | CAROLINE COUNTY TREASURER | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY | | PO BOX 431 | CAROLINE COUNTY TREASURER | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY | | PO BOX 459 | COURTHOUSE RM 107 | | DENTON | MD | 21629 | |
| CAROLINE COUNTY | TREASURER | PO BOX 459 | COURTHOUSE RM 107 | | DENTON | MD | 21629 | |
| Caroline D'Alonzo | | 474 Ballytore Road | | | Wynnewood | PA | 19096 | |
| Caroline Demers | | 2924 Rosedale Ave | | | Dallas | TX | 75205 | |
| CAROLINE DJANG ATT AT LAW | | 1900 AVE OF THE STARS FL 7 | | | LOS ANGELES | CA | 90067 | |
| CAROLINE FINAZZO | | 110 MARKET ST | | | LOCKPORT | IL | 60441-2600 | |
| CAROLINE GRIFFIN | | 3607 PRESIDENT ST | | | PHILADELPHIA | PA | 19114-1710 | |
| CAROLINE HERMSEN AND HERMSEN | | 322 BEVERLY DR | AND CO | | OMAHA | NE | 68114 | |
| CAROLINE HWANG AND ASI CONTRACTING | | 4959 S MALAYA WAY | | | AURORA | CO | 80015 | |
| CAROLINE HWANG AND K AND S | | 4959 S MALAYA WAY | PAINTING CONTRACTORS | | AURORA | CO | 80015 | |
| CAROLINE K WRIGHT AND CACC | | 2215 HARVEY PL | | | PUEBLO | CO | 81006 | |
| CAROLINE KOLPEK | | 626 1ST STREET | | | TRAER | IA | 50675 | |
| CAROLINE LINDQUIST | | 8060 PINEBROOK CIRCLE | | | ANCHORAGE | AK | 99507 | |
| CAROLINE LUMLY AND A ABLE CONST LLC | | PO BOX 1601 | | | SAPULPA | OK | 74067-1601 | |
| CAROLINE MCGUIRE | | 540 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19147 | |
| CAROLINE NGUYEN | | 21525 CHIRPING SPARROW ROAD | | | DIAMOND BAR | CA | 91765 | |
| CAROLINE PARTNERS LTD | | C/O BMS MANAGEMENT | 4265 SAN FELIPE STE 750 | | HOUSTON | TX | 77027 | |
| CAROLINE PINES HOMEOWNERS ASSOC | | 26380 SHANNON MILL DR | | | RUTHER GLEN | VA | 22546 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINE PINES PROPERTY OWNERS | | 26380 SHANNON MILL DR | | | RUTHER GLEN | VA | 22546 | |
| CAROLINE RONEY ATT AT LAW | | 2385 LAWRENCEVILLE HWY STE D | | | DECATUR | GA | 30033 | |
| CAROLINE S KIM ATT AT LAW | | 4300 LONG BEACH BLVD STE 420 | | | LONG BEACH | CA | 90807 | |
| Caroline Smith | | 113 Quenby Mountain Road | | | Great Meadows | NJ | 07838 | |
| CAROLINE TOWN | | 2670 SLATERVILLE RD PO BOX 136 | TAX COLLECTOR | | SLATERVILLE SPRING | NY | 14881 | |
| CAROLINE TOWN | | PO BOX 136 | TAX COLLECTOR | | SLATERVILLE SPRINGS | NY | 14881 | |
| CAROLL COUNTY CLERK | | PO BOX 218 | | | HILLSVILLE | VA | 24343 | |
| CAROLL COUNTY REGISTER OF DEEDS | | PO BOX 432 | 100 CT SQUARE | | HUNTINGDON | TN | 38344 | |
| CAROLLE R HUDSON ATT AT LAW | | 5524 ASSEMBLY CT STE 17 | | | SACRAMENTO | CA | 95823 | |
| CAROLLON CONDOMINIUMS | | PO BOX 25596 | | | PORTLAND | OR | 97298 | |
| CAROL-LYNNE GIRONDA | | 126 MEADOW LARK ROAD | | | NAUGATUCK | CT | 06770 | |
| CAROLNY ANN BENOIT AND FIX IT | RIGHT SOLUTIONS TODAY LLC | 2436 GUERRERO DR | | | CARROLLTON | TX | 75006-1844 | |
| CAROLONE HARDWOODS INC | | 119 SMOKEHILL LN | | | WOODSTOCK | GA | 30188 | |
| CAROLS LOCK KEY AND SAFE | | 2525 S MARKET ST | | | REDDING | CA | 96001 | |
| CAROLY PEDERSEN ESQ ATT AT LAW | | 15751 SHERIDAN ST 110 | | | FT LAUDERDALE | FL | 33331 | |
| CAROLYN A BOOZER | | 333 COUNTY ROAD 266 | | | ENTERPRISE | AL | 36330 | |
| CAROLYN A CAIN AND | | 1641 BUCCOLA AVE | TOTAL RENOVATION | | MARRERO | LA | 70072 | |
| CAROLYN A CRISPIN DBA | | 114 N COMMERCIAL ST STE 102 | | | BRANSON | MO | 65616 | |
| CAROLYN ADAMS HANDY MAN | | 1405 S WISCONSIN ST | CONSTRUCTION | | PINE BLUFF | AR | 71601 | |
| CAROLYN ADAMS HOGAN AND | | 2202 COOKE ST | JUSTIN AND CAROLYN HOGAN | | ABILENE | TX | 79605 | |
| CAROLYN ALBRIGHT | | 445 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| CAROLYN AND AARON LAWSON | | 5408 BEAU REVE PARK | | | MARIETTA | GA | 30068 | |
| CAROLYN AND ALRICK DUSSIE | | 2422 NW 178TH TERRACE | | | MIAMI | FL | 33056 | |
| CAROLYN AND KENTON KIMMELL | | 35152 MARTIN RD | | | WANETTE | OK | 74878 | |
| CAROLYN AND SHAWN CARTER | | 5991 N CLACITA DE LA OLEADA | | | TUCSON | AZ | 85750 | |
| CAROLYN ANN FAULK LEBLANC AND | CLIFFORD LEBLANC AND ROBERT LYNCH BUILDERS LLC | 846 FAIRWINDS AVE | | | ZACHARY | LA | 70791-6134 | |
| CAROLYN ARCHER | | 2244 TARBOX-CEMETERY | | | CEDARVILLE | OH | 45314 | |
| CAROLYN B WILLIAMS AND | | 712 W HENRY ST | JOHNNY GRIFFIN | | GREENWOOD | MS | 38930 | |
| CAROLYN BAILEY AGENCY | | 166 CO OP RD | | | MYRTLE BEACH | SC | 29588 | |
| CAROLYN BANKOWSKI 13 | | PO BOX 8250 | CHAPTER 13 TRUSTEE BOSTON | | BOSTON | MA | 02114 | |
| CAROLYN BANKOWSKI | | PO BOX 8250 | | | BOSTON | MA | 02114 | |
| CAROLYN BEILHARZ AND SERVICE | | 307 E CHESTNUT ST | TEAM OF PROFESSIONALS | | WINDSOR | CO | 80550 | |
| CAROLYN BELL AND BANK ONE TRUST | | 54 TERN ST | | | NEW ORLEANS | LA | 70124 | |
| CAROLYN BETH MARKOWITZ ATT AT LA | | 30400 TELEGRAPH RD STE 111 | | | FRANKLIN | MI | 48025 | |
| CAROLYN BRIDGES AND NATHAN | | 19 FERN VALLEY LN | HARRIS | | GREENVILLE | SC | 29611 | |
| CAROLYN BROWN AND RONALD WHITE AND | MASTERCRAFT EXTERIORS | 9140 HIGHWAY 6 N APT 1802 | | | HOUSTON | TX | 77095-3348 | |
| CAROLYN CARI | | 4 MOUNTAIN LAUREL COURT | | | CANTON | CT | 06019 | |
| CAROLYN CARLSON | | 10129 CAMINITO MULEGE | | | SAN DIEGO | CA | 92126 | |
| CAROLYN CRISPIN | Keller Williams | 114 N. Commercial St. Suite 102 | | | BRANSON | MO | 65616 | |
| CAROLYN D WILLISON | | 5 COURT OF ISLAND POINT | | | NORTHBROOK | IL | 60062 | |
| CAROLYN DILLINGER ATT AT LAW | | 65 ENTERPRISE | | | ALISO VIEJO | CA | 92656 | |
| CAROLYN E GRAY AND ROBERT E GRAY AND | | 407 NUBIA RD | ABRAMS AND CO CONSTRUCTION | | WESTMORELAND | TN | 37186 | |
| CAROLYN E KASTEN | | 268 SCHAPER RD | | | FORISTELL | MO | 63348-1505 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN EADES | | 2560 SAN MARIN LN | | | SACRAMENTO | CA | 95835 | |
| CAROLYN EDWARDS | | 5 CHALLANDER WAY | | | BORDENTOWN | NJ | 08505 | |
| CAROLYN EICHHORN | | 2001 COUNTRYSIDE DR | | | PITTSBURG | KS | 66762 | |
| CAROLYN F PIPHUS ATT AT LAW | | 1 VANTAGE WAY STE B105 | | | NASHVILLE | TN | 37228 | |
| CAROLYN GILDEN KROHN ATT AT LAW | | 60 W ST STE 220 | | | ANNAPOLIS | MD | 21401 | |
| Carolyn Hannigan | | 358 Johnson Rd | | | Sicklerville | NJ | 08081-9403 | |
| CAROLYN HANSON | | 20373 SW BLAINE CT | | | ALOHA | OR | 97006 | |
| CAROLYN HEDGES ATT AT LAW | | 805 BROADWAY ST | | | MINDEN | LA | 71055 | |
| CAROLYN HELM | | 5860 MICHAEL DR | | | BENSALEM | PA | 19020 | |
| CAROLYN J COOLEY ATT AT LAW | | 77 GENESEE ST | | | NEW HARTFORD | NY | 13413 | |
| CAROLYN J SCHAUF ATT AT LAW | | PO BOX 1945 | | | APPLE VALLEY | CA | 92307 | |
| CAROLYN JOHNSON | | 107 S JEFFERSON | | | COLLINSVILLE | IL | 62234 | |
| CAROLYN K DICK ATT AT LAW | | 601 N MINNESOTA AVE STE 200 | | | SIOUX FALLS | SD | 57104 | |
| CAROLYN K EIGEL | | 595 GLENDALE DR | | | GLENVIEW | IL | 60025 | |
| CAROLYN K MCKAY | | 829 143RD AVE SE | | | BELLEVUE | WA | 98007-5422 | |
| Carolyn Kohlmeyer | | 1009 N Division | | | Sumner | IA | 50674 | |
| CAROLYN L ADAMS ATT AT LAW | | 74 MAIN ST | | | WELLS RIVER | VT | 05081 | |
| CAROLYN L ADAMS | | 51 MAIN ST STE 2 | PO BOX 757 | | WELLS RIVER | VT | 05081 | |
| CAROLYN L FOURNIER ATT AT LAW | | 1391 MAIN ST STE 600 | | | SPRINGFIELD | MA | 01103 | |
| CAROLYN L JEFFRIES AND | | 3950 LEXINGTON AVE | WILLIAMS BUILDING MAINTENANCE | | SAINT LOUIS | MO | 63107 | |
| CAROLYN L MORGAN | | JAMES R MORGAN | 3615 SOUTHEAST 132ND AVENUE | | PORTLAND | OR | 97236 | |
| CAROLYN LAWLER | | PO BOX 684 | | | ESSEX | MA | 01929 | |
| CAROLYN LEWIS AND PRECISION AIR | | 327 WOOCHIE BUTTS RD | | | SPARTA | GA | 31087 | |
| CAROLYN LOWERY AND AMERICAN | | 1408 ROSEWOOD DR | SHINGLE AND CRAFTS THE WORD | | MONTGOMERY | AL | 36111 | |
| CAROLYN M COOK | | 2210 BLUFF COURT | | | WAUKESHA | WI | 53186 | |
| CAROLYN M DUNCAN ATT AT LAW | | 7899 S LINCOLN CT STE 207 | | | LITTLETON | CO | 80122 | |
| CAROLYN M KINZER AND | | LARRY L KINZER | 11103 AUSTIN COURT | | BRANDENTON | FL | 34209 | |
| CAROLYN M MONROE ATT AT LAW | | 532 TURQUOISE CT | | | REDDING | CA | 96003 | |
| CAROLYN M MONROE ATT AT LAW | | 614 AZALEA AVE | | | REDDING | CA | 96002 | |
| CAROLYN M REED AND | | 713 15TH ST W | DUNCAN BUILDING CONTRACTOR | | BIRMINGHAM | AL | 35208 | |
| CAROLYN M SPIVOCK | | 26745 HOWARD CHAPEL DR | | | DAMASCUS | MD | 20872 | |
| CAROLYN M WEBER | | 153 E. INDIGO ST | | | MESA | AZ | 85201-2303 | |
| CAROLYN MCKENZIE | | 5018 OGONTZ AVE | | | PHILADELPHIA | PA | 19141 | |
| CAROLYN MCNAMARA | THE MCNAMARA GROUP, INC | 3936 PHELAN ROAD SUITE B14 | | | PHELAN | CA | 92371 | |
| CAROLYN MILLER AND QUALITY CRAFT INC | | 910 59TH ST | | | LISLE | IL | 60532 | |
| CAROLYN MORGAN | | 6 LAMBERSON COURT | | | SAYREVILLE | NJ | 08872 | |
| CAROLYN MUHLMEYER AND JL RUSSELL | | 18919 HINTON ST | CONSTRUCTION RESTORATION CO | | HESPERIA | CA | 92345 | |
| CAROLYN NEUFFER | | 16550 HI LAND | | | LINDEN | MI | 48451 | |
| CAROLYN P SNEED | | 4706 BALLAD DR | | | FT WASHINGTON | MD | 20744 | |
| CAROLYN R AND BARRY C BOYKIN AND | | 1176 S TAYLOR AVE | MUSICK LOSS MANAGEMENT | | OAK PARK | IL | 60304 | |
| CAROLYN R PENNICK AND | | 1627 S JACKSON AVE | CAROLYN R PLASSMAN AND SIDNEY A BOUDREAUX | | JOPLIN | MO | 64804 | |
| CAROLYN REILING REALTY INC | | 310 WASHINGTON | | | OSKALOOSA | KS | 66066 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN REILING REALTY INC | | 310 WASHINGTON | PO BOX 494 | | OSKALOOSA | KS | 66066 | |
| CAROLYN RILEY REALTY | | 141 MERZ BLVD | | | AKRON | OH | 44333 | |
| CAROLYN ROBBINS | | 6432 FARLEY DRIVE | | | SAN DIEGO | CA | 92122 | |
| CAROLYN S SMITH ATT AT LAW | | 107 N 4TH ST STE 216 | | | PONCA CITY | OK | 74601 | |
| Carolyn Shelnutt | | 1250 Barnett Ridge | | | Athens | GA | 30605 | |
| CAROLYN SMALE R ATT AT LAW | | PO BOX 620 | | | HOOD RIVER | OR | 97031 | |
| CAROLYN SORGE | | 933 BOURLAND AVE | | | WATERLOO | IA | 50702 | |
| CAROLYN SPENCE | Weichert Realtors The 505 Group | 3008 N Prince | | | Clovis | NM | 88101 | |
| CAROLYN STEVENSON | | 2904 NILES ST | | | WATERLOO | IA | 50703 | |
| CAROLYN THOMAS REALTY | | 698B HWY 27 | | | MOOREHAVEN | FL | 33471 | |
| CAROLYN THOMAS REALTY | | PO BOX 267 | | | MOORE HAVEN | FL | 33471 | |
| CAROLYN V JORDAN ATT AT LAW | | 2600 CENTRY PKWY NE STE 100 | | | ATLANTA | GA | 30345 | |
| CAROLYN WILLIAMS AND JOHNNY GRIFFIN | | 1213 AVE E | | | GREENWOOD | MS | 38930 | |
| CAROLYN WILLIAMS | | 82 SANDCASTLE DRIVE | | | ORMOND BEACH | FL | 32176 | |
| CAROLYN WOOD | | 29480 MINTON | | | LIVONIA | MI | 48150 | |
| CAROLYN WRIGHT WASHER AND | | 3403 POWERS RD | CUR LOW CONSTRUCTION | | MEMPHIS | TN | 38128 | |
| Caron Colven Robison & Shafton PS | WALLACE-THOMAS WALLACE PATRICIA WALLACE & GREG WALLACE VS HOMECOMINGS FINANCIAL, LLC A FOREIGN LIABILITY CO & EXECUT ET AL | 900 Washington St, Ste 1000 | | | Vancouver | WA | 98660 | |
| CARON EISENGRUBER | | 1176 BISHOP RD | | | GROSSE POINTE | MI | 48230 | |
| CARONE, ELMA M | | 3301 ESMOND AVE | | | RICHMOND | CA | 94805 | |
| CAROTHERS, ANNIE | | 654 E 5TH ST | JLEE REMODELING AND DWM BUILDERS | | ERIE | PA | 16507 | |
| CAROTHERS, ANNIE | | 654 E 5TH ST | JLEE REMODELING | | ERIE | PA | 16507 | |
| CAROUSEL SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| CAROUTHERS, CHRIS | | 20 EXECUTIVE PARK DR W NE 2015 | C O CHRIS CAROUTHERS AND ASSOCIATES | | ATLANTA | GA | 30329 | |
| CAROZZA REALTY | | 1933 MOUNT OLIVE AGOSTA RD | | | NEW BLOOMINGTON | OH | 43341-9557 | |
| CAROZZA, HELEN | | 3 BIMINI LN | | | BERLIN | MD | 21811-1800 | |
| CARP LAKE TOWNSHIP | | 4733 SCHMALZRIED RD | TREASURER CARP LAKE TWP | | LEVERING | MI | 49755 | |
| CARP LAKE TOWNSHIP | | PO BOX 307 | TREASURER CARP LAKE TWP | | WHITE PINE | MI | 49971 | |
| CARP LAKE TOWNSHIP | | PO BOX 397 | TREASURER CARP LAKE TWP | | WHITE PINE | MI | 49971 | |
| CARP LAKE TOWNSHIP | TREASURER CARP LAKE TWP | PO BOX 328 | 7626 PARADISE TRAIL | | CARP LAKE | MI | 49718 | |
| CARPENA, HEIDE K | | 4107 W PALMAIRE | | | PHOENIX | AZ | 85051 | |
| CARPENTER & LIPPS LLP | | 280 PLAZA STE 1300 | 280 NORTH HIGH STREET | | COLUMBUS | OH | 43215 | |
| CARPENTER AND JONES LLC | | 824 N HIGHLAND AVE | | | ORLANDO | FL | 32803 | |
| CARPENTER AND LIPPS LLP | | 280 N HIGH ST STE 1300 | | | COLUMBUS | OH | 43215 | |
| CARPENTER AND LIPPS LLP | | 280 PLZ STE 1300 | 280 N HIGH ST | | COLUMBUS | OH | 43215 | |
| CARPENTER APPRAISAL SERVICE INC | | PO BOX 562 | | | HOPE MILLS | NC | 28348 | |
| CARPENTER APPRAISAL SERVICE | | 2633 W 8TH ST | | | ERIE | PA | 16505 | |
| CARPENTER APPRAISAL SERVICES INC | | PO BOX 562 | | | HOPE MILLS | NC | 28348 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENTER HAZLEWOOD DELGADO AND | | 1400 E SOUTHERN AVE STE 400 | | | TEMPE | AZ | 85282 | |
| CARPENTER LIPPS & LELAND LLP - PRIMARY | | 280 Plaza, Suite 1300, 280 North High Street | | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | , 280 North High Street | 280 North High Street | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 North High Street | | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 Plaza, Suite 1300, 280 North High Street | | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 Plaza, Suite 1300 | 280 High Street | | Columbus | OH | 43215 | |
| CARPENTER LIPPS & LELAND LLP | | 280 Plaza, Suite 1300 | 280 North Hight Street | | Columbus | OH | 43215 | |
| CARPENTER LIPPS AND LELAND | | 280 N HIGH ST STE 1300 | | | COLUMBUS | OH | 43215 | |
| CARPENTER OR, DAVID | LINNEA CARPENTER LYNNLEE ENTERPRISES | 18406 E PROGRESS AVE | | | CENTENNIAL | CO | 80015-2352 | |
| CARPENTER REALTORS | | 8722 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| CARPENTER REALTY | | 672 BROAD ST | | | PROVIDENCE | RI | 02907 | |
| CARPENTER REALTY | | 8722 N MERIADIAN ST | | | INDIANAPOLIAS | IN | 46260 | |
| CARPENTER RELOCATION | | 8722 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| CARPENTER, BRANDON | | 1873 W 20THE AVE | SEARS HOME IMPROVEMENT | | GARY | IN | 46404 | |
| CARPENTER, BRENNA A | | PO BOX 76 | | | VIOLET | LA | 70092 | |
| CARPENTER, CHASE B | | 3531 SOLENA AVE. | | | POST FALLS | ID | 83854 | |
| CARPENTER, COREY M | | 24100 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| CARPENTER, DON A | | 4291 E COUNTY LIN RD N | R AND S CONSTRUCTION POST FRAME BLDG SYSTEM | | MUNCIE | IN | 47302 | |
| CARPENTER, JAMES A & CARPENTER, SUSAN A | | 102 GLEN SHADOWS DRIVE | | | KERRVILLE | TX | 78028-7339 | |
| CARPENTER, JASON D & CARPENTER, KAREN M | | PO BOX 6059 | | | PRINCETON | WV | 24740 | |
| CARPENTER, JEFFREY D & CARPENTER, KATHY D | | P O BOX 66 | | | PENNSBORO | WV | 26415-0066 | |
| CARPENTER, JOHN | | 728 SYCAMORE STREET | | | ROCKY MOUNT | NC | 27801 | |
| CARPENTER, KEVIN G | | 229 CHICOPEE ROAD | | | CRAWFORDVILLE | FL | 32327 | |
| CARPENTER, LATASHA | | 13925 CARLENE DR | | | UPPER MARLBORO | MD | 20772 | |
| CARPENTER, MARC M & CARPENTER, GERALDINE M | | 3230 WILDWOOD DRIVE | | | NIAGARA FALLS | NY | 14304-1476 | |
| CARPENTER, MARY E & CARPENTER, MICHAEL E | | 11474 PRIMROSE LANE | | | ROCKVILLE | VA | 23146 | |
| CARPENTER, NANCY M & CARPENTER, DAVID J | | 35 COBB ROAD | | | HOUSATONIC | MA | 01236-9702 | |
| CARPENTER, NANCY | | 1101 W MACKENZIE DR | | | PHOENIX | AZ | 85013-3016 | |
| CARPENTER, VIRGINIA A | | 220 STATE ST APT 307 | | | KENNEBUNK | ME | 04094 | |
| CARPENTER, WILLIAM H & CARPENTER, ANTOINETTE M | | 2691 BLACKBURN BRIDGE RD | | | LINCOLNTON | NC | 28092 | |
| CARPENTERS RUN HOA | | 2870 SCHERER DR N STE 100 | C O THE CONTINENTAL GROUP | | SAINT PETERSBURG | FL | 33716 | |
| CARPENTERS, MASTER | | 3105 BOULDER PARK DR | | | DONELSON | TN | 37214 | |
| CARPENTRY, THOMAS | | 212 W SPRING ST | | | CRAWFORDSVILLE | IN | 47933 | |
| CARPET ETC CARPET ONE | | 350 E OLIVE ST | | | NEWPORT | OR | 97365 | |
| CARPET ONE FLOOR AND HOME | | 133 N GREEN RIVER RD | | | EVANSVILLE | IN | 47715 | |
| CARPET SPECTRUM INC | | 3702 JACKSON AVE | | | MEMPHIS | TN | 38108 | |
| CARPET TOWN | | PO BOX 1036 | ROUTE 1 | | SACO | ME | 04072 | |
| CARPET WORLD OF VIRGINIA INC | | 3431 N MILITARY HWY | | | NORFOLK | VA | 23518-5610 | |
| CARPET, BOBS | | 68805 PEREZ RD STE E1 | | | CATHEDRAL CITY | CA | 92234-7303 | |
| CARPET, GRISGSBYS | | 4417 S SHERIDAN RD | | | TULSA | OK | 74145 | |
| CARPET, ZENTENOS | | 731 NORMANDY DR | | | BAKERSFIELD | CA | 93306 | |
| CARPETLAND, KENTS | | PO BOX 165 | | | ACCORD | MA | 02018 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPETS BY RICK KROUSE | | 117 WOODLAWN AVE | | | MERCHANTVILLE | NJ | 08109 | |
| CARPETS, JUST | | 180 PADDOCK RD | | | TOWNSEND | DE | 19734 | |
| CARPINI, JANET L | | 327 HERMAN MELVILLE AVE | | | NEWPORT NEWS | VA | 23606 | |
| CARPORT, DANIEL | | 5050 DEXHAM RD STE H | | | ROWLETT | TX | 75088 | |
| CARPOT DEPOT LLC | | 3020 W THOMAS RD | | | PHOENIX | AZ | 85017 | |
| CARR & ASSOCIATES | TERESA MASON VS GMAC MORTGAGE, LLC | 18 First Street | | | Mt. Clemens | MI | 48043 | |
| CARR AND GIBBS PC | | PO BOX 999 | | | CLARKESVILLE | GA | 30523 | |
| CARR AND PEW PLLC | | 1830 S ALMA SCHOOL RD 104 | WWWCARRLAWAZCOM | | MESA | AZ | 85210 | |
| CARR APPRAISAL SERVICE CO | | 12095 BROOKSTON DR | | | SPRINGDALE | OH | 45240 | |
| CARR APPRAISAL SERVICE | | 1258 CLEVELAND AVE | | | HAMILTON | OH | 45013-1727 | |
| CARR BISSETTE, SCHULTZ | | 1795 PEACHTREE NE 200 | | | ATLANTA | GA | 30309 | |
| CARR FLEMING AND ASSOCIATES INC | | 927 N PENNSYLVANIA AVE | | | WINTER PARK | FL | 32789 | |
| CARR JR, JAMES R & CARR, KELLY K | | 3151 WILDFLOWER LANE | | | JACKSON | WI | 53037 | |
| CARR WORKPLACES | | 5425 WISCONSIN AVENUE SUITE 600 | OFFICE 6016 | | CHEVY CHASE | MD | 20815-3552 | |
| CARR, CATHERINE A & SHARKEY, RAYMOND J | | 307 HICKORY AVENUE | | | SEASTERVILLE | PA | 19053-0000 | |
| CARR, CHAD C | | 231 SATELLITE LN NE | | | FRIDLEY | MN | 55432 | |
| CARR, CHARLES & CARR, JENNIFER | | 1 MEADOW LANE | | | FALMOUTH | ME | 04105 | |
| CARR, CHERYL M | | 11917 SW REDSTART WAY | | | BEAVERTON | OK | 97007 | |
| CARR, DEBORAH D | | 2421 W SHEFFIELD DR | | | MUNCIE | IN | 47304-1444 | |
| CARR, JAMES A & CARR, DAVEA L | | 9201 EL TANGO CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-4449 | |
| CARR, KANDACE | | PO BOX 43297 | | | BALTIMORE | MD | 21236-0000 | |
| CARR, KATE | | PO BOX 12211 | | | FORT HUACHUCA | AZ | 85670-2211 | |
| Carr, Katrina D & Robinson, Rosie M | | 1937 West County Line Road | | | Jackson | MS | 39213 | |
| CARR, LANELL | | 8882 ST CYRS | BESSIE WOODARD | | ST LOUIS | MO | 63136 | |
| CARR, LATARSHA | | 59 AMSTERDAM WAY | | | DALLAS | GA | 30132-0000 | |
| CARR, LENORA | | 1402 NEW JERSEY AVE | PROPERTY ADJ CORP | | NEW CASTLE | DE | 19720 | |
| CARR, LINDA G | | 5220 OAKMAN BLVD | | | DEARBORN | MI | 48126 | |
| CARR, ROBERT T | | 1601 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130 | |
| CARR, ROBERT | HOLMES CONSTRUCTION | 154 MILLPOND DR | | | HATTIESBURG | MS | 39401-5561 | |
| CARR, RONALD M | | PO BOX 2 | GROUND RENT COLLECTOR | | PHOENIX | MD | 21131 | |
| CARR, RON | | PO BOX 2 | GROUND RENT | | PHOENIX | MD | 21131 | |
| CARR, STEPHANY S | | 2641 AIRPORT RD S STE A 106 | | | NAPLES | FL | 34112 | |
| CARR, STEPHANY S | | 2641 AIRPORT RD S STE A 108 | | | NAPLES | FL | 34112-4870 | |
| CARR, STEVEN M | | 119 E MARKET ST | | | YORK | PA | 17401 | |
| CARR, TED C | | PO BOX 990491 | | | REDDING | CA | 96099 | |
| CARR, TERRI | | 301 DAVIS ST | CO FIELD CONSTRUCTION | | ALBERTVILLE | AL | 35950 | |
| CARR, W S | | 5518 101ST ST | | | LUBBOCK | TX | 79424 | |
| CARR, W S | | PO BOX 1389 | | | HEWITT | TX | 76643 | |
| CARRABASET VALLEY TOWN | | RR 1 BOX 2138 1001 CARRIAGE RD | TOWN OF CARRABASSETT VALLEY | | CARRABASSETT | ME | 04947 | |
| CARRABASET VALLEY TOWN | | RR 1 BOX 2138 | TOWN OF CARRABASSETT VALLEY | | KINGFIELD | ME | 04947 | |
| CARRAGHER AND FOX PC | | 229 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| CARRANZA LAW GROUP LLC | | PO BOX 8126 | | | JANESVILLE | WI | 53547 | |
| CARRANZA LAW GROUP LLC | | PO BOX 8126 | | | JANESVILLE | WI | 53547-8126 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRANZA, DANIEL R & VICK, LINDA | | 9360 IVYDALE CIR | | | ELK GROVE | CA | 95758-4967 | |
| CARRANZA, GERMAN | | 16985 MONTEREY RD 312 | | | MORGAN HILLS | CA | 95037 | |
| CARRANZA, JAMES A & CARRANZA, MARIA R | | 3220 ALTA DR | | | NATIONAL CITY | CA | 91950-7813 | |
| CARRANZA, JORGE | | 79 ADAMS ST | ELIEZER LORENZO | | DORCHESTER | MA | 02122 | |
| CARRANZA, ROBERTO | | 1946 FRUITVALE AVENUE | | | SOUTH EL MONTE | CA | 91733-0000 | |
| CARRANZA, ROMEO H | | 1055 45TH STREET NE | | | SALEM | OR | 97301-0000 | |
| CARRARA RESTORATION | | 3774 CONGRESS PKWY | | | RICHFIELD | OH | 44286 | |
| CARRASCO, ANGIE | | 25924 BRYN MAWR AVE | GRACIELA CARRASCO | | HAYWARD | CA | 94542 | |
| CARRASCO, ANNETTE M & CARRASCO, ABEL | | 5380 GRANATO | | | POTEET | TX | 78065 | |
| CARRASCO, DELIA M | | 941 LA SALLE CIRCLE | | | CORONA | CA | 92879-0000 | |
| CARRASQUILLO, JOSE | | 2823 PARRISH ST | | | PHILADELPHIA | PA | 19130-0000 | |
| CARRASQUILLO, JOSE | | 2823 PARRISH ST | | | PHILADELPHIA | PA | 19130-1203 | |
| CARRAWAY APPRAISAL CORPORATION | | PO BOX 549 | | | MORENO VALLEY | CA | 92556 | |
| CARRAWAY APPRAISAL CORP | | P.O. BOX 549 | | | MORENO VALLEY | CA | 92556-0549 | |
| CARRAWAY PROPERTY SERVICES | | PO BOX 549 | | | MORENO VALLEY | CA | 92556 | |
| CARRAWAY, CHARLES A | | PO BOX 549 | | | MORENO VALLEY | CA | 92556 | |
| CARRAWELL, HANNAH | | 622 NORTON AVE | PARAGON CERTIFIED RESTORATION | | SAINT LOUIS | MO | 63122 | |
| CARRE CAROLYN WIGGINS AND MH | | 855 MARSHALL CHURCH RD | CONSTRUCTION | | THOMSON | GA | 30824 | |
| CARRELL ROGERS FLOORING AND | | 109 HURSTBOURNE PKWY | | | LOUISVILLE | KY | 40222 | |
| CARRELL, JOE | | 732 PARKVIEW DR | | | BURLESON | TX | 76028-4022 | |
| CARRELL, PHILLIP H & CARRELL, LINDA S | | 2602 STANDPIPE ROAD | | | CARLSBAD | NM | 88220 | |
| CARREN AND DAVID SMITH AND | | 5100 W 148TH ST | CARRON SMITH | | LEAWOOD | KS | 66224 | |
| CARRENO, JORGE | | 3646 N KEDZIE | | | CHICAGO | IL | 60618 | |
| CARRETO, ARMANDO J | | 1218 98TH AVE | 1220 | | OAKLAND | CA | 94603-2407 | |
| CARRIAGE CLUB HOA | | 15150 ILIFF AVE | | | AURORA | CO | 80014 | |
| CARRIAGE COMPANY REALTORS | | 2101 W WADLEY STE 36 | | | MIDLAND | TX | 79705 | |
| CARRIAGE CROSSING ASSOCIATION | | PO BOX 4149 | DEPARTMENT 56 | | WOBURN | MA | 01888 | |
| CARRIAGE HILL ESTATES CONDO TRUST | | CROWNNINSHELD ST | | | PEABODY | MA | 01960 | |
| CARRIAGE HILLS COMM IMP ASSOC | | 3500 W DAVIS STE 190 | | | CONROE | TX | 77304 | |
| CARRIAGE HILLS HOMEOWNERS | | PO BOX 87005 | | | CANTON | MI | 48187 | |
| CARRIAGE HOMES OF FOX RIDGE | | 1908 WRIGHT BLVD | | | SCHAUMBURG | IL | 60193 | |
| CARRIAGE HOMES OF SANDHURST | | 1070 LARKIN AVE | | | SOUTH ELGIN | IL | 60177 | |
| CARRIAGE HOMES OF TOWN SQURE | | 3061 BRICKHOUSE CT NO 109 | | | VIRGINIA BEACH | VA | 23452 | |
| CARRIAGE HOMES TOWNE SQUARE INC | | 3061 BRICKHOUSE CT NO 109 | | | VIRGINIA BEACH | VA | 23452 | |
| CARRIAGE HOUSE CONSTRUCTION LLC | | 2250 W MAPEL | | | BLOOMFIELD | MI | 48301 | |
| CARRIAGE HOUSE REALTY LTD | | 339 FLANDERS RD | | | E LYME | CT | 06333 | |
| CARRIAGE HOUSE REALTY | | 120 E EASHINGTON ST | | | GREENVILLE | MI | 48838 | |
| CARRIAGE LANE APPRAISALS | | P. O. BOX 1790 | | | THOMSON | CA | 30824-1790 | |
| CARRIAGE LANE APPRAISALS | | PO BOX 1790 | | | THOMSON | GA | 30824 | |
| CARRIAGE LANE CONDO ASSOCIATION | | 12801 CARRIAGE LN | | | CRESTWOOD | IL | 60445 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRIAGE LANE CONDO ASSOCIATION | | 12801 CARRIAGE LN | | | MIDLOTHIAN | IL | 60445 | |
| CARRIAGE OAKS | | 1625 BETHEL RD STE 102 | C O SCOTT R ROBERTS ASSOC LPA | | COLUMBUS | OH | 43220 | |
| CARRIAGE PARK AT LAKESIDE CONDO | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| CARRIAGE PLACE HOA INC | | 3405 PIEDMONT RD NE STE 300 | | | ATLANTA | GA | 30305 | |
| CARRIAGE POINT HOA | | 3535 PEACHTREE RD STE 520 556 | | | BUFORD | GA | 30518 | |
| CARRIAGE POINTE HOA | | 3434 COLWELL AVE STE 200 | | | TAMPA | FL | 33614 | |
| CARRIAGE POINTE | | 3434 COLWELL AVE STE 200 | | | TAMPA | FL | 33614 | |
| CARRIAGE TRAIL HOME OWNERS | | 12413 CARRIAGE TRAIL DR | | | DAVIDSBURG | MI | 48350 | |
| CARRIE A SHACKLEFORD AND | | DOUGLAS R BURT | 4250 RIDGE VIEW ST | | CAMARILLO | CA | 93012 | |
| CARRIE A STEIN ATT AT LAW | | 9711 DICKERSON CT | | | SOUTH LYON | MI | 48178 | |
| CARRIE ALLAN AND ANDYS | ROOFING | 41968 AMBERLY DR | | | CLINTON TOWNSHIP | MI | 48038-1912 | |
| CARRIE AND DAVID ARMENTO | | 219 BROADBAND RD NW | | | ATLANTA | GA | 30342 | |
| CARRIE AND SHANE DESHA | | 4509 BIRCH AVE | STONEARCH CONSTRUCTION CO LLC | | SCOTTSBLUFF | NE | 69361 | |
| CARRIE ANDERSON | | 1641 HAWTHORNE | | | HOUSTON | TX | 77006 | |
| CARRIE ANN MCCOY AND | | 2 QUEENDALE ST | PERFECTED AIR MECHANICAL AND PLUMBING | | STATEN ISLAND | NY | 10309 | |
| CARRIE ANN MCCOY AND | | 2 QUEENDALE ST | QUALITY PAINTING OF SI NY INC | | STATEN ISLAND | NY | 10309 | |
| Carrie Aranda | | 8023 Shady Hollow | | | San Antonio | TX | 78255 | |
| CARRIE BOLTON | | 1516 SPRINGSIDE DRIVE | | | LANCASTER | PA | 17603 | |
| Carrie Brandhorst | | 114 Bonnie Blvd | | | Hudson | IA | 50643 | |
| CARRIE CALLIES AND CUSTOM | | 1039 WALL ST | REMODELING AND CONSTRUCTION LLC | | SAINT LOUIS | MO | 63147 | |
| CARRIE CARL | | 2505 S 320TH ST SUITE 670 | | | FEDERAL WAY | WA | 98003 | |
| Carrie Christensen | | 227 Bertch Avenue | | | Waterloo | IA | 50702 | |
| Carrie Clements | | 6901 hansell dr | 6412 | | Plano | TX | 75024 | |
| CARRIE D HARDISTER | | 1751 WEST 72ND PLACE | | | INDIANAPOLIS | IN | 46260 | |
| CARRIE DOLL ATT AT LAW | | PO BOX 12029 | | | OMAHA | NE | 68112 | |
| CARRIE FIELDS | | PO BOX 2184 | | | ENGLEWOOD | CO | 80150 | |
| CARRIE G COLLINS | | 9337 SOUTH KIMBARK AVENUE | | | CHICAGO | IL | 60619 | |
| CARRIE GUSTAVSON | | PO BOX 472 | | | BISBEE | AZ | 85603 | |
| CARRIE HESCHKE | | 2330 VANGUARD WAY | APT. M104 | | COSTA MESA | CA | 92626-6583 | |
| CARRIE JACOBSON | | 1463 ARKANSAS STREET | | | NAVARRE BEACH | FL | 32566 | |
| CARRIE L & CASEY A SCHARES | | 5780 BIG WOODS RD | | | CEDAR FALLS | IA | 50613 | |
| CARRIE L FAY AND | | 3109 CUMBERLAND DR | JENT CONSTRUCTION | | LAWERENCEBURG | IN | 47025 | |
| CARRIE L FRANTZ ATT AT LAW | | 7117 U S 31 S | | | INDIANAPOLIS | IN | 46227 | |
| CARRIE L WEIR ATT AT LAW | | PO BOX 2348 | | | ROCKWALL | TX | 75087 | |
| Carrie Masteller | | 225 Young St | | | Jesup | IA | 50648 | |
| CARRIE OREILLY ATT AT LAW | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| Carrie Pfleger | | 25 Bailey Drive | | | Washington Crossing | PA | 18977 | |
| CARRIE RICHARD AND KDB CONSTRUCTION | | 30979 BROWN RD | | | TICKFAW | LA | 70466 | |
| CARRIE ROYAL CONTRACTOR | | 15 E ASHMEAD ST | SERVICES INC DBA CARMENS CONCRETE | | PHILADELPHIA | PA | 19144 | |
| Carrie Schares | | 5780 Big Woods Road | | | Cedar Falls | IA | 50613 | |
| CARRIE SUE DOXSEE ATT AT LAW | | 721 NE 76TH ST | | | GLADSTONE | MO | 64118 | |
| Carrie Tarpy | | 1136 E. Mitchell Ave. | | | Waterloo | IA | 50702 | |
| Carrie Warnke | | 224 HERITAGE RD | | | CEDAR FALLS | IA | 50613 | |
| CARRIER COMMERCIAL SERVICE | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| CARRIER REALTY | | 415 BRIDGER AVE | | | ROCK SPRINGS | WY | 82901 | |
| CARRIER REALTY | | 415 BRIDGER AV | | | ROCK SPRINGS | WY | 82901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRIER, DEREK R | | 4361 NW PALO VERDE PL | | | BEAVERTON | OR | 97006-7484 | |
| CARRIER, WILLIAM S & CARRIER, TRACY E | | 3229 MOUNT TAMI DR. | | | SAN DIEGO | CA | 92111 | |
| CARRIGAN, MONIKA D | | 109 GIBSON PARK DR | | | HUNTERSVILLE | NC | 28078 | |
| CARRIKER, LINDA A | | 4937 BRECKENRIDGE | | | KANSAS CITY | MO | 64136 | |
| CARRILLO RANCH HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| CARRILLO, CARLOS | | 599 E TANAGER DR | | | PUEBLO WEST | CO | 81007-3538 | |
| CARRILLO, EMILIO & CARRILLO, HERMELINDA | | 39683 OLD SPRING RD | | | MURRIETA | CA | 92563-5567 | |
| CARRILLO, FLORIBERT | | 2500 RAVENSWOOD | RASEC ROOFING | | FAYETTEVILLE | AR | 72704 | |
| CARRILLO, FRANCISCO D | | 32639 DELBANA AVE | | | PEARBLOSSOM | CA | 93553-3488 | |
| CARRILLO, FRANK | | 5820 BLUE LAGOON DR 125 | | | MIAMI | FL | 33126 | |
| CARRILLO, HAROLD | | 2933 VAUXHALL RD STE 2 | | | UNION | NJ | 07088 | |
| CARRILLO, JOSE | | 34 PARAMOUNT CIR | | | SACRAMENTO | CA | 95823-0000 | |
| CARRILLO, JUAN H & CARRILLO, BEATRIZ | | 504 J ST AKA 504 KA | | | MENDOTA | CA | 93640 | |
| CARRILLO, PATRICIA S | | 2698 ATCHISON AVE | | | SANGER | CA | 93657 | |
| CARRILLO, RAFAEL | | 716 SW 5TH ST. | | | FLORIDA CITY | FL | 33034 | |
| CARRINGER, SHAWN & MCCOY, CINDY | | PO BOX 6076 | | | POCATELLO | ID | 83205-6076 | |
| CARRINGTON CTS TOWNHOUSE ASSOC | | 18411 CARRINGTON CT | | | CREST | IL | 60429 | |
| CARRINGTON ESTATES CONDO ASSOC | | 3 BEECHWOOD DR | | | HAVERHILL | MA | 01832 | |
| CARRINGTON ESTATES CONDOMINIUM | | LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| CARRINGTON MORTGAGE SERVICES LLC | | 1610 E SAINT ANDREW PLACE | SUITE B150 | | SANTA ANA | CA | 92705 | |
| CARRINGTON MORTGAGE SERVICES LLC | | 1610 E ST ANDREW PL STE B 150 | | | SANTA ANA | CA | 92705 | |
| CARRINGTON MORTGAGE SERVICES LLC | | PO BOX 54285 | | | IRVINE | CA | 92619 | |
| CARRINGTON PARK CONDOMINIUM ASSOC | | 635 W HWY 50 STE E | | | CLERMONT | FL | 34711 | |
| CARRINGTON PROPERTIES LLC | | 203 ARCHWAY COURT | | | LYNCHBURG | VA | 24502 | |
| CARRION, CESAR | | 16814 SW 143 PLACE | | | MIAMI | FL | 33177-0000 | |
| CARRION, MELCHOR & CARRION, JOSEFINA | | 1996 25TH STREET | | | SAN FRANCISCO | CA | 94107-3318 | |
| CARRIZAL HOMEOWNERS ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| CARROL CANNON, STACI | | 5642 HILLBOLDT RD | | | SEALY | TX | 77474 | |
| CARROL COUNTY RECORDERS OFFICE | | PO BOX 152 | 301 N MAIN ST | | MOUNT CARROLL | IL | 61053 | |
| CARROL, PATRICIA | | 101 S MARKET ST | | | OTTUMWA | IA | 52501 | |
| CARROLL AND ASSOC PC | | 9 BENTLEY CT | | | SOMERDALE | NJ | 08083-2507 | |
| CARROLL AND FERGUSON | | 9438 WOODSBORO PIKE | | | WALKERSVILLE | MD | 21793 | |
| CARROLL AND HINOJOSA PLLC | | 12702 TOEPPERWEIN RD STE 140 | | | SAN ANTONIO | TX | 78233 | |
| CARROLL AND LORAINE COOPER | | 141 NOTTINGHAM | | | THOMASVILLE | GA | 31792 | |
| CARROLL CLERK OF CHANCERY COURT | | PO DRAWER 381 | | | CARROLLTON | MS | 38917 | |
| CARROLL CLERK OF CIRCUIT COURT | | 55 N CT ST | RM G 8 | | WESTMINSTER | MD | 21157 | |
| CARROLL CLERK OF CIRCUIT COURT | | PO BOX 218 | 605 PINE ST | | HILLSVILLE | VA | 24343 | |
| CARROLL CLERK OF CIRCUIT COURT | | PO BOX 515 | | | HILLSVILLE | VA | 24343 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL CLERK OF SUPERIOR COURT | | 323 NEWNAN ST RM 206 | | | CARROLLTON | GA | 30117 | |
| CARROLL CLERK OF SUPERIOR COURT | | PO BOX 1620 | | | CARROLLTON | GA | 30112-0031 | |
| CARROLL CLERK OF THE CIRCUIT COURT | | 55 N CT ST | | | WESTMINSTER | MD | 21157 | |
| CARROLL CNTY REGISTER OF DEEDS | | 625 HIGH ST STE 104 | OFFICE COMPLEX | | HUNTINGDON | TN | 38344 | |
| CARROLL COUNTY CARROLLTON | | COUNTY COURTHOUSE TAX ASSESSOR | TAX COLLECTOR | | CARROLLTON | MS | 38917 | |
| CARROLL COUNTY CIRCUIT CLERK | | 210 W CHURCH | EASTERN DISTRICT | | BERRYVILLE | AR | 72616 | |
| CARROLL COUNTY CIRCUIT CLERK | | 44 MAIN ST COURTHOUSE 2ND FL | | | EUREKA SPRINGS | AR | 72632 | |
| CARROLL COUNTY CIRCUIT CLERK | | PO BOX 109 | WESTERN DISTRICT | | EUREKA SPRINGS | AR | 72632 | |
| CARROLL COUNTY CLERK OF COURT | | 55 N CT ST | ATTN LAND RECORDS | | WESTMINISTER | MD | 21157 | |
| CARROLL COUNTY CLERK OF THE CIRCUIT | | 55 N CT ST | RM G 8 | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY CLERK OF THE CIRCUIT | | 605 PINE ST | | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY CLERK OF THE SUPERIO | | 323 NEWMAN ST RM 203 | | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY CLERK OF THE | | 323 NEWNAN ST | RM 203 | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY CLERK OF THE | | PO BOX 6 | 101 HWY 51 | | VAIDEN | MS | 39176 | |
| CARROLL COUNTY CLERK OF | | PO BOX 218 | | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY CLERK | | 440 MAIN ST | CARROLL COUNTY CLERK | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY CLERK | | 440 MAIN ST | COURTHOUSE | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY COMMISIONERS | | 225 N CTR ST | | | WESTMINISTER | MD | 21157 | |
| CARROLL COUNTY COMMISIONERS | | 225 N CTR ST | | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY COMMISSIONER | | COUNTY ATTY 225 N CTR DR | C O CARROLL COUNTY DEPT OF THE | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY MUTUAL | | PO BOX 106 | | | WESTMINSTER | MD | 21158 | |
| CARROLL COUNTY MUTUAL | | | | | WESTMINSTER | MD | 21158 | |
| CARROLL COUNTY RECORDER | | 101 W MAIN ST | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY RECORDER | | 119 S LISBON ST STE 2005 | COURTHOUSE | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY RECORDER | | 301 N MAIN | | | MOUNT CARROLL | IL | 61053 | |
| CARROLL COUNTY RECORDER | | 6TH AND HWY 71 | PO BOX 782 | | CARROLL | IA | 51401 | |
| CARROLL COUNTY RECORDER | | CTY COURTHOUSE | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY RECORDER | | PO BOX 550 | | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY RECORDERS OFFICE | | 101 W MAIN ST | COURTHOUSE 2ND FL | | DELPHI | IN | 46923 | |
| CARROLL COUNTY REGISTRY OF DEEDS | | 95 WATER VILLAGE RD | RTE 171 PO BOX 163 | | OSSIPEE | NH | 03864 | |
| CARROLL COUNTY REMC | | PO BOX 298 | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY SEMIANNUAL | | 225 N CTR ST RM 103 | COMMISSIONER OF COLLECTION | | WESTMINISTER | MD | 21157 | |
| CARROLL COUNTY SHERIFF | | 440 MAIN ST | CARROLL COUNTY SHERIFF | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY TREASURER | | 119 S LIBSON ST | PO BOX 327 | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY TREASURER | | 605 10 PINE ST | | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY VAIDEN | | PO BOX 156 | CARROLL COUNTY VAIDEN | | VAIDEN | MS | 39176 | |
| CARROLL COUNTY | | 101 W MAIN ST | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY | | 101 W MAIN ST | TREASURER CARROLL COUNTY | | DELPHI | IN | 46923 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL COUNTY | | 101 W MAIN | CARROLL COUNTY TREASURER | | DELPHI | IN | 46923 | |
| CARROLL COUNTY | | 108 SPRING COURTHOUSE ANNEX POB 432 | COLLECTOR | | BERRYVILLE | AR | 72616 | |
| CARROLL COUNTY | | 108 SPRING COURTHOUSE ANNEX | PO BOX 432 | | BERRYVILLE | AR | 72616 | |
| CARROLL COUNTY | | 114 E 6TH ST | PO BOX 68 | | CARROLL | IA | 51401 | |
| CARROLL COUNTY | | 114 E 6TH STREET PO BOX 68 | CARROLL COUNTY TREASURER | | CARROLL | IA | 51401 | |
| CARROLL COUNTY | | 119 S LISBON ST | CARROLL COUNTY TREASURER | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY | | 225 N CTR ST RM 103 | COMMISSIONER OF COLLECTION | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY | | 225 N CTR ST | COMMISSIONER OF COLLECTION | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY | | 225 N CTR ST | TAX COLLECTOR | | WESTMINSTER | MD | 21157 | |
| CARROLL COUNTY | | 225 N CTR ST | | | WESTMINISTER | MD | 21157 | |
| CARROLL COUNTY | | 301 N MAIN ST | CARROLL COUNTY TREASURER | | MT CARROLL | IL | 61053 | |
| CARROLL COUNTY | | 423 COLLEGE ST RM 401 | TAX COMMISSIONER | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY | | 423 COLLEGE ST | | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY | | 423 COLLEGE ST | TAX COMMISSIONER | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY | | 440 MAIN ST | CARROLL COUNTY SHERIFF | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY | | 605 10 PINE ST | | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY | | 605 10 PINE ST | TREASURER CARROLL COUNTY | | HILLSVILLE | VA | 24343 | |
| CARROLL COUNTY | | 625 HIGH ST STE 106 | | | HUNTINGDON | TN | 38344 | |
| CARROLL COUNTY | | 625 HIGH ST STE 106 | TRUSTEE | | HUNTINGDON | TN | 38344 | |
| CARROLL COUNTY | | 8 S MAIN STE 2 | CARROLL COUNTY COLLECTOR | | CARROLLTON | MO | 64633 | |
| CARROLL COUNTY | | 8 S MAIN | TAX COLLECTOR | | CARROLLTON | MO | 64633 | |
| CARROLL COUNTY | | CARROLL COUNTY COURTHOUSE BOX 68 | CARROLL COUNTY TREASURER | | CARROLL | IA | 51401 | |
| CARROLL COUNTY | | CARROLL COUNTY COURTHOUSE BOX 68 | | | CARROLL | IA | 51401 | |
| CARROLL COUNTY | | COUNTY COLLECTOR BOX 198 | CARROLL COUNTY TREASURER | | MOUNT CARROLL | IL | 61053 | |
| CARROLL COUNTY | | COUNTY COURTHOUSE | COLLECTOR | | BERRYVILLE | AR | 72616 | |
| CARROLL COUNTY | | MOBILE HOME PAYEE ONLY | | | CARROLLTON | GA | 30117 | |
| CARROLL COUNTY | | PO BOX 193 | TAX COLLECTOR | | CARROLLTON | MS | 38917 | |
| CARROLL COUNTY | | PO BOX 886 | CLERK AND MASTER | | HUNTINGDON | TN | 38344 | |
| CARROLL COUNTY | TAX COMMISSIONER | 423 COLLEGE STREET - ROOM 401 | | | CARROLLTON | GA | 30117 | |
| CARROLL CRABB AND JANET CRABB AND | | 1743 S HYDRAULIC | JANET NICHOLS | | SOUTH HAVEN | KS | 67140 | |
| CARROLL D TUTTLE ATT AT LAW | | 210 RIDGE ST NW | | | LENOIR | NC | 28645 | |
| CARROLL E JUDD JR ATT AT LAW | | 23 N MAIN ST | | | JANESVILLE | WI | 53545 | |
| CARROLL ELECTRIC COOPERATIVE | | PO BOX 4000 | | | BERRYVILLE | AR | 72616-4000 | |
| CARROLL ELECTRIC COOPERATIVE | | PO BOX 4000 | | | COTTER | AR | 72626 | |
| CARROLL PRATT AND JONES PC | | 2595 DALLAS PKWY STE 105 | | | FRISCO | TX | 75034 | |
| CARROLL PRATT AND JONES PC | | 611 S MAIN ST STE 400 | | | GRAPEVINE | TX | 76051 | |
| CARROLL PRATT AND JONES | | 611 S MAIN ST STE 400 | | | GRAPEVINE | TX | 76051 | |
| CARROLL RECORDER OF DEEDS | | 8 S MAIN ST STE 3 | | | CARROLLTON | MO | 64633-1680 | |
| CARROLL REGISTER OF DEEDS | | PO BOX 163 | ADMINISTRATION BUILDING | | OSSIPEE | NH | 03864 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL SCHOEN LAW GROUP PL | | PO BOX 5740 | | | LAKELAND | FL | 33807 | |
| CARROLL TOWN | | 5 W MAIN ST BOX 497 | TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| CARROLL TOWN | | 5 W MAIN ST | BOX 497 | | FREWSBURG | NY | 14738 | |
| CARROLL TOWN | | 92 SCHOOL RD | TOWN OF CARROLL | | TWIN MOUNTAIN | NH | 03595 | |
| CARROLL TOWN | LOUISE STAPLES TC | PO BOX 88 | SCHOOL ST | | TWIN MOUNTAIN | NH | 03595 | |
| CARROLL TOWNSHIP PERRY | | 16 FOX HOLLOW RD | T C OF CARROLL TOWNSHIP | | SHERMANS DALE | PA | 17090 | |
| CARROLL TOWNSHIP PERRY | | 290 SANDY HOLLOW RD | T C OF CARROLL TOWNSHIP | | SHERMANSDALE | PA | 17090 | |
| CARROLL TOWNSHIP WASHTN | | 104 MAPLE AVE | T C OF CARROLL TOWNSHIP | | MONONGAHELA | PA | 15063 | |
| CARROLL TOWNSHIP YORK | | 523 S BALTIMORE ST | TAX COLLECTOR OF CARROLL TOWNSHIP | | DILLSBURG | PA | 17019 | |
| CARROLL TOWNSHIP | | 104 MAPLE AVE | | | MONONGAHELA | PA | 15063 | |
| CARROLL TOWNSHIP | | 4165 HWY W | ROSE LEA WALLS COLLECTOR | | SUMMERSVILLE | MO | 65571 | |
| CARROLL TOWNSHIP | | RT 2 BOX 147 | | | SUMMERSVILLE | MO | 65571 | |
| CARROLL TREET REAL ESTATE | | 2100 ANNE LYNN LN | | | HENSLEY | AR | 72065 | |
| CARROLL TWP TREASURER | | 2805 N SHEPHERD RD | | | MT PLEASANT | MI | 48858 | |
| CARROLL V REYNOLDS ATT AT LAW | | PO BOX 888 | | | METTER | GA | 30439 | |
| CARROLL VALLEY BORO ADAMS | | 40 TOMS CREEK TRL POB 241 | T C OF CARROLL VALLEY BORO | | FAIRFIELD | PA | 17320 | |
| CARROLL VALLEY BORO ADAMS | | 7 DONNA TRAIL | T C OF CARROLL VALLEY BORO | | FAIRFIELD | PA | 17320 | |
| CARROLL, BARBARA | | 1441 TULANE | PATRICK HICKEY JR & 1ST CHOICE ROOFING & CONSTRUCT | | HOUSTON | TX | 77008 | |
| CARROLL, BARBARA | | 1441 TULANE | PATRICK HICKEY JR AND DPS CONTRACTING INC | | HOUSTON | TX | 77008 | |
| CARROLL, BARBARA | | 1441 TULANE | PATRICK HICKEY JR1ST CHOICE ROOFING & CONSTRUCTION | | HOUSTON | TX | 77008 | |
| CARROLL, BARBARA | | 5000 MONTROSE BLVD 10G | PATRICK HICKEY JR AND BLACKMON MOORING | | HOUSTON | TX | 77006-6571 | |
| CARROLL, BRIAN G | | 21 BIRCHMONT STREET | | | TYNGSBORO | MA | 01879-0000 | |
| CARROLL, CHADWICK S | | 111 MARTINS KEY | | | RIDGELAND | MS | 39157 | |
| CARROLL, DUANE H | | 1180 BEAVERCREEK BLVD | | | REYNOLDSVILLE | OH | 43068 | |
| CARROLL, HEIDI R | | 7212 WILLOW WAY | | | NORTH OLMSTED | OH | 44070 | |
| CARROLL, JEWELL | GEM CONSTRUCTION GROUP LLC | PO BOX 30256 | | | KNOXVILLE | TN | 37930-0256 | |
| CARROLL, JOHN J & CARROLL, KATHLEEN S | | 31072 OCEAN PINE BLVD | | | MILLSBORO | DE | 19966 | |
| CARROLL, JONATHAN M & BONERT, BONNIE J | | 7738 W JEFFERSON CT | | | FRANKFORT | IL | 60423 | |
| CARROLL, KRISPEN S | | 719 GRISWOLD 1100 | DIME BUILDING | | DETROIT | MI | 48226 | |
| CARROLL, LISA | | 5000 N OCEAN BLVD | APT 1103 | | FT LAUDERDALE | FL | 33308-2925 | |
| CARROLL, MICHAEL J & CARROLL, JOHNNIE K | | RR 5 BOX 241 | | | UTAH | OK | 74432-9142 | |
| CARROLL, PATRICIA | | 101 S MARKET ST | | | OTTUMWA | IA | 52501 | |
| CARROLL, PAUL N & CARROLL, ELDA D | | 4095 GRAYFRIARS LANE | | | COLUMBUS | OH | 43224 | |
| CARROLL, PETER | | 112 ALFRED ST | | | WEYMARTH | MA | 02190 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL, ROBERT V | | 4214 KESTREL PLACE | | | CASTLE ROCK | CO | 80109 | |
| CARROLL, STEVEN | | 2400 DENN JOHN LN | NJC ADJUSTING INC | | KISSIMMEE | FL | 34744 | |
| CARROLL, VIRGINIA S | | 542 PIONEER AVENUE | | | KENT | OH | 44240 | |
| CARROLLANN PIAZZA | | 45 TOLKIEN PASSAGE | | | MEDFORD | NJ | 08055 | |
| CARROLLS CARPET CARE | | 2718 CHINCHILLA DR NORTHCREST | | | WILMINGTON | DE | 19810 | |
| CARROLLTON BANK OF BALTIMORE | | PO BOX 1391 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21203 | |
| CARROLLTON CITY | | 201 W BENTON | CITY TAX COLLECTOR | | CARROLLTON | MO | 64633 | |
| CARROLLTON CITY | ASSESSOR COLLECTOR | PO BOX 115125 | 1945 JACKSON ST 75006 | | CARROLLTON | TX | 75011 | |
| CARROLLTON CITY | | PO BOX 115125 | 1945 JACKSON ST 75006 | | CARROLLTON | TX | 75011 | |
| CARROLLTON CITY | | PO BOX 115125 | TAX COLLECTOR | | CARROLLTON | TX | 75011 | |
| CARROLLTON CITY | | PO BOX 156 | CITY OF CARROLLTON | | CARROLLTON | KY | 41008 | |
| CARROLLTON COUNTRY PLACE HOA | | 2727 COUNTRY PL DR | | | CARROLLTON | TX | 75006 | |
| CARROLLTON FARMERS BRANCH ISD | | 1445 N PERRY RD BOX 110611 | ASSESSOR COLLECTOR | | CARROLLTON | TX | 75006-6134 | |
| CARROLLTON FARMERS BRANCH ISD | | 1445 N PERRY RD BOX 110611 | | | CARROLLTON | TX | 75006-6134 | |
| CARROLLTON FARMERS BRANCH ISD | | 1445 N PERRY RD PO BOX 110611 | ASSESSOR COLLECTOR | | CARROLLTON | TX | 75011 | |
| CARROLLTON FARMERS BRANCH ISD | | 1445 N PERRY RD | | | CARROLLTON | TX | 75006 | |
| CARROLLTON FARMERS BRANCH ISD | | PO BOX 110611 | ASSESSOR COLLECTOR | | CARROLLTON | TX | 75011 | |
| CARROLLTON HILLS HOA | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| CARROLLTON MORTGAGE SERVICES INC | | 2300 YORK RD 115 | | | TIMONIUM | MD | 21093 | |
| CARROLLTON MORTGAGE SERVICES INC | | 2300 YORK ROAD | SUITE 115 | | TIMONIUM | MD | 21093 | |
| CARROLLTON TOWN | | 2565 CARROLLTON RD | TAX COLLECTOR | | KILL BUCK | NY | 14748 | |
| CARROLLTON TOWN | | 849 N MAIN ST | TAX COLLECTOR | | LIMESTONE | NY | 14753 | |
| CARROLLTON TOWNSHIP TREASURER | | 1645 MAPLE RIDGE | | | SAGINAW | MI | 48604 | |
| CARROLLTON TOWNSHIP | | 1645 MAPLE RIDGE | | | SAGINAW | MI | 48604 | |
| CARROLLTON TOWNSHIP | | 1645 MAPLE RIDGE | TREASURER CARROLTON TWP | | SAGINAW | MI | 48604 | |
| CARROLLTON TOWNSHIP | | 1645 MAPLERIDGE RD | | | SAGINAW | MI | 48604 | |
| CARROLLTON TOWNSHIP | | 706 W 13TH | CARLENE STRATHMAN COLLECTOR | | CARROLLTON | MO | 64633 | |
| CARROLLTON | | 206 W WASHINGTON AVE | TOWN OF CARROLLTON COLLECTOR | | CARROLLTON | MO | 64633 | |
| CARROLLTOWN BORO | | 255 ST JOSEPH ST PO BOX 441 | TAX COLLECTOR | | CARROLLTOWN | PA | 15722 | |
| CARROLLWOOD GABLES CONDOMINIUM | | 3001 EXECUTIVE DR STE 26C | | | CLEARWATER | FL | 33762 | |
| CARROLTON CITY | | CITY HALL | TAX COLLECTOR | | CARROLLTON | MS | 38917 | |
| CARROLTON CITY | | CITY HALL | TAX COLLECTOR | | CARROLTON | MS | 38917 | |
| CARROLTON MORTGAGE SERVICES INC | | 9515 DEERECO RD STE 400 | | | LUTHERVILLE TIMONIUM | MD | 21093-2152 | |
| CARRON AND FINK | | 1698 POST RD E A | | | WESTPORT | CT | 06880 | |
| CARRUTH, KAREN R & CARRUTH, WILLIAM E | | 1424 ROUTE 103 | | | NEWBURY | NH | 03255 | |
| CARRUTHERS, CLAUDINE | | 2307 LOWELL AVE | | | MEMPHIS | TN | 38114-4120 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRYE WASHINGTON ATT AT LAW | | 429 N EUCLID AVE | | | ONTARIO | CA | 91762 | |
| CARSELLO, JOSEPH | MARIE NARDI CARSELLO & UNIVERSAL RESTORATION SERVI | 1831 N 19TH AVE APT 3 | | | MELROSE PARK | IL | 60160-2048 | |
| CARSNER, SCOTTY L & CARSNER, BARBARA A | | 674 W MAIN STREET | | | NEW LEBANON | OH | 45345-9750 | |
| CARSON AND ASSOCIATES | | 108 COLUMBIA NE DR STE A | | | COLUMBIA | SC | 29223 | |
| CARSON AND CARSON | | 239 W 16TH PL | | | TULSA | OK | 74119 | |
| CARSON CITY CITY | | 123 E MAIN ST BOX 340 | TREASURER | | CARSON CITY | MI | 48811 | |
| CARSON CITY CITY | | 123 E MAIN ST | TREASURER | | CARSON CITY | MI | 48811 | |
| CARSON CITY COUNTY | | 201 N CARSON 5 | CARSON CITY TREASURER | | CARSON CITY | NV | 89701 | |
| CARSON CITY COUNTY | | 201 N CARSON 5 | | | CARSON CITY | NV | 89701 | |
| CARSON CITY RECORDER | | 885 E MUSSER ST STE 1028 | | | CARSON CITY | NV | 89701 | |
| CARSON CITY | | 201 N CARSON ST STE 5 | CARSON CITY TREASURER | | CARSON CITY | NV | 89701 | |
| CARSON CITY | CARSON CITY TREASURER | 201 NORTH CARSON STREET SUITE #5 | | | CARSON CITY | NV | 89701 | |
| CARSON COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 970 | 102 MAIN | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY APPRAISAL DISTRICT | | BOX 970 102 MAIN ST | ASSESSOR COLLECTOR | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY APPRAISAL DISTRICT | | PO BOX 970 102 MAIN | | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY CLERK | | PO BOX 487 | | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY | | 2621 NORTHGATE LN | | | CARSON CITY | NV | 89706-1653 | |
| CARSON COUNTY | | 500 MAIN ST PO BOX 399 CO COURTHSE | ASSESSOR COLLECTOR | | PANHANDLE | TX | 79068 | |
| CARSON COUNTY | | PO BOX 399 | ASSESSOR COLLECTOR | | PANHANDLE | TX | 79068 | |
| CARSON EILERS | | 7720 N 16TH ST #370 | | | PHOENIX | AZ | 85020 | |
| CARSON LAW CENTER PC | | 4004 WASHINGTON ST | | | KANSAS CITY | MO | 64111-2607 | |
| CARSON LAW OFFICE | | 15350 W NATIONAL AVE STE 101 | | | NEW BERLIN | WI | 53151-5158 | |
| CARSON LAW PLLC | | 9605 PROVIDENCE WAY | | | SOUTH JORDAN | UT | 84095-9473 | |
| CARSON TOWN | | 2051 SLEEPY HOLLOW RD | CARSON TOWN TREASURER | | JUNCTION CITY | WI | 54443 | |
| CARSON TOWN | | 2051 SLEEPY HOLLOW RD | CARSON TOWN | | JUNCTION CITY | WI | 54443 | |
| CARSON TOWN | | 2051 SLEEPY HOLLOW | TAX COLLECTOR | | JUNCTION CITY | WI | 54443 | |
| CARSON TOWN | | RT 1 | | | JUNCTION CITY | WI | 54443 | |
| Carson, Charles W & Cason, Serena S | | 2241 S Erie Place | | | Tulsa | OK | 74114-2247 | |
| CARSON, CLAUDIA | | 23945 CALABASAS RD STE 110 | | | CALABASAS | CA | 91302 | |
| CARSON, DANI & BURGDORF, KIRK | | 52 VIA PRADO | | | RANCHO SANTA MARGARI | CA | 92688 | |
| CARSON, DAVID L & CARSON, SHELLEY S | | 1650 EAST SICILY STREET | | | MERIDIAN | ID | 83642-0000 | |
| CARSON, DAVID L | | 230 SOUTH 16TH STREET | | | PAYETTE | ID | 83661 | |
| CARSON, GABRIEL S | | 7461 N 900 WEST | | | HUNTINGTON | IN | 46750 | |
| CARSON, JOEL L | | 3428 NW 69TH ST | | | OKLAHOMA CITY | OK | 73116-2143 | |
| CARSON, KEVIN J | | 4032 HIGH ST | | | WEST DES MOINES | IA | 50265 | |
| CARSON, LARRY | | 6064 STATE ROUTE 154 | | | PINCKNEYVILLE | IL | 62274 | |
| CARSON, MICHAEL T | | 402 KINGS ROAD | | | NEWPORT BEACH | CA | 92663 | |
| CARSON, SHARON P | | PO BOX 28 8482 | | | CHICAGO | IL | 60628 | |
| CARSONVILLE VILLAGE | TREASURER | 4140 E CHANDLER ST | | | CARSONVILLE | MI | 48419-9604 | |
| Carsten Earl | | 2327 DUSTY RD | | | WATERLOO | IA | 50701-9733 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARSWELL INSURANCE SERVICES | | PO BOX 5159 | | | HILTON HEAD | SC | 29938 | |
| CARSWELL LAW INC | | 901 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660 | |
| CARSWELL, BEVERLY G | | 924 NOBLE AVE | | | BRIDGEPORT | CT | 06608 | |
| CARSWELL, CHARLTON | | 1103 HOGAN ST | | | AUGUSTA | GA | 30904 | |
| CARTA, MAGNA | | | | | NEW YORK | NY | 10016 | |
| CARTA, MAGNA | | ONE PARK AVE | | | NEW YORK | NY | 10016 | |
| CARTAGENA, SALLY A | | 751 JACOBS MILEPOND ROAD #215 | | | ELGEN | SC | 29045 | |
| CARTEL ASSET MANAGEMENT INC | | 8671 WOLFF CT STE 300 | | | WESTMINSTER | CO | 80031-3694 | |
| CARTEL ASSET MANAGEMENT | | 8671 WOLFF CT STE 300 | | | WESTMINSTER | CO | 80031 | |
| CARTEL REALTY INC | | 8700 TURNPIKE DR 300 | | | WESTMINISTER | CO | 80031 | |
| CARTEL REALTY INC | | 8700 TURNPIKE DR 300 | | | WESTMINISTER | CO | 80031 | |
| CARTER A DAUM ATT AT LAW | | PO BOX 10924 | | | EUGENE | OR | 97440 | |
| CARTER A DAUM ATT AT LAW | | PO BOX 2578 | | | ROSEBURG | OR | 97470 | |
| CARTER AND ASSOCIATES | | 14960 COUNTY RD 160 | | | CARTHAGE | MO | 64836 | |
| CARTER AND CARTER P A | | 408 MARKET ST | | | WILMINGTON | NC | 28401 | |
| CARTER AND CLENDENIN PA | | 7419 US HWY 19 | | | NEW PORT RICHEY | FL | 34652 | |
| CARTER AND DAVIDSON ATTORNEY AT LAW | | PO BOX 981 | | | COLUMBUS | MS | 39703-0981 | |
| CARTER AND KELLY LONG | | 14121 ARAPAHO RD | | | EDMOND | OK | 73013-1636 | |
| CARTER AND OLINGER | | PO BOX 1656 | | | RAYMORE | MO | 64083 | |
| CARTER APPRAISALS INC | | PO BOX 40483 | | | JACKSONVILLE | FL | 32203 | |
| CARTER APPRAISALS | | 233 PRIVATE ROAD 8264 | | | WOODVILLE | TX | 75979 | |
| CARTER COUNTY ABSTRACT CO INC | | 301 W BROADWAY | | | ARDMORE | OK | 73401 | |
| CARTER COUNTY CLERK | | 1ST AND B SW RM 102 | | | ARDMORE | OK | 73401 | |
| CARTER COUNTY CLERK | | 300 W MAIN ST | COUNTY CLERK | | GRAYSON | KY | 41143 | |
| CARTER COUNTY CLERK | | MAIN ST RM 232 | COURTHOUSE BLDG | | GRAYSON | KY | 41143 | |
| CARTER COUNTY RECORDER | | PO BOX 1236 | | | ARDMORE | OK | 73402 | |
| CARTER COUNTY RECORDER | | PO BOX 315 | | | EKALAKA | MT | 59324 | |
| CARTER COUNTY REGISTER OF DEEDS | | 801 E ELK AVE | | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY SHERIFF | | 300 W MAIN ST RM 204 | CARTER COUNTY SHERIFF | | GRAYSON | KY | 41143 | |
| CARTER COUNTY TAX COLLECTOR | | 20 B ST SW RM 104 | | | ARDMORE | OK | 73401 | |
| CARTER COUNTY | | 105 MAIN ST | CARTER COUNTY COLLECTOR | | VAN BUREN | MO | 63965 | |
| CARTER COUNTY | | 20 B ST SW RM 104 COURTHOUSE | TAX COLLECTOR | | ARDMORE | OK | 73401 | |
| CARTER COUNTY | | 20 B SW RM 104 | TAX COLLECTOR | | ARDMORE | OK | 73401 | |
| CARTER COUNTY | | 214 PARK AVE | CARTER COUNTY TREASURER | | EKALAKA | MT | 59324 | |
| CARTER COUNTY | | 300 W MAIN ST RM 224 | CARTER COUNTY SHERIFF | | GRAYSON | KY | 41143 | |
| CARTER COUNTY | | 801 E ELK AVE COURTHOUSE | TRUSTEE | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY | | 801 E ELK AVE | | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY | | COUNTY COURTHOUSE 801 E ELK AVE | TRUSTEE | | ELIZABETHTON | TN | 37643 | |
| CARTER COUNTY | | COURTHOUSE SQUARE | TAX COLLECTOR | | VAN BUREN | MO | 63965 | |
| CARTER COUNTY | TRUSTEE | 801 E ELK AVE - COURTHOUSE | | | ELIZABETHTON | TN | 37643 | |
| CARTER DOBBS JR ATT AT LAW | | PO BOX 517 | | | AMORY | MS | 38821 | |
| CARTER GLASS INSURANCE AGENCY | | 5901 FALLS OF NEUSE ROAD | | | RALEIGH | NC | 27609 | |
| CARTER GREEN II CONDO TRUST C O | | 73 PRINCETON ST STE 306 | | | N CHELMSFORD | MA | 01863 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER JR, THOMAS & CARTER, HALLIE | | P O BOX 4358 | | | LANCASTER | CA | 93539 | |
| CARTER LAW FIRM LLC | | 2352 LARIMAR AVE | | | CARLSBAD | CA | 92009-1719 | |
| Carter Law Firm | JERRY MORGAN VS JPMORGAN CHASE BANK, N A, GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION SYS INC, THE BANK OF NEW YORK MEL ET AL | 2352 LARIMAR AVE | | | CARLSBAD | CA | 92009-1719 | |
| CARTER LEGAL SERVICES | | 810 1ST ST S STE 100 | | | HOPKINS | MN | 55343 | |
| CARTER LLP ATTORNEYS | | 114 N CHERRY | | | OLATHE | KS | 66061 | |
| CARTER LUMBER COMPANY | | 1720 E M21 | BUDDY JUSTICE | | OWOSSO | MI | 48867 | |
| CARTER M BENSON | | 3855 TURNWOOD DR | | | RICHFIELD | WI | 53076 | |
| CARTER MCLARAND | | 8080 SCHOLARSHIP | | | IRVINE | CA | 92612 | |
| CARTER RECORDER OF DEEDS | | PO BOX 578 | | | VAN BUREN | MO | 63965 | |
| CARTER, ANTHONY | | 848 GARVIN ST | BAKERS HOME IMPROVEMENT | | JACKSON | MS | 39206 | |
| CARTER, CAROLYN | | 802 N BROADWAY | AHOC LLC | | BALTIMORE | MD | 21205 | |
| CARTER, CARRIE | | 5319 NW 83RD PL | PHOENIX RESTORATION | | KANSAS CITY | MO | 64151 | |
| CARTER, CASSA L | | PO BOX 431 | | | SHERMAN | TX | 75091-0000 | |
| CARTER, CHRISTINE | | 285 S LACROSSE ST | | | LYNDON STAION | WI | 53944 | |
| CARTER, CRAIG | | 1608 ANDERSON AVE | KAREN REESE | | BUFFALO | MN | 55313 | |
| CARTER, DANA | | 17925 NW 19TH AVE | ENCORE SERVICES INC | | MIAMI GARDENS | FL | 33056 | |
| CARTER, DARLENE & CARTER, BRUCE D | | 538 E BROAD ST | | | NEVADA CITY | CA | 95959-2213 | |
| CARTER, DAVID R & CARTER, NANCY M | | 3103 SOUTH BOSTON COURT | | | DENVER | CO | 80231-6408 | |
| CARTER, DAVID | | 24562 WEST MONTEVISTA CIRCLE LOS | | | VALENCIA AREA | CA | 91354 | |
| CARTER, DONALD R | | 302 ALICE AVENUE | | | GREENVILLE | SC | 29611 | |
| CARTER, EDWARD H | | 2129 BLAIN HWY | | | WAVERLY | OH | 45690 | |
| CARTER, FRED | | 1776 LINCOLN ST 1300 | | | DENVER | CO | 80203 | |
| CARTER, GERALD & CARTER, CAROLYN | | 297 SAWDUST TRAIL | | | NICHOLSON | GA | 30565 | |
| CARTER, HOLMAN | | 23336 E 5TH PLACE UNIT 102 | | | AURORA | CO | 80018 | |
| CARTER, IOLA | | 1614 ASHURST ROAD | | | PHILADELPHIA | PA | 19151 | |
| CARTER, JAMES & CARTER, VICKI | | 4108 FAIRLAKES CT | | | DALLAS | TX | 75228 | |
| CARTER, JAMES A & CARTER, KIMBERLY A | | 10515 WHEELING STREET | | | COMMERCE CITY | CO | 80022 | |
| CARTER, JEFFREY | | PO BOX 8774 | | | COLUMBUS | MS | 39705 | |
| CARTER, JOHN L | | 3 POPLAR AVENUE | | | NEWARK | DE | 19711 | |
| CARTER, JOYCE | | 403 HOLIDAY CT | | | WARRENTON | VA | 20186 | |
| CARTER, JUDY | | 26070 BARHAMSHILL RD | JUDY C KHALIFAH & HALIF KHALIF & UBUS DEVELOPMENTS | | DREWRYVILLE | VA | 23844 | |
| CARTER, LAURA | | 26 HENLEY AVE | | | CRANFORD | NJ | 07016 | |
| CARTER, M | | 2500 GRAND AVE | | | LOUISVILLE | KY | 40210 | |
| CARTER, MARGARET R | | 1137 AUTUMN BROOK CIRCLE | | | LONGWOOD | FL | 32750 | |
| CARTER, MARY E | | 117 4TH ST | | | COLONIAL BEACH | VA | 22443-1703 | |
| CARTER, MARY | | 2425 IOWA | MADISON COMUNITY DEVELPMENT FOUNDATION BUILDERS | | GRANITE CITY | IL | 62040 | |
| CARTER, MELISSA | | 529 KENTON ROAD | | | IRMO | SC | 29063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter, Michelle L | | 22321 Thompson Drive | | | Box Elder | SD | 57719 | |
| CARTER, MICHELLE | | 1113 N E 113TH ST | | | KANSAS CITY | MO | 64155 | |
| CARTER, MICHELLE | | 14500 E 42ND ST STE 100 | | | INDEPENDENCE | MO | 64055 | |
| CARTER, NEUGINE | | 1208 GERANIUM CRESCENT | | | VIRGINIA BEACH | VA | 23453-2823 | |
| CARTER, PATRICK R | | 1474 W JEFFERSON PIKE | | | MURFREESBORO | TN | 37129-7844 | |
| CARTER, PAULA | | 1317 MARION STREET | | | HARRISBURG | PA | 17102 | |
| CARTER, RHONDA B | | PO BOX 1306 | | | LEICESTER | NC | 28748 | |
| CARTER, ROBERT W | | 103 KOONCE CIR | | | JACKSONVILLE | NC | 28540 | |
| CARTER, TERESA | | 2120 MIDDLE RD | | | FAYETTEVILLE | NC | 28312-9707 | |
| CARTER, THOMAS J | | 7335 HARDWOOD AVE | INGRA A ANDERSON | | WAUWATOSA | WI | 53213 | |
| CARTER, TRACEY M | | 15005 SUNNY RIDGE CT | APT 102 | | WOODBRIDGE | VA | 22191-3954 | |
| CARTERET BORO | | 20 COOKE AVE BORO HALL | CARTERET BORO TAX COLLECTOR | | CARTERET | NJ | 07008 | |
| CARTERET BORO | | 20 COOKE AVE BORO HALL | TAX COLLECTOR | | CARTERET | NJ | 07008 | |
| CARTERET BORO | | 20 COOKE AVE BORO HALL | TOWN OF ABINGTON | | CARTERET | NJ | 07008 | |
| CARTERET COUNTY REGISTER OF DEEDS | | 302 COURTHOUSE SQUARE | | | BEAUFORT | NC | 28516 | |
| CARTERET COUNTY | | 302 COURTHOUSE SQUARE | | | BEAUFORT | NC | 28516 | |
| CARTERET COUNTY | | 302 COURTHOUSE SQUARE | TAX COLLECTOR | | BEAUFORT | NC | 28516 | |
| CARTERET COUNTY | | COURTHOUSE SQUARE | TAX COLLECTOR | | BEAUFORT | NC | 28516 | |
| CARTERET REGSITER OF DEEDS | | COURTHOUSE SQUARE | | | BEAUFORT | NC | 28516 | |
| Carteret Title LLC, | | 1056 B CHICAGO AVENUE | | | HARRISONBURG | VA | 22802 | |
| CARTERS APPRAISAL SERVICE | | 1342 CATAMARAN CIRCLE | | | CICERO | IN | 46034 | |
| CARTERS APPRAISAL SERVICE | | 606 WOODMIST | | | HOUSTON | TX | 77013 | |
| CARTERS APPRAISAL SERVICE | | PO BOX 4670 | | | CRESTLINE | CA | 92325 | |
| CARTERS APPRAISAL | | 1342 S CATAMARAN CIR | | | CICERO | IN | 46034 | |
| CARTERS HOME IMPROVEMENT | PATRICIA CARTER | 5560 HAYES ST APT 2A | | | MERRILLVILLE | IN | 46410-1842 | |
| CARTERVILLE | | 1200 E FIRST ST | CITY COLLECTOR | | CARTERVILLE | MO | 64835 | |
| CARTERVILLE | | 1200 E FIRST | CITY COLLECTOR | | CARTERVILLE | MO | 64835 | |
| CARTERWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CARTEY, JAMES M | | 3010 COLHAM FERRY RD | | | WATKINSVILLE | GA | 30677 | |
| CARTHAGE C S T WILNA | | PO BOX 111 | SCHOOL TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| CARTHAGE C S TN OF LE RAY | | PO BOX 111 | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| CARTHAGE CEN SCH COMBINED TWNS | | 25059 CO RTE 197 | SCHOOL TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| CARTHAGE CEN SCH COMBINED TWNS | | PO BOX 111 | SCHOOL TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| CARTHAGE MUTUAL INSURANCE | | | | | CARTHAGE | IL | 62321 | |
| CARTHAGE MUTUAL INSURANCE | | PO BOX 495 | | | CARTHAGE | IL | 62321 | |
| CARTHAGE TOWN | | 309 SPRING ST | TAX COLLECTOR | | CARTHAGE | TN | 37030 | |
| CARTHAGE TOWN | | 314 SPRING ST | TAX COLLECTOR | | CARTHAGE | TN | 37030 | |
| CARTHAGE TOWN | | 703A CARTHAGE RD | TOWN OF CARTHAGE | | CARTHAGE | ME | 04224 | |
| CARTHAGE TOWN | | ROUTE 67 | | | DIXFIELD | ME | 04224 | |
| CARTHAGE VILLAGE | | 120 S MECHANIC ST | VILLAGE CLERK | | CARTHAGE | NY | 13619 | |
| CARTHAGE VILLAGE | | 120 S MECHANIC | VILLAGE CLERK | | CARTHAGE | NY | 13619 | |
| CARTHAGE | | 326 GRANT | CITY OF CARTHAGE | | CARTHAGE | MO | 64836 | |
| Carthan-Ragland, Maxine | MAXINE CARTHAN-RAGLAND, WARREN G RAGLAND V GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION SYSTEMS INC , STANDARD BANK & TRUST | 8233 S. Morgan St. | | | Chicago | IL | 60620 | |
| CARTIER, BRENDA P | | 401 MASSACHUSETTS AVE NW APT 904 | | | WASHINGTON | DC | 20001-7664 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTIER, EDWARD J & CARTIER, MARY A | | 33 FOREST TRAIL | | | MARIETTA | SC | 29661 | |
| CARTIGLIA, KIM | | 1637 PILGRIM AVE | | | BRONX | NY | 10461 | |
| CARTUS RELOCATION | | PO BOX 981410 | ATTN VENDOR PAYMENT PROCESSING | | EL PASO | TX | 79998 | |
| CARTUS | | PO BOX 981410 | ATTN VENDOR PAYMENT PROCESSING | | EL PASO | TX | 79998 | |
| CARTWRIGHT TOWNSHIP | | 44 ASPEN RD | CARTWRIGHT TOWNSHIP TREASURER | | PLEASANT PLAINS | IL | 62677 | |
| CARTWRIGHT, DARLENE A | | 10037 SCENIC BLVD | | | CUPERTINO | CA | 95014-2724 | |
| CARTWRIGHT, NEIL G & CARTWRIGHT, AMANDA R | | 7202 VILLAGE OAKS DR | | | AVON | IN | 46123 | |
| CARTWRIGHT, SEAN J | | 1654 THENIA PLACE #3-3 | | | WOODBRIDGE | VA | 22192 | |
| CARTY, PAUL W | | 20991 MORNINGSIDE DRIVE | | | TRABUCO | CA | 92679 | |
| CARTY, PAUL | | 20991 MORNINGSIDE DR | | | TRABUCO | CA | 92679 | |
| CARUCCI BUTLER LLC | | 1220 N KING ST | | | WILMINGTON | DE | 19801-3218 | |
| CARUSO LAW OFFICES | ROBERT W. CRITCHLOW VS. GMAC MORTGAGE, LSI TITLE AGENCY INC., AND EXECUTIVE TRUSTEE SERVICES | 1426 W Francis Avenue | | | Spokane | WA | 99205 | |
| CARUSO, DEBORAH | | 9100 KEYSTONE XING STE 40 | | | INDIANAPOLIS | IN | 46240 | |
| CARUSO, DEBRA | | | | | | | 00000 | |
| CARUSONE, JUDSON M | | 627 COUNTRY CLUB RD NO 200 | | | EUGENE | OR | 97401 | |
| CARUSSO, JOHN | | 29 WYECREEK AVE | | | CHARLESTON | SC | 29412 | |
| CARUTHERSVILLE CITY | | PO BOX 874 | | | CARUTHERSVILLE | MO | 63830 | |
| CARUTHERSVILLE | | PO BOX 250 | DONNA BROOKS CITY COLLECTOR | | CARUTHERSVILLE | MO | 63830 | |
| CARVALHO, JOSE A & CARVALHO, SALLIE T | | PO BOX 157 | | | WINNSBORO | SC | 29180-0157 | |
| CARVEL A SIMS ATT AT LAW | | 11943 COURSEY BLVD | | | BATON ROUGE | LA | 70816 | |
| CARVELL REALTY COMPANY | | 311 S FIRST ST | | | PULASKI | TN | 38478 | |
| CARVELLE AND ARLINDA SMITH AND | | 7018 S STEWART AVE | DEL MAR BUILDERS | | CHICAGO | IL | 60621-3006 | |
| CARVELLO, ANDREA | | 215 GLENCREST DR | NTOZZI CONSTRUCTION | | NESHANIC STATION | NJ | 08853 | |
| CARVER A RANDLE ATT AT LAW | | PO BOX 546 | | | INDIANOLA | MS | 38751 | |
| CARVER COUNTY RECORDER | | 600 E 4TH ST | ADMIN BLDG | | CHASKA | MN | 55318 | |
| CARVER COUNTY RECORDER | | 600 E 4TH ST | | | CHASKA | MN | 55318 | |
| CARVER COUNTY RECORDER | | 600 E FOURTH ST ADMIN BLDG | | | CHASKA | MN | 55318 | |
| CARVER COUNTY RECORDER | | 600 E FOURTH ST | | | CHASKA | MN | 55318 | |
| CARVER COUNTY | | 600 E 4TH ST PO BOX 69 | CARVER COUNTY TREASURER | | CHASKA | MN | 55318 | |
| CARVER COUNTY | | 600 E 4TH ST PO BOX 69 | | | CHASKA | MN | 55318 | |
| CARVER COUNTY | CARVER COUNTY TREASURER | P O BOX 69 | | | CHASKA | MN | 55318 | |
| CARVER COUNTY | | PO BOX 69 | CARVER COUNTY TREASURER | | CHASKA | MN | 55318 | |
| CARVER COUNTY | | PO BOX 69 | | | CHASKA | MN | 55318 | |
| CARVER IV, HARRY S & CARVER, LISA M | | 303 PARK ST | | | CHRISTIANSBURG | VA | 24073 | |
| CARVER TOWN | | 108 MAIN ST | CARVER TOWN TAXCOLLECTOR | | CARVER | MA | 02330 | |
| CARVER TOWN | | 108 MAIN ST | LAURIE HARRIS TAX COLLECTOR | | CARVER | MA | 02330 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARVER TOWN | | 108 MAIN ST | LAURIE HARRIS TC | | CARVER | MA | 02330 | |
| CARVER TOWN | | 108 MAIN ST | PO BOX 67 | | CARVER | MA | 02330 | |
| CARVER TOWN | CARVER TOWN - TAXCOLLECTOR | 108 MAIN STREET | | | CARVER | MA | 02330 | |
| CARVER, PATRICK A | | 2750 S 5TH AVE | | | OROVILLE | CA | 95965-5826 | |
| CARVO AND EMERY PA | | 888 S ANDREWS AVE STE 301 | | | FORT LAUDERDALE | FL | 33316-1057 | |
| CARWELL, LOUISE M | | 500 E LEXINGTON ST 4TH FL | | | BALTIMORE | MD | 21202 | |
| CARY A GLUESENKAMP ATT AT LAW | | 12377 SW MCALPIN PL | | | BEAVERTON | OR | 97007-9787 | |
| CARY AND ANGELA UPCHURCH AND | BILTMORE ROOFING COMPANY | 65 WADE HAMPTON AVE | | | WALTERBORO | SC | 29488-7299 | |
| CARY AND LORI HARPOLE AND | | 2501 HEMLOCK BL | SPECIALTY RESTORATION OF TEXAS & SERVPRO OF TEMPLE | | TEMPLE | TX | 76502 | |
| CARY AND TAMMY VANDIVER AND TAMMY | | 920 IRENE ST | NICOLE ROYER & WILLIAM RUSSELL CHANDLER & D & M LA | | WINNIE | TX | 77665 | |
| CARY BROOK HARVEY AND MIRIAM V | | 13800 DRONFIELD PL | HARVEY AND CARY HARVEY AND CRI | | SYLMAR | CA | 91342 | |
| CARY BROWN ATT AT LAW | | 7220 W 194TH ST STE 107 | | | TINLEY PARK | IL | 60487-9228 | |
| CARY C SELSOR ATT AT LAW | | 705 ILLINOIS AVE STE 7 | | | JOPLIN | MO | 64801 | |
| CARY CHARLES AND WINSTON LLC | | 14 S ORANGE AVE | | | SOUTH ORANGE | NJ | 07079 | |
| Cary Dawkins | | 310 South 7th Street | | | Darby | PA | 19023 | |
| CARY FESLER & CHRISTINE FESLER | | 5532 S EASTON ST | | | TAYLORSVILLE | UT | 84129-1912 | |
| CARY H STRANGE AND | | 1443 SEVER CREEK DR | TEAM TERRA LLC | | LAWRENCEVILLE | GA | 30043 | |
| CARY PLANTATION TOWN | | 51 WLICOX RD | TOWN OF CARY PLANTATION | | CARY PLANTATION | ME | 04471 | |
| CARY PLANTATION TOWN | | 51 WLICOX RD | TOWN OF CARY PLANTATION | | ORIENT | ME | 04471 | |
| CARY RECONSTRUCTION CO | | 2410 RELIANCE AVE | | | APEX | NC | 27539 | |
| CARY TOWN | | 11644 HWY 73 | TREASURER CARY TWP | | PITTSVILLE | WI | 54466 | |
| CARY WELCH HICKMAN AND PORTER | | 1000 CTR ST | | | HANNIBAL | MO | 63401 | |
| CARY WESSELS | | 14871 WAVERLY LANE | | | IRVINE | CA | 92604 | |
| CARY WILSON | | 5952 KENVILLE GREEN CIR | | | KERNERSVILLE | NC | 27284-7128 | |
| CARY, MELISSA | | 20 SHUART RD | TREES PLUS TREE SERVICE & JOHN WITT CONSTRUCTION | | AIRMONT | NY | 10952 | |
| CARYL AND JEFFREY ROSEN | | 8535 WALNUT DR | | | MUNSTER | IN | 46321 | |
| Caryl Borcherding | | 201 Spruce Hills Dr. | | | Cedar Falls | IA | 50613 | |
| CARYL MECHANICALS II INC | | 5910 STOCKBRIDGE DR | | | MONROE | NC | 28110 | |
| CARYN L BELOBRAIDICH ATT AT LAW | | 271 SHORT ST | | | LEXINGTON | KY | 40507 | |
| CARYN L SAMUELL AND | | 4039 MAIN ST | DISASTER SPECIALISTS | | BARNSTABLE | MA | 02630 | |
| Caryn Lindholm | | 3244 Kipling Rd. | | | Waterloo | IA | 50701 | |
| CASA AMIGOS CORPORATION | | 8000 E OAK ST | CASA AMIGOS HOA | | SCOTTSDALE | AZ | 85257 | |
| CASA AMIGOS CORPORATION | | 8000 E OAK ST | | | SCOTTSDALE | AZ | 85257 | |
| CASA ARCADIA HOA | | 4943 E INDIAN SCHOOL RD 7 | | | PHOENIX | AZ | 85018 | |
| CASA AZUSA HOA | | 351 FOOTHILL AVE | | | SIERRA MADRE | CA | 91024 | |
| CASA BELLA PROPERTIES AND REAL ESTATE | | 600 CENTRAL AVE H105 | | | LAKE ELSINORE | CA | 92530 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASA BLANCA HOMEOWNERS ASSOC | | 42427 RANCHO MIRAGE LN | C O DESERT MANAGEMENT | | RANCHO MIRAGE | CA | 92270 | |
| CASA CALDE LLC | | 340 N WESTLAKE BLVD #100 | | | WESTLAKE VILLAGE | CA | 91362 | |
| CASA CANON HOA | | 6101 BALL RD 301 | | | CYPRESS | CA | 90630 | |
| CASA CANYON HOA | | PO BOX 799 | C O DESERT MANAGEMENT | | RANCHO MIRAGE | CA | 92270 | |
| CASA COLLADO CONDOMINIUM HOA | | 5651 PALMER WAY STE A | | | CARLSBAD | CA | 92010 | |
| CASA DE FLORES HOA | | PO BOX 627 | | | NEWBURY PARK | CA | 91319 | |
| CASA DE MOSS HOA | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| CASA DE OAKS HOA | | PO BOX 7179 | | | WESTLAKE VILLAGE | CA | 91359 | |
| CASA DE PRADO HOA | | 1309 REEVES RD | | | PLAINFIELD | IN | 46168 | |
| CASA DE PRADO HOA | | 2471 DEL PRADO DR | | | INDIANAPOLIS | IN | 46227 | |
| CASA DE PRADO HOA | | 6745 GRAY RD STE H | C O TANNER LAW GROUP | | INDIANAPOLIS | IN | 46237 | |
| CASA DE SIERRA VISTA CONDO UNIT001 | | 4501 N 22ND ST STE 11O | | | PHOENIX | AZ | 85016 | |
| CASA DE SIERRA VISTA HOA | | 4501 N 22ND ST STE 100 | | | PHOENIX | AZ | 85016 | |
| CASA DEL REY COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| CASA DEL REY COMMUNITY ASSOCIATION | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| CASA DEL REY COMMUNITY ASSOCIATION | | 7740 N 16TH ST | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| CASA DEL REY COTTAGES COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CASA DEL RIO HOA | | 1870 W PRINCE RD STE 47 | C O HADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| CASA DEL RIO HOA | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| CASA DEL SOL CONDOMINIUM | | 2500 21ST ST NW 97 | | | WINTER HAVEN | FL | 33881 | |
| CASA DEL SOL HOA | | 10465 AVENIDA LA PRIMERA | | | YUMA | AZ | 85367 | |
| CASA DEL SOL REALTY | | 2748 W HWY 70 | | | THATCHER | AZ | 85552 | |
| CASA DEL SOL | | 769 W 9TH ST | | | SAN PEDRO | CA | 90731-3601 | |
| CASA DOMANI HOMEOWNERS ASSSOCIATION | | 6810 N 35TH AVE | | | PHOENIX | AZ | 85017 | |
| CASA FIESTA TOWNHOUSE CORP | | 2000 W HAZELWOOD PKWY | | | PHOENIX | AZ | 85015 | |
| CASA GALLEGO HOMEOWNERS ASSOCIATION | | PO BOX 86226 | | | TUCSON | AZ | 85754 | |
| CASA GRANADA TOWNHOUSE CORP | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CASA GRANDE APPRAISAL SERVICE | | 117 N SACATON ST | | | CASA GRANDE | AZ | 85122-4430 | |
| CASA GRANDE APPRAISAL SERVICE | | PO BOX 10158 | | | CASA GRANDE | AZ | 85130-0028 | |
| CASA GRANDE LAKES COMMUNITY | | 515 W CASA GRANDE LAKES BLVD S | | | CASA GRANDE | AZ | 85122-6109 | |
| CASA GRANDE LINKS HOA | | 865 W ST ANDREWS DR | | | CASA GRANDE | AZ | 85122 | |
| CASA LA MESA COMMUNITY | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| CASA LA MESA TOWNHOMES | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| CASA MARIA HOMEOWNERS ASSOCIATION | | 1360 CONTRA COSTA AVE | | | SAN PABLO | CA | 94806 | |
| CASA MARINA VILLAGE HOA | | C O 2323 PORTOLA RD 150 | | | VENTURA | CA | 93003 | |
| CASA MESA HOA | | 400 S 4TH ST THIRD FL | C O JOHN E LEACH ESQ | | LAS VEGAS | NV | 89101 | |
| CASA MURRIETTA ESTATES HOMEOWNERS | | PO BOX 1107 | | | MURRIETA | CA | 92564 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASA NUEVA INSURANCE | | 8323 RECEDA BLVD | 200A | | NORTHRIDGE | CA | 91324 | |
| CASA PRIMERA HOMEOWNERS ASSOCIATION | | 516 E FT LOWELL | C O ADAM LLC | | TUCSON | AZ | 85705 | |
| CASA ROYALE HOMEOWNERS ASSOCIATION | | PO BOX 212765 | | | WEST PALM BEACH | FL | 33421 | |
| CASA SANTA LP | | PO BOX 37231 | | | HALTOM CITY | TX | 76117 | |
| CASA TIERRA COMPANY | | 1211 CUBA AVE | | | ALAMOGORDO | NM | 88310 | |
| CASA VEGAS CONDO ASSOCIATION | | 5920 S RAINBOW BLVD 5 | | | LAS VEGAS | NV | 89118 | |
| CASABIANCA, SUZETTE | | 9901 GROVE DR | GEORGE CASABIANCA | | NEW PORT RICHEY | FL | 34654 | |
| CASABLANCA RISK MGMT | | 313 S BRAND BLVD | | | SAN FERNANDO | CA | 91340-3637 | |
| CASADO AND NAZEMI LLP | | 429 S DOHENY DR | | | BEVERLY HILLS | CA | 90211 | |
| Casado, Dario | | 15841 Pines Blvd Apt #196 | | | Pembroke Pines | FL | 33027 | |
| CASALE AND BONNER PC | | 33 W 3RD ST STE 202 | | | WILLIAMSPORT | PA | 17701 | |
| CASALE AND PELLEGRINO | | 1 GATEHALL DR | | | PARSIPANNY | NJ | 07054 | |
| CASALE WOODWARD AND BULS LLP | | 9223 BROADWAY STE A | | | MERRILLVILLE | IN | 46410 | |
| CASALICCHIO, JENETTE | | 496 HOWE ST | | | AKRON | OH | 44307 | |
| CASAMAYOR, ISABEL | | 10819 NW 7 STREET APT 21 | | | MIAMI | FL | 33172 | |
| Casandra George | | 208 Finch Way | | | Newark | DE | 19702 | |
| CASANDRA P FAULKNER | | 1230 MILL STREET | | | GAINESVILLE | GA | 30501 | |
| CASANO LAW FIRM | | 4370 LEASURE TIME DR | | | DIAMONDHEAD | MS | 39525 | |
| CASANOVA, SARAH N & CASANOVA, JUSTIN M | | 7 FERN ROAD | | | BRAINTREE | MA | 02184 | |
| CASANOVIA TOWNSHIP | | 245 S CANANDA RD | TREASURER CASANVIA TWP | | CASNOVIA | MI | 49318 | |
| CASARES JR, RAUL S & CASARES, ROSE M | | 23619 PINEFOREST LN | | | HARBOR CITY | CA | 90710 | |
| CASAROW, JOHN | | 32 N PEARL ST PO BOX 337 | | | BRIDGETON | NJ | 08302 | |
| CASAROW, JOHN | | 32 N PEARL ST | BOX 337 | | BRIDGETON | NJ | 08302 | |
| CASAS DEL ORO IMPROVEMENT ASSOC | | 2800 W MAGEE RD | | | TUCSON | AZ | 85742 | |
| CASAS LANDSCAPE | | 11178 TOWN AND COUNTRY DR | | | RIVERSIDE | CA | 92505 | |
| CASAS LAW GROUP | | 2323 BROADWAY STE 202 | | | SAN DIEGO | CA | 92102 | |
| CASAS, ALEJANDRO | | 1422 NE 17 ST | EL LEON CONSTRUCTION INC | | FORT LAUDERDALE | FL | 33305 | |
| CASAS, RICHARDO | | 6821 KENNEDY AVE | | | HAMMON | IN | 46323 | |
| CASASSA AND RYAN | | 459 LAFAYETTE RD | | | HAMPTON | NH | 03842 | |
| CASBARRO, BRUCE D & CASBARRO, TARA | | 1885 SHEPARD AVE | | | HAMDEN | CT | 06518-1840 | |
| CASCADE APPRAISAL LLC | | PO BOX 6187 | | | BELLEVUE | WA | 98008 | |
| CASCADE AT SPRINGS RANCH II | | PO BOX 7610 | | | COLORADO SPRINGS | CO | 80933 | |
| CASCADE COUNTY CLERK AND RECORDER | | 121 4TH ST N STE 1B 1 | | | GREAT FALLS | MT | 59401 | |
| CASCADE COUNTY MUTUAL | | 5000 9TH AVE S | | | GREAT FALLS | MT | 59405 | |
| CASCADE COUNTY MUTUAL | | | | | GREAT FALLS | MT | 59405 | |
| CASCADE COUNTY RECORDER | | PO BOX 2867 | | | GREAT FALLS | MT | 59403 | |
| CASCADE COUNTY SPECIAL ASMT | | 415 2ND AVE N | CASCADE COUNTY TREASURER | | GREAT FALLS | MT | 59401 | |
| CASCADE COUNTY | | 121 4TH ST N STE 1B 1 | CASCADE COUNTY TREASURER | | GREAT FALLS | MT | 59401 | |
| CASCADE COUNTY | | 121 4TH ST N STE 1B 1 | | | GREAT FALLS | MT | 59401 | |
| CASCADE COUNTY | | 121 4TH ST NSUITE 1A | CASCADE COUNTY TREASURER | | GREAT FALLS | MT | 59401 | |
| CASCADE COUNTY | CASCADE COUNTY TREASURER | 121 4TH ST N,SUITE 1A | | | GREAT FALLS | MT | 59401 | |
| CASCADE FALLS HOA | | 1465 NORTHSIE DR STE 128 | | | ATLANTA | GA | 30318 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCADE HOME OWNERS ASSOCIATION | | 3200 OAK TERRACE DR | | | LEBANON | OR | 97355 | |
| CASCADE IRR DIST 500 600 | | 205 W 5TH RM 102 | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| CASCADE IRRIGATION DISTRICT | | 205 W 5TH RM 102 | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| CASCADE MEADOWS HOME OWNERS ASSOC | | 3200 OAK TERRACE DR | | | LEBANON | OR | 97355 | |
| CASCADE NATIONAL INS CLARENDON GRP | | | | | GAINESVILLE | FL | 32614 | |
| CASCADE NATIONAL INS CLARENDON GRP | | PO BOX 147018 | | | GAINSVILLE | FL | 32614 | |
| CASCADE NATURAL GAS | | PO BOX 34344 | | | SEATTLE | WA | 98124 | |
| CASCADE TITLE COMPANY | | 811 WILLAMETTE ST | | | EUGENE | OR | 97401 | |
| CASCADE TOWNSHIP LYCOMG CO | | 10510 ROSE VALLEY RD | TAX COLLECTOR OF CASCADE TOWNSHIP | | TROUT RUN | PA | 17771 | |
| CASCADE TOWNSHIP LYCOMG | | 10510 ROSE VALLEY RD | TAX COLLECTOR OF CASCADE TOWNSHIP | | TROUT RUN | PA | 17771 | |
| CASCADE TOWNSHIP | | 2865 THORNHILLS AVE SE | CASCADE TOWNSHIP | | GRAND RAPIDS | MI | 49546 | |
| CASCADE TOWNSHIP | | 2865 THORNHILLS DR SE | CASCADE TOWNSHIP | | GRAND RAPIDS | MI | 49546 | |
| CASCADE TOWNSHIP | | 2865 THORNHILLS DR SE | | | GRAND RAPIDS | MI | 49546 | |
| CASCADE TOWNSHIP | | 2865 THORNHILLS DR | TREASURER | | GRAND RAPIDS | MI | 49546 | |
| CASCADE VILLAGE | | 205 FRANCIS AVE | TREASURER CASCADE VILLAGE | | CASCADE | WI | 53011 | |
| CASCADE VILLAGE | | 205 FRANCIS AVE | TREASURER | | CASCADE | WI | 53011 | |
| CASCADE VILLAGE | | PO BOX 157 | TREASURER CASCADE VILLAGE | | CASCADE | WI | 53011 | |
| CASCADE VILLAGE | | PO BOX 75 | TREASURER CASCADE VILLAGE | | CASCADE | WI | 53011 | |
| CASCADES AT AYELEA LAKES | | PO BOX 31977 | | | MYRTLE BEACH | SC | 29588 | |
| CASCADES AT KISSIMMEE CONDO ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| CASCADES CONDO ASSOC | | PO BOX 488 | C O PROPERTY MGMT OF ANDOVER | | ANDOVER | MA | 01810 | |
| CASCADES CONDO TRUST C O PERKINS | | LYBERTY WAY STE 201 | | | WESTFORD | MA | 01886 | |
| CASCADES EAGLE RIDGE ASSOC | | 1855 SKI TIME SQUARE DR | | | STEAMBOAT SPRINGS | CO | 80487 | |
| CASCADES HOMEOWNERS ASSOCIATION | | PO BOX 1695 | | | COLUMBIA | MO | 65205 | |
| CASCADES OF LAUDERHILL CONDO ASSN | | 7805 SW 6TH CT | | | PLANTATION | FL | 33324 | |
| CASCADIA PARK WATER CO | | 713 CASCADIA PARK DR | | | YAKIMA | WA | 98901 | |
| CASCARINA, MARLYN | | 124 DEEPDALE ROAD | | | WAYNE | PA | 19087 | |
| CASCIATO NORTHRUP, JANET | | 333 CLAY 29TH FLR | | | HOUSTON | TX | 77002 | |
| CASCIATO NORTHRUP, JANET | | 4615 SW FWY STE 410 | | | HOUSTON | TX | 77027 | |
| CASCO LEGAL CLINIC | | 97 INDIA ST | | | PORTLAND | ME | 04101 | |
| CASCO TOWN | | 635 MEADOW RD | TOWN OF CASCO | | CASCO | ME | 04015 | |
| CASCO TOWN | | E3181 COUNTY RD A | CASCO TOWN TREASURER | | KEWAUNEE | WI | 54216 | |
| CASCO TOWN | | E3181 COUNTY RD A | TREASURER CASCO TOWNSHIP | | KEWAUNEE | WI | 54216 | |
| CASCO TOWN | | N 5719 COUNTY RD C | CASCO TOWN TREASURER | | SHEBOYGAN | WI | 53081 | |
| CASCO TOWN | | N 5719 COUNTY RD C | TREASURER CASCO TWP | | CASCO | WI | 54205 | |
| CASCO TOWN | | N5719 CO HWY C | TREASURER | | CASCO | WI | 54205 | |
| CASCO TOWNSHIP | | 218 72ND ST | TREASURER | | SOUTH HAVEN | MI | 49090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCO TOWNSHIP | | 4512 MELDRUM RD | TREASURER CASCO TWP | | CASCO | MI | 48064 | |
| CASCO TOWNSHIP | | 6509 107TH AVE | TREASURER | | SOUTH HAVEN | MI | 49090 | |
| CASCO TOWN | TOWN OF CASCO | PO BOX 60 | MEADOW RD | | CASCO | ME | 04015 | |
| CASCO VILLAGE | | 309 SIXTH ST | TREASURER CASCO VILLAGE | | CASCO | WI | 54205 | |
| CASCO VILLAGE | | CHURCH ST | | | CASCO | WI | 54205 | |
| CASCO VILLAGE | | PO BOX 27 | TREASURER CASCO VILLAGE | | CASCO | WI | 54205 | |
| CASE AND DUSTERHOFF LLP ATT AT | | 9800 SW BEAVERTON HILLSDALE HWY | | | BEAVERTON | OR | 97005 | |
| CASE CASE AND ASSOCIATES | | PO BOX 3069 | | | SLIDELL | CA | 92519-3069 | |
| CASE CASE AND ASSOCIATES | | PO BOX 430 | | | SLIDELL | LA | 70459-0430 | |
| CASE DIGIBERARDINO AND LUTZ PC | | 845 N PARK RD STE 101 | | | WYOMISSING | PA | 19610 | |
| CASE FIELD SERVICES INC | | 1900 VALLEJO ST STE 303 | | | SAN FRANCISCO | CA | 94123 | |
| CASE MANAGEMENT | | 10800 BISCAYNE BLVD | CASE MANAGEMENT | | MIAMI | FL | 33161 | |
| CASE MOSES ZIMMERMAN AND WILSON | | 200 DOUGLAS AVE | | | WICHITA | KS | 67202 | |
| CASE REALTY GMAC | | 27842 N 103RD PL | | | SCOTTSDALE | AZ | 85262-8942 | |
| CASE TOWNSHIP | | 91 MAIN STREET PO BOX 162 | TREASURER CASE TWP | | MILLERSBURG | MI | 49759 | |
| CASE, GARY M | | 16330 BROMLEY | | | BRIGHTON | CO | 80601 | |
| Case, Richard C & Case, Connie D | | 151 WOODED MOUNTAIN WAY | | | BREVARD | NC | 28712-0036 | |
| CASE, STEVEN A | | 6011 N 69TH STREET | | | OMAHA | NE | 68104 | |
| CASEBOLT, CHARLES S | | 19707 NE 10TH STREET | | | HARRAH | OK | 73045 | |
| Casedral Adams | | 2135 FM 740 | | | Forney | TX | 75126 | |
| CASELL BELL AND HILLISON LLP | | 5200 N PALM AVE STE 211 | CASELL BELL AND HILLISON LLP | | FRESNO | CA | 93704 | |
| CASELLA WASTE MANAGEMENT OF MASSCHUSETTS INC | | SOUTHBRIDGE DIVISION | PO BOX 416 | | AUBURN | MA | 01501-0416 | |
| CASELLA WASTE SERVICES | PEABODY DIVISION | 295 FOREST ST | | | PEABODY | MA | 01960-3801 | |
| CASELLA, PETER J & CASELLA, LINDA J | | 34 SALT MEADOW | | | HAMPTON | NH | 03842-1447 | |
| CASERMEIRO, SILVANA | | 9 GARDENIA 6B | COND REINA DEL MAR | | CAROLINA ND | PR | 00979 | |
| CASEVILLE CITY | | 6767 MAIN ST BOX 1049 | CITY TREASURER | | CASEVILLE | MI | 48725 | |
| CASEVILLE TOWNSHIP TAX COLLECTOR | | PO BOX 519 | 6767 MAIN ST | | CASEVILLE | MI | 48725 | |
| CASEVILLE TOWNSHIP | | 6767 MAIN ST | TREASURER CASEVILLE TWP | | CASEVILLE | MI | 48725 | |
| CASEVILLE TOWNSHIP | TREASURER CASEVILLE TWP | PO BOX 519 | 6767 MAIN ST | | CASEVILLE | MI | 48725 | |
| CASEVILLE VILLAGE | | 6767 MAIN ST | VILLAGE TREASURER | | CASEVILLE | MI | 48725 | |
| CASEY AND DORINDA CAULFIELD | | 1381 LANDS END | AND PFREILLY AND COMPANY INC | | PARADISE | CA | 95969 | |
| CASEY AND LUNDREGAN PC | | 71 WASHINGTON ST | 2ND FL | | SALEM | MA | 01970 | |
| CASEY AND MONICA KIME | | 10001 ALTURA ST | | | COMMERCE CITY | CO | 80022 | |
| CASEY AND SCHWIETERS | | 1328 MAIN ST | | | CRETE | IL | 60417 | |
| CASEY BRUCE | Oenstoski Realty | 8736 LAKE ST. | | | PORT AUSTIN | MI | 48467 | |
| CASEY C ROBERTSON ATT AT LAW | | 2015 NW 39TH ST STE 201 | | | LINCOLN CITY | OR | 97367 | |
| CASEY C ROBERTSON ATT AT LAW | | PO BOX 1247 | | | BEND | OR | 97709 | |
| CASEY COUNTY CLERK | | PO BOX 310 | COURTHOUSE | | LIBERTY | KY | 42539 | |
| CASEY COUNTY RECORDER | | PO BOX 310 | | | LIBERTY | KY | 42539 | |
| CASEY COUNTY SHERIFF | | 625 CAMPBELLSVILLE ST | CASEY COUNTY SHERIFF | | LIBERTY | KY | 42539 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASEY COUNTY | | CASEY COUNTY SHERIFF | | | LIBERTY | KY | 42539 | |
| CASEY D CLOYD ATT AT LAW | | 136 E MARKET ST STE 1119 | | | INDIANAPOLIS | IN | 46204 | |
| CASEY H CORLEY ATT AT LAW | | 852 N DEAN RD STE 100 | | | AUBURN | AL | 36830 | |
| CASEY J QUINN ATTORNEY AT LAW | | 209 S 19TH ST STE 470 | | | OMAHA | NE | 68102 | |
| CASEY JOHN FRYER AND JM BRUDOS | | 8435 WESLEY DR | COMPANY | | GOLDEN VALLEY | MN | 55427 | |
| CASEY JOHNSON | | 9997 POINT VIEW DR | | | BAINBRIDGE ISLAND | WA | 98110 | |
| CASEY KAYNE, MICHELE | | 311 WILCOX | | | ROCHESTER | MI | 48307 | |
| CASEY LANDSCAPING, INC | | 28320 N. HILLTOP TERRACE | | | MUNDELEIN | IL | 60060 | |
| CASEY LENDING LLC | | 4131 SPICEWOOD SPRINGS RD STE J | CASEY LENDING LLC | | AUSTIN | TX | 78759 | |
| Casey OBrien, Esq. | GMAC MORTGAGE LLC, PLAINTIFF VS CHERYL DICKSON, DEFENDANT. | 401 South St. | | | Chardon | OH | 44024 | |
| CASEY P SCHNEIDER ATT AT LAW | | PO BOX 27 | | | LITTLE CHUTE | WI | 54140 | |
| CASEY R VARNADO ATT AT LAW | | 1998 E PASS RD | | | GULFPORT | MS | 39507 | |
| CASEY REALTY INC | | 22 W MAIN | PO BOX 398 | | CASEY | IL | 62420 | |
| CASEY ROOFING INC | | 3090 N HWY 89 | | | PLEASANTVIEW | UT | 84404-1212 | |
| CASEY STANFORD AND JESSICA | | 167 W KUNTZ RD | GARVEY AND DAVIS CONSTRUCTION | | HANOVER | IN | 47243 | |
| CASEY STRICKLER | | 8302 PAISLEY AVE | | | HESPERIA | CA | 92345 | |
| CASEY THORNTON | | 1900 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| CASEY TOWN | | N8138 LOON LAKE RD | CASEY TOWN TREASURER | | SPOONER | WI | 54801 | |
| CASEY TOWN | | N8138 LOON LAKE RD | TREASURER CASEY TOWNSHIP | | SPOONER | WI | 54801 | |
| CASEY TOWN | | STAR RTE BOX 152 | | | SPOONER | WI | 54801 | |
| Casey Wright | | 4450 Minnetonka Boulevard | #14 | | St. Louis Park | MN | 55416 | |
| CASEY, CYNTHIA | | 373 39TH AVE | BLAZE RESTORATION | | EAST MOLINE | IL | 61244 | |
| CASEY, DEBORA | | 97 WHITING ST | | | HINGHAM | MA | 02043 | |
| CASEY, DION O & CASEY, JOEY R | | 14392 UNIFORM DRIVE | | | CENTREVILLE | VA | 20121 | |
| CASEY, GEORGIA M | | 6657 BERTHOLD | | | ST LOUIS | MO | 63139 | |
| CASEY, HARRY C | | 17270 W 86TH TER APT 12208 | | | LENEXA | KS | 66219-8099 | |
| CASEY, JESSICA R | | 11828 CANON BLVD STE A | | | NEWPORT NEWS | VA | 23606-2554 | |
| CASEY, MARLON R & CASEY, DARLA V | | 2750 SOUTH ARLINGTON AVENUE | | | INDIANAPOLIS | IN | 46203 | |
| CASEY, MICHELLE A | | PO BOX 4251 | | | EL DORADO HILLS | CA | 95762-0015 | |
| CASEY, RALPH A | | 2066 BOSTON POST ROAD | | | GUILFORD | CT | 06437 | |
| CASEY, THOMAS H | | 22342 AVENIDA EMPRESA STE 260 | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| CASEY, THOMAS H | | 6 HUTTON CENTRE DR NO 900 | | | SANTA ANA | CA | 92707 | |
| CASEY, THOMAS J | | 111 OAK ST | PO BOX 140 | | MAUSTON | WI | 53948 | |
| CASEY, TIMOTHY E & CASEY, LUCIA | | 3017 CLUB HILL DR | | | GARLAND | TX | 75043 | |
| CASEY, WILLIAM J | | 3208 COTTAGE HILL RD | | | MOBILE | AL | 36606 | |
| CASEYS GENERAL STORES INC | | P.O BOX 3002 ONE CONVENIENCE BLVD | | | ANKENY | IA | 50021-8046 | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM | | 1 ECOLOGY DR | | | OFALLON | IL | 62269-1640 | |
| CASH FOR HOMES LLC | | PO BOX 27007 | | | WEST DES MOINES | IA | 50265 | |
| CASH FOR HOMES | | PO BOX 27007 | | | WEST DES MOINES | IA | 50265 | |
| CASH GAS INC | | 20541 TWIN LAKES RD NW | | | ELK RIVER | MN | 55330 | |
| CASH LAW FIRM | | 424 W FOURTH ST STE B | | | NORTH LITTLE ROCK | AR | 72114 | |
| CASH, DAVID C | | 355 DOVE RD | | | LOCUST GROVE | OK | 74352-7353 | |
| CASH, EVELYN R | | 1150 NEAL DOW AVE | | | CHICO | CA | 95926 | |
| CASH, JOHN W | | 1867 COUNTY ROAD 1100N | | | GREENUP | IL | 62428-3116 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASH, MARLIN | | 903 HENCKLEY AVE | ROY CHESTANG TREE SERVICE | | MOBILE | AL | 36609 | |
| CASHEDGE INC | | 1213 INNSBRUCK DRIVE | | | SUNNYVALE | CA | 94089-1317 | |
| CASHEDGE INC | | PO BOX 200729 | | | PITTSBURGH | PA | 15251-0729 | |
| CASHIER, CWLP | | 300 S 7TH ST | | | SPRINGFIELD | IL | 62701-1613 | |
| CASHIN COMPANY | | 580 EL CAMINO REAL | | | SAN CARLOS | CA | 94070-2412 | |
| CASHION AND ASSOCIATES INC | | 2208 NASH ST | | | SANFORD | NC | 27330 | |
| CASHION AND ASSOCITES | | 2208 NASH ST | | | SANFORD | NC | 27330 | |
| CASHMAN, KELLY | | 5538 DEER TIMBERS TR | NICK MORENO ROOFING | | HIMBLE | TX | 77346 | |
| CASHTON VILLAGE | | 811 MAIN ST PO BOX 188 | TREASURER CASHTON VILLAGE | | CASHTON | WI | 54619 | |
| CASHTON VILLAGE | | 811 MAIN ST | TAX COLLECTOR | | CASHTON | WI | 54619 | |
| CASHTON VILLAGE | | VILLAGE HALL | | | CASHTON | WI | 54619 | |
| Cashwell, Victor F | | 2410 Causey Drive | | | N. Myrtle Beach | SC | 29582 | |
| Casidy Ostby | | 2840 Gaslight Dr | | | Waterloo | IA | 50703 | |
| CASILLAS, CLEMENTE | | 600 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| CASILLI, COREY D | | CSA LTD FINANCE | | | APO | AE | 09366 | |
| CASIMIR KOLASKI AND IMPERIAL | | 4 COLONIAL AVE | RESTORATION AND CLEANING SVCS | | BARRINGTON | RI | 02806 | |
| CASIMIR, IDA L & CASIMIR, GENET | | 925 KIRK ST | | | ORLANDO | FL | 32808 | |
| CASIMIRO OROZCO AND | MARIA C OROZCO | 966 N ALLEN ST | | | BANNING | CA | 92220-2706 | |
| CASIMIRO, OMAR | | 380 MCARTHUR BLVD | | | LEHIGH ACRES | FL | 33974-9640 | |
| CASION, KATHIA M | | 65 BROAD ST | | | ROCHESTER | NY | 14614 | |
| CASITAS DEL SOL ESTATES HOA | | PO BOX 17539 | | | TUCSON | AZ | 85731 | |
| CASITAS WEST HOMEOWNERS | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| CASITAS, LAS | | 1625 E NORTHERN 200 | | | PHOENIX | AZ | 85020 | |
| CASITASCHEATHAM FARMS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| CASKEY AND ASSOCIATES INC DBA | | 1147 MANHATTAN AVE 60 | | | MANHATTAN BEACH | CA | 90266 | |
| CASNER & EDWARDS, LLP | | 303 CONGRESS STREET, 2ND FLOOR | | | BOSTON | MA | 02210 | |
| CASNER EXTERMINATING COMPANY | | PO BOX 3846 | | | SALINAS | CA | 93912 | |
| CASNOVIA TOWNSHIP | | 245 S CANANDA RD | | | CANOVIA | MI | 49318 | |
| CASNOVIA VILLAGE | | 141 N MAIN ST PO BOX 36 | VILLAGE TREASURER | | CASNOVIA | MI | 49318 | |
| CASNOVIA VILLAGE | | VILLAGE HALL 141 N MAIN | TREASURER | | CASNOVIA | MI | 49318 | |
| CASON EDGETT AND MAHAN | | 215 E FRANKLIN ST | | | CLINTON | MO | 64735 | |
| CASON, TIMOTHY | | 104 ABBOTT | | | RIVER ROUGE | MI | 48218 | |
| CASONDRA AND DEVON MORGAN | | 383 COLONADE CT | | | KISSIMMEE | FL | 34758 | |
| CASPAR, ANDREW H & CASPAR, MAUREEN F | | 490 NW TORREY VIEW LANE | | | PORTLAND | OR | 97229 | |
| CASPER ALCOVA IRRIGATION DISTRICT | | PO BOX 849 | CASPER ALCOVA IRRIGATION DISTRICT | | MILLS | WY | 82644 | |
| CASPER P CONNOLLY ATT AT LAW | | 2735 HALEY RD | | | WHITE LAKE | MI | 48383 | |
| CASPERS APPRAISAL SERVICE | | 19790 SKY RIDGE RD | | | MT VERNON | WA | 98274 | |
| CASPIAN CITY | | PO BOX 273 | TREASURER | | CASPIAN | MI | 49915 | |
| CASQUEJO, DAN D | | 15790 MIDWOOD DR UNIT 6 | | | GRANDA HILLS | CA | 91344 | |
| CASS BROUSSARD, KELLY | | 1107 FIVE OAKS WAY | THOMAS M CASS JR | | TUCKER | GA | 30084 | |
| CASS CITY VILLAGE OF | | 6506 MAIN PO BOX 123 | TREASURER OF VILLAGE OF CASS CITY | | CASS CITY | MI | 48726 | |
| CASS COUNTY APPRAISAL DISTRICT | | 502 N MAIN PO BOX 1150 | ASSESSOR COLLECTOR | | LINDEN | TX | 75563 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASS COUNTY APPRAISAL DISTRICT | | 502 N MAIN | ASSESSOR COLLECTOR | | LINDEN | TX | 75563 | |
| CASS COUNTY CLERK RECORDER | | 120 N BROADWAY STE 123 | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY CLERK | | 101 E RUSH ST 1ST FL | | | LINDEN | TX | 75563 | |
| CASS COUNTY CLERK | | 303 MINNESOTA AVE W | | | WALKER | MN | 56484 | |
| CASS COUNTY CLERK | | PO BOX 449 | | | LINDEN | TX | 75563 | |
| CASS COUNTY DISTRICT CLERK | | PO BOX 510 | | | LINDEN | TX | 75563 | |
| CASS COUNTY ELECTRIC COOPERATIVE | | PO BOX 11118 | | | FARGO | ND | 58106 | |
| CASS COUNTY ELECTRIC | | PO BOX 11118 | | | FARGO | ND | 58106 | |
| CASS COUNTY MUTUAL INS CO | | 830 FRONT ST PO BOX 608 | | | CASSELTON | ND | 58012 | |
| CASS COUNTY MUTUAL INS CO | | | | | CASSELTON | ND | 58012 | |
| CASS COUNTY RECORDER OF DEEDS | | 102 E WALL ST COURTHOUSE | | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY RECORDER OF DEEDS | | 102 E WALL ST | | | HARRISON | MO | 64701 | |
| CASS COUNTY RECORDER | | 100 E SPRINGFIELD ST | | | VIRGINIA | IL | 62691 | |
| CASS COUNTY RECORDER | | 102 E WALL | | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY RECORDER | | 200 CT PARK | | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY RECORDER | | 211 NINTH ST S | | | FARGO | ND | 58103 | |
| CASS COUNTY RECORDER | | 300 MINNESOTA AVENUE PO BOX 3000 | | | WALKER | MN | 56484 | |
| CASS COUNTY RECORDER | | 300 MINNESOTA AVE | PO BOX 3000 | | WALKER | MN | 56484 | |
| CASS COUNTY RECORDER | | 5 W 7TH ST | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY RECORDER | | PO BOX 3000 | | | WALKER | MN | 56484 | |
| CASS COUNTY RECORDERS OFFICE | | 100 E SPRING FIELD ST | COUNTY COURTHOUSE | | VIRGINIA | IL | 62691 | |
| CASS COUNTY RECORDERS OFFICE | | 200 CT PARK 102 | | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY REGISTER OF DEEDS | | 346 MAIN ST | | | PLATTSMOUTH | NE | 68048 | |
| CASS COUNTY REMC | | PO BOX 1118 | | | FARGO | ND | 58106 | |
| CASS COUNTY | | 100 E SPRINGFIELD ST COURTHOUSE | CASS COUNTY TREASURER | | VIRGINIA | IL | 62691 | |
| CASS COUNTY | | 100E SPRINGFIELD ST COURTHOUSE | | | VIRGINIA | IL | 62691 | |
| CASS COUNTY | | 119 KAUFMAN PO BOX 870 | ASSESSOR COLLECTOR | | LINDEN | TX | 75563 | |
| CASS COUNTY | | 119 KAUFMAN PO BOX 870 | TAX ASSESSPR COLLECTOR | | LINDEN | TX | 75563 | |
| CASS COUNTY | | 120 N BROADWAY STE 113 CNTY COURTHS | TREASURER | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY | | 120 N BROADWAY STE 113 | TREASURER COUNTY COURTHOUSE | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY | | 200 CT PARK RM 104 | CASS COUNTY TREASURER | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY | | 200 CT PARK RM 104 | TREASURER CASS COUNTY | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY | | 201 W WALL COUNTY COURTHOUSE | | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | | 201 W WALL COUNTY COURTHOUSE | PAM SHIPLEY COLLECTOR | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | | 201 W WALL ST | CASS COUNTY COLLECTOR | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | | 211 9TH ST SO PO BOX 2806 | CASS COUNTY TREASURER | | FARGO | ND | 58108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASS COUNTY | | 211 S 9TH ST PO BOX 2806 | CASS COUNTY TREASURER | | FARGO | ND | 58108 | |
| CASS COUNTY | | 211 S 9TH STREET PO BOX 2806 | CASS COUNTY TREASURER | | FARGO | ND | 58108 | |
| CASS COUNTY | | 211 S 9TH STREET PO BOX 2806 | | | FARGO | ND | 58108 | |
| CASS COUNTY | | 303 MINNESOTA AVE | CASS COUNTY TREASURER | | WALKER | MN | 56484 | |
| CASS COUNTY | | 303 MINNESOTA AVE | PO BOX 3000 | | WALKER | MN | 56484 | |
| CASS COUNTY | | 303 MINNESOTA AVE | | | WALKER | MN | 56484 | |
| CASS COUNTY | | 346 MAIN ST RM 204 | CASS COUNTY TREASURER | | PLATTSMOUTH | NE | 68048 | |
| CASS COUNTY | | 346 MAIN ST | RICHARD WASSINGER TREASURER | | PLATTSMOUTH | NE | 68048 | |
| CASS COUNTY | | 5 W 7TH ST | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | | 5 W 7TH ST | CASS COUNTY TREASURER | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | CASS COUNTY COLLECTOR | 201 W. WALL ST | | | HARRISONVILLE | MO | 64701 | |
| CASS COUNTY | CASS COUNTY TREASURER | 211 SOUTH 9TH STREET PO BOX 2806 | | | FARGO | ND | 58108 | |
| CASS COUNTY | | COUNTY COURTHOUSE | TREASURER | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY | | PO BOX 3000 | CASS CO AUDITOR TREASURER | | WALKER | MN | 56484 | |
| CASS COUNTY | | PO BOX 870 | ASSESSOR COLLECTOR | | LINDEN | TX | 75563 | |
| CASS JR, JAMES Y & CASS, CHRISTINA I | | 23852 AVENIDA COLOMBIA | | | MISSION VIEJO | CA | 92691 | |
| CASS LAKE COMMUNITY ASSOCIATION | | PO BOX 240151 | | | WEST BLOOMFIELD | MI | 48325 | |
| CASS MARTIN REALTY | | 625 W BOLLING AVE | | | MONTICELLO | AR | 71655-5409 | |
| CASS RECORDER OF DEEDS | | 102 E WALL ST | | | HARRISONVILLE | MO | 64701 | |
| CASS RECORDER OF DEEDS | | 4TH AND MAIN | 346 MAIN ST | | WASHINGTON | NE | 68068 | |
| CASS REGISTER OF DEEDS | | 211 9TH ST S PO BOX 2806 | COUNTY COURTHOUSE | | FARGO | ND | 58108 | |
| CASS REGISTER OF DEEDS | | PO BOX 355 | 120 N BROADWAY RM 123 | | CASSOPOLIS | MI | 49031 | |
| CASS REGISTER OF DEEDS | | PO BOX 355 | | | CASSOPOLIS | MI | 49031 | |
| CASS REGISTRAR OF DEEEDS | | PO BOX 2806 | | | FARGO | ND | 58108 | |
| CASS TOWNSHIP HUNTI | | 17025 HARES VALLEY RD | T C OF CASS TOWNSHIP | | MAPLETON DEPOT | PA | 17052 | |
| CASS TOWNSHIP SCHYKL | | 4 GRAY LN FORESTVILLE | T C OF CASS TWP | | POTTSVILLE | PA | 17901 | |
| CASS TOWNSHIP | | 18395 HWY H | NANCY FOSTER TWP COLLECTOR | | ELK CREEK | MO | 65464 | |
| CASS TOWNSHIP | | 4 GRAY LN | ANN MARIE STUDLACK TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| CASS TOWNSHIP | NANCY FOSTER TWP COLLECTOR | 3547 STULTZ RD | | | CABOOL | MO | 65689-9709 | |
| CASS TWP SCHOOL DISTRICT | | 4 GRAY LN | | | POTTSVILLE | PA | 17901 | |
| CASS TWP | | RR1 BOX 1324 | TAX COLLECTOR | | MAPLETON DEPOT | PA | 17052 | |
| CASS WEIL ATT AT LAW | | 90 S 7TH ST STE 4800 | | | MINNEAPOLIS | MN | 55402 | |
| CASSADAGA VILLAGE | | 22 MILL STREET PO BOX 286 | VILLAGE CLERK | | CASSADAGA | NY | 14718 | |
| CASSADAGA VLLY C S TN STOCKTON | | BOX 540 | RECEIVER OF TAXES | | SINCLAIRVILLE | NY | 14782 | |
| CASSADAGA VLLY CEN SCH CMBNDTWNS | | PO BOX 540 | ANN H BERNDT SCHOOL TAX COLLECTOR | | SINCLAIRVILLE | NY | 14782 | |
| CASSADAGA VLLY CEN SCH CMBNDTWNS | | PO BOX 540 | TAX COLLECTOR | | SINCLAIRVILLE | NY | 14782 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassady Law Firm PC | DEUTSCHE BANK TRUST CO AMNERICAS AS TRUSTEE FOR RALI 2006QS8, PLAINTIFF, VS ROBERT S BRYARS & ALESIA SANKS BRYARS, DEFENDANTS | 14 South Section Street | | | Fairhope | AL | 36532 | |
| CASSAGNE, SABRINA | | 1 NE 2 AVE 208 | | | MIAMI | FL | 33132 | |
| CASSAGNOL, ALEX | | 22 MAPLE ST | | | RANDOLPH | MA | 02368-4815 | |
| CASSANDRA A DRYSDALE CROWN ATT AT | | 420 S WAVERLY RD | | | LANSING | MI | 48917 | |
| CASSANDRA A FORD ATT AT LAW | | PO BOX 1071 | | | MILLEDGEVILLE | GA | 31059 | |
| CASSANDRA BORO | | 717 E WESLEY AVE | T C OF CASSANDRA BOROUGH | | PORTAGE | PA | 15946 | |
| CASSANDRA BORO | | BOX 136 | | | CASSANDRA | PA | 15925 | |
| CASSANDRA C MCCASKILL | WINSTON MCCASKILL | 1521 POST OAK DR | | | BOWIE | MD | 20721-2787 | |
| CASSANDRA DUBOIS | | 5492 SUMMERFIELD DRIVE | | | ANTIOCH | CA | 94531 | |
| Cassndra Dudley | | 1000 East Grubb Drive | | | Mesquite | TX | 75149 | |
| CASSANDRA E WEBSTER ATT AT LAW | | 5310 GRAND AVE | | | DES MOINES | IA | 50312 | |
| Cassandra Inouye | | 18844 VISTA DEL CANON UNIT B | | | NEWHALL | CA | 91321-4511 | |
| Cassandra Jansen-Olliges | | 1009 112th St SE | D201 | | Everett | WA | 98208 | |
| Cassandra Kincaid | | 12635 Frank Wiley Lane | | | Charlotte | NC | 28278 | |
| CASSANDRA NEWBY | | 2622 COUNTRY CLUB PRADO | | | CORAL GABLES | FL | 33134-2166 | |
| CASSANDRA RAWLS AND DOWN UNDER | | 1370 PLUM ST | STUMP GRINDING MAINTENANCE RPR SVC | | BEAUMONT | TX | 77703 | |
| CASSANDRA RAWLS AND DOWN UNDER | | 1370 PLUMB ST | STUMP GRINDING AND MAINTENANCE | | BEAUMONT | TX | 77703 | |
| CASSANDRA WHITE AND ROBBINS | | 12108 CHISOLM VILLAGE DR | ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73114 | |
| CASSANDRA WHITE | | 1643 HEATH ST | | | WATERLOO | IA | 50703 | |
| CASSANDRA WHITFIELD AND RODERICK BALL | | 125 PATRIOTS WALK | AND TD QUALITY CONSTRUCTION | | RIVERDALE | GA | 30214-5300 | |
| CASSANO, VICTOR J | | 1330 EMILY BETH | | | MIAMISBURG | OH | 45342 | |
| CASSAUNDRA SOUTHERLAND, JEAN | AND CSM CONSTRUCTION | 4964B WINONA AVE | | | SAINT LOUIS | MO | 63109-2437 | |
| CASSEL TOWN | | 3221 BLUEBIRD LN | TREASURER CASSEL TOWNSHIP | | CASSEL TOWN | MN | 55526 | |
| CASSEL TOWN | | 3221 BLUEBIRD LN | TREASURER CASSEL TOWNSHIP | | EDGAR | WI | 54426 | |
| CASSEL TOWN | | 3221 BLUEBIRD LN | TREASURER CASSEL TOWNSHIP | | EDGAR | WI | 54426-9341 | |
| CASSEL TOWN | | 3284 CARDINAL LN | TREASURER CASSEL TOWNSHIP | | EDGAR | WI | 54426 | |
| CASSEL TOWN | | R2 | | | EDGAR | WI | 54426 | |
| CASSELBERRY CONSTRUCTION INC | | 1511 SEMINOLA BLVD STE 1057 | | | CASSELBERRY | FL | 32707 | |
| CASSELL REAL ESTATE SERVICES LLC | | PO BOX 366 | | | INDEPENDENCE | VA | 24348 | |
| CASSELL REAL ESTATE | | 808 S ST | PO BOX 276 | | STOCKTON | MO | 65785 | |
| CASSELLS APPRAISAL SERVICE | | 58 FLATBROOK RD | | | BRANCHVILLE | NJ | 07826 | |
| CASSELLS, ANDREA | PAUL DAVIS SYSTEMS | 227 BELUGA AVE APT A | | | JBER | AK | 99505-1046 | |
| CASSELMAN BORO | | R D 1 BOX 384 | | | CASSELMAN ROCKWOOD | PA | 15557 | |
| CASSELMAN BORO | | R D 1 BOX 384 | | | ROCKWOOD | PA | 15557 | |
| CASSELS BROCK & BLACKWELL LLP | | 2100 - 40 KING STREET WEST | | | TORONTO | ON | M5H 3C2 | Canada |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASSETTY MUSE AND PRY | | 86 S CLEVELAND AVE STE B | | | MOGADORE | OH | 44260 | |
| CASSIA COUNTY CLERK AND RECORDER | | 1459 OVERLAND AVE RM 105 | | | BURLEY | ID | 83318 | |
| CASSIA COUNTY RECORDERS OFFICE | | 1459 OVERLAND AVE | | | BURLEY | ID | 83318 | |
| CASSIA COUNTY | | 1459 OVERLAND AVE COUNTY COURTHOUSE | CASSIA COUNTY TREASURER | | BURLEY | ID | 83318 | |
| CASSIA COUNTY | | CASSIA CNTY C H 1459 OVERLAND AVE | | | BURLEY | ID | 83318 | |
| CASSIA COUNTY | | CASSIA CNTY C H 1459 OVERLAND AVE | CASSIA COUNTY TREASURER | | BURLEY | ID | 83318 | |
| CASSIA TOWN | | 4765 HORSEHEAD LK RD | | | HARSHAW | WI | 54529 | |
| CASSIAN TOWN | | 8675 ART THOMPSON RD | TREASURER CASSIAN TWP | | HARSHAW | WI | 54529 | |
| CASSIAN TOWN | | 8859 ART THOMPSON RD | | | HARSHAW | WI | 54529 | |
| CASSIAN TOWN | | 8859 ART THOMPSON RD | TREASURER CASSIAN TWP | | HARSHAW | WI | 54529 | |
| CASSIAN TOWN | | 8859 ART THOMPSON RD | TREASURER | | HARSHAW | WI | 54529 | |
| CASSIANI LAW OFFICES | | 835 POTTS AVE STE 101 | | | GREEN BAY | WI | 54304 | |
| CASSIDON REALTY CORP | | 1420 EASTON AVE | | | BETHLEHEM | PA | 18018 | |
| CASSIDON REALTY | | 1420 EASTON AVE | | | BETHLEHEM | PA | 18018 | |
| CASSIDY III, JOSEPH F & PANTALL, AMY L | | 20842 BUTTERWOOD FALLS TERRACE | | | STERLING | VA | 20165 | |
| CASSIDY REAL ESTATE | | 513 N PARKERSON AVE | | | CROWLEY | LA | 70526 | |
| CASSIDY, BRENDAN | | 8117 WHIRLWIND CT | BEGAL ENTERPRISES INC | | GAITHERSBURG | MD | 20882 | |
| CASSIDY, JENNIFER K | | 19 HIGHWOOD DR | | | AVON | CT | 06001-2411 | |
| CASSIDY, JUDITH | | 125 BRYANT ST | | | OCEAN SPRINGS | MS | 39564 | |
| CASSIDY, ROBERT L | | 507 DENBIGH LN | | | EXTON | PA | 19341 | |
| CASSIDY, THERESA M | | 115 STONE FENCE RD | | | WEST CHESTER | PA | 19382-6115 | |
| Cassie Barbeau | | 1727 crescent dr | | | Cedar Falls | IA | 50613 | |
| Cassie Miller | | 1321 W 4TH ST | | | CEDAR FALLS | IA | 50613-2319 | |
| Cassie Osborne | | 500 Maple Street | | | La Porte City | IA | 50651 | |
| CASSIE ROBINSON AND SHIRLEY MURPHY | | 3238 N 33RD ST | | | MILWAUKEE | WI | 53216-3852 | |
| CASSIM SIMJEE | | 1519 E CHAPMAN AVE#256 | | | FULLERTON | CA | 92831 | |
| CASSIN CASSIN AND JOSEPH | | 300 E 42ND ST | | | NEW YORK | NY | 10017 | |
| CASSINI, JOE | | 673 SILVERMAN | | | COLLIERVILLE | TN | 38017 | |
| CASSINO, RUSSELL E & CASSINO, CHRISTINE Z | | 155 PEACH STREET | | | BRAINTREE | MA | 02184 | |
| CASSIOPEIA SIMMONS AND ROBERT L | | 2808 LAKE LOUISE DR | BELTON INC | | EUSTIS | FL | 32726 | |
| CASSOPOLIS VILLAGE | | 117 S BROADWAY STE 100 | VILLAGE TREASURER | | CASSOPOLIS | MI | 49031 | |
| CASSOPOLIS VILLAGE | | 139 N BROADWAY | VILLAGE TREASURER | | CASSOPOLIS | MI | 49031 | |
| Cassundra Andrews | | 2603 Berry Down # 7203 | | | Arlington | TX | 76010 | |
| CASSVILLE BORO | | PO BOX 64 | TAX COLLECTOR | | CASSVILLE | PA | 16623 | |
| CASSVILLE TOWN TREASURER | | 11084 SETTLEMENT RD | | | CASSVILLE | WI | 53806 | |
| CASSVILLE TOWN | | TREASURER | | | CASSVILLE | WI | 53806 | |
| CASSVILLE VILLAGE | | 100 W AMELIA STREET PO BOX 171 | TREASURER CASSVILLE VILLAGE | | CASSVILLE | WI | 53806 | |
| CASSVILLE VILLAGE | | TOWN HALL | | | CASSVILLE | WI | 53806 | |
| CAST, TRU | | 38 SPRING CREEK CIR | | | GRAND PRAIRIE | TX | 75054 | |
| CASTAGHA, MARGARET | | 4316 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| CASTAGHA, MARGARET | | 4316 ST PAUL ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| CASTAGNA TRUST | | PO BOX 5784 | SCHERR REAL ESTATE CO | | BALTIMORE | MD | 21282 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTAGNA TRUST | | PO BOX 5784 | SCHERR REAL ESTATE CO | | PIKESVILLE | MD | 21282 | |
| CASTAGNA, EDWARD & CASTAGNA, JEANINE | | 714 KENSINGTON DRIVE | | | WESTBURY | NY | 11590 | |
| CASTAGNA, LOYOLA | | PO BOX 6819 | LOYOLA BLAKEFIELD BUSINESS OFFICE | | TOWSON | MD | 21285 | |
| CASTAGNA, MARGARET | | 4316 ST PAUL ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| CASTAGNA, MARGARET | | 458 R CHARTLEY PARK DR | GROUND RENT | | REISTERSTOWN | MD | 21136 | |
| CASTAGNA, MARGARET | | 458 R CHARTLEY PARK DR | | | REISTERSTOWN | MD | 21136 | |
| CASTAGNA, MARGARET | | 458 R MAIN ST | | | REISTERSTOWN | MD | 21136 | |
| CASTAGNA, MARGARET | | PO BOX 5784 | MARGARET CASTAGNA | | BALTIMORE | MD | 21282 | |
| CASTAGNETTI, GENE A | | 95 240 KEHEPUE LOOP | | | MILILANI | HI | 96789 | |
| CASTAGNINO, GIOVANNA | | 8104 BRIGHT POND WAY | | | MANASSAS | VA | 20111-0000 | |
| CASTALDO LAW FIRM | | 9801 FALL CREEK RD 333 | | | INDIANAPOLIS | IN | 46256 | |
| CASTANEA TOWNSHIP CLINTN | | 11 W KELLER ST | T C OF CASTANEA TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| CASTANEA TOWNSHIP CLINTN | | 230 E WATER ST | T C OF CASTANEA TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| CASTANEDA, BLANCA & GONZALEZ, EDUARDO | | 10435 TUDOR AVENUE | | | MONTCLAIR | CA | 91763-0000 | |
| CASTANEDA, ELOY | | 11106 WOODBRIDGE PATH | | | SAN ANTONIO | TX | 78249 | |
| CASTANEDA, JENNIFER & CASTANEDA, DANIEL | | 2512 HEATHER PLACE | | | ESCONDIDO | CA | 92027 | |
| CASTANEDA, MARIA C | | P O BOX 271555 | | | DALLAS | TX | 75227-9581 | |
| CASTANEDA, SALVADOR G & CASTANEDA, MARTHA C | | 5637 WEST JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| Casteel, Crystal J | | 1 Shore Acres Drive | | | Dittmer | MO | 63023 | |
| CASTELAN, ANDRES & CASTELAN, IRMA | | 14513 OLIPHANT ST | | | AUSTIN | TX | 78725 | |
| CASTELINO, DAVID | | 15621 COX ST | LUX CONTRACTING INC | | CLINTON TOWNSHIP | MI | 48038 | |
| CASTELLANI, JOHN L | | 829 N MARSHALL ST | | | MILWAUKEE | WI | 53202 | |
| CASTELLANOS, RUBEN & CASTELLANOS, YAMILA | | 6836 SW 11 STREET | | | PEMBROKE PINES | FL | 33023 | |
| CASTELLARIN, JOSEPH M & CASTELLARIN, DONALD L | | 6490 W VANCEY DR | | | BROOK PARK | OH | 44142-1225 | |
| CASTELLON CRUZADA AND CULVER PA | | 1605 TUSKAWILLA RD | | | OVIEDO | FL | 32765 | |
| CASTERLINE, DAINA | | 1905 HARNEY 3RD FL | | | OMAHA | NE | 68102 | |
| CASTERLINE, KATHY | | 111 E HIGH ST | | | MONTPELIER | IN | 47359 | |
| CASTIGLIA RUBINSTEIN AND ASSOCIA | | 455 BROAD HOLLOW RD STE CL 10 | | | MELVILLE | NY | 11747 | |
| CASTIGNOLI SKUDLAREK AND LEO | | 185 BROAD ST | | | MILFORD | CT | 06460 | |
| CASTIL WILLIAMS JR ATT AT LAW | | 309 SHELBY ST STE 206 | | | FRANKFORT | KY | 40601 | |
| CASTILE TOWN | | 53 N MAIN STREET PO BOX 179 | TAX COLLECTOR | | CASTILE | NY | 14427 | |
| CASTILE VILLAGE | VILLAGE CLERK | PO BOX 515 | 51 N MAIN ST | | CASTILE | NY | 14427 | |
| CASTILLA, ROBERTO | | 4204 SW 137TH PLACE | | | MIAMI | FL | 33175 | |
| CASTILLIAN III HOA | | 4730 WOODMAN AVE STE 200 | | | SHERMAN OAKS | CA | 91423 | |
| CASTILLO CONTRACTING | | 2915 CHARTEROAKS | | | HOUSTON | TX | 77093 | |
| CASTILLO ORNEALS, ORNELAS | | 401 E HILLSIDE | ORNELAS CASTILLO ORNEALS | | LAREDO | TX | 78041 | |
| CASTILLO, BALVINA | | 25074 BATTERY COURT | | | HEMET | CA | 92544 | |
| CASTILLO, CARLOS | | PO BOX 762 | | | BEAMONT | CA | 92223 | |
| CASTILLO, CELESTE & HOLLOWAY, KORI | | 19141 COCONUT ROAD | | | FORT MYERS | FL | 33967-3608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, FRANCISCO J | | 10534 DAINDRIDGE | | | HOUSTON | TX | 77016 | |
| CASTILLO, GERARDO & CASTILLO, EULOGIA | | 7721 KAREN COURT | | | PHARR | TX | 78577 | |
| CASTILLO, JORGE & CASTILLO, GALADRIEL | | 12436 VANCE JACKSON RD APT 1422 | | | SAN ANTONIO | TX | 78230-5995 | |
| CASTILLO, JORGE | | 402 CONSTITUTION AVENUE | | | GOSHEN | IN | 46526-0000 | |
| CASTILLO, MANUEL R & CASTILLO, JOSEPHINE | | 640 PARK DR | | | DIXON | CA | 95620-2727 | |
| CASTILLO, MARIA | | 2 BROADWAY | SERVPRO OF TEANECK ENGLEWOOD | | WAYNE TOWNSHIP | NJ | 07410 | |
| CASTILLO, MARIA | | 4305 CEYLON STREET | | | DENVER | CO | 80249 | |
| CASTILLO, MAYRA | | 11500 NW 4TH TERRACE | | | MIAMI | FL | 33172-0000 | |
| CASTILLO, OSCAR H | | 609 19TH AVE S | | | NAMPA | ID | 83651 | |
| CASTILLO, PAUL | | 6809 NORMANDY CT | JANICE HARTLEY AND CROSBY ROOFING | | FORT WORTH | TX | 76133 | |
| CASTILLO, RICARDO & CASTILLO, YDETTE | | 230 E 19TH ST APT#3 | | | WESLATO | TX | 78596 | |
| CASTILLO, RODRIGO | | 1815 BELINDA DR | | | WESLACO | TX | 78596 | |
| Castillo, Santos A | | 1726 Nw 18th Street | | | Miami | FL | 33125 | |
| CASTILLO-SANTIAGO, MARIO | | 14196 E 101ST AVE | | | COMMERCE CITY | CO | 80022 | |
| CASTINE TOWN | | CT ST BOX 204 | TOWN OF CASTINE | | CASTINE | ME | 04421 | |
| CASTINE TOWN | | PO BOX 204 | TOWN OF CASTINE | | CASTINE | ME | 04421 | |
| CASTINO RESTORATION | | 2820 OLD WILLOW RD | | | NORTHBROOK | IL | 60062 | |
| CASTLE & COOKE MORTGAGE LLC | | 2735 E PARLEYS WAY | SUITE #305 | | SALT LAKE CITY | UT | 84109 | |
| CASTLE 8 CONDO INC | | 7932 WILES RD | C O BENCH MARK PROP MGMT | | POMPANO BEACH | FL | 33067 | |
| CASTLE AND COOKE MORTGAGE LLC | | 2735 E PARLEYS WAY STE 305 | | | SALT LAKE CITY | UT | 84109 | |
| CASTLE AND COOKE RESIDENTIAL | | PO BOX 2780 | COLLECTOR | | HONOLULU | HI | 96803 | |
| CASTLE AND RANCH REALTY | | 527 E CLEVELAND AVE | | | MONETT | MO | 65708-1750 | |
| CASTLE BEACH CLUB CONDOMINIUM | | ONE SE THIRD AVE | | | MIAMI | FL | 33131 | |
| CASTLE CARE | | PO BOX 765 | | | LAKE FOREST | IL | 60045 | |
| CASTLE CONSULTING LLC | | 2125 RIDING TRAIL DRIVE | | | CHESTERFIELD | MO | 63005 | |
| CASTLE COUNTRY REALTY | | 9557 SVL BOX | | | VICTORVILLE | CA | 92395-5140 | |
| CASTLE CREDIT CORP | | 8430 W BRYN MAWR AVE | S 750 | | CHICAGO | IL | 60631 | |
| CASTLE CREST HOA | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| CASTLE GARDENS CONDOMINIUM ASSN | | 23201 JEFFERSON AVE | | | ST CLAIR SHORES | MI | 48080 | |
| CASTLE GROVE MUT INS | | | | | MONTICELLO | IA | 52310 | |
| CASTLE GROVE MUT INS | | PO BOX 67 | | | MONTICELLO | IA | 52310 | |
| CASTLE HARBOUR CONDOMINIUM ASSOC | | 1102 CASTLE HARBOUR WAY 1A | | | GLEN BURNIE | MD | 21060 | |
| CASTLE HEIGHTS CONDOMINIUM | | 4935 ROLLINS DR | | | ANCHORAGE | AK | 99508 | |
| CASTLE HILL CONDOMINIUM | | 45 BRAINTREE HILL OFFICE STE 107 | | | BRAINTREE | MA | 02184 | |
| CASTLE HILL TOWN TAX COLLECTOR | | 103 PULCIFER RD PO BOX 500 | | | MAPLETON | ME | 04757 | |
| CASTLE HILL TOWN | | 103 PULDIFUR ROAD PO BOX 500 | TOWN OF CASTLE HILL | | MAPLETOWN | ME | 04757 | |
| CASTLE HILLS HOLDING CORPORATION | | 4228 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| CASTLE INC | | 7630 NE HAZEL DELL AVE | | | VANCOUVER | WA | 98665 | |
| CASTLE INSURANCE CO | | 1700 EXEUTIVE PLZ DR | | | DEARBORN | MI | 48121 | |
| CASTLE INSURANCE CO | | | | | DEARBORN | MI | 48121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTLE KEEPERS REALTY | | 729 S DEARBORN ST | | | CHICAGO | IL | 60605 | |
| CASTLE KEY INDEMNITY CO | | 2220 W DALE CIR | | | DELAND | FL | 32720-8669 | |
| CASTLE KEY INSURANCE CO | | 912 DRUID RD | | | MAITLAND | FL | 32751 | |
| CASTLE LAW OFFICE OF ST LOUIS | | 500 N BROADWAY STE 1400 | | | SAINT LOUIS | MO | 63102 | |
| CASTLE LAW OFFICE | | 811 GRAND BLVD APT 101 | | | KANSAS CITY | MO | 64106-1912 | |
| CASTLE LAW OFFICES | | 811 GRAND BLVD APT 101 | | | KANSAS CITY | MO | 64106-1912 | |
| CASTLE LAW | | 818 GRAND BLVD STE 700 | | | KANSAS CITY | MO | 64106 | |
| Castle Meinhold & Stawiarski LLC | | 9200 E MINERAL AVE 120 | | | ENGLEWOOD | CO | 80112 | |
| Castle Meinhold & Stawiarski LLC | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| CASTLE MEINHOLD & STAWIARSKI, LLC | | 999 18TH ST. SUITE 2201 | | | DENVER | CO | 80202 | |
| CASTLE MEINHOLD AND STAWIARSKI LLC | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| CASTLE MEINHOLD AND STAWIARSKI LLC | | 999 18TH ST | | | DENVER | CO | 80202 | |
| CASTLE MEINHOLD AND STAWIARSKI | | 9200 E MINERAL AVE 120 | | | ENGLEWOOD | CO | 80112 | |
| CASTLE MEINHOLD AND STAWIARSKI | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| CASTLE MEINHOLD AND STAWIARSKI | | 999 EIGHTEENTH ST STE 2201 | | | DENVER | CO | 80202 | |
| CASTLE MORTGAGE CORP | | 701 MONTGOMERY HWY S STE 203 | | | VETAVIA HILLS | AL | 35216 | |
| CASTLE MORTGAGE CORPORATION | | 701 MONTGOMERY HWYS | SUITE 203 | | BIRMINGHAM | AL | 35216 | |
| CASTLE OAKS ESTATES MASTER | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| CASTLE PEAK CAPITAL ADVISORS | CASTLE PEAK CAPITAL ADVISORS | 12 S 6TH ST STE 950 | | | MINNEAPOLIS | MN | 55402-1531 | |
| CASTLE PINES NORTH MASTER ASSOC | | 7402 YORKSHIRE DR | | | CASTLE ROCK | CO | 80108 | |
| CASTLE PINES SUBASSOCIATION NO 2 | | 9250 E COSTILLA AVE STE 460 | C O HALLMARK MANAGEMENT | | ENGLEWOOD | CO | 80112 | |
| CASTLE POINT INSURANCE COMPANY | | 120 BROADWAY 30TH FL | | | NEW YORK | NY | 10271 | |
| CASTLE POINT MORTGAGE INC | | 6085 MARSHALEE DR STE 210 | | | ELKRIDGE | MD | 21075 | |
| CASTLE PROPERTIES | | 201 E EVANS AVE | | | BONHAM | TX | 75418 | |
| CASTLE REALTY | | 2911 WILMINGTON RD | | | NEW CASTLE | PA | 16105 | |
| CASTLE REALTY | | 2911 WILMINGTON RD | | | NEW CASTLE | PA | 16105-1249 | |
| CASTLE RIDGE HOA | | PO BOX 1375 | | | CARBONDALE | CO | 81623 | |
| CASTLE ROCK CONDO ASSOCIATION | | 100 JEFFERSON BLVD STE 205 | C O PERRINO AND ASSOCIATES INC | | WARWICK | RI | 02888 | |
| CASTLE ROCK FINANCIAL SERVICES | | 568 W 800 N STE 204 | | | OREM | UT | 84057 | |
| CASTLE ROCK HOMEOWNERS ASSOCIATION | | 5999 NEW WILKE RD NO 108 | | | ROLLING MEADOWS | IL | 60008 | |
| CASTLE ROCK MORTGAGE | | 261 HAMPSTEAD AVE | | | CASTLE ROCK | CO | 80104-3233 | |
| CASTLE SHANNON BORO ALLEGH | | 3310 MCROBERTS RD | T C OF CASTLE SHANNON BORO | | CASTLE SHANNON | PA | 15234 | |
| CASTLE SHANNON BORO ALLEGH | | 3310 MCROBERTS RD | T C OF CASTLE SHANNON BORO | | PITTSBURGH | PA | 15234 | |
| CASTLE SHANNON BORO T C ALLEGH | | 3310 MCROBERTS RD | | | CASTLE SHANNON | PA | 15234 | |
| CASTLE STAWIARSKI LLC | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| Castle Stawiarski LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC - PRIMARY | | 999 18TH ST | SUITE 2301 | | Denver | CO | 80202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castle Stawiarski, LLC | | 2400 South Peoria st | | | Aurora | CO | 80014 | |
| Castle Stawiarski, LLC | | 999 18th Street , | Suite 2201 | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Caren Castle | 999 18th Street | Suite 2201 | | DENVER | CO | 80202- | |
| CASTLE VALLEY RANCH MASTER | | 1512 GRAND AVE NO 109 | | | GLENWOOD SPRINGS | CO | 81601 | |
| CASTLE VALLEY RANCH PUD | | 1512 GRAND AVE STE 109 | | | GLENWOOD SPRINGS | CO | 81601 | |
| CASTLE, ALBERT G | | 23 FAWN DR | | | WARD | AR | 72176-8570 | |
| CASTLEBERRY AND ECHO TECH ROOFING | | 3212 RIDGLEA AVE | | | FT WORTH | TX | 76116 | |
| CASTLEFORD HEATHSTONE HOMEOWNERS | | 50 E COMMERCE DR STE 110 | C O VANGUARD MGMT | | SCHAUMBURG | IL | 60173 | |
| CASTLEGATE COMMUNITY ASSOCIATION | | 668 N 44TH ST STE 222E | C O OASIS COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85008 | |
| CASTLEMAN REAL ESTATE | | PO BOX 748 | | | METROPOLIS | IL | 62960 | |
| CASTLEN, JOSEPH W | | 121 W SECOND ST | | | OWENSBORO | KY | 42303 | |
| CASTLEROCK HOA | | PO BOX 721746 | | | NORMAN | OK | 73070 | |
| CASTLEROCK TOWN | | TOWN HALL | | | HIGHLAND | WI | 53543 | |
| CASTLES AT SCOTLAND YARD CONDO | C O THE NILES CO INC | 3000 DAVENPORT AVE | | | CANTON | MA | 02021-1050 | |
| CASTLESTONE INVESTMENT CORP | | 1008 W. AVE M-4 SUITE F | | | PALMDALE | CA | 93551 | |
| CASTLETON ON HUDSON VILLAGE | | 85 S MAIN ST BOX 126 | VILLAGE CLERK | | CASTLETON ON HUDSON | NY | 12033 | |
| CASTLETON ON HUDSON VILLAGE | | 85 S MAIN ST BOX 126 | VILLAGE CLERK | | CASTLETON | NY | 12033 | |
| CASTLETON TOWN CLERK | | 556 MAIN ST TOWN HALL | | | CASTLETON | VT | 05735 | |
| CASTLETON TOWN CLERK | | PO BOX 727 | | | CASTLETON | VT | 05735 | |
| CASTLETON TOWN | | MAIN ST PO BOX 727 | | | CASTLETON | VT | 05735 | |
| CASTLETON TOWN | | MAIN ST PO BOX 727 | TOWN OF CASTLETON | | CASTLETON | VT | 05735 | |
| CASTLETON TOWN | | PO BOX 727 | TOWN OF CASTLETON | | CASTLETON | VT | 05735 | |
| CASTLETON TOWNSHIP TAX COLLECTOR | | PO BOX 679 | | | NASHVILLE | MI | 49073 | |
| CASTLETON TOWNSHIP | | 495 SUNSET CT | TREASURER CASTELTON TWP | | NASHVILLE | MI | 49073 | |
| CASTLETON TOWNSHIP | | PO BOX 679 | TREASURER CASTELTON TWP | | NASHVILLE | MI | 49073 | |
| CASTLETOWN HOMES INC | | 11231 ENDICOT CT | | | ORLANDO PARK | IL | 60467 | |
| CASTLEWOOD CONDOMINIUM ASSOCIATION | | PO BOX 203 | C O VISION MANAGEMENT LLC | | WEST SIMSBURY | CT | 06092 | |
| CASTLEWOOD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CASTLEWOOD MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CASTLEWOOD VILLAGE CONDOMINIUM ASSC | | 14160 PALMETTO FRONTAGE RD 22 | C O MIRZA BASULTO AND ROBBINS LLP | | MIAMI LAKES | FL | 33016 | |
| CASTLEWOOD VILLAGE CONDOMINIUM | | 14160 PALMETTO FRONTAGE RD STE 22 | C O MIRZA BASULTO AND ROBBINS LLP | | HIALEAH | FL | 33016 | |
| CASTONE INC D B A PRU PRIME PROPER | | 2199 POST RD | | | WARWICK | RI | 02886 | |
| CASTOR TOWNSHIP | | PO BOX 380 | LANA BOHANNON TWP COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| CASTOR, RANDAL M | | PO BOX 1073 | | | LYONS | CO | 80540-1073 | |
| CASTORLAND VILLAGE | | TAX COLLECTOR | | | CASTORLAND | NY | 13620 | |
| CASTRELLON, TERESA & CASTRELLON, MARTIN | | 5229 W MCNEIL ST | | | LAVEEN | AZ | 85339-9638 | |
| CASTRICORE AND BURKARD PROPERTIES LLC | | 65 W HIGH ST | | | LOCKPORT | NY | 14094 | |
| CASTRICORE AND BURKARD PROPERTIES | | 65 W HIGH ST | | | LOCKPORT | NY | 14094 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO COUNTY C O APPRAISAL DIST | | 204 REAR SE THIRD | ASSESSOR COLLECTOR | | DIMMITT | TX | 79027 | |
| CASTRO COUNTY CLERK | | 100 E BEDFORD | ROUTE 1 | | DIMMITT | TX | 79027 | |
| CASTRO LAW PLLC | | 8211 37TH AVE STE 707 | | | JACKSON HEIGHTS | NY | 11372 | |
| CASTRO, ADRIAN & VEGA, CATALINA | | 569 LAUGHLIN WAY | | | LAS VEGAS | NV | 89110-3864 | |
| CASTRO, ANA L | | 3303 WILLOW CRESCENT DR APT 31 | | | FAIRFAX | VA | 22030-2674 | |
| CASTRO, ANTONIO | | 649 SW 93RD CT | | | MIAMI | FL | 33174-2262 | |
| CASTRO, ARMANDO & CASTRO, MERCEDES | | 6813 JEFFERSON AVENUE | | | FALLS CHURCH | VA | 22042 | |
| CASTRO, ARMANDO & CASTRO, ROSA | | 191 ROSEVILLE APT 7 | | | NEWARK | NJ | 07107-3652 | |
| CASTRO, HERMES | | PO BOX 470532 | | | MIAMI | FL | 33247-0532 | |
| CASTRO, JOSE A & CASTRO, JACOBA E | | 9145 SW GRAND CANAL D | | | MIAMI | FL | 33174 | |
| CASTRO, JOSE A | | 1722 EUREKA STREET | | | MODESTO | CA | 95358-0000 | |
| CASTRO, JUAN | | 12544 GILMORE STREET | | | NORTH HOLLYWOOD | CA | 91606 | |
| CASTRO, LAURA | | 673 BECKER AVE | | | SHAFTER | CA | 93263 | |
| CASTRO, MILTON R & CASTRO, OLGA L | | 1435 E 76TH STREET | | | LOS ANGELES | CA | 90001-3048 | |
| CASTRO, ROBERT | | 1508 E EMERALD AVE | TARA CASTRO | | MESA | AZ | 85204 | |
| CASTRO, RODOLFO Q | | 205 HARRIET AVE | | | SAN JOSE | CA | 95127-0000 | |
| CASTRODALE, ALBERT W | | 29736 MARK LANE | | | LIVONIA | MI | 48152 | |
| CASTRO-PALACIOS, EDWIN & MELGAR, MARIA | | 8735 COLD PLAIN COURT | | | SPRINGFIELD | VA | 22153-0000 | |
| CASTRO-SANCHEZ, ALAIN | | 1110 EVERGLADE BOULV NORTH | | | NAPLES | FL | 34120-0000 | |
| CASUAL LIFESTYLES REALTY INC | | 804 S PARK AVE | | | ALEXANDRIA | IN | 46001 | |
| CASUALTY CORP OF AMERICA | | PO BOX 1120 | | | JONES | OK | 73049 | |
| CASUALTY INDEMNITY EXC | | 235 E HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| CASUALTY INDEMNITY EXC | | | | | JEFFERSON CITY | MO | 65101 | |
| CASUALTY INSURANCE | | | | | GLENS FALLS | NY | 12801 | |
| CASUALTY INSURANCE | | PO BOX 4004 | | | GLENFALLS | NY | 12801 | |
| CASUALTY RECIPROCAL EXCHANGE | | | | | KANSAS CITY | MO | 64141 | |
| CASUALTY RECIPROCAL EXCHANGE | | PO BOX 87 5001 | | | KANSAS CITY | MO | 64141 | |
| CASUALTY UNDERWRITERS INS CO | | 1740 RICE STREE 300 | | | ST PAUL | MN | 55113 | |
| CASUALTY UNDERWRITERS INS CO | | | | | SAINT PAUL | MN | 55113 | |
| CASWELL BEACH TOWN | | 1100 CASWELL BEACH RD | TAX COLLECTOR | | CASWELL BEACH | NC | 28465 | |
| CASWELL BEACH | | 1100 CASWELL BEACH RD | TAX COLLECTOR | | OAK ISLAND | NC | 28465 | |
| CASWELL COUNTY | TAX COLLECTOR | P O BOX 204 COUNTY COURTHOUSE | | | YANCEYVILLE | NC | 27379 | |
| CASWELL COUNTY | TAX COLLECTOR | PO BOX 204 | COUNTY COURTHOUSE | | YANCEYVILLE | NC | 27379 | |
| CASWELL COUNTY | TAX COLLECTOR | PO BOX 204 | COURTHOUSE | | YANCEYVILLE | NC | 27379 | |
| CASWELL PLANTATION | | 1025 VAN BUREN RD | CASWELL PLANTAION | | CASWELL | ME | 04750 | |
| CASWELL REGISTER OF DEEDS | | PO BOX 98 | | | YANCEYVILLE | NC | 27379 | |
| CASWELL TOWN | | 200 E MADISON AVE | TAX COLLECTOR | | CRANDON | WI | 54520 | |
| CASWELL TOWN | | RT 2 BOX 1395 | TREASURER TOWN OF CASWELL | | CASWELL TOWN | WI | 54516 | |
| CASWELL TOWN | | RT 2 BOX 1395 | TREASURER TOWN OF CASWELL | | CAVOUR | WI | 54511-8740 | |
| CASWELL TOWN | | TAX COLLECTOR | | | CAVOUR | WI | 54516 | |
| CASWELL, HOLLY | | 133 COLLINS RD | | | LAVONIA | GA | 30553 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASWELL, LARRY D | | PMB 170 | 4651 Babcock St NE Ste 18 | | Palm Bay | FL | 32905-2808 | |
| CAT AND PAUL HUMPHRIES | | 23822 VALENCIA BLVD 101 | | | VALENCIA | CA | 91355 | |
| CAT COVERAGECOM | | 3785 S 700 E 2ND FL | | | SALT LAKE CITY | UT | 84106 | |
| CAT HOLLOW AT BRUSHY CREEK | | PO BOX 64803 | | | PHOENIX | AZ | 85082 | |
| CATAHOULA CLERK OF COURT | | PO BOX 654 | | | HARRISONBURG | LA | 71340 | |
| CATAHOULA PARISH | | 301 BUSHLEY PO BOX 603 | SHERIFF AND COLLECTOR | | HARRISONBURG | LA | 71340 | |
| CATAHOULA PARISH | | PO BOX 655 | SHERIFF AND COLLECTOR | | HARRISONBURG | LA | 71340 | |
| CATAHOULA RECORDER OF DEEDS | | PO BOX 198 | COURTHOUSE SQUARE | | HARRISONBURG | LA | 71340 | |
| CATALANO ENTERPRIZES INC | | 106 S MAIN | | | CIBOLO | TX | 78108 | |
| CATALANO ENTERPRIZES | | 106 S MAIN ST | | | CIBOLO | TX | 78108 | |
| CATALANO ENTERPRISES | | 106 S MAIN ST | | | CIBOLO | TX | 78108-3528 | |
| CATALANO, ANNE | | 5207 BILTMORE DR | ANDREW K KNOX AND COMPANY | | FREEHOLD | NJ | 07728 | |
| CATALANO, MICHAEL A | | 20 MENDON ST | | | BLACKSTONE | MA | 01504 | |
| CATALFAMO, GARY | | 421 LOWELL STREET | | | READING | MA | 01867 | |
| CATALINA AT CANADA HILLS HOA | | 1055 STARGAZER PL | | | TUCSON | AZ | 85737 | |
| CATALINA REALTORS INC | | PO BOX 2349 | | | AVALON | CA | 90704 | |
| CATALINA REALTY LLC | | 111 S LANGLEY AVE | | | TUCSON | AZ | 85710 | |
| CATALINA REALTY | | 111 S LANGLEY AVE | | | TUCSON | AZ | 85710-1036 | |
| CATALYST LENDING INC | | 6530 S YOSEMITE ST STE 310 | | | GREENWOOD VILLAGE | CO | 80111-5173 | |
| CATALYST LENDING INC | | 6530 YOSEMITY ST ST 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CATAMOUNT RIDGE PROPERTY OWNERS | | 42 QUEENSBERRY RD | | | REEDS SPRING | MO | 65737 | |
| CATANIA, DOUGLAS J | | 1533 WYATT PL | S AND J BUILDERS AND RESTORATION SERVICES INC | | EL CAJON | CA | 92020 | |
| CATANO, JUAN | | 3281 SERENADA CT | | | ALPHARETTA | GA | 30004 | |
| CATARINO, MARIA | | PO BOX 129 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CATASAUQUA ARE SD HANOVER | | 201 N 14TH ST | T C OF CATASAUQUA AREA SD | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA BORO LEHIGH | | 20 S 15TH ST | T C OF CATASAUQUA BOROUGH | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA BORO LEHIGH | | 519 KURTZ ST | T C OF CATASAUQUA BOROUGH | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA SCHOOL DISTRICT | | 400 RACE ST | TC OF CATASAUQUA SCHOOL DISTRICT | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA SCHOOL DISTRICT | | 519 KURTZ ST | TC OF CATASAUQUA SCHOOL DISTRICT | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA SD N CATASAUQUA BORO | | 1066 4TH ST BORO HALL BLDG | T C OF CATASAUQUA AREA SCH DIST | | CATASAUQUA | PA | 18032 | |
| CATASAUQUA SD N CATASAUQUA BORO | | 1122 SIXTH ST | T C OF CATASAUQUA AREA SCH DIST | | NORTH CATASAUQUA | PA | 18032 | |
| CATAWBA COUNTY REGISTER OF DEEDS | | 100 B JUSTICE PL HWY 321 | CATAWBA COUNTY JUSTICE CTR | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | 100 A SW BLVD GOVT CTR | TAX COLLECTOR | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | 100A SW BLVD GOVT CNTR PO BOX 368 | TAX COLLECTOR | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | 100A SW BLVD GOVT CNTR | PO BOX 368 | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | TAX COLLECTOR | 100 A SW BLVD, GOVT. CENTER | | | NEWTON | NC | 28658 | |
| CATAWBA INSURANCE COMPANY | | | | | COLUMBIA | SC | 29202 | |
| CATAWBA INSURANCE COMPANY | | PO BOX 1 | | | COLUMBIA | SC | 29202 | |
| CATAWBA REGISTER OF DEEDS | | PO BOX 65 | | | NEWTON | NC | 28658 | |
| CATAWBA RIVER PLANTATION | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATAWBA TOWN | | R 1 | | | CATAWBA | WI | 54515 | |
| CATAWBA TOWN | TREASURER CATAWBA TOWNSHIP | N3374 COUNTY ROAD O | | | CATAWBA | WI | 54515-9327 | |
| CATAWBA VILLAGE | | R 1 | | | CATAWBA | WI | 54515 | |
| CATAWISSA BOROUGH COLUMB | | 138 S ST | T C OF CATAWISSA BORO | | CATAWISSA | PA | 17820 | |
| CATAWISSA TOWNSHIP COLUMB | | 593 A RIVERHILL DR | T C OF CATAWISSA TOWNSHIP | | CATAWISSA | PA | 17820 | |
| CATAWISSA TOWNSHIP COLUMB | | PO BOX 380 | T C OF CATAWISSA TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| CATCH THE FIRE MINISTRIES INC | | 9225 LEESVILLE RD | | | RALEIGH | NC | 27613-7513 | |
| CATCO | | 2685 METRO BLVD | | | MARYLAND HEIGHTS | MO | 63043-2411 | |
| CATES AND ASSOCIATES | | PO BOX 30313 | | | BILLINGS | MT | 59107-0313 | |
| CATES AND HANSON PLC | | 6617 N SCOTTSDALE RD STE 102 | | | SCOTTSDALE | AZ | 85250 | |
| CATES, HELEN M | | 261 E SELEY AVENUE | | | AXTELL | TX | 76624 | |
| CATHAL E MCGINLEY & CHRISTINE A MCGINLEY | | 474 COOK RD | | | JACKSON | NJ | 08527-4406 | |
| CATHARINE BERRY | | 35 SPRINGHOUSE LANE | | | GLENSIDE | PA | 19038 | |
| CATHCART, PAUL J & CATHCART, LYNNE M | | 2949 HOLUA WAY | | | HONOLULU | HI | 96819-0000 | |
| CATHCART, SHANNON L | | 30233 WHITEHALL DR | | | MILTON | DE | 19968 | |
| CATHCART, THOMAS M | | 30233 WHITEHALL DR | | | MILTON | DE | 19968 | |
| CATHERIE TOWN | TAX COLLECTOR | 5182 PARK RD | | | ODESSA | NY | 14869-9747 | |
| CATHERINE A MOSCARELLO ATT AT LAW | | 1439 W CHAPMAN AVE 224 | | | ORANGE | CA | 92868 | |
| Catherine Ali | | 3534 Sussex Lane | | | Philadelphia | PA | 19114 | |
| CATHERINE AND ARTHUR STRATTON | AND EVERGREEN RESTORATION LLC | 8431 55TH AVE SE | | | OLYMPIA | WA | 98513-4611 | |
| CATHERINE AND ARTHUR THEODORE | | 8126 S AVALON AVE | AND HARRIS INSURANCE SERVICES | | CHICAGO | IL | 60619 | |
| CATHERINE AND CHERRY NOLAN AND | | 403 GRESHAM DR | I XTERIORS | | STOCKBRIDGE | GA | 30281 | |
| CATHERINE AND JONATHAN GRIFFITH | | 10 HALE ST | GREENVILLE SC | | GREENVILLE | SC | 29605 | |
| CATHERINE AND LLYOD SANDERS AND | | 716 RANCH OAK DR | MERIDIAN ROOFING SIDING GUTTERS | | YUKON | OK | 73099 | |
| CATHERINE AND MARK WAGONER AND | | 316 E MAIN CROSS ST | CHAMPION AND SMITH SIDING | | GREENVILLE | KY | 42345 | |
| CATHERINE AND NICOLE GREENEN | | 8880 S SAPHIRE LN | | | ANAHEIM | CA | 92807 | |
| CATHERINE AND STEVEN PALMER | | 941 PLEASANT GROVE RD | | | BRODNAX | VA | 23920-3361 | |
| CATHERINE AND THOMAS QUINN | | 5 CRYSTAL DR | AND SERVICEMASTER | | FRANKLIN | MA | 02038 | |
| CATHERINE ANN FITZGERALD | | 140 ACRE HILL RD | | | BARNSTABLE | MA | 02630 | |
| Catherine Atkinson | | 31 Cassel Road | | | Souderton | PA | 18964 | |
| CATHERINE B PALUMBO ATT AT LAW | | 112 W NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| CATHERINE BALCK | | 4642 LA CRESCENTA AVE | | | LA CRESCENTA | CA | 91214 | |
| Catherine Barbosa | | 8219 Southwestern Blvd | Apt 1019 | | Dallas | TX | 75206 | |
| CATHERINE BAUER | | 46 ELM STREET | | | NEWMARKET | NH | 03857 | |
| CATHERINE BECKER GOOD ATT AT LAW | | 644 HIGH ST | | | DEDHAM | MA | 02026 | |
| CATHERINE BENTIVEGNA | | 2037 W. IOWA #C2 | | | CHICAGO | IL | 60622 | |
| CATHERINE BERMAN | | 12197-101ST AVE N | | | MAPLE GROVE | MN | 55369 | |
| CATHERINE BRANCHIDE | | 26 BREWSTER DRIVE | | | WARMINSTER | PA | 18974 | |
| CATHERINE CALLAWAY | | 10811 BRONCO CIRCLE | | | SANTA ANA | CA | 92705 | |
| CATHERINE CAMPBELL | | 195 PAR DRIVE | | | DIKE | IA | 50624 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE CAMPION | | 549 KERPER ST | | | PHILADELPHIA | PA | 19111 | |
| Catherine Cannon | | 1414, | Asbury Lane, | | Waterloo | IA | 50701 | |
| CATHERINE CARPENTER | | 1289 HARTFORD AVE | | | ST PAUL | MN | 55116 | |
| CATHERINE CERNY AND ROBERT | | 2051 MCCCLAREN LN | AND CATHERINE PRZYTULSKI AND RAMFLAS ROOFING | | BROADVIEW HEIGHTS | OH | 44147 | |
| CATHERINE CHRISTIANSEN ATT AT LAW | | 1077 PACIFIC COAST HWY STE 210 | | | SEAL BEACH | CA | 90740 | |
| Catherine Ciccone | | PO Box 14 | | | Runnemede | NJ | 08078 | |
| CATHERINE CORTEZ MASTO | | Old Supreme Ct. Bldg. | 100 N. Carson St. | | Carson City | NV | 89701 | |
| CATHERINE CORTRECHT | | 1304 FRANCES LN | | | ANDERSON | IN | 46012 | |
| Catherine Coto | | 1036 Sequoia Lane | | | Weston | FL | 33327 | |
| CATHERINE COWAN CAMP INC | | PO BOX 61741 | | | BOULDER CITY | NV | 89006 | |
| CATHERINE CROOKHAM | | 809 COUNTRY ST | | | RIO | NM | 87124 | |
| CATHERINE DAMBERG | | 1717 OAKLAND RD | | | HOPKINS | MN | 55305 | |
| CATHERINE DEWITZ | | PO BOX 93723 | | | DES MOINES | IA | 50393-3723 | |
| Catherine Dietrich | | 112 3rd Street NE | | | Saint Michael | MN | 55376 | |
| Catherine Dondzila | | 612 Kentland Drive | | | Great Falls | VA | 22066 | |
| CATHERINE DOYLE TRUST | | 218 N CHARLES ST | C O GALLAGHER EVELIUS AND JONES | | BALTIMORE | MD | 21201 | |
| CATHERINE E CHRISTIANSEN ATT AT LAW | | 9121 HAVEN AVE STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CATHERINE EAKLE | | 4 BUTTERMILK RIDGE ROAD | | | ATLANTIC HIGHLANDS | NJ | 07716-2540 | |
| Catherine Eckert | | 728 Shackamaxon Drive | | | Westfield | NJ | 07090 | |
| CATHERINE ERANTHE ATT AT LAW | | 2400 LAS GALLINAS AVE 260B | | | SAN RAFAEL | CA | 94903 | |
| CATHERINE G MAGEE | | 8305 WESTOVER WAY | | | SOMERSET | NJ | 08873 | |
| CATHERINE GALANAUGH | | 106 E ROLAND AVENUE | | | MAPLE SHADE | NJ | 08052 | |
| CATHERINE GIBSON | | 502 W. PUGET AVE | | | PHOENIX | AZ | 85021 | |
| CATHERINE HODAPP | | 1555 W PARKHILL AVE | | | LITTLETON | CO | 80120 | |
| CATHERINE HOLCOMB, MARY | | 312 W TRADE ST STE 700 | | | CHARLOTTE | NC | 28202 | |
| CATHERINE HOMAN | | 417 DAY LILLY DRIVE | | | LANGHORNE | PA | 19047 | |
| CATHERINE IAUKEA AND CARTER | | 857 W ADDISON APT 2 | AUSLANDER AND ASSOCIATES | | CHICAGO | IL | 60613 | |
| CATHERINE J DILTS AND | | 406 BONITA DR | GRETCHEN L SPENCE | | APTOS | CA | 95003 | |
| CATHERINE J LYND TRUST | | FBO NATHAN LYND | 4134 PALOMAR DR | | FALLBROOK | CA | 92028 | |
| CATHERINE JANSEN LARSON | | 152 HEACOCK LANE | | | WYNCOTE | PA | 19095-0000 | |
| CATHERINE KING ATT AT LAW | | 2051 HILLTOP DR STE A28 | | | REDDING | CA | 96002 | |
| CATHERINE L DOUGLAS AND ANTONIO R | | 20915 CORAL BRIDGE LN | MACAPAZ II AND ANTONIO MACAPAZ JR | | SPRING | TX | 77388 | |
| CATHERINE L DULLEA ATT AT LAW | | 101 N 4TH AVE STE 204 | | | SANDPOINT | ID | 83864 | |
| CATHERINE L KNUTH | | 3034 RIVER VALLEY RD | | | WAUKESHA | WI | 53189 | |
| CATHERINE L STEEGE ESQ | | ONE IBM PLZ STE 3800 | | | CHICAGO | IL | 60611 | |
| CATHERINE LOUISE GENDRON AND S AND N | | 11085 JUNIPER ST | COMPLETE HOME AND MOBILE HOME REPAIR | | DENHAM SPR | LA | 70726 | |
| CATHERINE M BRAME ATT AT LAW | | 9227 HAVEN AVE STE 210 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CATHERINE M HULMAN | | S70W12498 WILLOW WAY | | | MUSKOOOO | WI | 53150 | |
| CATHERINE M KELLEY ATT AT LAW | | PO BOX 1617 | | | ISSAQUAH | WA | 98027 | |
| CATHERINE MC NIDER AND | ANDREW WEITZER | 325 E 12TH ST APT 5E | | | NEW YORK | NY | 10003-7248 | |
| CATHERINE MCCOOL | | 311 MCADOO AVENUE | | | HAMILTON | NJ | 08619 | |
| CATHERINE MCELHOE | | 3328 BUTLER COURT | | | FT WAYNE | IN | 46808 | |
| Catherine McGill | | 7720 VIA FRANCESCO UNIT 7 | | | SAN DIEGO | CA | 92129-5147 | |
| CATHERINE NGUYEN | | C/O LENDERS GROUP A PARTNERSHIP | PO BOX 15323 | | LONG BEACH | CA | 90815 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catherine Ogbolu | | 4849 FRANKFORD RD APT 121 | | | DALLAS | TX | 75287-5303 | |
| CATHERINE PATTERSON ATT AT LAW | | 347 S 28TH ST | | | LINCOLN | NE | 68510 | |
| CATHERINE PATTERSON ATT AT LAW | | 5100 WASHINGTON ST | | | LINCOLN | NE | 68506 | |
| CATHERINE POLLARD | | 6857 WHITEHALL | | | ANCHORAGE | AK | 99502 | |
| CATHERINE PRYOR | | 1406 OAKCREST DRIVE | | | WATERLOO | IA | 50701 | |
| CATHERINE REYNOLDS AND WOOD | | 6501 SW 9TH PL | RESTORATION | | N LAUDERDALE | FL | 33068 | |
| CATHERINE RICHARD | | 2 PRESBY FARM LANE | | | EAST SANDWICH | MA | 02537 | |
| CATHERINE ROANE BLAKER AND | | 10607 ZEUS COVE | CATHERINE ROANE | | AUSTIN | TX | 78759 | |
| Catherine Rogers | | 1306 Amstel Way | | | West Chester | PA | 19380 | |
| Catherine Sandiford | | 715 Northridge Dr | | | Norristown | PA | 19403 | |
| CATHERINE SWEATT | | 726 E SANSON AVE | | | SPOKANE | WA | 99207 | |
| CATHERINE SYLVESTER | | 109 N. LYNNWOOD AVENUE | | | GLENSIDE | PA | 19038 | |
| CATHERINE TAYLOR | Taylor Place Real Estate Inc | 2564 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| CATHERINE TOWNSHIP BLAIR | | 1602 YELLOW SPRINGS DR | T C OF CATHERINE TOWNSHIP | | WILLIAMSBURG | PA | 16693 | |
| CATHERINE TOWN | TAX COLLECTOR | 5182 PARK RD | | | ODESSA | NY | 14869-9747 | |
| CATHERINE TURCZYNSKI | | 14 N RED MAPLE ST | | | SELINSGROVE | PA | 17870 | |
| Catherine Twetten | | 1895 Pilgrim Pkwy | | | Brookfield | WI | 53005 | |
| CATHERINE TWP | | 814 N HIGH ST | | | WILLIAMSBURG | PA | 16693 | |
| CATHERINE VALENTI | | 954 RED COAT FARM DR | | | CHALFONT | PA | 18914 | |
| CATHERINE VISCONTI | | 30 FITCHHORN ROAD | | | MONROEVILLE | NJ | 08343 | |
| CATHERINE WEBER | | 1871 RENEE WAY | | | CONCORD | CA | 94521 | |
| CATHERINE WEYCHERT | | 520 BUCKMAN DRIVE | | | HATBORO | PA | 19040 | |
| CATHERINE ZIEBOLD | | 1404 MORNINGSIDE LANE | | | ALLEN | TX | 75002-4916 | |
| CATHERINE ZINK, MAUREEN | | 316 N MICHIGAN ST STE 420 | C O RAUSER AND ASSOCIATES | | TOLEDO | OH | 43604 | |
| CATHERS SR, THOMAS J | | 23 N WHITESBOG RD | | | BROWNS MILLS | NJ | 08015-4520 | |
| CATHEYS VALLEY REAL ESTATE INC | | 2660 HWY 140 | PO BOX 36 | | CATHEYS VALLEY | CA | 95306 | |
| CATHLEEN AND MICHAEL HIGGINS | | 255 PARKVIEW DR | AND RAYS CONTRACTING LLC | | STOUDERTON | PA | 18964 | |
| CATHLEEN B CALLAHAN ATT AT LAW | | PO BOX 288 | | | CLATSKANIE | OR | 97016 | |
| CATHLEEN BELL | | 37 CONCORD RD | | | MARLTON | NJ | 08053 | |
| CATHLEEN COX AND | PAUL D COX | 20011 CROWN REEF LN | 4712 COAL BANK DRIVE | | RAPID CITY | SD | 57701 | |
| CATHLEEN DOWELL | | 20011 CROWN REEF LN | | | HUNTINGTON BEACH | CA | 92646 | |
| Cathleen Hill | | 1200 Mildred Ave | | | Roslyn | PA | 19001 | |
| Cathleen Hughes | | 187 Southwark Court | | | Holland | PA | 18966 | |
| CATHLEEN JAMES FORD AND | | 2570 N CHARLES ST | ROBINSON CONSTRUCTION COMPANY | | PITTSBURGH | PA | 15214 | |
| CATHLEEN JAMES FORD AND | | 2570 N CHARLES ST | ROBINSON CONSTRUCTION COMPANY | | PITTSBURG | PA | 15214 | |
| CATHLEEN LYNSKY | | 387 JEFFERSON DR | | | SOUTHAMPTON | PA | 18966 | |
| CATHLEEN M HAMMONDS | | 1330 CALAVERITAS RD SPACE 37 | | | SAN ANDREAS | CA | 95249 | |
| CATHOLIC RELIEF INSURANCE | | 4223 CTR ST | | | OMAHA | NE | 68105 | |
| CATHOLIC RELIEF INSURANCE | | | | | OMAHA | NE | 68105 | |
| CATHRYN A HOLLAND | | 21700 NOOTKA RD | | | WOODWAY | WA | 98020 | |
| CATHRYN PATON ATT AT LAW | | 200 W VIRGINIA ST | | | MCKINNEY | TX | 75069 | |
| CATHY AND BRIAN SULLIVAN | | 335 OGLETHORPE RD | | | JACKSONVILLE | FL | 32216 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY AND PAUL SMALLWOOD | | 105 ARROW HEAD WAY | CARY RESCONSTRUCTION CO | | CARY | NC | 27513 | |
| CATHY BUSEY AND PHIL BUSEY | | 805 NW 145TH CIR | | | EDMOND | OK | 73013 | |
| CATHY C NEWSOM AGENCY | | 107 S FRIENDSWOOD DR C | | | FRIENDSWOOD | TX | 77546 | |
| CATHY CHUBIK | | 29 BLACKWOOD ROAD | | | LINDENWOLD | NJ | 08021 | |
| CATHY COOK AND PAUL DAVIS | RESTORATION GC | 914 9TH ST | | | CARROLLTON | KY | 41008-1424 | |
| CATHY DUVALL | | 20415 BALTAR | | | WINNETKA | CA | 91306 | |
| Cathy Earles | | 2424 Dugan Avenue | | | Independence | IA | 50644 | |
| CATHY GOODWIN (REOMAC) | KELLER WILLIAMS REALTY | 2338 N LOOP 1604 W | | | SAN ANTONIO | TX | 78248 | |
| CATHY GRADY CONLEY ATT AT LAW | | 200 N WASHINGTON ST | | | TULLAHOMA | TN | 37388 | |
| CATHY HERMAN | | 1101 WESTERN AVE. | | | WATERLOO | IA | 50702 | |
| CATHY HOPPOUGH | STB BROKERAGE WEST, LLC | 319 WEST MAIN | | | IONIA | MI | 48846 | |
| CATHY J WEITHMAN ATT AT LAW | | 201 W CT ST | | | URBANA | OH | 43078 | |
| CATHY JONES-SMITH | | 716 N SIERRA CT | | | CHANDLER | AZ | 85226 | |
| CATHY KUERSTEN | TOB Adventures. Inc. | 452 PENINSULA DRIVE | | | LAKE ALMANOR | CA | 96137 | |
| Cathy Kuhrt | | 446 E Second St | P.O. Box 281 | | Readlyn | IA | 50668 | |
| CATHY MILLER AND JACK | | 1837 BROWNSTONE AVE SW | SHERRILL FL INSTALLER | | DECATUR | AL | 35603 | |
| Cathy Nguyen | | 76 CLOUDS VW | | | IRVINE | CA | 92603-0170 | |
| CATHY P MILLER AND SUPERIOR | | 1837 BROWNSTONE AVE SW | CARPETS AND FL COVERING INC | | DECATUR | AL | 35603 | |
| CATHY R JOHNSON | | 32381 NORCHESTER | | | BEVERLY HILLS | MI | 48025 | |
| CATHY RUSSELL TEAM REAL ESTATE | | 2506 COUINGTON | | | W LAFAYETTE | IN | 47906 | |
| CATHY SMITH | | 1375 SW 151 TERR | | | SUNRISE | FL | 33326 | |
| CATHY SOLOMON | | 26 PARK STREET | | | MONTCLAIR | NJ | 07042 | |
| CATHY TEMPLE | | 11 KINGSTON AVENUE | | | POUGHKEEPSIE | NY | 12603 | |
| CATHY W ANDREWS AND | | 3088 LONG BRIDGE LN | BEN RAYBURN | | LAKELAND | TN | 38002 | |
| CATHY WELLER | | 3005 WOODLAND #14 | | | DES MOINES | IA | 50312 | |
| CATIG, RAUL R & CATIG, LISA | | 9418 APUTNAM BLVD. | | | ALBANY | GA | 31705 | |
| CATIN, ANDRE | | 173 CAPATOLA ST | COPELAND CONSTRUCTION | | PORT CHARLOTTE | FL | 33948 | |
| CATINA STEWART AND ROL MIL | | 204 S MYRTLE ST | CONSTRUCTION CO DBA MILLER CONSTRUCTION COMPANY | | MCCOMB | MS | 39648 | |
| CATINA, ROSEMAE D | | 1637 E CARACAS AVE | | | HERSHEY | PA | 17033 | |
| CATLETT AND ASSOCIATES | | 907 HAROLD ST | | | HOUSTON | TX | 77006 | |
| CATLETT, ASHLEY & CATLETT, JAMES E | | PO BOX 267 | | | NEWPORT | NJ | 08345-0267 | |
| CATLETT, MICHAEL | | 6407 S 109TH E AVE | BURGGRAF SERVICES INC | | TULSA | OK | 74133 | |
| CATLETTSBURG CITY | | PO BOX 533 | CITY CLERK OF CATLETTSBURG | | CATLETTSBURG | KY | 41129 | |
| CATLIN INSURANCE | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| CATLIN TOWN | | 1448 CHAMBERS RD | TAX COLLECTOR | | BEAVER DAMS | NY | 14812 | |
| CATO ENGINEERING PLLC | | 3520 CAROLYN DRIVE | | | RALEIGH | NC | 27604 | |
| CATO MERIDIAN C S LYSANDER TN | | 8220 LOOP RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| CATO MERIDIAN C S LYSANDER TN | | RTE 370 PO BOX 100 | TAX COLLECTOR | | CATO | NY | 13033 | |
| CATO MERIDIAN C S TN OF BUTLER | | 2459 E MAINSTREET | | | CATO | NY | 13166 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATO MERIDIAN C S TN OF BUTLER | | 2459 E MAINSTREET | | | WEEDSPORT | NY | 13166 | |
| CATO MERIDIAN C S TN OF GRANBY | | RTE 370 BOX 100 | TAX COLLECTOR | | CATO | NY | 13166 | |
| CATO MERIDIAN C S TN OF GRANBY | | RTE 370 BOX 100 | TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| CATO MERIDIAN CEN SCH COMBINED TWNS | | 2851 ROUTE 370E | SCHOOL TAX COLLECTOR | | CATO | NY | 13033 | |
| CATO MERIDIAN CEN SCH COMBINED TWNS | | RTE 370 BOX 100 | SCHOOL TAX COLLECTOR | | CATO | NY | 13033 | |
| CATO TOWN | | 11320 SHORTCUT RD | TAX COLLECTOR | | CATO | NY | 13033 | |
| CATO TOWN | | 5805 N CTH S | TREASURE CATO TOWNSHIP | | CATO | WI | 54206 | |
| CATO TOWN | | RT 1 | | | CATO TOWN | WI | 54206 | |
| CATO TOWNSHIP | | PO BOX 89 | LETTY J SCOTT TREASURER | | LAKEVIEW | MI | 48850 | |
| CATO TOWNSHIP | | PO BOX 89 | TREASURER CATO TWP | | LAKEVIEW | MI | 48850 | |
| CATO VILLAGE T IRA | | 2564 MILLARD AVE PO BOX 119 | VILLAGE CLERK | | CATO | NY | 13033 | |
| CATO VILLAGE | MT MEMORIAL PARK | 2564 MILLARD AVE | | | CATO | NY | 13033-9613 | |
| CATO, JANE T | | 216 O NEAL DR | | | CALERA | AL | 35040 | |
| CATO, LINDA S | | 1524 WILLOW GLEN RD | | | ALLBROOK | CA | 92028 | |
| CATON CROSSING COMMUNITY | | 117 E 9TH ST | | | LOCKPORT | IL | 60441 | |
| CATON TOWN | | 11161 HENDY HOLLOW RD | TAX COLLECTOR | | CORNING | NY | 14830 | |
| CATON, JASON | | 103 E 72ND ST | | | KANSAS CITY | MO | 64114 | |
| CATON, RANDALL B & CATON, VIRGINIA H | | 145 ALLENDALE WAY | | | CAMP HILL | PA | 17011-8401 | |
| CATON, THOMAS M & CATON, ROSE M | | 4341 PAMPAS CIR | | | LA VERNE | CA | 91750 | |
| CATOOSA COUNTY CLERK OF SUPERIOR CO | | 875 LAFAYETTE ST COURTHOUSE | | | RINGGOLD | GA | 30736 | |
| CATOOSA COUNTY CLERK OF THE | | 875 LAFAYETTE ST | | | RINGGOLD | GA | 30736 | |
| CATOOSA COUNTY TAX COMMISSIONER | | 796 LAFAYETTE ST | | | RINGGOLD | GA | 30736 | |
| CATOOSA COUNTY | | 7703 NASHVILLE ST | TAX COMMISSIONER | | RINGGOLD | GA | 30736 | |
| CATOOSA COUNTY | | 796 LAFAYETTE ST | | | RINGOLD | GA | 30736 | |
| CATOOSA COUNTY | TAX COMMISSIONER | 796 LAFAYETTE ST | | | RINGGOLD | GA | 30736 | |
| CATOR ROBINSON, A | | 357 LAKE MEADE DR GROUNDRENT CLCTR | A CATOR ROBINSON | | EAST BERLIN | PA | 17316 | |
| CATOR ROBINSON, A | | 357 LAKE MEADE DR | GROUND RENT COLLECTOR | | EAST BERLIN | PA | 17316 | |
| CATRAMBONE, JENNY H | | 200 PAWTUXET AVENUE | | | CRANSTON | RI | 02905-3919 | |
| CATRINI JR, FRANK J & CATRINI, DEBBIE | | 7315 MEETING ST | | | BRADENTON | FL | 34201-2061 | |
| CATRON COUNTY CLERK | | PO BOX 197 | | | RESERVE | NM | 87830 | |
| CATRON COUNTY | | BOX 407 CATRON COUNTY COURTHOUSE | TREASURER | | RESERVE | NM | 87830 | |
| CATRON COUNTY | | PO BOX 407 | CATRON COUNTY TREASURER | | RESERVE | NM | 87830 | |
| CATRON VIRGINIA J PC | | 9039 KATY FWY | | | HOUSTON | TX | 77024 | |
| CATRON, BERTHA | | RT 3 BOX 31 | | | WYTHEVILLE | VA | 24382-0000 | |
| CATRON, BILLY B & CATRON, DOROTHY | | 6043 PEARCE AVENUE | | | LAKEWOOD | CA | 90712 | |
| CATSKILL C S TN OF CAIRO | | STAR ROUTE 179 | | | PALENVILLE | NY | 12463 | |
| CATSKILL COUNTRY PROPERTIES | | 30 FORESTBURGH RD | | | MONTICELLO | NY | 12701 | |
| CATSKILL CS CMBD TNS | SCHOOL TAX COLLECTOR | PO BOX 390 | PMT 347 W MAIN ST | | CATSKILL | NY | 12414 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATSKILL TOWN | | 439 MAIN ST PO BOX 427 | TAX COLLECTOR | | CATSKILL | NY | 12414 | |
| CATSKILL VILLAGE | | 422 MAIN ST | VILLAGE CLERK | | CATSKILL | NY | 12414 | |
| CATTAIL UTILITIES | | PO BOX 1599 | | | SEVERNA PARK | MD | 21146 | |
| CATTAIL UTILITY INC | | PO BOX 1599 | GROUND RENT COLL | | SEVERNA PARK | MD | 21146 | |
| CATTANI, MILTON | | 6169 METROWEST BLVD #104 | | | ORLANDO | FL | 32835 | |
| CATTARAUGUS CEN SCH COMBINED TOWNS | | 25 FRANKLIN ST N | SCHOOL TAX COLLECTOR | | CATTARAUGUS | NY | 14719 | |
| CATTARAUGUS COUNTY CLERK | | 303 CT ST | CATTARAUGUS COUNTY CLERK | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY CLERK | | 303 CT ST | | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY CLERKS OFFICE | | 303 CT ST | | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY | | 303 CT ST | | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY | | 303 CT ST | TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS LITTLE VALLEY CSD CMBD | | 25 FRANKLIN ST N CATTARAUGUS | SCHOOL TAX COLLECTOR | | LITTLE VALLEY | NY | 14719 | |
| CATTARAUGUS VILLAGE | | 14 MAIN ST | EILEEN WEISHAN | | CATTARAUGUS | NY | 14719 | |
| CATTARAUGUS VILLAGE | | 14 MAIN ST | TAX COLLECTOR | | CATTARAUGUS | NY | 14719 | |
| CATTRAN ELECTRIC | | 105 BORDER LN | | | ST CLAIRSVILLE | OH | 43950 | |
| CAU | | 701 N GREEN VALLEY PKWY | | | HENDERSON | NV | 89074 | |
| CAUBLE DOLE SORENSON AND RANSOM | | 111 SE 6TH ST | | | GRANTS PASS | OR | 97526 | |
| CAUBRE, MARY J | | 14183 WHITE PEAK DRIVE | | | COLORADO SPRINGS | CO | 80921 | |
| CAUBRE, MARY J | | 14183 WHITE PEAK DRIVE | | | COLORADO SPRINGS | CO | 80921-0000 | |
| CAUCHI, ROBERTO E | | 15441 AND 15449 TUBA STREET | | | MISSION HILLS | CA | 91345-0000 | |
| CAUCHON APPRAISALS | | 2575 EASTERN BLVD | | | YORK | PA | 17402 | |
| CAUDILL, CHRISTAL L | | 2130 ARLINGTON AVE | | | UPPER ARLINGTON | OH | 43221 | |
| CAUDILL, CHRISTAL L | | 2130 ARLINGTON AVVENUE | | | UPPER ARLINGTON | OH | 43221 | |
| CAUDILL, JAMES J | | 101 PATTON ROAD | | | FRANKLIN | KY | 42134 | |
| CAUDILL, MARY & CAUDILL, JERRY | | 8539 CANNON RD | | | SEAFORD | DE | 19973-0000 | |
| CAUDILLO, SEBASTIAN & CAUDILLO, GLORIA | | 3223 ELLIS COURT | | | EVANS | CO | 80620 | |
| CAUDLE AND BALLATO PC | | 3123 W BROAD ST | ATTORNEYS AT LAW | | RICHMOND | VA | 23230 | |
| CAUDLE AND BALLATO PC | | 3123 W BROAD ST | | | RICHMOND | VA | 23230 | |
| CAUDLE, JAMES A & TOLLIVER, DARLENE C | | 226 KEYSTONE DR | | | RICHMOND | KY | 40475 | |
| CAUSEY PETERSON REPORTING INC | | 22 WEST FIFTH STREET | | | COLUMBUS | GA | 31901 | |
| CAUSEY, DAVID H & CAUSEY, MARY A | | 420 REMINGTON DR | | | COLUMBIA | SC | 29223-5335 | |
| CAUSEY, DONALD L | | 11211 SPRING MEADOW BLVD | | | FREDERICKSBURG | VA | 22407-2511 | |
| CAUSEY, JOHN A | | 6709 LA TIJERA BLVD #333 | | | LOS ANGELES | CA | 90045 | |
| CAVADA LAW OFFICE | | 9500 RAY WHITE RD STE 200 | | | FORT WORTH | TX | 76244 | |
| CAVALEAR REALTY CO | | 5444 AIRPORT HWY STE 5 | | | TOLEDO | OH | 43615 | |
| CAVALIER AA GREEN REALTY | | 3019 NAVARRE AVE | | | OREGON | OH | 43616 | |
| CAVALIER COUNTY | | 901 3RD ST | CAVALIER COUNTY TREASURER | | LANGDON | ND | 58249 | |
| CAVALIER COUNTY | | 901 3RD ST | | | LANGDON | ND | 58249 | |
| CAVALIER HOMES INC | | 144 CORPORATE WAY | | | ADDISON | AL | 35540 | |
| CAVALIER PARK | | 397 HERNDON PKWY STE 100 | | | HERNDON | VA | 20170-4888 | |
| CAVALIER REGISTER OF DEEDS | | 901 3RD ST | COUNTY COURTHOUSE | | LANGDON | ND | 58249 | |
| CAVALIERE FILHO, SALVADOR | | 1856 HAVILAND DR | | | VIRGINIA BEACH | VA | 23454 | |
| CAVALLO, CESARE | | 8100 GENEVA CT | APT 541 | | DORAL | FL | 33166 | |
| CAVALLUZZI, CARLO & CAVALLUZZI, LYNN | | PO BOX 556 | | | BRECKENRIDGE | CO | 80424-0556 | |
| CAVALTERI, PAULA | | 20 OLD MOUNT SKIRGO | TERRY VASQUEZ | | MARSHFIELD | MA | 02050 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVANAGH REAL ESTATE | | 204 S 2ND ST | | | LAMAR | CO | 81052 | |
| CAVANAUGH AND CAVANAUGH | | 755 WHITE POND DR STE 403 | | | AKRON | OH | 44320 | |
| CAVANAUGH AND COMPANY | | 98 WASHINGTON ST STE 203 | | | MIDDLETOWN | CT | 06457 | |
| CAVANAUGH BILL LAW OFFICES LLC | | 401 RAILROAD ST STE 307 | | | ELKO | NV | 89801 | |
| CAVANAUGH HILLS HOA | | PO BOX 551 | | | EASTLAKE | CO | 80614 | |
| CAVANAUGH, DENNIS F & CAVANAUGH, DAYNA | | 15158 ROLLING RIDGE DRIVE | | | CHINO HILLS | CA | 91709 | |
| CAVANAUGH, EUGENE | | 1211 PINE LN | COLLEEN CAVANAUGH MAC SMITH | | SAINT CLOUD | FL | 34771 | |
| CAVANAUGHS INC. | | 60 JERSEYVILLE AVE | | | FREEHOLD | NJ | 07728 | |
| CAVANUGH, JEANNE C | | 2072 N HWY 67 | | | FLORRISANT | MO | 63033 | |
| CAVAZOS HENDRICKS AND POIROT PC | | 900 JACKSON ST STE 570 | | | DALLAS | TX | 75202 | |
| CAVAZOS HENDRICKS POIROT PC | | 900 JACKSON ST STE 570 | | | DALLAS | TX | 75202 | |
| CAVAZOS, JOSE G | | 3000 S CASA LINDA STREET | | | MCALLEN | TX | 78503-1307 | |
| CAVE CAVE AND CAVE PLLC | | 104 N COLLEGE ST | | | GREENEVILLE | TN | 37743 | |
| CAVE CREEK SPECIAL ASSESSMENTS | | 37622 N CAVE CREEK RD | TREASURER | | CAVE CREEK | AZ | 85331 | |
| CAVE CREEK VILLAS HOA | | 9633 S 48TH ST 150 | | | PHOENIX | AZ | 85044 | |
| CAVE, APRIL L | | 1690 VZ CR 4705 | | | BEN WHEELER | TX | 75754 | |
| CAVE, BRYAN | | 1200 MAIN ST STE 3500 | | | KANSAS CITY | MO | 64105 | |
| CAVELL HOA | | 6438 CITY W PKWY | C O GASSEN COMPANY | | EDEN PRAIRIE | MN | 55344 | |
| CAVENDER AND SAVANT LLP | | 14850 QUORUM DR STE 220 | | | DALLAS | TX | 75254-7032 | |
| CAVENDISH TOWN CLERK | | PO BOX 126 | | | CAVENDISH | VT | 05142 | |
| CAVENDISH TOWN | | 37 HIGH ST | TOWN OF CAVENDISH | | CAVENDISH | VT | 05142 | |
| CAVENDISH TOWN | | PO BOX 126 | TOWN OF CAVENDISH | | CAVENDISH | VT | 05142 | |
| CAVER, SARAH T | | 2019 DEBORAH LN | | | OXFORD | AL | 36203 | |
| Cavinder, Sarah S & Cavinder, Elijah J | | 6109 Burgos Ave Nw | | | Albuquerque | NM | 87114 | |
| CAVITCH, RICK | | 9310 LIDO LANE | | | PORT RICHEY | FL | 34668-0000 | |
| CAWEST CONSTRUCTION INC | | 4545 N MARTY AVE | | | FRESNO | CA | 93722 | |
| CAWLEY, MARIE | | 717 JUDSON PL | EDITH SALISBURY | | STRATFORD | CT | 06615 | |
| CAY, TURTLE | | NULL | | | HORSHAM | PA | 19044 | |
| CAYER, JOANNE M | | 61 WINDSOR BOULEVARD | | | LONDONDERRY | NH | 03053 | |
| CAYLOR, ANDREW S & CAYLOR, DEBORAH K | | 1810 STONECREEK CIR | | | FRIENDSWOOD | TX | 77546-7817 | |
| CAYMUS CAPITAL RESIDENTIAL | | RECOVERY FUND II LLC | 300 DEREK PLACE | | ROSEVILLE | CA | 95678 | |
| CAYTON, ELVIS M & CAYTON, MELENDA J | | 507 STAFFORD DR | | | PORTAGEVILLE | MO | 63873 | |
| CAYUGA COUNTY CLERK | | 160 GENESEE ST | 1ST FL | | AUBURN | NY | 13021 | |
| CAYUGA COUNTY CLERK | | 160 GENESEE | | | AUBURN | NY | 13021 | |
| CAYUGA COUNTY | | 160 GENESEE ST 5TH FL | | | AUBURN | NY | 13021 | |
| CAYUGA COUNTY | | 160 GENESEE ST 5TH FL | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| CAYUGA COUNTY | | PO BOX 190 | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| CAYUGA HEIGHTS VILLAGE | | 836 HENSHAW RD | VILLAGE CLERK | | ITHACA | NY | 14850 | |
| CAYUGA ISD | | BOX 427 | ASSESSOR COLLECTOR | | CAYUGA | TX | 75832 | |
| CAYUGA VILLAGE | | 6205 RAILROAD ST | VILLAGE CLERK | | CAYUGA | NY | 13034 | |
| CAYUTA TOWN | | 5941 RT13D 2 | TAX COLLECTOR | | CAYUTA | NY | 14824 | |
| CAZARES, MANUEL | | 2000 CHARLOTTE ESTATE DR | | | AUSTIN | TX | 78744 | |
| CAZARIN PAINTING HOME REPAIRS | | 1472 FAITH DR LOT 12D | | | GREENVILLE | NC | 27858 | |
| CAZEAULT, AMY | | 154 CEDAR ST APT 1-3 | | | SOMERVILLE | MA | 02144-2659 | |
| CAZENOVIA CSD COMBINED TOWNS | | PO BOX 450 | SCHOOL TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAZENOVIA TOWN | | 7 ALBANY ST | TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| CAZENOVIA VILLAGE | | 201 MARSHALL RD BOX 131 | | | CAZENOVIA | WI | 53924 | |
| CAZENOVIA VILLAGE | | 90 ALBANY ST MUNICIPAL BLDG | VILLAGE CLERK | | CAZENOVIA | NY | 13035 | |
| CAZENOVIA VILLAGE | | PO BOX 202 | TREASURER CAZENOVIA TWP | | CAZENOVIA | WI | 53924 | |
| CAZENOVIA VILLAGE | | PO BOX 204 | CAZENOVIA VILLAGE TREASURER | | CAZENOVIA | WI | 53924 | |
| CAZENOVIA VILLAGE | | VILLAGE HALL | | | CAZENOVIA | WI | 53924 | |
| CAZENOVIA VILLAGE | | VILLAGE HALL | TREASURER | | CAZENOVIA | WI | 53924 | |
| CB 1ST CHATTANOOGA REALTY | | 5424 HIXSON PIKE | | | CHATTANOOGA | TN | 37343 | |
| CB 1ST CHOICE REALTY | | PO BOX 6606 | | | WOODLAND PARK | CO | 80866 | |
| CB 1ST REALTY GROUP INC | | 482 WATERWAY TRL | | | NEW CONCORD | KY | 42076-9410 | |
| CB 1ST REALTY INC | | 521 WASHINGTON ST STE B | | | CHESTERTOWN | MD | 21620 | |
| CB 1ST ROME | | 1006 BLACK RIVER BLVD | | | ROME | NY | 13440 | |
| CB ADVANTAGE REAL ESTATE | | 9 NORTHMAN ST | | | HONEOYE FALLS | NY | 14472 | |
| CB ADVANTAGE | | 310 SOUT 100 E | | | KANAB | UT | 84741 | |
| CB ADVANTAGE | | 598 W CARMEL DR | | | CARMEL | IN | 46032 | |
| CB AIP | | 1137 HWY 95 | | | BULLHEAD CITY | AZ | 86429 | |
| CB AJS SCHMIDT | | 300 E BELTLINE AVE | | | GRAND RAPIDS | MI | 49506 | |
| CB ALAMANCE REALTY | | 154 HUFFMAN MILL RD | | | BURLINGTON | NC | 27215 | |
| CB ALFONSO REALTY | | 233 COURTHOUSE RD | | | GULFPORT | MS | 39507 | |
| CB ALFONSO | | 233 COURTHOUSE RD | | | GULFPORT | MS | 39507 | |
| CB ALFRED SALIBA REALTY | | PO DRAWER 6306 | | | DOTHAN | AL | 36302 | |
| CB ALL AMERICAN ASSOCIATES | | 622 S 320TH ST | | | FEDERAL WAY | WA | 98003 | |
| CB ALLIED REALTORS | | 610 W MAIN ST | | | VISALIA | CA | 93291 | |
| CB ALWAYS THE BEST REALTY GROUP | | 2933 VAUXHALL RD STE 2 | MILLBURN MALL | | UNION | NJ | 07088 | |
| CB AMERICAN HERITAGE | | 14990 GLAZIER | | | APPLE VALLEY | MN | 55124 | |
| CB ANCHOR REAL ESTATE | | 598 W CARMEL DR STE E | | | CARMEL | IN | 46032 | |
| CB AND T MORTGAGE LLC | | 6385 CORPORATE DR 201 | | | COLORADO SPRINGS | CO | 80919 | |
| CB ANDERSON REALTY | | 122 W THIRD | | | YANKTON | SD | 57078 | |
| CB ANTRIM | | 631 E CRAWFORD | | | SALINA | KS | 67401 | |
| CB APEX REALTORS | | 18601 LBJ FWY 100 | | | MESQUITE | TX | 75150 | |
| CB APEX REALTORS | | 2105 WATERVIEW PKWY | | | RICHARDSON | TX | 75080 | |
| CB APEX | | 4702 ROWLETT | | | ROWLETT | TX | 75088 | |
| CB ARCHWAY INC | | 900 W N ST | | | JACKSON | MI | 49202 | |
| CB ASPEN REALTY | | 6901 EMERALD STE 207 | | | BOISE | ID | 83704 | |
| CB ASPEN RELATY INC | | 6901 EMERALD ST STE 203 | | | BOISE | ID | 83704 | |
| CB ASSOC REALTY GROUP | | 2120 E ANDREW JOHNSON HWY | | | GREENEVILLE | TN | 37745 | |
| CB ASSOCIATED REALTORS | | 415 N 1ST ST | | | YAKIMA | WA | 98901 | |
| CB ATHENS | | PO BOX 3342 | | | RICEVILLE | TN | 37370-3342 | |
| CB AWARD REALTORS INC | | 26590 HWY 88 I | | | PIONEER | CA | 95666 | |
| CB AWARD REALTORS INC | | 26590 HWY 88 | | | PIONEER | CA | 95666 | |
| CB BAILY AGENCY | | 55 S WASHINGTON ST | | | WAYNESBURG | PA | 15370 | |
| CB BAINBRIDGE KAUFMAN R E | | 1103 PARK AVE | | | MEADVILLE | PA | 16335 | |
| CB BARBARA SUE SEAL PROPERTIES | | 2785 NW TOWN CTR DR | | | BEAVERTON | OR | 97006 | |
| CB BARBARA SUE SEAL PROPERTIES | | 4200 MERCANTILE DR | | | LAKE OSWEGO | OR | 97035 | |
| CB BARTOLOTTA ASSOC | | 209 FAIRVIEW AVE | | | HUDSON | NY | 12534 | |
| CB BARTOLOTTA ASSOCIATES | | 5 SABIANO BLVD | | | HUDSON | NY | 12534 | |
| CB BELL BROOK REALTY | | 284 EXPRESSWAY DR S | | | MEDFORD | NY | 11763 | |
| CB BELLINGER | | 3021 N CTR RD | | | SAGINAW | MI | 48603 | |
| CB BELVA PARR REALTY INC | | 700 S MAIN ST | | | ADAMS | WI | 53910 | |
| CB BELVA PARR REALTY | | 342 STATE RD 13 | | | NEKOOSA | WI | 54457 | |
| CB BEN BATES INC | | PO DRAWER 1710 | | | PALATKA | FL | 32178-1710 | |
| CB BEST REALTY | | 765 TUCKER RD | | | TEHACHAPI | CA | 93561 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB BEST REALTY | | 8016 CALIFORNIA CITY BLVD | | | CALIFORNIA CITY | CA | 93505 | |
| CB BISCEGLIA REALTY CO | | PO BOX 422 | | | MIDDLESBORO | KY | 40965 | |
| CB BLACK AND WHISNANT | | 2211 UNION RD | | | GASTONIA | NC | 28054 | |
| CB BLACK AND WHISNANT | | 365 N NEW HOPE RD STE 6 | | | GASTONIA | NC | 28054-4719 | |
| CB BOB YOST BENN WILL | | 1680 KENNETH RD | | | YORK | PA | 17408-2229 | |
| CB BOB YOST BENNETT WILLIAMS | | 2525 EASTERN BLVD | | | YORK | PA | 17402 | |
| CB BOB YOST INC | | 2525 EASTERN BLVD | | | YORK | PA | 17402 | |
| CB BOYD AND HASSEL | | 127 FIRST AVE NE | | | HICKORY | NC | 28601 | |
| CB BOZIGIAN REALTY | | 42306 10TH ST W | | | LANCASTER | CA | 93534 | |
| CB BRIDGEMAN AND ASSOCIATES INC | | 605 S NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| CB BRIDGEMEN | | 605 S NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| CB BROADCREEK REALTY | | PO BOX 598 | | | SEAFORD | DE | 19973 | |
| CB BROKERS REALTY GROUP | | 4677 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| CB BROKERS REALTY GROUP | | 8230 E MARKET ST | | | WARREN | OH | 44484-2337 | |
| CB BROWN REALTORS | | 2205 STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 | |
| CB BUCKHEAD BROKERS | | 4500 HUGH HOWELL RD STE 240 | | | TUCKER | GA | 30084 | |
| CB BUCKHEAD BROKERS | | 6065 ROSWELL RD STE 600 | | | ATLANTA | GA | 30328 | |
| CB BUCKHEAD BROKERS | | 950 LENOX HILL CT | | | ATLANTA | GA | 30324 | |
| CB BUDDY ADAMS AND ASSOCIATES | | 314 C N MAIN ST | | | FRANKLIN | KY | 42134 | |
| CB BULLARD REALTY | | 238 STOCKBRIDGE RD | | | JONESBORO | GA | 30236 | |
| CB BURNET | | 15252 W FWY DR | | | FOREST LAKE | MN | 55025 | |
| CB BURNET | | 1991 FORD PKWY | | | SAINT PAUL | MN | 55116 | |
| CB BURNET | | 626 N MARSHALL AVE | | | LITCHFIELD | MN | 55355 | |
| CB BURNET | | 720 CENTURY AVE SW 108 | | | HUTCHINSON | MN | 55350 | |
| CB BUTZER REALTY | | 522 E WALNUT ST | | | MANKATO | MN | 56001 | |
| CB C AND C PROPERTIES | | 2120 CHURN CREEK RD | | | REDDING | CA | 96002 | |
| CB CAPARO | | 800 PENLLYN PIKE | | | BLUE BELL | PA | 19422 | |
| CB CAROUSEL | | 504 TOWER DR | | | MOORE | OK | 73160 | |
| CB CAVALEAR SIGG REALTY INC | | 840 N CLINTON ST A | | | DEFIANCE | OH | 43512 | |
| CB CB KENNEDY MCMONIGLE | | 63 W LANCASTER AVE | | | PAOLI | PA | 19301 | |
| CB CG TURNER | | 1416 FAYETTEVILLE RD | | | VAN BUREN | AR | 72956 | |
| CB CHAMBERS REALTY | | 216 N HIGH ST | | | HILLSBORO | OH | 45133 | |
| CB CHAMPION | | 6131 FALLS OF NEUSE | | | RALEIGH | NC | 27609 | |
| CB CHAPMAN ASSOC | | 423 E BROADWAY | PO BOX 5064 | | MAYFIELD | KY | 42066 | |
| CB CHAPMAN | | 423 E BROADWAY | | | MAYFIELD | KY | 42066 | |
| CB CLAREMONT | | 1020 W FOOTHILL BLVD | | | CLAREMONT | CT | 91711 | |
| CB CLASSIC | | 319 N BROADWAY | | | HASTINGS | MI | 49058 | |
| CB CLASSIC | | 501 N 16TH STE 112 | | | PAYETTE | ID | 83661 | |
| CB COASTLINE REALTY INC | | 965 OLD FOLKSTONE RD 108 | | | SNEADS FERRY | NC | 28460 | |
| CB COASTLINE REALTY | | 965 OLD FOLKSTONE RD | | | SNEAD FERRY | NC | 28460 | |
| CB COLDWELL BANKER PREFERRED | | 1207 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| CB COLDWELL BANKER REAL ESTATE TEAM | | PO BOX 1949 | 517 LAKE RD | | DYERSBURG | TN | 38025 | |
| CB COLDWELL BANKER | | 1932 NHILLHURST AVE | | | LOS ANGELES | CA | 90027 | |
| CB COLDWELL BANKER | | 3217 TAMPA RD | | | PALM HARBOR | FL | 34684 | |
| CB COLDWELL BANKER | | 3772 LIVE OAK RD | | | POMONA | CA | 91767 | |
| CB COLDWELL BANKER | | 4010 BARRANCA PKWY STE 100 | | | IRVINE | CA | 92604 | |
| CB COLDWELL BANKER | | 730 MAIN AVE | | | ST MARIES | ID | 83861 | |
| CB COMBS AND PEACE | | 832 FLORIDA AVE STE 2 | | | LAKELAND | FL | 33801-5202 | |
| CB CONROY MARABLE AND HOLLEMAN | | 111 S RIVERSIDE DR | PO BOX 388 | | CLARKSVILLE | TN | 37041 | |
| CB CONSTRUCTION | | 19281 SHADOW AVE | | | HONEY CREEK | IA | 51542 | |
| CB CONWAY AND CO | | 2914 N HERITAGE ST | | | KINSTON | NC | 28501-1580 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB CORNELL REALTY | | 203 ANTELOPE DR | | | PRUDENVILLE | MI | 48651 | |
| CB CORNELL | | 1070 W HOUGHTON LAKE DR | | | PRUDENVILLE | MI | 48651 | |
| CB COTTER REALTY | | 120 CENTRAL AVE | PO BOX 515 | | MONTELLO | WI | 53949 | |
| CB CRANBERRY OFFICE | | 20510 ROUTE 19 STE 100 | | | CRANBERRY TWP | PA | 16066 | |
| CB CRESTWOOD INC | | 1601 3RD ST | | | BEAVER | PA | 15009 | |
| CB CROSSROADS | | 1158 CACHE RD | | | LAWTON | OK | 73507 | |
| CB CROWN REAL ESTATE | | 401 E INNES ST | | | SALISBURY | NC | 28144 | |
| CB CULLINAN DEVONSHIRE | | 2816 CT ST | | | PEKIN | IL | 61554 | |
| CB CURRIER AND LAZIER REALTORS | | 2398 ROUTE 32 | | | NEW WINDSOR | NY | 12553 | |
| CB CURRIER AND LAZIER | | 127 ROUTE 302 | | | PINE BUSH | NY | 12566 | |
| CB CURRIER AND LAZIER | | 1440 ROUTE 9 | HARK PLZ STE 109 | | WAPPINGERS FALL | NY | 12590 | |
| CB CURRIER LAZIER REALTORS | | 233 E MAIN ST | | | MIDDLETOWN | NY | 10940 | |
| CB CURTIS REAL ESTATE | | 1680 THATCHER BLVD | | | SAFFORD | AZ | 85546 | |
| CB DAKOTA COUNTY OFFICE | | 781 PIERCE BUTLER POUTE | | | SAINT PAUL | MN | 55104 | |
| CB DANN HARPER REALTORS | | 18503 SIGMA RD STE 200 | | | SAN ANTONIO | TX | 78258 | |
| CB DANN HARPER | | 493 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| CB DAVENPORT | | 1 S CHELAN | | | WENATCHEE | WA | 98801 | |
| CB DEANS | | 62 W CHICAGO ST | | | COLDWATER | MI | 49036 | |
| CB DEEP CREEK REALTY | | 24439 GARRETT HWY | | | MCHENRY | MD | 21541 | |
| CB DESIMONE REALTY | | 623 FORREST AVE | | | STATEN ISLAND | NY | 10310 | |
| CB DETERS REALTY INC | | 2420 GRACE AVE | | | FORT MITCHELL | KY | 41017 | |
| CB DURAHAM MEEHAN | | 450 B BY PASS 123 | | | SENECA | SC | 29678 | |
| CB EAST WEST REALTY | | 1732 LONDON RD | | | DULUTH | MN | 55812 | |
| CB EAST WEST REALTY | | 714 SUNNYSIDE DR | | | CLOQUET | MN | 55720 | |
| CB ELLISON REALTY | | 2226 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| CB EMI REALTY | | PO BOX 817 | | | BONHAM | TX | 75418 | |
| CB ESTATES | | 301 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| CB FAUCETTE REAL ESTATE | | 1127 S GUTENSOHN STE 101 | | | SPRINGDALE | AR | 72762 | |
| CB FAUCETTE REAL ESTATE | | 3589 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72703 | |
| CB FERITITA REALTY | | PO BOX 340 | | | LEESVILLE | LA | 71496-0340 | |
| CB FIRST ANNISTON OXFORD RE | | 1506 LEIGHTON AVE | | | ANNISTON | AL | 36207 | |
| CB FIRST ANNISTON OXFORD | | 1506 LEIGHTON AVE | | | ANNISTON | AL | 36207 | |
| CB FIRST EQUITY REALTORS | | 5701 INTERSTATE 40 W | | | AMARILLO | TX | 79106 | |
| CB FIRST PLACE REAL ESTATE | | 1275 BOARDMAN POLAND RD | | | BOARDMAN | OH | 44514 | |
| CB FIRST PLACE REAL ESTATE | | 8230 E MARKET ST | | | WARREN | OH | 44484 | |
| CB FIRST REALTY LYON | | 920 LAKE AVE | | | DETRIOT LAKES | MN | 56501 | |
| CB FIRST UNITED REALTY | | 2715 KENNEDY RD | | | JANESVILLE | WI | 53545 | |
| CB FLASKERUD REALTY INC | | PO BOX 1666 | 1106 DOUGLAS STEA | | LONGVIEW | WA | 98632 | |
| CB FLECK | | 1000 S MARKET ST STE 39 | | | BLOOMSBURG | PA | 17815 | |
| CB FOLKERTS REALTY | | 407 N MAIN ST | | | MITCHELL | SD | 57301 | |
| CB FORT RE | | 13325 JONES ST | | | LAVONIA | GA | 30553 | |
| CB FORT REALTY | | 185 E FRANKLIN ST | | | HARTWELL | GA | 30643 | |
| CB FOUR SEASONS AMERICAN DREAM | | 327 E JACKSON ST | | | MACOMB | IL | 61455 | |
| CB FOUR SEASONS REALTY | | PO BOX 1115 | | | MOUNT JACKSON | VA | 22842 | |
| CB FURTON HOPPOUGH | | 224 W MAIN ST | | | IONIA | MI | 48846 | |
| CB GABRIEL PREMIER PROPERTIES | | 220 GROTON AVE | | | CORTLAND | NY | 13045 | |
| CB GANDY TILLER AND ASSOCIATES | | 123 W HOME AVE | | | HARTSVILLE | SC | 29550 | |
| CB GAY DALES | | 444 S MAIN ST | | | SALINAS | CA | 93901 | |
| CB GENERAL PROPERTIES | | 2700 N BELY HWY | | | ST JOSEPH | MO | 64506 | |
| CB GOLD KEY REALTY | | 135 S MAIN | | | LOGAN | UT | 84321 | |
| CB GOLDEN REAL ESTATE | | 4000 BALMORAL DR STE 201 | | | HUNTSVILLE | AL | 35801 | |
| CB GOLDEN WEST REAL ESTATE | | 240 E WILLIAMS ST | | | BARSTOW | CA | 92311-2842 | |
| CB GONELLA REALTY MERCED | | 701 W OLIVE | | | MERCED | CA | 95348 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB GONELLA REALTY | | 2551 1ST ST | | | ATWATER | CA | 95301 | |
| CB GONELLA RELATY | | 701 W OLIVE AVE | | | MERCED | CA | 95348 | |
| CB GRABEN REAL ESTATE INC | | 8379 US HWY 431 | | | ALBERTVILLE | AL | 35950-0168 | |
| CB GRAHAM AND ASSCOCIATES | | 1625 E COUNTY LINE RD STE 180 | | | JACKSON | MS | 39211 | |
| CB GRAHAM | | 5500 N OAK TRAFFICWAY | | | KANSAS CITY | MO | 64118 | |
| CB GRAND TRADITIONS REALTORS | | 6867 N HIGH ST STE 101 | | | WORTHINGTON | OH | 43085 | |
| CB GREAT RIVER REALTY | | 8 CASCADE TER | | | BURLINGTON | IA | 52601-6516 | |
| CB GREENWOOD LEFLORE REALTY | | PO BOX 1381 | | | GREENWOOD | MS | 38935-1381 | |
| CB GREMPLER | | 400 E JOPPA RD | | | TOWSON | MD | 21286-5450 | |
| CB GRIFFITH AND BLAIR | | 2222 SW 29TH ST | | | TOPEKA | KS | 66611 | |
| CB GRIFFITH AND BLAIR | | 2222 SW 29TH ST | | | TOPEKA | KS | 66611-1909 | |
| CB HAMILTON AND ASSOC | | 2650 PEERLESS RD | | | CLEVELAND | TN | 37312 | |
| CB HAMILTON AND WILLIAMS | | 1340 25TH ST NW | | | CLEVELAND | TN | 37311 | |
| CB HAMILTON | | 1223 N KINGSHIGHWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| CB HANCOCK COMPANY | | 1202 W CHURCH | BOX 398 | | LIVINGSTON | TX | 77351 | |
| CB HANCOCKS OF DODGE CITY | | 2300 1ST AVE | | | DODGE CITY | KS | 67801 | |
| CB HANCOCKS OF DODGE CITY | | 2300 FIRST AVE | | | DODGE CITY | KS | 67801 | |
| CB HARRIS AND ASSOCIATES | | 25 W CANDLER ST | PO BOX M | | WINDER | GA | 30680 | |
| CB HAWKINS POE INC | | 1215 REGENTS BLVD | | | TACOMA | WA | 98466 | |
| CB HEART OF AMERICA | | 405 N HERSHEY | | | BLOOMINGTON | IL | 61704 | |
| CB HEARTHSIDE | | 1094 2ND ST PIKE | | | RICHBOROUGH | PA | 18954 | |
| CB HEARTLAND REALTORS | | 301 MILLWOOD CIR STE 108 | | | MAUMELLE | AR | 72113 | |
| CB HEDGES REALTY | | 2200 FIRST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| CB HEDGES | | 2200 1ST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| CB HERGES REALTY | | 25 N 11TH AVE | | | SAINT CLOUD | MN | 56303 | |
| CB HERITAGE HOMES | | 704 N MISSOURI ST | | | WEST MEMPHIS | AR | 72301 | |
| CB HERITAGE REAL ESTATE | | 412 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| CB HERITAGE REALTORS | | 20 S MAIN ST | | | SPRINGBORO | OH | 45066 | |
| CB HERITAGE REALTORS | | 228 BYERS RD 100 | | | MIAMISBURG | OH | 45342 | |
| CB HERITAGE REALTORS | | 228 BYERS RD STE 100 | | | MIAMISBURG | OH | 45342 | |
| CB HERITAGE REALTORS | | 535 N MAIN ST | | | SPRINGBORO | OH | 45066 | |
| CB HERITAGE | | 1190 N BROAD ST | | | FAIRBORN | OH | 45324 | |
| CB HERITAGE | | 2000 HEWITT AVE | | | DAYTON | OH | 45440 | |
| CB HERITAGE | | 501 CANDLER ST | | | GAINESVILLE | GA | 30501 | |
| CB HI JACKSON REALTY | | 132 E PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| CB HOFFMAN AND BURKE | | 1709 PKWY 2 | | | MEMPHIS | TN | 38106-5111 | |
| CB HOFFMAN PROPERTIES AG 118466 | | 1709 KIRBY PKWY STE 2 | | | MEMPHIS | TN | 38120 | |
| CB HOLTZMAN REALTORS | | 730 E GENERAL STEWART WAY | | | HINESVILLE | GA | 31313 | |
| CB HOME REAL ESTATE | | 9292 SVL BOX | | | VICTORVILLE | CA | 92395-5149 | |
| CB HOMESALE SERVICES GROUP | | 30 E MAIN ST | | | HUMMELSTOWN | PA | 17036 | |
| CB HOMESALE SERVICES GROUP | | 4309 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| CB HOMESALE SERVICES GROUP | | 500 DELP RD | | | LANCASTER | PA | 17601 | |
| CB HOMESALES SERVICE GROUP | | 801 S HANOVER ST | | | CARLISLE | PA | 17013 | |
| CB HOMESTEAD PROPERTIES LTD | | 2 N DIXIE AVE | | | CARTERSVILLE | GA | 30120 | |
| CB HOMESTEAD PROPERTIES LTD | | 324 E MAIN ST | | | CARTERSVILLE | GA | 30120 | |
| CB HOMETOWN REALTY INC | | 6124 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 | |
| CB HONIG BELL | | 113 E 9TH ST | | | LOCKPORT | IL | 60441 | |
| CB HOPPOUGH AND ASSOCI | | 319 W MAIN | | | IONIA | MI | 48846 | |
| CB HORIZONS | | 105 FLETCHER ST | | | HORSEHEADS | NY | 14845 | |
| CB HORIZONS | | 203 FLETCHERS AVE | | | HORSEHEADS | NY | 14845 | |
| CB HORN AND ASSOCIATES INC | | 213 S DEKALB ST | | | SHELBY | NC | 28150 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB HOWARD PERRY AND WALSTON REALTY | | 4112 BLUE RIDGE RD | | | RALEIGH | NC | 27612 | |
| CB HOWARD PERRY AND WALSTON | | 114 W KING ST | | | HILLSBOROUGH | NC | 27278 | |
| CB HOWARD PERRY AND WALSTON | | 4112 BLUE RIDGE RD 200 | | | RALEIGH | NC | 27612 | |
| CB HOWARD PERRY AND WALSTON | | 7048 HWY 64 E | | | KNIGHTDALE | NC | 27545 | |
| CB HUFF REALTY | | 1431 S MONROE | | | MASSON CITY | IA | 50401 | |
| CB HUNNEMAN | | 60 SHREWSBURY ST | | | WORCESTER | MA | 01604 | |
| CB HUNTER REALTY AG 118470 | | 2804 SOM CENTE RD | | | WILLOUGHBY | OH | 44094-9163 | |
| CB HUNTER REALTY | | 14100 CEDAR RD STE 155 | | | UNIVERSITY HTS | OH | 44121 | |
| CB HUNTER REALTY | | 32648 CTR RIDGE RD | | | N RIDGEVLLE | OH | 44039 | |
| CB HUNTER | | 801 E WASHINGTON ST | | | MEDINA | OH | 44256 | |
| CB ICENHOUR | | 3008 HICKORY BLVD | | | HUDSON | NC | 28638 | |
| CB INLAND REALTY OF LEESBURG | | 214 N 3RD ST B | | | LEESBURG | FL | 34748 | |
| CB ISLAND REALTORS | | 14613 S PADRE DR | | | CORPUS CHRISTI | TX | 78418 | |
| CB JACKSON GROUP | | 180 W MICHIGAN | | | JACKSON | MI | 49201 | |
| CB JAMES R FORD AND ASSOCIATES | | 500 W MAIN | PO BOX 160 | | RUSSELLVILLE | AR | 72811 | |
| CB JB HILL REAL ESTATE | | 204 4TH AVE SE | | | CULLMAN | AL | 35055 | |
| CB JIM STANTON | | 1344 FREEPORT | | | PITTSBURGH | PA | 15238 | |
| CB JME REALTY | | 4595 OLD SPANISH TRAIL | | | PENSCOLA | FL | 32504 | |
| CB JOE CONNELL REALTY INC | | 1055 WLACEY RD | | | FORKED RIVER | NJ | 08731 | |
| CB JOHN DOUGLAS CO | | 11900 OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064 | |
| CB JOHN MOFFITT | | 5300 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211 | |
| CB JOHN R THOMPSON CO | | 4285 DALTON DOWNS DR | | | MEMPHIS | TN | 38135-1236 | |
| CB JOHN R THOMPSON | | 673 SILVERMAN | | | CALLIERVILLE | TN | 38017 | |
| CB JOHNSTON REALTORS | | 2202 US HIGHWAY 41 N STE A | | | HENDERSON | KY | 42420-2399 | |
| CB JON DOUGLAS | | 27271 LAS RAMBLAS STE 222 | | | MISSION VIEJO | CA | 92691 | |
| CB K C REALTY | | 183 W VAN BUREN ST | PO BOX 421 | | EUREKA SPRINGS | AR | 72632 | |
| CB KALJIAN AND ASSOCIATES | | 645 PACHECO BLVD | | | LOS BANOS | CA | 93635 | |
| CB KEENAN AND MOLTA ASSOCIATES | | 136 DWIGHT RD STE 2 | | | LONGMEADOW | MA | 01106 | |
| CB KENNON PARKER DUCAN AND KAY | | 5670 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| CB KERSTETTER REALTY INC | | 21 W MONUMENT SQUARE | | | LEWISTOWN | PA | 17044 | |
| CB KEYSERLING | | 1111 BAY ST | PO BOX 2145 | | BEAUFORT | SC | 29901 | |
| CB KIGOR | | 750 N M 18 | | | GLADWIN | MI | 48624 | |
| CB KINARD REALTY | | 2382 BATTLEFIELD PKWY | | | FORT OGLETHORPE | GA | 30742 | |
| CB KINARD REALTY | | 651 CLYDE BYRD RD | | | LAFAYTTE | GA | 30728 | |
| CB KINARD REALTY | | 704 S THORNTON AVE | | | DALTON | GA | 30720 | |
| CB KING GEORGE REALTY | | PO BOX 777 | | | BOLTON LANDING | NY | 12814 | |
| CB KING THOMPSON AG 118469 | | 1229 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| CB KING THOMPSON REALTY | | 3468 N HIGH ST | | | COLUMBUS | OH | 43214 | |
| CB KING THOMPSON | | 1670 FISHINGER RD | | | COLUMBUS | OH | 43221 | |
| CB KING THOMPSON | | 480 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| CB KING THOMPSON | | 500 FRANTZ RD STE100 | | | DUBLIN | OH | 43017 | |
| CB KIVETT TEETERS | | 3654 E HIGHLAND AVE STE 10 | C P COLDWELL BANKER | | HIGHLAND | CA | 92346 | |
| CB KLINE AND ASSOCIATES | | 815 W MAIN ST | | | CENTRALIA | WA | 98531 | |
| CB KNAPP COLE ENTERPRISES | | 183 W VAN BUREN ST | PO BOX 421 | | EUREKA SPRINGS | AR | 72632 | |
| CB KOETJE REAL ESTATE | | 415 SE PIONEER WAY | | | OAK HARBOR | WA | 98277-5719 | |
| CB LAKE LAND REALTY | | 1310 N 4TH ST | | | TOMAHAWK | WI | 54487 | |
| CB LAKE LURE | | 2014 BUFFALO CREEK RD | | | LAKE LURE | SC | 28746 | |
| CB LAKE REALTY | | 459 E ORO DAM BLVD | | | OROVILLE | CA | 95965 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB LAKEVIEW REALTORS | | 2500 KOHLER MEMORIAL DR | | | SHEBOYGAN | WI | 53081 | |
| CB LAKEVIEW REALTORS | | HC 6 BOX 6933 | | | HAWLEY | PA | 18428 | |
| CB LAKEVIEW REALTORS | | HC 6 BOX 6933 | | | HAWLEY | PA | 18428-7031 | |
| CB LANDMARK REALTY | | PO BOX 944 | | | GRENADA | MS | 38902 | |
| CB LANIER SYKES BOGEN REINC | | 157 W REED RD | | | GREENVILLE | MS | 38701 | |
| CB LARRY HELMAN REALTORS | | 400 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| CB LARSON REALTY | | PO BOX 108 | | | PARK FALLS | WI | 54552 | |
| CB LARY HELMAN REALTOR | | 400 OHIO TERRE | | | TERRE HAUTE | IN | 47807 | |
| CB LAUREL RIDGE REALTY | | 554 MORGANTOWN ST | | | UNIONTOWN | PA | 15401 | |
| CB LEGACY RE | | 753 BAKERSFIELD WAY STE 102 | | | BOWLING GREEN | KY | 42104 | |
| CB LEGACY | | 6725 ACADEMY RD NE | | | ALBUQUERQUE | NM | 87109 | |
| CB LEGACY | | 753 BAKERSFIELD | | | BOWLING GREEN | KY | 42104 | |
| CB LEITER REAL ESTATE | | 101 ARGONNE RD | | | WARSAW | IN | 46580 | |
| CB LOBDELL REAL ESTATE | | 365 MAIN STRRRT | | | ONEONTA | NY | 13820 | |
| CB LOTA REALTY INC | | 102 N PUEBLO RD | PO BOX 87571 | | TAOS | NM | 87571 | |
| CB LOWDER REALTY | | 2737 BELL RD | | | MONTGOMERY | AL | 36117 | |
| CB LUNSFORD REAL ESTATE | | 3601 W BETHEL AVE | | | MUNCIE | IN | 47304 | |
| CB LUNSFORD REAL ESTATE | | 3601 W BETHEL AVE | | | MUNCI | IN | 47304 | |
| CB MAC REALTY | | 708 WASHINGTON ST | | | WAUKEGAN | IL | 60085 | |
| CB MAJOR LEAGUE | | 1625 TAYLOR RD STE B | | | PORT ORANGE | FL | 32128 | |
| CB MANOR REALTY | | 306 CHURCH ST | | | LAGRANGE | GA | 30240 | |
| CB MARKETPLACE REALTORS | | 628 E MARKET ST | | | KINGSPORT | TN | 37660 | |
| CB MARKETPLACE REALTORS | | 628 E MARKET | | | KINGSPORT | TN | 37660 | |
| CB MARKETPLACE | | 628 E MARKET ST | | | KINGSPORT | TN | 37660 | |
| CB MARSHALL REALTY | | 3908 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| CB MARTIN MILLER AND LAMB | | 611 N STATE ST | | | NORTH VERNON | IN | 47265 | |
| CB MAY REALTY | | 927 N 7TH ST | | | ROCHELLE | IL | 61068 | |
| CB MAYFIELD | | 809 SW CAYNON DR | | | REDMOND | OR | 97756 | |
| CB MCCARTY REALTY | | 3191 SOWHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| CB MCCLAIN HELLEN | | 1100 E LANDIS AVE | | | VINELAND | NJ | 08360 | |
| CB MCFADDEN AND SPROWLS | | 3301 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| CB MCKINNEY AND CO REALTORS | | 12015 HINSON RD | | | LITTLE ROCK | AR | 72212 | |
| CB MCMILLAN AND ASSOCIATES | | PO BOX 1924 | 1906 CENTRAL PKWY | | DECATUR | AL | 35602 | |
| CB MCMILLAN ENTERPRISES INC | | 1906 CENTRAL PKWY SW | | | DECATUR | AL | 35601 | |
| CB METRONET REALTORS | | 526 COUNTRY CLUB LN | | | HOPKINSVILLE | KY | 42240 | |
| CB MIDDLETON AND ASSOC REALTOR | | 1211 AMFLIA ST | | | ORANGEBURG | SC | 29115 | |
| CB MIDDLETON AND ASSOCIATES | | 1211 AMELIA ST | | | ORANGEBURG | SC | 29115 | |
| CB MIDDLETOWN | | 1211 AMELIA ST | | | ORANGEBURG | SC | 29115 | |
| CB MIDWAY REALTY | | 106 COUNTRYSIDE ST | | | SUPPLY | NC | 28462 | |
| CB MINCHEW PROPERTIES LTD | | 303 N PETERSON AVE | | | DONGEAS | GA | 31533 | |
| CB MOORE AND CO | | 8490 E CRESCENT PKWY STE 250 | | | GREENWOOD | CO | 80111 | |
| CB MOUNTAIN AIRE REALTY INC | | 380 BRACKETT WAY STE 2 | | | BLAIRSVILLE | GA | 30512 | |
| CB MOUNTAIN AIRE REALTY | | 97 MULBERRY ST | | | EAST ELIIJAY | GA | 30540 | |
| CB MOUNTAIN GALLERY REALTORS | | PO BOX 6720 | | | BIG BEAR LAKE | CA | 92315 | |
| CB MOUNTAIN WEST REAL ESTATE INC | | 615 COMMERCIAL ST NE | | | | OR | | |
| CB MOUNTAINEER REAL ESTATE LLC | | 583 CENTERBURY DR | | | BECKLEY | WV | 25801 | |
| CB MT PLEASANT | | 304 E BROADWAY | | | MT PLEASANT | MI | 48858 | |
| CB MURRYSVILLE | | 341 NATURE TRAIL LN | | | MURRYSVILLE | PA | 15668 | |
| CB NANCY MYERS AND ASSOCIATES | | 3022 HWY 367 S | | | CABOT | AR | 72023 | |
| CB NELL WYATT INC RELATOR | | 443 A NORTHPARK DR | | | RIDGELAND | MS | 39157 | |
| CB NISONGER REALTY INC | | 1117 E MAIN ST | | | GREENVILLE | OH | 45331 | |
| CB NON NACE INC | | 6184 US HWY 98 W | | | HATTIESBURG | MS | 39402 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB NORTHERN ESCAPE | | 818 MINER AVE W | | | LADYSMITH | WI | 54848 | |
| CB NYBO AND ASSOCIATES AG 118468 | | 2809 S SERVICE DR | | | RED WING | MN | 55066 | |
| CB OF EVANSVILLE LLC | | 3347 N GREEN RIVER RD | | | EVANSVILLE | IN | 47715 | |
| CB OSHOUGHNESSY | | 1315 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| CB OUTSOURCE | | 5951 CATTLERIDGE AVE | | | SARASOTA | FL | 34232 | |
| CB PACIFIC DYNASTY | | 9228 LAS TUNAS ST | | | TEMPLE CITY | CA | 91780 | |
| CB PACIFIC PROPERTIES | | 1314 S KING ST 2ND FL | | | HONOLULU | HI | 96814 | |
| CB PACIFIC | | 1314 S KING ST 2ND FL | | | HONOLULU | HI | 96814 | |
| CB PAGOSA GROUP | | 2383 HWY 160 W | | | PAGOSA SPRNGS | CO | 81147 | |
| CB PAINTING AND ROOFING COMPANY | | 1341 W 1ST ST | | | LOS ANGELES | CA | 90026 | |
| CB PALAZZO | | 4075 AIA | | | ST AUGUSTINE | FL | 32080 | |
| CB PANIAN AND MASH REALTORS | | 2500 S WILLIS ST STE 300 | | | ABILENE | TX | 79605-6261 | |
| CB PAR SERVICES | | 150 JFK PKWY | | | SHORT HILLS | NJ | 07078 | |
| CB PARK PLACE PROPERTIES | | 4325 BETHLEHEM RD | | | DOVER | FL | 33527-3946 | |
| CB PARNEGG METRO REALTORS | | 1775 MAIN ST SE | | | LOS LUNAS | NM | 87031 | |
| CB PARROTT VENUTI REAL ESTATE | | 218 HAMILTON ST | | | GENEVA | NY | 14456 | |
| CB PASTERNAK JOHNSON | | 2001 N PENN | PO BOX 805 | | INDEPENDENCE | KS | 67301 | |
| CB PAT WILLIAMS REALTY | | 420 W BOYCE ST | PO DRAWER 190 | | MANNING | SC | 29102 | |
| CB PATTERSON PROPERTIES | | 2009 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | |
| CB PAXTON REAL ESTATE | | 727 S ALAMO RD | | | LEVELAND | TX | 79336 | |
| CB PELICAN REAL ESTATE INC | | 806 E ST MARY BLVD | | | LAFAYETTE | LA | 70503 | |
| CB PELICAN REAL ESTATE | | 806 E ST MARY BLVD | | | LAFAYETTE | LA | 70503 | |
| CB PHIL MATHYER RE | | 604 MARKET ST | | | WARREN | PA | 16365 | |
| CB PHIL MATHYER | | 192 E MAIN ST | | | FREDONIA | NY | 14063-1455 | |
| CB PHIL MATHYER | | 25 DAY ST | | | FREDONIA | NY | 14063 | |
| CB PHYLLIS RUBEN RE | | 1250 N 9TH ST | | | STROUDBURG | PA | 18360 | |
| CB PHYLLIS RUBIN RE | | 1250 N 9TH ST | | | STROUDSBURG | PA | 18360 | |
| CB PHYLLIS RUBIN RE | | 26 C POCONO BLVD | | | MOUNT POCONO | PA | 18344 | |
| CB PHYLLIS RUBIN RE | | 26C POCONO BLVD | | | MT POCONO | PA | 18344 | |
| CB PINO AGENCY | | 572 ROUTE 40 | | | ELMER | NJ | 08318 | |
| CB PITTMAN REALTY | | 1345 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| CB PLATINUM | | 100 E TRADE ST STE E | | | BRUNSWICK | GA | 31525 | |
| CB PLUS ONE PROFESSIONALS | | 108 W MAIN ST | | | WAPAKONETA | OH | 45895 | |
| CB PLUS ONE PROFESSIONALS | | 156 E SPRING ST | | | ST MARYS | OH | 45885 | |
| CB POQUETTE AND BRULEY INC | | 112 N MAIN ST | | | ST ALBANS | VT | 05478 | |
| CB PREFERED REAL ESTATE | | 508 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| CB PREFERRED PROPERTIES | | 1400 HOMESTEAD RD N | | | LEHIGH ACRES | FL | 33936 | |
| CB PREFERRED PROPERTIES | | 838 N ELMIRA ST | | | SAYRE | PA | 18840 | |
| CB PREFERRED REALTORS | | 9100 MING AVE STE 100 | | | BAKERSFIELD | CA | 93311 | |
| CB PREFERRED REALTY | | 3098 WHISKEY RD | | | AIKEN | SC | 29803 | |
| CB PREFERRED | | 3020 W WILLOW KNOLLS DR | | | PEORIA | IL | 61614 | |
| CB PREMERE REAL ESTATE | | 1108 GORNTO RD | | | VALDOSTA | GA | 31602 | |
| CB PREMIER PROPERTIES | | 110 S 3RD ST | | | SAINT CLAIR | MI | 48079 | |
| CB PREMIER PROPERTIES | | 158 FRONT ROYAL PIKE | | | WINCHESTER | VA | 22602 | |
| CB PREMIER PROPERTIRES | | 2887 KRAFFT RD | | | PORT HURON | MI | 48060 | |
| CB PREMIER REAL ESTATE | | 1108 GORNTO RD | | | VALDOSTA | GA | 31602 | |
| CB PREMIER REAL ESTATE | | 2003 S CTR ST | | | MARSHALLTOWN | IA | 50158 | |
| CB PREMIER REAL ESTATE | | 2540 PROFESSIONAL PKWY | | | SANTA MARIA | CA | 93455 | |
| CB PREMIER REALTY GROUP | | 513 7TH ST | | | SIOUX CITY | IA | 51101 | |
| CB PREMIER REALTY | | 3306 EXECUTIVE PKWY STE 101 | | | TOLEDO | OH | 43606 | |
| CB PREMIER REALTY | | 3401 WOODVILLE RD STE G | | | NORTHWOOD | OH | 43619 | |
| CB PREMIER REALTY | | 3690 E TROPICANA AVE | | | LAS VEGAS | NV | 89121 | |
| CB PREMIER REALTY | | 50 E CAMPBELL ST | | | BLAIRSVILLE | PA | 15717 | |
| CB PREMIER REALTY | | 80 N AVE | | | INDIANA | PA | 15701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB PREMIER | | 11405 MAIN ST | | | ROSCOE | IL | 61073 | |
| CB PREMIER | | 1750 PARK AVE | PO BOX 1616 | | PARK CITY | UT | 84060 | |
| CB PREMIER | | 2016 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117 | |
| CB PREMIER | | 2180 S 1300 E STE 320 | | | SALT LAKE CITY | UT | 84106 | |
| CB PREMIER | | 305 W PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| CB PREMIER | | 4000 BALMORAL DR STE 101 | | | HUNTSVILLE | AL | 35801 | |
| CB PREMIER | | 4000 BALMORAL DR | | | HUNTSVILLE | AL | 35801 | |
| CB PREMIER | | 6755 WEAVER RD | | | ROCKFORD | IL | 61114 | |
| CB PREMIER | | 923 S RIVER RD 100 | | | ST GEORGE | UT | 84790 | |
| CB PRESTIGE HOMES | | 529 BOLL WEEVIL CIR B | | | ENTEPRISE | AL | 36330-4065 | |
| CB PRESTIGE REALTY | | 2305 BEDFORD ST | | | JOHNSTOWN | PA | 15904-1126 | |
| CB PREVIEWS CASCAD REAL ESTATE | | 3915 CASCADE RD STE 205 | | | ATLANTA | GA | 30331 | |
| CB PRIME PROPERTIES | | 1621 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| CB PRIME PROPERTIES | | 7972 OSWEGO RD | | | LIVERPOOL | NY | 13090 | |
| CB PRIME PROPERTIES | | 7972 OSWEGO | | | LIVERPOOL | NY | 13090 | |
| CB PRIME RESORT | | 110 COMMERCE AVE | | | SOUTHERN PINES | NC | 28387 | |
| CB PRO REALTY | | 110 N 13TH ST | | | ESCANABA | MI | 49829 | |
| CB PRINCETON | | 10 NAUSSAU ST | | | PRINCETON | NJ | 08542 | |
| CB PRYOR | | 2125 HICKORY VALLEY RD | | | CHATTANOOGA | TN | 37421 | |
| CB PULTNEY LAND CO | | 4062 W MAIN ST | PO BOX 8 | | WILLIAMSON | NY | 14589 | |
| CB RADER GROUP | | 7307 S YALE STE 100 | | | TULSA | OK | 74136 | |
| CB RALEIGH REAL ESTATE | | 600 S OAKWOOD AVE | | | BECKLEY | WV | 25801 | |
| CB REAL ESTATE INC | | 1695 MCFARLAND RD | | | PITTSBURG | PA | 15216 | |
| CB REAL ESTATE LLC | | 1805 E MARY ST STE A | | | GARDEN CITY | KS | 67846 | |
| CB REAL ESTATE NOW | | 327 N PKWY | | | JACKSON | TN | 38305 | |
| CB REAL ESTATE SERVICES INC | | 339 JEFFERSON RD PO BOX 259 | | | PARSIPPANY | NJ | 07054 | |
| CB REAL ESTATE | | 1344 FREEPORT RD | | | PITTSBURGH | PA | 15238 | |
| CB REAL ESTATE | | 432 BEAVER ST | | | SEWICKLEY | PA | 15143 | |
| CB REAL ESTATE | | 9576 PERRY HWY STE 300 | | | PITTSBURGH | PA | 15237 | |
| CB REAL SPECIALISTS | | 1400 CHICAGO RD | | | NILES | MI | 49120 | |
| CB REALTY 2000 | | 114 NEW HAVEN RD | | | NAUGATUCK | CT | 06770 | |
| CB REALTY GROUP ONE | | 205 S SETH CHILD RD | | | MANHATTAN | KS | 66502 | |
| CB REALTY GROUP | | 2202 US HWY 41 N | | | HENDERSON | KY | 42420 | |
| CB REALTY ONE | | 7370 ROWLAND AVE | | | PHILADELPHIA | PA | 19136 | |
| CB REALTY ONE | | 766 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| CB REALTY PROS | | 109 8 ST NE | | | WASHINGTON | DC | 20002 | |
| CB REALTY STARS | | 151 N MAIN ST | | | NEW CITY | NY | 10956 | |
| CB REALTY | | 9043 RESADA BLVD | | | NORTHRIDGE | CA | 91324 | |
| CB REO NETWORK | | 24 WHITE DEER PLZ | | | SPARTA | NJ | 07871 | |
| CB RESEDENTIAL BROKERAGE | | 20 E US RTE 30 | | | SCHERERVILLE | IN | 46375 | |
| CB RESIDENTIAL BROKER | | 4200 WISCONSIN AVE NW STE 117 | | | WASHINGTON | DC | 20016 | |
| CB RESIDENTIAL BROKERAGE | | 10450 AUTO PARK AVE | | | BETHESDA | MD | 20817 | |
| CB RESIDENTIAL BROKERAGE | | 1056 STERLING | | | FLOSSMOOR | IL | 60422 | |
| CB RESIDENTIAL BROKERAGE | | 115 N LINCOLN ST | | | BURBANK | CA | 91506 | |
| CB RESIDENTIAL BROKERAGE | | 15 NARDONE PL | | | JERSEY CITY | NJ | 07306 | |
| CB RESIDENTIAL BROKERAGE | | 1946 RIVERSIDE DR | | | IDAHO SPRINGS | CO | 80452 | |
| CB RESIDENTIAL BROKERAGE | | 22 W PADONIA RD | ATTN RELOCATION | | TIMONIUM | MD | 21093 | |
| CB RESIDENTIAL BROKERAGE | | 2424 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| CB RESIDENTIAL BROKERAGE | | 2801 GATEWAY DR STE 180 | | | IRVING | TX | 75063 | |
| CB RESIDENTIAL BROKERAGE | | 35 SO MIDLAND AVE | 35 SO MIDLAND AVE | | KEARNY | NJ | 07032 | |
| CB RESIDENTIAL BROKERAGE | | 3860 EL DORADO HILLS BLVD 601 | | | EL DORADO HILLS | CA | 95762 | |
| CB RESIDENTIAL BROKERAGE | | 4200 S COOPER STE 101 | | | ARLINGTON | TX | 76015 | |
| CB RESIDENTIAL BROKERAGE | | 4317 HARTFORD NO 201 | | | DALLAS | TX | 75219 | |
| CB RESIDENTIAL BROKERAGE | | 572 A RICHIE HWY | | | SEVERNA PARK | MD | 21146 | |
| CB RESIDENTIAL BROKERAGE | | 6033 S FASHION POINT DR NO 100 | | | SOUTH OGDEN | UT | 84403 | |
| CB RESIDENTIAL BROKERAGE | | 6209 COLLENVILLE BLVD | | | COLLEVILLE | TX | 76034 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB RESIDENTIAL BROKERAGE | | 6995 UNION PARK CTR 300 | | | MIDVALE | UT | 84047 | |
| CB RESIDENTIAL BROKERAGE | | 714 GRAPEVINE HWY | | | HURST | TX | 76054 | |
| CB RESIDENTIAL BROKERAGE | | 7884 S REDWOOD | | | WEST JORDAN | UT | 84088 | |
| CB RESIDENTIAL BROKERAGE | | 800 WHITLOCK AVE STE 115 | | | MARIETTA | GA | 30064 | |
| CB RESIDENTIAL R E | | 5874 SO FLAMINGO RD | | | COOPER CITY | FL | 33330 | |
| CB RESIDENTIAL RE INC | | 5971 CATTLERIDGE BLVD STE 202 | | | SARASOTA | FL | 34232 | |
| CB RESIDENTIAL RE | | 2500 SO DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| CB RESIDENTIAL RE | | 6302 MANATEE AVE W | | | BRADENTON | FL | 34209 | |
| CB RESIDENTIAL RE | | 7 NW 21 ST | | | HOMESTEAD | FL | 33030 | |
| CB RESIDENTIAL REAL ESTATE INC | | 2500 S DIXID HWY | | | WEST PALM BEACH | FL | 33401 | |
| CB RESIDENTIAL REAL ESTATE INC | | 5010 W KENNEDY BLVD STE 200 | | | TAMPA | FL | 33609 | |
| CB RESIDENTIAL REAL ESTATE INC | | 5971 CATTLERIDGE BLVD STE 202 | | | SARASOTA | FL | 34232 | |
| CB RESIDENTIAL REAL ESTATE | | 1000 WEKIVA SPRINGS RD | | | LONGWOOD | FL | 32779 | |
| CB RESIDENTIAL REAL ESTATE | | 15490 VENTURA BLVD NO 100 | | | SHERMAN OAKS | CA | 91403 | |
| CB RESIDENTIAL REAL ESTATE | | 2700 S RIVER RD STE 415 | | | DES PLAINES | IL | 60018 | |
| CB RESIDENTIAL REAL ESTATE | | 339 JEFFERSON RD | | | PARSIPPANY | NJ | 07054 | |
| CB RESIDENTIAL REAL ESTATE | | 9576 PERRY HWY | | | PITTSBURG | PA | 15237 | |
| CB RESIDENTIAL REAS ESTATE | | 2700 S RIVER RD STE 415 | | | DES PLAINS | IL | 60018 | |
| CB RESIDENTIAL REINC | | 8140 W WATER AVE STE I | | | TAMPA | FL | 33615 | |
| CB RESIDENTIAL SERVICES | | 18611 YORBA LINDA BLVD | | | YORBA LINDA | CA | 92886 | |
| CB RESIDENTIAL | | 10050 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 21042 | |
| CB RESIDENTIAL | | 150 JOHN F | | | SHORT HILLS | NJ | 07078 | |
| CB RESIDENTIAL | | 2 RIVER PL STE K | | | LANSING | IL | 60438 | |
| CB RESIDENTIAL | | 2909 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| CB RESIDENTIAL | | 321 N NAPERVILLE RD | | | BOLINGBROOK | IL | 60490 | |
| CB RESIDENTIAL | | 3417 DOUGLAS AVE | | | RACINE | WI | 53402 | |
| CB RESIDENTIAL | | 3701 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| CB RESIDENTIAL | | 5971 CATTLERIDGE 202 | | | SARASOTA | FL | 34232 | |
| CB RESIDENTIAL | | 889 E BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| CB RESIDENTIAL | | 891 NARROWS RUN RD | | | MOON TOWNSHIP | PA | 15108 | |
| CB RESIDENTIAL | | 900 WHITLOCK DR | | | MARIETTA | GA | 30064 | |
| CB RICHARD ELLIS INC. | | DEPT 8844 | | | LOS ANGELES | CA | 90084-8844 | |
| CB RICHARD ELLIS INC | | 15531 COLLECTION CENTER DRIVE | LOCATION 2993 | | CHICAGO | IL | 60693 | |
| CB RICHARD SMITH REALTORS | | 3601 W WM CANNON DR 200 | | | AUSTIN | TX | 78749 | |
| CB RIMADA REALTY | | 1063 C ARSENAL | | | WATERTOWN | NY | 13601 | |
| CB ROBY AGENCY REALTOR | | 818 S BROADWAY | PO BOX 1025 | | WATERTOWN | SD | 57201 | |
| CB ROTH WEHRLY GRABER | | 4509 MAPLECREST RD | | | FORT WAYNE | IN | 46835 | |
| CB ROTH WEHRLY INC REALTORS | | 5503 COVENTRY | | | FORT WAYNE | IN | 46804 | |
| CB ROUND TABLE REALTY | | 2650 S ASHLAND AVE | | | GREEN BAY | WI | 54304 | |
| CB ROUTH REALTY | | 3313 MILAN RD | | | SANDUSKY | OH | 44870 | |
| CB ROWLAND AND DONNELL | | 4090 REGENT DR | | | WICHITA FALLS | TX | 76308 | |
| CB RUNDLE REAL ESTATE | | 40 N MOUNTAIN BLVD | | | MOUNTAINTOP | PA | 18707 | |
| CB SACRAMENTO | | 730 ALHAMBRA BLVD STE 150 | | | SACRAMENTO | CA | 95816 | |
| CB SALTER | | 2850 PRINCE ST | | | CENWAY | AZ | 72034-3686 | |
| CB SAVERI HOMES INC | | 21 W ST | | | WINDGAP | PA | 18091 | |
| CB SCHLOTT | | 150 JOHN F KENNEDY PKWY | | | SHORT HILLS | NJ | 07078 | |
| CB SCHLOTT | | 151 N MAIN ST | | | NEW CITY | NY | 10956 | |
| CB SCHMIDT REALTORS | | 3744 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| CB SCHMIDT REALTORS | | 402 E FRONT | | | TRAVERSE CITY | MI | 49686 | |
| CB SCHMIDT | | 3870 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| CB SCHOENROCK MOWRY CUSTER REALTORS | | 901 W 6TH ST | | | JUNCTION CITY | KS | 66441 | |
| CB SCHWEITZER | | 300 N HURON ST | | | YPSILANTI | MI | 48197 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB SCHWEITZER | | 36650 FIVE MILE RD STE 101B | | | LIVONIA | MI | 48154 | |
| CB SCHWEITZER | | 36650 FIVE MILE RD STE 101B | | | LIVONIA | MI | 48154-1956 | |
| CB SCHWEITZER | | 4190 TELEGRAPH STE 1200 | | | BLOOMFIELDHILLS | MI | 48302 | |
| CB SCHWEITZER | | 500 E EISENHOWER | | | ANN ARBOR | MI | 48108 | |
| CB SCHWEITZER | | 7151 N MAIN ST | | | CLARKSTON | MI | 48346 | |
| CB SCHWEITZER | | 860 W LONG LAKE RD | | | BLOMMFIELDHILLS | MI | 48302 | |
| CB SEA COAST REALTY | | 5710 OLEANDER DR STE 200 | | | WILMINGTON | NC | 28403 | |
| CB SEAMAN REAL ESTATE SERVICE INC | | 2655 CAMINO DEL RIO N 450 | | | SAN DIEGO | CA | 92108 | |
| CB SELECT PROPERTIES | | 1685 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| CB SELECT REALTY | | 129 W CENTRAL AVE STE G | | | LOMPOC | CA | 93436 | |
| CB SELECT SITES | | 215 SHERMAN AVE | | | HAMDEN | CT | 06518 | |
| CB SELECT | | 2100 W 8TH ST | | | ERIE | PA | 16505 | |
| CB SELECT | | 2961 PEACH ST | | | ERIE | PA | 16508 | |
| CB SERVICE 1ST REALTY | | 110 MERCHANT ST | | | CADIZ | KY | 42211 | |
| CB SHARON SMITH | | 18611 YORBA LINDA BLVD | | | YORBA LINDA | CA | 92886 | |
| CB SHERMAN OAKS | | 15490 VENTURA BLVD STE 100 | | | SHERMAN OAKS | CA | 91403 | |
| CB SIEWERT REALTY | | 325 8TH ST S | | | WISC RAPIDS | WI | 54494 | |
| CB SIGNATURE | | 1001 W SW LOOP 323 | | | TYLER | TX | 75701 | |
| CB SIGNATURE | | 435 N LEROY ST | | | FENTON | MI | 48430 | |
| CB SIMMONS REALTY INC | | 18TH ST AND 3RD AVE | | | JASPER | AL | 35501 | |
| CB SKEELS MOORE AND ASSOC | | 104 E 4TH ST | | | WINONA | MN | 55987 | |
| CB SMITH RE | | 1903 TURNER MCCALL BLVD | | | ROME | GA | 30161 | |
| CB SOURCE ONE REALTY | | 2502 ARTESIA BLVD | | | REDANDO BEACH | CA | 90278 | |
| CB SOURCE ONE | | 2502 ARTESIA BLVD | | | REDANDO BEACH | CA | 90278 | |
| CB SOUTH CENTRAL REALTY INC | | 915 E TIPTON ST | | | SEYMOUR | IN | 47274 | |
| CB SOUTH CENTRAL REALTY | | 905 E TIPTON ST | | | SEYMOUR | IN | 47274 | |
| CB SOUTHERN LAND REAL ESTATE | | 700 MAIN ST | PO BOX 1680 | | LABELLE | FL | 33975-1680 | |
| CB SOUTHWESTERN HERITAGE REALTY | | 2511 MAIN ST STE B | | | ALTUS | OK | 73521 | |
| CB SSK REALTORS | | 1501 BASS RD | | | MACON | GA | 31210 | |
| CB STARKVILLE REAL ESTATE | | 411 E LAMPKIN | | | STARKVILLE | MS | 39759 | |
| CB STEINBRENNER | | 1900 BROOKS STE 115 | | | MISSOULA | MT | 59801 | |
| CB STEPP TUTTLE REALTY | | 115 W GAY ST | | | LANCASTER | SC | 29720 | |
| CB STEPP TUTTLE REALTY | | 1642 A HWY 160 W | | | FORT MILL | SC | 29708 | |
| CB STEPP TUTTLE | | 1326 EBENEEZER RD | | | ROCK HILL | SC | 29732 | |
| CB STEVE WEEKS | | 348 CT ST | | | LACONIA | NH | 03246 | |
| CB STEVENS | | 1071 ROUTE 3 N | | | GAMBRILLS | MD | 21054 | |
| CB STEVENS | | 6816 LAUREL BOWIE RD | | | BOWIE | MD | 20715 | |
| CB SUCCESS REALTY LLC | | 5605 E RIVER RD STE 219 | | | TUCSON | AZ | 85750 | |
| CB SUCCESS REALTY | | 10446 N 74TH ST 100 | | | SCOTTSDALE | AZ | 85258 | |
| CB SUCCESS REALTY | | 4040 E CAMELBACK RD225 | | | PHOENIX | AZ | 85018 | |
| CB SUCCESS RELOCATION | | 10446 N 74TH ST STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| CB SUCCESS | | 10446 N 74TH ST 100 | | | SCOTTSDALE | AZ | 85258 | |
| CB SUCCESS | | 1801 W US 223 100 | | | ADRIAN | MI | 49221 | |
| CB SUCCESS | | 3610 N 44TH ST 100 | | | PHOENIX | AZ | 85018 | |
| CB SUNSTAR REALTY INC | | 1980 KINGS HWY | | | PORT CHARLOTTE | FL | 33980 | |
| CB SUNSTAR REALTY | | 13801 TAMIAMI TRAIL | | | NORTH PORT | FL | 34287 | |
| CB SUPERIOR REAL ESTATE | | 202 E SUPERIOR ST | | | ALMA | MI | 48801 | |
| CB SUPERIOR REAL ESTATE | | 202 E SUPERIOR | | | ALMA | MI | 48801 | |
| CB SURE | | 816 SUPERIOR ST | | | ANTIGO | WI | 54409 | |
| CB SYLVIA WRIGHT | | 115 VILLAGE SQUARE CTR STE A | | | BRANDEN | MS | 39047-6059 | |
| CB TATIE PAYNE INC | | 1711 W WORLEY ST | | | COLUMBIA | MO | 65203 | |
| CB TAYGOLD INC | | 1538 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 | |
| CB TEEMS AND TEEMS AGENCY AG 118467 | | 1520 N MAIN ST | | | LAFAYETTE | GA | 30728 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB TERRY AND ASSOCIATES | | 1096 N MAIN ST | | | MADISONVILLE | KY | 42431 | |
| CB THE ATHENS REALTY | | 106 PARK ST | | | ATHENS | TN | 37303-4256 | |
| CB THE BEST REALTY GROUP | | 2433 VAUX HILL RD | | | UNION | NJ | 07083-5033 | |
| CB THE BEST REALTY GROUP | | 2933 VAUXHALL RD STE 2 | MILLBURN MALL | | UNION | NJ | 07088 | |
| CB THE BROKERS REALTY GROUP | | 8230 E MARKET ST | | | WARREN | OH | 44484 | |
| CB THE CORPORATE SERVICES | | 27271 LAS RAMBLES STE 222 | | | MISSION VIEJO | CA | 92691 | |
| CB THE HANCOCK CO | | 1202 W CHURCH ST | PO BOX 398 | | LIVINGSTON | TX | 77351 | |
| CB THE PREMIER GROUP | | 140 WASHINGTON POINT DR STE A | | | INDIANAPOLIS | IN | 46229 | |
| CB THE PREMIER GROUP | | 6602 E 75TH ST STE 110 | | | INDIANAPOLIS | IN | 46250 | |
| CB THE PREMIER | | 6612 E 75TH ST STE 110 | | | INDIANAPOLIS | IN | 46250 | |
| CB THE REAL ESTATE GROUP | | 2920 S WEBSTER AVE | | | GREENBAY | WI | 54301 | |
| CB THE REAL ESTATE GROUP | | 650 N WESTHILL BLVD | | | APPLETON | WI | 54914 | |
| CB THE REAL ESTATE SHOPPE INC | | 1135 COLLEGE AVE STE E | | | GARDEN CITY | KS | 67846 | |
| CB THE REALTY SHOPPE | | 230 E SALISBURY ST | | | ASHEBORO | NC | 27203 | |
| CB THOMAS AGENCY | | PO BOX 308 | | | SUTHERLAND | NE | 69165 | |
| CB THOMSON REAL ESTATE | | 315 MAIN ST | | | FRANKLIN | LA | 70538 | |
| CB TIMBERLAND PROPERTIES | | PO BOX 77 | BRIDGE ST | | MARGARETVILLE | NY | 12455 | |
| CB TIMBERLINE RE | | 286 BRIDGE ST | | | VAIL | CO | 81657 | |
| CB TOM JENKINS REALTY INC | | 1106 LITTLE ST | | | CAMDEN | SC | 29020 | |
| CB TOM JENKINS REALTY INC | | 132 HARBISON BLVD | | | COLUMBIA | SC | 29212 | |
| CB TOM JENKINS REALTY | | 10040 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| CB TOM JENKINS REALTY | | 1411 GERVAIS ST STE 300 | | | COLUMBIA | SC | 29201 | |
| CB TOM JENKINS REALTY | | 1711 GERVAIS ST | | | COLUMBIA | SC | 29201 | |
| CB TOM JENKINS | | 5551 SUNSET | | | LEXINGTON | SC | 29072 | |
| CB TOMMY MORGAN | | 262 COUNTY RD 216 | | | WOODLAND | MS | 39776 | |
| CB TOWN AND COUNTRY REALTORS | | 701 BRYDEN AVE | | | LEWISTON | ID | 83501 | |
| CB TOWN AND COUNTRY | | 509 MAIN ST RT 20 | PO BOX 219 | | STURBRIDGE | MA | 01566 | |
| CB TRI STATE REALTY | | 2340 CALVADA BLVD STE A | | | PAHRUMP | NV | 89048 | |
| CB TRIAD REALTORS | | 2112 E CHESTER DR | | | HIGHPOINT | NC | 27265 | |
| CB TUGAW REALTORS | | 805 W MAIN | | | TREMONTON | UT | 84337 | |
| CB UNITED REALTORS | | 605 S MASON RD | | | KATY | TX | 77450 | |
| CB UNITED REALTY | | 3800 RAEFORD RD | | | FAYETTEVILLE | NC | 28304 | |
| CB UNIVERSITY REALTY | | 126 E FOSTER AVE | | | STATE COLLEGE | PA | 16801 | |
| CB UPCHURCH REALTY | | 2405 W BROAD ST STE 150 | | | ATHENS | GA | 30606 | |
| CB UPTOWN REALTY | | 330 E 1ST ST STE 1 | | | PORT ANGELES | WA | 98362 | |
| CB UPTOWN REALTY | | 5027 S COYOTE RUN | | | PORT ANGELES | WA | 98362 | |
| CB VALLEY BROKERS | | 1109 NW 9TH | | | CORVALLIS | OR | 97330 | |
| CB VALLEY BROKERS | | 2225 PACIFIC BLVD STE 101 | | | ALBANY | OR | 97321 | |
| CB VANGUARD REALTORS | | 1334 E REPUBLIC RD | | | SPRINGFIELD | MO | 65804 | |
| CB VANGUARD | | 1334 E REPUBLIC RD | | | SPRINGFIELD | MO | 65804 | |
| CB VILLAGE SQUARE REAL ESTATE INC | | 4338 AMBOY RD | | | STATEN ISLAND | NY | 10312 | |
| CB VIP REAL ESTATE | | 14916 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| CB WACHHOLZ AND CO | | 723 HWY 93 N | PO BOX 1259 | | EUREKA | MT | 59917 | |
| CB WACHHOLZ AND COMPANY | | PO BOX 1475 | 1205 S MAIN ST | | KALISPELL | MT | 59903 | |
| CB WAGNER REALTY C THOMAS WAGNER | | 405 E MAIN ST | PO BOX 481 | | WAHSINGTON | IN | 47501 | |
| CB WALLACE AND WALLACE REALTORS | | 10815 KINGSTON RD | | | KNOXVILLE | TN | 37934-3053 | |
| CB WALLACE AND WALLACE | | 124 N WINSTON RD | | | KNOXVILLE | TN | 37919 | |
| CB WALTER WILLIAMS REALTY INC | | 10450 SAN JOSE BLVD | | | JACKS0NVILLE | FL | 32257 | |
| CB WARDLEY | | 923 S RIVER RD NO 101 | | | ST GEORGE | UT | 84790 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB WATERMAN REALTY | | 109 COUNTRY DAY RD STE 1 | | | CHESTER | MD | 21619 | |
| CB WATSON AND KNOX | | 219 MAIN ST | | | THOMSON | GA | 30824 | |
| CB WEBER AND ASSOCIATES AG 118465 | | 1121 N RICE RD | | | LEES SUMMIT | MO | 64086 | |
| CB WEBER | | 1121 NE RICE RD | | | LEES SUMMIT | MO | 64086 | |
| CB WESLEY DOWLING ASSOCS | | 8805 LINE AVE STE 100 | | | SHREVEPORT | LA | 71106 | |
| CB WEST SHELL REALTORS | | 7946 BEECHMONT AVE | | | BATAVIA | OH | 45103 | |
| CB WEST SHELL REALTORS | | 8040 HOSBROOK RD STE 400 | | | CINCINNATI | OH | 45236 | |
| CB WEST SHELL | | 1151 STONE DR | | | HARRISON | OH | 45030 | |
| CB WEST SHELL | | 27271 LAS RAMBLAS | | | MISSION VIEJO | CA | 92691 | |
| CB WEST SHELL | | 7311 TYLERS CORNER | | | WEST CHESTER | OH | 45069 | |
| CB WEST SHELL | | 7491 E ST 1448 | | | MILAN | IN | 47031 | |
| CB WEST SHELL | | 9122 MONTANA RD | | | CINCINNATI | OH | 45242 | |
| CB WEST SHELL | | 9600 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| CB WEST VALLEY OFFICE | | 20650 VENTRURA BLVD | | | WOODLAND HILLS | CA | 91364-2314 | |
| CB WESTER REALTY | | 1020 S GARNETT ST | | | HENDERSON | NC | 27536 | |
| CB WESTERN REAL ESTATE INC | | PO BOX 365 | 590 ADDISON AVE | | TWIN FALLS | ID | 83303 | |
| CB WESTERN STATES ASSOC | | 115 MAIN ST | | | HAMILTON | MT | 59840 | |
| CB WHITE REAL ESTATE | | 5401 JACKSON ST EXT | | | ALEXANDRIA | LA | 71303 | |
| CB WHITESIDE | | 6301 GASTON AVE NO 400 | | | DALLAS | TX | 75214 | |
| CB WHITNEY AND ASSOCIATES | | 1923 S W CT AVE | PO BOX 1614 | | PENDLETON | OR | 97801 | |
| CB WILLIS SMITH CO | | 115 MIDDLE ST | | | NEW BERN | NC | 28560-2143 | |
| CB WISEMAN REALTY | | 105A HWY 641 N | | | CAMDEN | TN | 38320 | |
| CB WISEMAN REALTY | | 105A HWY 641 N | | | CAMDEN | TN | 38320-1475 | |
| CB WOOD DULOHERY RE | | 1725 WASHINGTON | | | PARSONS | KS | 67357 | |
| CB WOOD DULOHERY RE | | 1725 WASHINGTON | PO BOX 933 | | PARSONS | KS | 67357 | |
| CB WOODS AND ASSOCIATES | | 414 S 12TH ST | | | MURRY | KY | 42071 | |
| CB&T MORTGAGE LLC | | 1 S NEVADA AVE STE 230 | | | COLORADO SPRINGS | CO | 80903-1809 | |
| CB | | 10 NASSAU ST | | | PRINCETOWN | NJ | 08542 | |
| CB | | 1056 STERLING | | | FLOSSMOOR | IL | 60422 | |
| CB | | 1075 STATE ROUTE 260 | | | COTTONWOOD | AZ | 86326 | |
| CB | | 1156 S MAIN ST | | | LOMBARD | IL | 60148 | |
| CB | | 1310 MAIN ST | | | CRETE | IL | 60417 | |
| CB | | 14846 MARSHFIELD | | | HARVEY | IL | 60426 | |
| CB | | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| CB | | 1500 E 9TH ST | | | MENOMONIE | WI | 54751 | |
| CB | | 1787 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| CB | | 2014 BUFFALO CREEK RD | | | LAKE LURE | NC | 28746 | |
| CB | | 2360 MORRIS AVE | | | UNION | NJ | 07083 | |
| CB | | 26590 HWY 88 | | | PIONEER | CA | 95666 | |
| CB | | 6016 MANATEE AVE W | | | BRADENTON | FL | 34209 | |
| CB | | 7100 W COMMERCIAL BLVD STE 101 | | | FT LAUDERDATE | FL | 33319 | |
| CB | | 990 W ARMY TRAIL RD | | | CAROL STREAM | IL | 60188 | |
| CB | | 991 W TOUHY AVE | | | PARK RIDGE | IL | 60068-3230 | |
| CBA INFORMATION SOLUTIONS | | PO BOX 509114 | | | SAN DIEGO | CA | 92150 | |
| C-Bass | C/o Litton Loan Servicing | C/o Ocwen Financial | 2711 Centerville Road #400 | | Wilmington | DE | 19808 | |
| CBC INNOVIS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| CBC INNOVIS | | 6616 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76182-4026 | |
| CBC NATIONAL BANK | | 3010 ROYAL BLVD S STE 230 | | | ALPHARETTA | GA | 30022 | |
| CBCINNOVIS INC | | PO BOX 535595 | PLEASE USE 0001144500 | | PITTSBURGH | PA | 15253-5595 | |
| CBCINNOVIS | | 375 E ELLIOT RD STE 12 | | | CHANDLER | AZ | 85225 | |
| CBCS INC | | 7011 A C SKINNER PKWY STE 170 | | | JACKSONVILLE | FL | 32256-6953 | |
| CBEYOND COMMUNICATIONS | | 13474 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CBG CAPITAL LLC | | 1739 MONTGOMERY DRIVE | | | VISTA | CA | 92084 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CBG LAW GROUP PLLC | | 11100 NE 8TH ST STE 380 | | | BELLEVUE | WA | 98004 | |
| CBJ ENTERPRISES | | 11350 W TENNESSEE DR | | | LAKEWOOD | CO | 80226 | |
| CBS ENETERPRISES INC | | 8301 FORTSON RD | | | FORTON | CA | 95540 | |
| CBS ENTERPRISE DBA SERVICEMASTER | | 203 WESTSIDE CT | | | LAGRANGE | GA | 30240 | |
| CBS HOMES MID AMERICA | | 11213 DAVENPORT ST | | | OMAHA | NE | 68154 | |
| CBUSASEARS | | c/o Alderete, Narcisco O & Alderete, Maria L | 15 Hazelton Street | | Ridgefield Park | NJ | 07660-1115 | |
| CBUSASEARS | | PO BOX 6189 | | | SIOUX FALLS | SD | 57117- | |
| CC AND RUBY EASTON AND CARUMAR | | 2 TOBEY LN | REALTY TRUST | | ANDOVER | MA | 01810 | |
| CC BROWN LAW OFFICE | | 193 E FT UNION BLVD STE 300 | | | MIDVALE | UT | 84047 | |
| CC BROWN LAW OFFICE | | STE 102 | | | SALT LAKE CITY | UT | 84117 | |
| CC CONN AND ASSOCIATES | | 325 CEDARLEAF CT | | | DAYTON | OH | 45459-4338 | |
| CC CORNISH AND CAREY | | 1021 BLOSSOM HILL RD | | | SAN JOSE | CA | 95123 | |
| CC FLOORING | | 1146A BREVARD RD | | | ASHEVILLE | NC | 28806 | |
| CC REALTORS INC | | 214 OAK CREEK DR | | | WAXAHACHIE | TX | 75165 | |
| CCA CONDOMINIUMS ASSOCIATION INC | | 12301 S W 132 COURT | | | MIAMI | FL | 33186 | |
| CCA RESTORATION INC BRIAN AND | | 11610 S MAYFIELD AVE | SHERNIT BANKS MAYS | | ALSIP | IL | 60803 | |
| CCA RESTORATION INC | | 11610 S MAYFIELD AVE | | | ALSIP | IL | 60803 | |
| CCB | | | | | | | | |
| CCb Credit Services, Inc | | 5300 s. 6th St. | | | Springfield | IL | 62703 | |
| CCB | | c/o DAVIS, ANNIE | 3146 HIGHWAY 82 WEST | | BILLINGSLEY | AL | 36006 | |
| CCD REALTY | | 2306 GATE HILL RD | | | DURHAM | NC | 27705 | |
| CCH INCORPORATED | | P. O. BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCI RESTORATION SERVICES | | 1750 EMERSON ST | | | JACKSONVILLE | FL | 32207 | |
| CCIV | | 5959 TOPANGA CANYON BLVD 335 | | | WOODLAND HILLS | CA | 91367 | |
| CCLV LLC | | 930 S 4TH STREET | STE 200 | | LAS VEGAS | NV | 89101 | |
| CCM APPRAISAL COMPANY | | 12 E BUTLER AVE STE 212 | | | AMBLER | PA | 19002 | |
| CCMUA | | 1645 FERRY AVE | | | CAMDEN | NJ | 08104 | |
| CCN MAIL DELIVERY SERVICE | | PO BOX 14046 | | | PHILADELPHIA | PA | 19122 | |
| CCO Mortgage | | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| CCO MORTGAGE | AVIS WYNN | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23059 | |
| CCO MORTGAGE | DONNA GWALTNEY | c/o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH ROAD | | GLEN ALLEN | VA | 23059 | |
| CCO MORTGAGE | MASTER SERVICING | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23058 | |
| CCPOPS | | 37 EMERSON RD | | | CONCORD | MA | 01742 | |
| CCS ARIZONA I LLC | | ASSOC 3499 N CAMPBELL AVE STE 907 | VILLAS AT HACIENDA DEL SOL CONDO | | TUCSON | AZ | 85719 | |
| CCUMA | | 1645 FERRY ST | | | CAMDEN | NJ | 08104-1311 | |
| CD ENTERPRISES | | PO BOX 6871 | | | AIKEN | SC | 29804 | |
| CD HATFIELD ASSOCIATES | | PO BOX 1986 | | | BEEVILLE | TX | 78104 | |
| CD LIGHT LLC | | ZIPINFO.COM | 230 N TRANQUIL PATH DR | | THE WOODLANDS | TX | 77380 | |
| CDAY AND COMPANY INC | | 70 W GENTILE ST | | | LAYTON | UT | 84041 | |
| CDBG | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| CDC ASSOCIATES | | 10901 SW 93RD CT | | | MIAMI | FL | 33176 | |
| CDD ENTERPRISE LLC | | 13 LAUREL AVE | | | WESTFORD | MA | 01886 | |
| CDI - MURRIETA LLC | | 25695 JEFFERSON AVE STE 8 | | | MURRIETA | CA | 92562-9574 | |
| CDL BUILDING LLC | | 7193 KESSLING ST | | | DAVISON | MI | 48423 | |
| CDR INSURANCE GROUP INC | | 211 SCHRAFFTS DR | | | WATERBURY | CT | 06705 | |
| CDS LLC-EMP OF ALLEG | | PO BOX 182554 | | | COLUMBUS | OH | 43218 | |
| CDS LLC | | PO BOX 182554 | | | COLUMBUS | OH | 43218 | |
| CDS RAINMAKERS UTILITIES LC | | PO BOX 1128 | | | ALTO | NM | 88312 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CDW DIRECT, LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CE MUEGGE REAL ESTATE CORPORATION | | 213 N RICHMOND RD | | | WHARTON | TX | 77488 | |
| CE MURPHY REAL ESTATE INC | | 222 MONROE ST | | | ANOKA | MN | 55303 | |
| CE SMITH HOME IMPROVEMENTS INC | | 639 SHAW AVE | | | LANGTOWNE | PA | 19047 | |
| CE STUMP AND ASSOCIATES INC | | PO BOX 3656 | | | CUYAHOGA FALLS | OH | 44223 | |
| CE WATSON CO INC | | 830 E 4TH ST STE 1 | | | ROYAL OAK | MI | 48067 | |
| CE WATSON CO | | 610 S TROY ST | | | ROYAL OAK | MI | 48067 | |
| CEA FOREMOST INSURANCE | | PO BOX 9132 | | | MARLBOROUGH | MA | 01752 | |
| CEASAR CABRALES | | 720 WEEHAWKIN AVE | | | FORKED RIVER | NJ | 08731-1347 | |
| CEASAR JR, ROBERT | | 5511 S ACRES DR | | | HOUSTON | TX | 77048 | |
| CEASER HOLDINGS LLC | | 375 N STEPHANIE BLVD BLDG #19 | | | HENDERSON | NV | 89014 | |
| CECCHIN, ERIC | | 1807 CENTRAL AVE | | | MCKINLEYVILLE | CA | 95519 | |
| CECCHINI, ELIZABETH | | 900 SUNRISE PASS | ANTHONY CECCHINI | | SCHERTZ | TX | 78154 | |
| CECE, ANTHONY | | 9 KIKI CIR | CHRISTY ASSOCIATES | | CRANSTON | RI | 02921 | |
| CECELIA CRENSHAW | | 200 PARK AVE 319 | | | CALUMET CITY | IL | 60409 | |
| CECELIA JANG | | 3435 WILSHIRE BLVD #2700-33 | | | LOS ANGELES | CA | 90010 | |
| CECELIA JOHNSON | | 2758 PRESCOTTS DRIVE | | | WATERLOO | IA | 50701 | |
| Cech, Candace | | 343 Dune Cir | | | Kailua | HI | 96734 | |
| CECIL A TAYLOR II IFA | | 3910 E 58TH ST | | | INDIANAPOLIS | IN | 46220 | |
| CECIL A TAYLOR II IFA | | 44 E 45TH ST | | | INDIANAPOLIS | IN | 46205 | |
| CECIL AND DEANNA SWETLAND | | 42006 SILVER PUFFS DR | AND KB CONSTRUCTION | | LANCASTER | CA | 93536 | |
| CECIL AND EILEEN GLASS | | 2190 SE N BLACKWELL L DR | FL CLAIMS CONSULTANTS LLC | | PORT SAINT LUCIE | FL | 34952 | |
| CECIL AND MICHELLE TIDMORE | | 1246 11TH PL | AND CECIL TIDMORE III | | PLEASANT GROVE | AL | 35127 | |
| CECIL B BARNES INSURANCE | | 777 S CENTRAL EXPW 1A | | | RICHARDSON | TX | 75080 | |
| CECIL BAY APPRAISAL COMPANY | | PO BOX 627 | | | MACKINAW CITY | MI | 49701 | |
| CECIL BAY APPRAISAL CO | | PO BOX 627 | | | MACKINAW CITY | MI | 49701 | |
| CECIL BENNETT AND ASHLEY BENETT AND | | 12675 HWY 105 | JOHN L MEANER | | CLEVELAND | TX | 77327 | |
| CECIL CITY | | PO BOX 73 | TAX COLLECTOR | | CECIL | GA | 31627 | |
| CECIL CLERK OF CIRCUIT COURT | | 129 E MAIN ST | | | ELKTON | MD | 21921 | |
| CECIL COUNTY CLERK OF CIRCUIT COURT | | 129 E MAIN ST RM 108 | | | ELKTON | MD | 21921 | |
| CECIL COUNTY CLERK OF THE CLERK | | 129 E MAIN ST RM 108 | | | ELKTON | MD | 21921 | |
| CECIL COUNTY SEMIANNUAL | | 200 CHESAPEAKE BLVD STE 1100 | TREASURER OF CECIL COUNTY | | ELKTON | MD | 21921 | |
| CECIL COUNTY | | 129 E MAIN ST RM 117 | TREASURER OF CECIL COUNTY | | ELKTON | MD | 21921 | |
| CECIL COUNTY | | 200 CHESAPEAKE BLVD STE 1100 | TREASURER OF CECIL COUNTY | | ELKTON | MD | 21921 | |
| CECIL COUNTY | | 200 CHESAPEAKE BLVD STE 1100 | TREASURER | | ELKTON | MD | 21921 | |
| CECIL CULBRETH | | 1014 FULHAM COURT | | | LOUISVILLE | KY | 40222 | |
| CECIL E JENKINS REAL ESTATE | | 204 N PATTERSON AVE | PO BOX 333 | | FLORENCE | TX | 76527 | |
| CECIL ENGLAND TANYA SMITH | | 170 NE 211TH ST | E & D HART INSURANCE CLAIMS CONSULTANT HEAVENLY GR | | MIAMI | FL | 33179 | |
| CECIL G WOODS JR ATT AT LAW | | PO BOX 993 | | | GULFPORT | MS | 39502 | |
| CECIL J HARTENBURG JR AND | | SUSAN V HARTENBURG | 248 GALE ROAD | | MASON | MI | 48854 | |
| CECIL LOVETT ASSOCIATES INC | | 307 S JEFFERSON | | | KEARNEY | MO | 64060 | |
| CECIL M TIPTON JR | | PO BOX 191 | | | OPELIKA | AL | 36803 | |
| CECIL R TURNER & ASSOCIATES INC | | P.O. BOX 6906 | | | ATLANTA | GA | 30315 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECIL R TURNER AND ASSOCIATES | | PO BOX 6906 | | | ATLANTA | GA | 30315 | |
| CECIL TOWNSHIP WASHTN | | 3599 MILLERS RUN RD STE 103 | TAX COLLECTOR OF CECIL TOWNSHIP | | CECIL | PA | 15321 | |
| CECIL UTILITIES | | PO BOX 687 | COLLECTOR OF GROUND RENT | | MILLERSVILLE | MD | 21108 | |
| CECIL VILLAGE | | 318 W WALLRICH RD PO BOX 159 | TREASURER VILLAGE OF CECIL | | CECIL | WI | 54111 | |
| CECIL VILLAGE | | PO BOX 159 | | | CECIL | WI | 54111 | |
| CECIL VILLAGE | TREASURER VILLAGE OF CECIL | PO BOX 159 | 111 HOFMAN ST | | CECIL | WI | 54111 | |
| CECIL VILLAGE | | VILLAGE HALL | | | CECIL | WI | 54111 | |
| CECIL W HEATON ATT AT LAW | | 2 E 11TH ST STE 208 | | | EDMOND | OK | 73034 | |
| CECIL, JASON M | | 4046 SOUTHAMPTON DR | | | JEFFERSON CITY | MO | 65109-5312 | |
| CECIL, SCOTT K | | 220 WEST 9TH STREET | | | LAPEL | IN | 46051-1003 | |
| CECILE F PATE AND | FRANCE PATE | 2213 QUARRY RD | | | AUSTIN | TX | 78703-3836 | |
| Cecile Gonzalez-Muir | | 1910 Hope St | Unit 16 | | Dallas | TX | 75206-7455 | |
| CECILIA ARMENTEROS ATT AT LAW | | 10800 BISCAYNE BLVD STE 988 | | | MIAMI | FL | 33161 | |
| CECILIA ARMENTEROS ESQ ATT AT L | | 12550 BISCAYNE BLVD STE 800 | | | NORTH MIAMI | FL | 33181 | |
| CECILIA ARMENTEROS ESQ ATT AT LA | | 46 SW 1ST ST STE 200 | | | MIAMI | FL | 33130 | |
| CECILIA F SPATH ESTATE AND | | 1006 COUNTRYSIDE DR | CECILIA SPATH | | BROOKFIELD | MO | 64628 | |
| CECILIA K CERVANTES ATT AT LAW | | 152 1ST AVE NW | | | EPHRATA | WA | 98823 | |
| Cecilia Lu | | 654 Harrison Rd | | | Monterey Park | CA | 91755 | |
| CECILIA M NIXON AND DAN | | 2620 PAUL THOMAS DR | VELESCU AND MONTGOMERY CONSTRUCTION | | DACULA | GA | 30019 | |
| CECILIA O POWELL | | 10713 WEST GRANADA ROAD | | | AVONDALE | AZ | 85392-5415 | |
| CECILIA P CALABRESE ATT AT LAW | | PO BOX 135 | | | FEEDING HILLS | MA | 01030 | |
| CECILIA POSADA AND CITIZEN | | 15188 SW 60TH TERRACE | CLAIM CONSULTANTS | | MIAMI | FL | 33193 | |
| CECILIA R SAMS | | 7876 JESSIES WAY UNIT 302 | | | HAMILTON | OH | 45011 | |
| Cecilia Valencia | | 2033 Stevely Avenue | | | Long Beach | CA | 90815 | |
| CECILTON TOWN | | 117 W MAIN ST | TAX COLLECTOR | | CECILTON | MD | 21913 | |
| CECILTON TOWN | | 117 W MAIN ST | TOWN OFFICE | | CECILTON | MD | 21913 | |
| CECILY ROBINSON DUFFIE ESQ ATT A | | PO BOX 600354 | | | NORTH MIAMI BEACH | FL | 33160 | |
| CEDAR ACRES WATER ASSOCIATION | | 40940 SE KUBITZ RD | | | SANDY | OR | 97055 | |
| CEDAR BAYOU PARK MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CEDAR BEND ASSOCIATION INC | | PO BOX 81116 | | | MOBILE | AL | 36689 | |
| CEDAR BEND AT MEADOW WOODS HOA | | 5955 TG LEE BLVD STE 300 | | | ORLANDO | FL | 32822 | |
| CEDAR BLUFF TOWN | | PO BOX 807 | TREASURER OF CEDARBLUFF TOWN | | CEDAR BLUFF | VA | 24609 | |
| CEDAR BLUFF TOWN | | TAX COLLECTOR | | | CEDAR BLUFF | VA | 24609 | |
| CEDAR BRIDGE OWNERS ASSOCIATION | | 1401 W 122ND AVE 101 | | | DENVER | CO | 80234 | |
| CEDAR BRIDGE SINGLE FAMILY HOMES | | 1401 W 122ND AVE 101 | | | DENVER | CO | 80234 | |
| CEDAR CNTY FARMERS MUTUAL INS CO | | 13 PUBLIC SQUARE BOX 499 | | | STOCKTON | MO | 65785 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDAR CNTY FARMERS MUTUAL INS CO | | | | | STOCKTON | MO | 65785 | |
| CEDAR COUNTY RECORDER | | 400 CEDAR ST | | | TIPTON | IA | 52772 | |
| CEDAR COUNTY TAX COLLECTOR | | PO BOX 280 | 113 S ST | | STOCKTON | MO | 65785 | |
| CEDAR COUNTY | | 400 CEDAR ST | CEDAR COUNTY TREASURER | | TIPTON | IA | 52772 | |
| CEDAR COUNTY | | 400 CEDAR ST | | | TIPTON | IA | 52772 | |
| CEDAR COUNTY | | CEDAR CNTY COURTHOUSE PO BOX 105 | CEDAR COUNTY TREASURER | | HARTINGTON | NE | 68739 | |
| CEDAR COUNTY | CEDAR COUNTY TREASURER | 400 CEDAR ST | | | TIPTON | IA | 52772 | |
| CEDAR COUNTY | | COUNTY COURTHOUSE | CEDAR COUNTY TREASURER | | TIPTON | IA | 52772 | |
| CEDAR COUNTY | JOAN HAINES COLLECTOR | PO BOX 280 | 103 S ST | | STOCKTON | MO | 65785 | |
| CEDAR COUNTY | | PO BOX 280 | CEDAR COUNTY COLLECTOR | | STOCKTON | MO | 65785 | |
| CEDAR CREEK CONDO ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| CEDAR CREEK LANDING CONDO ASSOC | | 786 BLANDING BLVD STE 118 | | | ORANGE PARK | FL | 32065 | |
| CEDAR CREEK OWNERS ASSOCIATIONINC | | 1050 NE BUTLER MARKET RD 41 | | | BEND | OR | 97701 | |
| CEDAR CREEK TOWNSHIP TREASURER | | 6556 SWEETER RD | | | TWIN LAKE | MI | 49457 | |
| CEDAR CREEK TOWNSHIP | | 6556 SWEETER RD | TREASURER CEDAR CREEK | | TWIN LAKE | MI | 49457 | |
| CEDAR CREEK TOWNSHIP | | 6670 E 14 RD | TREASURER CEDAR CREEK TWP | | MANTON | MI | 49663 | |
| CEDAR FALLS COMFORT PRODUCTS DISTRIBUTING | | 14809 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CEDAR FALLS UTILITIES | | PO BOX 769 | | | CEDAR FALLS | IA | 50613 | |
| CEDAR FORK MUTUAL AID SOCIETY | | 9065 TRENDLE RD | | | SULLIVAN | MO | 63080 | |
| CEDAR FORK MUTUAL AID SOCIETY | | | | | SULLIVAN | MO | 63080 | |
| CEDAR GLEN AT HOWELL CONDOMINIUM | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| CEDAR GLENS COMMUNITY ASSOC | | 11119 WILLOW CREEK DR | | | FORT WAYNE | IN | 46845 | |
| CEDAR GROVE TOWNSHIP | | 525 POMPTON AVE | CEDAR GROVE TWP COLLECTOR | | CEDAR GROVE | NJ | 07009 | |
| CEDAR GROVE TOWNSHIP | | 525 POMPTON AVE | TAX COLLECTOR | | CEDAR GROVE | NJ | 07009 | |
| CEDAR GROVE VILLAGE | | 123 S 3RD ST | | | CEDAR GROVE | WI | 53013 | |
| CEDAR GROVE VILLAGE | | 22 WILLOW AVE | TREASURER CEDAR GROVE VILLAGE | | CEDAR GROVE | WI | 53013 | |
| CEDAR GROVE VILLAGE | | 22 WILLOW AVE | TREASURER | | CEDAR GROVE | WI | 53013 | |
| CEDAR GROVE VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| CEDAR GROVE VILLAGE | TREASURER CEDAR GROVE VILLAGE | PO BOX 426 | 22 WILLOW AVE | | CEDAR GROVE | WI | 53013 | |
| CEDAR HILL CITY AND ISD | ASSESSOR COLLECTOR | PO BOX 498 | 502 CEDAR | | CEDAR HILL | TX | 75106-0498 | |
| CEDAR HILL CITY AND ISD | | PO BOX 498 502 CEDAR | | | CEDAR HILL | TX | 75106-0498 | |
| CEDAR HILL CITY | ASSESSOR COLLECTOR | PO BOX 498 | 502 CEDAR | | CEDAR HILL | TX | 75106-0498 | |
| CEDAR HILL CITY | | PO BOX 113 | TAX COLLECTOR | | CEDAR HILL | TN | 37032 | |
| CEDAR HILL LAKES VILLAGE | | 7311 TWIN RIDGE | TAX COLLECTOR | | CEDAR HILL | MO | 63016 | |
| CEDAR HILLS CONDO ASSOCIATION | | 5166 CEDAR HILLS BLVD | | | BELLE VERNON | PA | 15012 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDAR HILLS ESTATE CONDOMINIUM | | 6461 S CRABAPPLE CT UNIT 4 | C O | | OAK CREEK | WI | 53154 | |
| CEDAR LAKE TOWN | | 2543 27 1 4 27 3 4 ST | TREASURER CEDAR LAKE TOWN | | RICE LAKE | WI | 54868 | |
| CEDAR LAKE TOWN | | 2543 27 1 4 27 3 4 ST | TREASURER TOWN OF CEDAR LAKE | | RICE LAKE | WI | 54868 | |
| CEDAR LAKE TOWN | | 2846 27 1 2 AVE | TREASURER TOWN OF CEDAR LAKE | | BIRCHWOOD | WI | 54817 | |
| CEDAR LAKE TOWN | | RT 1 | | | RICE LAKE | WI | 54868 | |
| CEDAR LAKE WASTEWATER | | PO BOX 707 | | | CEDAR LAKE | IN | 46303 | |
| CEDAR MANAGEMENT GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| CEDAR MILL A CONDOMINIUM | | 100 W HARRISON ST 530 N TOWER | C O GFK MANAGEMENT INC | | SEATTLE | WA | 98119 | |
| CEDAR MORTGAGE COMPANY | | 901 CAMPISI WAY STE 205 | | | CAMPBELL | CA | 95008 | |
| CEDAR POINTE HOMEOWNERS ASSOCIATION | | PO BOX 30455 | | | EDMOND | OK | 73003 | |
| CEDAR RAPIDS BANK AND TRUST COMPANY | | 500 1ST AVENUE NE | SUITE #100 | | CEDAR RAPIDS | IA | 52401-1323 | |
| CEDAR RAPIDS TOWN | | TOWN HALL | | | GLEN FLORA | WI | 54526 | |
| CEDAR RECORDER OF DEEDS | | PO BOX 47 | | | HARTINGTON | NE | 68739 | |
| CEDAR RECORDER OF DEEDS | | PO BOX 665 | | | STOCKTON | MO | 65785 | |
| CEDAR RIDGE HOA | | 628 CEDAR RIDGE LN | | | MECHANICSBURG | PA | 17055 | |
| CEDAR RIDGE HOMEOWNERS ASSOCIATION | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| CEDAR ROOFING COMPANY LLC | | 107 N HAMAN RD | AND RONNIE AND BRENDA BRINSON | | INVERNESS | IL | 60010 | |
| CEDAR RUN PHASE 10 CONDOMINIUM | | 1251 N PLUM GROVE RD STE 140 | C O AMERICAN PROPERTY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| CEDAR RUN PHASE 3 CONDOMINIUM | | 890 E HIGGINS RD STE 154 | | | SCHAUMBURG | IL | 60173 | |
| CEDAR SPRINGS CITY | | 66 S MAIN BOX 310 | TREASURER | | CEDAR SPRINGS | MI | 49319 | |
| CEDAR SPRINGS CITY | | 66 S MAIN ST PO BOX 310 | TREASURER | | CEDAR SPRINGS | MI | 49319 | |
| CEDAR SPRINGS CITY | | 66 S MAIN ST | TREASURER | | CEDAR SPRINGS | MI | 49319 | |
| CEDAR SPRINGS IMPROVEMENT ASSOC | | 1831 STORM MOUNTAIN DR | C O CYNDI SKIFF | | DRAKE | CO | 80515 | |
| CEDAR SPRINGS N NEIGHBORHOOD ASSOC | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| CEDAR SPRINGS | | 88 W 50 S BOX 1013 | | | CENTERVILLE | UT | 84014 | |
| CEDAR TOWNSHIP | | 10055 SWISS DR | TREASURER CEDAR TWP | | REED CITY | MI | 49677 | |
| CEDAR TOWNSHIP | | 1050 W DADE 72 | SHERRY OGDEN COLLECTOR | | LOCKWOOD | MO | 65682 | |
| CEDAR TOWNSHIP | | 16517 12 MILE RD | | | LEROY | MI | 49655 | |
| CEDAR VALLEY EXTERIORS INC | | 9145 SPRINGBROOK DR NW STE 100 | | | MINNEAPOLIS | MN | 55433-5886 | |
| CEDAR VALLEY UNITED WAY | | 425 CEDAR STREET STE 300 | | | WATERLOO | IA | 50701 | |
| CEDAR VILLAGE HOMEOWNERS ASSOC | | 85 CEDAR VILLAGE BLVD | | | BRICK | NJ | 08724 | |
| CEDAR WEST COA | | 7100 EVERGREEN WAY STE A | C O WINDERMERE PROPERTY MGMT | | EVERETT | WA | 98203 | |
| CEDARBROOK VILLAGE CONDO | | 14 A CEDARBROOK VILLAGE | | | ROCHESTER | NH | 03867 | |
| CEDARBURG CITY | OZAUKEE COUNTY TREASURER | PO BOX 49 | W6N645 WASHINGTON AVE | | CEDARBURG | WI | 53012 | |
| CEDARBURG CITY | | PO BOX 49 | TREASURER | | CEDARBURG | WI | 53012 | |
| CEDARBURG CITY | | W 63 N 645 WASHINGTON | TREASURER CEDARBURG CITY | | CEDARBURG | WI | 53012 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDARBURG TOWN | | 1293 WASHINGTON AVE | CEDARBURG TOWN TREASURER | | CEDARBURG | WI | 53012 | |
| CEDARBURG TOWN | | 1293 WASHINGTON AVE | | | CEDARBURG | WI | 53012 | |
| CEDARBURG TOWN | | 1293 WASHINGTON AVE | TREASURER CEDARBURG TOWNSHIP | | CEDARBURG | WI | 53012 | |
| CEDARBURG TOWN | | 1293 WASHINGTON AVE | TREASURER | | CEDARBURG | WI | 53012 | |
| Cedarcrest (Used to be FDIC) | | PO Box 830669 | | | San Antonio | TX | 78283 | |
| CEDARHURST VILLAGE | | 200 CEDARHURST AVE | RECEIVER OF TAXES | | CEDARHURST | NY | 11516 | |
| CEDARS HOA | | 6116 LA SALLE AVE | | | OAKLAND | CA | 94611 | |
| CEDARS OF PORTMOUTH CONDOMINIUM | | 2200 WHITE CEDAR BLVD | | | PORTSMOUTH | NH | 03801 | |
| CEDARTOWN CITY | | PO BOX 65 | TAX COLLECTOR | | CEDARTOWN | GA | 30125 | |
| CEDARVILLE TOWNSHIP | | N10438 M35 | TREASURER CEDARVILLE TOWNSHIP | | CEDAR RIVER | MI | 49887 | |
| CEDARVILLE TOWNSHIP | | N9064 DUNKAS RD | TREASURER CEDARVILLE TOWNSHIP | | STEPHENSON | MI | 49887 | |
| CEDARWOOD COUNTRYARD HOA INC | | 122 CEDARWOOD LN | | | MADISON | TN | 37115 | |
| CEDARWOOD COUNTRYARD HOA | | 122 CEDARWOOD LN | | | MADISON | TN | 37115 | |
| CEDARWOOD PROPERTY OWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| CEDARWOODS TOWNHOMES HOA | | 2201 CEDAR WOODS AVE | | | HOLLYWOOD | FL | 33026 | |
| CEDARWOODS TOWNHOUSES HOA | | 2201 CEDARWOODS AVE | | | HOLLYWOOD | FL | 33026 | |
| CEDERBURG MUTUAL INSURANCE | | | | | CEDARBURG | WI | 53012 | |
| CEDERBURG MUTUAL INSURANCE | | PO BOX 107 | | | CEDARBURG | WI | 53012 | |
| CEDRIC AND BARBARA | | 3052 SHERWOOD ST | BRIDGEWATER DILIBERTO AND KIRIN LLC | | BATON ROUGE | LA | 70805 | |
| CEDRIC AND CRYSTAL MILLINER | | 2898 SUNSET CT | RICHARD JOWERS | | DECATUR | GA | 30034 | |
| CEDRIC AND DEBRA ROBINSON | | 1008 GRAY ST S | AND MELTON ELECTRIC INC | | GULFPORT | FL | 33707 | |
| CEDRIC AND DIGIE WARD | | 12325 CHARWOOD AVE | | | GULFPORT | MS | 39503 | |
| CEDRIC AND MALEATRA GRANGER | BIC CONSTRUCTION INC | 709 JACKSON CIR | | | BIRMINGHAM | AL | 35235-1207 | |
| CEDRIC AND PATRICE WIGGINS AND | | 1419 WYMERMAN PL | SERMAT CONSTRUCTION | | RICHMOND | VA | 23231 | |
| CEDRIC AND TRACEY PITCHER AND | | 922 N 32ND ST | DILIBERTO AND KIRIN LLC | | BATON ROUGE | LA | 70802-2208 | |
| Cedric Bankston | | 1472 Glencliff Dr | | | Dallas | TX | 75217 | |
| CEDRIC D BALL AND | | STEPHANIE E BALL | 2965 CLOUDVIEW LN | | HAYWARD | CA | 94541 | |
| CEDRIC D MILLER ATT AT LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| CEDRIC DEHANEY AND AVM | | 1108 DREXEL AVE | SOLUTIONS LLC | | UPPER DARBY TOWNSHIP | PA | 19026 | |
| CEDRIC SELWYN MCCRAY | | 3448 E CRESCENT WAY | | | GILBERT | AZ | 85298 | |
| CEEBROOK CREATIVE CONCEPTS | | 4370 W 109TH ST STE 220 | | | LEAWOOD | KS | 66211-1397 | |
| CEEMT COTU VO AGE | | PO BOX 187 | | | CEMENT CITY | MI | 49233 | |
| CEID | | 1035 GRAYSUN ST | | | BERKELEY | CA | 94710 | |
| CELADON BEACH OWNERS ASSOCIATION | | 17757 FRONT BEACH RD | | | PANAMA CITY BEACH | FL | 32413 | |
| CELEBRATION RESIDENTIAL OWNERS | | 690 CELEBRATION AVE | | | CELEBRATION | FL | 34747 | |
| CELEBRATION RESIDENTIAL OWNERS | | 690 CELEBRATION AVE | | | KISSIMMEE | FL | 34747 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELEBRATIONS PARTY RENTALS | | 10543 PROGRESS WAY | | | CYPRESS | CA | 90630 | |
| CELERITY LLC | | 6121 LAKESIDE DR #205 | | | RENO | NV | 89511 | |
| CELERON VILLAGE | | 21 BLVD AVE BOX 577 | | | CELORON | NY | 14720 | |
| CELERON VILLAGE | | 21 BLVD AVE PO BOX 577 | VILLAGE CLERK | | CELERON | NY | 14720 | |
| CELERY KEY HOA | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| CELERY KEY HOMEOWNERS ASSOC INC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| CELERY LAKES HOA | | 225 FAIRFIELD DR | | | SANFORD | FL | 32771 | |
| CELERY LAKES HOMEOWNERS ASSOCIATION | | 225 FAIRFIELD DR | | | SANFORD | FL | 32771 | |
| CELEST KNIESS AND ASSOCIATES | | 3619 E XALINAS CIR | | | DAYTON | OH | 45440 | |
| CELESTE A KIRK | | JAMES R VANOSDELL | 16815 SW SPELLMAN DR | | BEAVERTON | OR | 97007-8477 | |
| CELESTE BOWERS BOWEN | | 1693 VAN COURTLAND DR | | | TROY | MI | 48083 | |
| CELESTE COLE AND PACHECO | | 79434 CALLE PROSPERO | CONSTRUCTION | | LA QUINTA | CA | 92253 | |
| Celeste Freeman-Robinson | | 376 Carpenter Ln | | | Hatfield | PA | 19440 | |
| CELESTE GIBSON | | 1029 E HORTTER STREET | | | PHILADELPHIA | PA | 19150 | |
| CELESTE GONZALEZ INS AGY | | 1322 SPACE PARK DR STE A261 | | | HOUSTON | TX | 77058 | |
| CELESTE KNIESS AND ASSOC INC | | 2371 LAKEVIEW DR | | | DAYTON | OH | 45431 | |
| CELESTE KNIESS AND ASSOC INC | | 3619 E SALINAS CIR | | | DAYTON | OH | 45440 | |
| CELESTE KNIESS AND ASSOCIATE | | 2371 LAKEVIEW DR | | | BEAVERCREEK | OH | 45431 | |
| CELESTE KNIESS AND ASSOCIATES INC | | 3619 E SALINAS CIR | | | DAYTON | OH | 45440 | |
| CELESTE KNIESS | Keller Williams Advantage Real Estate | 3619 EAST SALINAS | | | DAYTON | OH | 45440 | |
| CELESTE MOHON, SUSAN | | 633 SAM SNEAD LN | | | VIRGINIA BEACH | VA | 23462 | |
| Celeste Santos | | 7 Carmel Drive | | | Prospect | CT | 06712 | |
| Celeste Segredo | | 637 Pinellas Bayway | Unit 209 | | Tierra Verde | FL | 33715 | |
| CELESTIN, REGINA | | 717 BRIANNA WAY | | | CORONA | CA | 92879-0000 | |
| CELESTINE AND JOHN BURLEY | | 1114 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| CELESTINE, EDDIE R & CELESTINE, PAMELA | | 1863 W WARD | | | RIDGECREST | CA | 93555 | |
| CELESTINO AND EROTIDA HERNANDEZ | | 120 SE 7TH AVE | MERLIN LAW GROUP | | HIALEAH | FL | 33010 | |
| CELHONNE AND DOLORES LOUIS AND | | 3524 AVE K | ROMERO CONSTRUCTION | | GALVESTON | TX | 77550 | |
| CELIA AND OSCAR DE LEON | | 13424 NW 6 ST | | | MIAMI | FL | 33182 | |
| CELIA L ROBLES ATT AT LAW | | 1901 1ST AVE FL 2 | | | SAN DIEGO | CA | 92101 | |
| CELIA M ALEXANDER ATT AT LAW | | 3009 MONTERREY DR STE C | | | BATON ROUGE | LA | 70814 | |
| CELIA M ALEXANDER ATT AT LAW | | 3434 STERLING DR | | | BATON ROUGE | LA | 70814-7717 | |
| Celia Morgan | | 609 West Hill Road | | | New Hartford | CT | 06057 | |
| CELIA PALMA AND GUILLERMOS | | 11342 PARAMOUNT LN | ROOFING | | HOUSTON | TX | 77067 | |
| CELIA REYNOSO | | 15245 SAN JOSE ST | | | MISSION HILLS | CA | 91345 | |
| CELINA AND OMAR BARREDA GARFINKEL | | 1998 SW 137 CT | TRIAL GROUP | | MIAMI | FL | 33175 | |
| CELINA CITY | | CITY HALL | | | CELINA | TN | 38551 | |
| CELINA CITY | | CITY HALL | | | CITY | TN | 38551 | |
| CELINA HEMMETER AND MICHAEL | HEMMETER AND KENT ELLIOTT ROOFING | PO BOX 1473 | | | EDEN | TX | 76837-1473 | |
| CELINA ISD | | 501 E PECAN PO BOX 40 | ASSESSOR COLLECTOR | | CELINA | TX | 75009 | |
| CELINA ISD | | 501 E PECAN | PO BOX 40 | | CELINA | TX | 75009 | |
| CELINA MUTUAL INS CO | | | | | CELINA | OH | 45822 | |
| CELINA MUTUAL INS CO | | ONE INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| CELINA ZACARIAS | | 2655 NORTHBROOK DR | | | OXNARD | CA | 93036-1545 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELINE OBRIEN | | 1120 WELLINGTON RD | | | JENKINTOWN | PA | 19046 | |
| Celine Zahn | | 412 Shirley Ave | | | Elk Run Heights | IA | 50707 | |
| CELINK | | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | |
| CELIS, FRANCISCA | | 214 SHERMAN AVE | | | MONTGOMERY | IL | 60538-0000 | |
| CELLAI LAW OFFICES PC | | 280 SUMMER ST STE M300 | | | BOSTON | MA | 02210 | |
| CELLAI LAW OFFICES PC | | 355 CONGRESS ST UNITE 2B | | | BOSTON | MA | 02210 | |
| CELLI, ANDREA | | 7 SOUTHWOODS BLVD | 1ST FL | | ALBANY | NY | 12211 | |
| CELLI, ANDREA | | PO BOX 1918 | | | MEMPHIS | TN | 38101 | |
| Celske, Natalie M | | 1810 W STALL | | | BOISE | ID | 98109 | |
| CELSO AND SARAH VICTORIA AND | | 1120 DOVER LN | COLONIAL REMODELING AND CONSTRUCTION INC | | AURORA | IL | 60504 | |
| CELSO PAEZ AND CHARLES HENRY | | 486 OAKLAND AVE SE | | | ATLANTA | GA | 30312 | |
| CEMBELLIN, PHILLIP E & CEMBELLIN, JILL A | | 3474 ELAINE DRIVE | | | SAN JOSE | CA | 95124-2106 | |
| CEMENSKA LAW FIRM LLC | | 2077 E 4TH ST APT 5W | | | CLEVELAND | OH | 44115 | |
| CEMENT CITY VILLAGE | | 135 MAIN STREET PO BOX 187 | VILLAGE TREASURER | | CEMENT CITY | MI | 49233 | |
| CEMITIER, LEONEL | | 2225 B INDUSTRIAL BLVD | | | SARASOTA | FL | 34234 | |
| CEN DEER COMMUNITIESINC | | 1601 FORUM PL STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| CEN WEST COMMUNITIES INC | | 1601 FORUM PL STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| CENA, SUSAN | | 426 N MT SHASTA BLVD | | | MT SHASTA | CA | 96067 | |
| CENCARIK, STEFAN E | | 271 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| CENCER, DONNA M | | 851 NORTH GLEBE ROAD #819 | | | ARLINGTON | VA | 22203 | |
| CENDANT MORTGAGE | | 3000 ATRIUM WAY | | | MT. LAUREL | NJ | 08054 | |
| CENDANT, PHH | | 4001 LEADENHALL RD | MAIL STOP SV12 | | MT LAUREL | NJ | 08054 | |
| CENDANTCREDENTIALSCUC, TRILEGIANT | | 7 CAMBRIDGE RD | | | TRUMBULL | CT | 06611 | |
| CENDEJAS, EDGAR | | 11532 FALCONHILL DR | | | WHITTIER | CA | 90604 | |
| CENERO LLC | | 2587 YELLOW SPRINGS ROAD | | | MALVERN | PA | 19355 | |
| CENICEROS, HELEN | | 1031 N DALTON AVE | | | AZUSA | CA | 91702-2125 | |
| CENIT BANK | | 641 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452-7307 | |
| CENLA BROKERS REALTY LLC | | 1811 MACARTHUR DR | | | ALEXANDRIA | LA | 71301 | |
| Cenlar Federal Savings Bank | | 425 Phillips Blvd | | | Ewing | NJ | 08618-1430 | |
| CENLAR FEDERAL SAVINGS BANK | | | | | | DE | | |
| CENLAR FEDERAL SAVINGS BANK | | PO BOX 77415 | | | EWING | NJ | 08628 | |
| CENRAL TAX BUREAU OF PA | | 10 DUFF ST STE 101 | CENRAL TAX BUREAU OF PA | | PITTSBURG | PA | 15235-3261 | |
| CENSOPLANO, FRANCESCO | | PO BOX 1974 | | | DE LEON SPRINGS | FL | 32130 | |
| CENTAUR VILLAGE WEST | | 14142 DENVER W PKWY STE 350 | | | LAKEWOOD | CO | 80401 | |
| CENTAUR VILLAGE | | 14062 DENVER W PKWY 250 | | | LAKEWOOD | CO | 80401 | |
| CENTAURI SPECIALTY INS CO | | PO BOX 100117 | | | COLUMBIA | SC | 29202 | |
| CENTENNIAL AND LAM ASSOCIATION | | 4815 W RUSSELL RD 15 0 | C O ASSOCIATED COMMUNITY MANAGEMENT | | LAS VEGAS | NV | 89118 | |
| CENTENNIAL BANK BLDG | | 40 PACIFICA STE 1000 | | | IRVINE | CA | 92618-7489 | |
| CENTENNIAL HOA | | 7050 E 116TH ST | | | FISHERS | IN | 46038 | |
| CENTENNIAL HOUSE CONDO ASSOCIATION | | 115 W PEACHTREE PL | | | ATLANTA | GA | 30313 | |
| CENTENNIAL INS ATLANTIC MUTUAL | | PO BOX 85080 | | | RICHMOND | VA | 23285 | |
| CENTENNIAL INS ATLANTIC MUTUAL | | | | | RICHMOND | VA | 23285 | |
| CENTENNIAL LENDING GROUP LLC | | 1126 HORSHAM RD | | | MAPLE GLEN | PA | 19002 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTENNIAL PARK WEST COA INC | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004 | |
| CENTENNIAL POINT HOMEOWNERS ASSOC | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| CENTENNIAL SD IVYLAND BORO | | 1253 GREELEY AVE | TC OF CENTENNIAL SCH DIST | | WARMINSTER | PA | 18974 | |
| CENTENNIAL SD IVYLAND BORO | | 991 PENNSYLVANIA AVE | LINDA FANNELI TAX COLLECTOR | | IVYLAND | PA | 18974 | |
| CENTENNIAL SD UPPER SOUTHAMPTON | | 935 ST RD | T C OF UPPER SOUTHAMPTON SCH DIST | | SOUTHAMPTON | PA | 18966 | |
| CENTENNIAL SD UPPER SOUTHAMPTON | | 939 ST RD | T C OF UPPER SOUTHAMPTON SCH DIST | | SOUTHAMPTON | PA | 18966 | |
| CENTENNIAL SD WARMINSTER TWP | | 401 GIBSON AVE STE 1 | T C OF WARMINSTER TOWNSHIP | | WARMINSTER | PA | 18974 | |
| CENTENNIAL TITLE INS CO | | G4137 FENTON RD STE 102 | | | BURTON | MI | 48529 | |
| CENTENNIAL VILLAGE CONDOMINIUM | | 10172 CLARKSHIRE CT | | | SOUTH LYON | MI | 48178 | |
| CENTENNIAL VILLAGE SOUTH | | 720 W CHEYENNE STE 200 | | | N LAS VEGAS | NV | 89030 | |
| CENTENNIAL | | 11711 N COLLEGE AVE NO 100 | | | CARMEL | IN | 46032 | |
| CENTENO, MANUELA P & PEREZ, ROSA V | | 6301 BATTLEMENT WAY | | | ALEXANDRIA | VA | 22312 | |
| CENTER CITY LAW OFFICES LLC | | 2705 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19146 | |
| CENTER CITY | | 103 S PUBLIC PO BOX 147 | PAULA EVANS COLLECTOR | | CENTER | MO | 63436 | |
| CENTER DRIVER AND PERLIS INC | | 292 S HWY 173 | AT VILLAGE ENTRACE | | LAKE ARROWHEAD | CA | 92352 | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 27438-6300 | |
| CENTER INSURANCE AGENCY INC | | PO BOX 90 | | | LYNNWOOD | WA | 98046-0090 | |
| CENTER LINE CITY | | 7070 E TEN MILE RD | | | CENTER LINE | MI | 48015 | |
| CENTER LINE CITY | | 7070 E TEN MILE RD | TREASURER | | CENTER LINE | MI | 48015 | |
| CENTER MUTUAL INS CO | | PO BOX 365 | | | RUGBY | ND | 58368 | |
| CENTER MUTUAL INS CO | | PO BOX 365 | | | RUGBY | ND | 58368 | |
| CENTER PARK COA | | 7100 EVERGREEN WAY STE A | C O WINDERMERE PROPERTY MANAGEMENT | | EVERETT | WA | 98203 | |
| Center Point Energy | | 1111 Louisiana Street | | | Houston | TX | 77002-5230 | |
| Center Point Energy | | PO Box 1144 | | | Minneapolis | MN | 55440-1144 | |
| CENTER POINT ENERGY | | PO BOX 4671 | | | HOUSTON | TX | 77210 | |
| CENTER POINT FIRE DISTRICT | | PO BOX 9651 | | | CENTER POINT | AL | 35220-0651 | |
| CENTER POINT ISD | | 329 EARL GARRETT | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| CENTER PORT BORO BERKS | | BOX 285 WALNUT ST | T C OF CENTERPORT | | CENTERPORT | PA | 19516 | |
| CENTER PORT BORO BERKS | | BOX 6 110 WALNUT ST | T C OF CENTERPORT BORO | | CENTERPORT | PA | 19516 | |
| CENTER SD CENTER TWP TAX COLLECTOR | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| CENTER SD CENTER TWP | | 704 PINE ST | JEANNE BOWSER TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| CENTER SD POTTER TOWNSHIP | | 401 PLEASANT AVE | T C OF CTR AREA SCHOOL DIST | | ALIQUIPPA | PA | 15001 | |
| CENTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| CENTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | MANITOWISH WATERS | WI | 54545 | |
| CENTER TOWN | | N3990 STATE RD 47 | TREASURER CTR TOWNSHIP | | APPLETON EK | WI | 54913-8484 | |
| CENTER TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| CENTER TOWNSHIP BEAVER | | 704 PINE ST | TAX COLLECTOR OF CTR TWP | | ALIQUIPPA | PA | 15001 | |
| CENTER TOWNSHIP BEAVER | | C OF CTR TOWNSHIP | TAX COLLECTOR OF CTR TWP | | ALIQUIPPA | PA | 15001 | |
| CENTER TOWNSHIP GREEN | | 570 CLAYLICK RD | T C OF CTR TWP | | HOLBROOK | PA | 15341 | |
| CENTER TOWNSHIP INDIAN | | 38 N 2ND ST | TAX COLLECTOR OF CTR TOWNSHIP | | GRACETON | PA | 15748 | |
| CENTER TOWNSHIP OF HOWARD COUNTY | | PO BOX 905 | | | KOKOMO | IN | 46903 | |
| Center Township of Marion County | | 300 East Fall Creek Parkway Attention Accounting | | | Indianapolis | IN | 46205 | |
| Center Township of Marion County | | 300 East Fall Creek Parkway Suite 600 | | | Indianapolis | IN | 46205 | |
| CENTER TOWNSHIP OF MARION COURTY | | ACCOUNTING | 300 EAST FALL CREEK PARKWAY | | INDIANAPOLIS | IN | 46205 | |
| CENTER TOWNSHIP SNYDER | | 101 CENTERVILLE ST | T C OF CTR TOWNSHIP | | PENNS CREEK | PA | 17862 | |
| CENTER TOWNSHIP TAX COLLECTOR | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| CENTER TOWNSHIP | | 1195 E VAN RD | TREASURER CTR TWP | | PELLSTON | MI | 49769 | |
| CENTER TOWNSHIP | | 2075 N LARKS LAKE | TREASURER CTR TWP | | PELLSTON | MI | 49769 | |
| CENTER TOWNSHIP | | 401 E AUSTIN | CONNIE OYER COLLECTOR | | NEVADA | MO | 64772 | |
| CENTER TOWNSHIP | | BOX 114 | | | PENNS CREEK | PA | 17862 | |
| CENTER TOWNSHIP | | PO BOX 304 | CONNIE OYER COLLECTOR | | NEVADA | MO | 64772 | |
| CENTER TOWNSHIP | | RT 2 BOX 286 | ANNETTE BLACK COLLECTOR | | GREENFIELD | MO | 65661 | |
| CENTER TOWN | | W 4238 COUNTY RD S | | | APPLETON | WI | 54913-9548 | |
| CENTER TOWN | | W 4238 COUNTY RD S | TREASURER CTR TOWNSHIP | | APPLETON | WI | 54913-9548 | |
| CENTER TOWN | | W 4238 COUNTY RD S | TREASURER | | APPLETON | WI | 54913-9548 | |
| CENTER TPWNSHIP INDIAN | | 39 N 2ND ST | TAX COLLECTOR OF CTR TOWNSHIP | | HOMER CITY | PA | 15748 | |
| CENTER TWP BUTLER | | 375 N DUFFY RD | T C OF CTR TOWNSHIP | | BUTLER | PA | 16001 | |
| CENTER TWP | | RD1 | | | SYCAMORE | PA | 15364 | |
| CENTER VALLEY APPRAISING | | 4443 MILL RD | | | COOPERSBURG | PA | 18036 | |
| CENTER VILLAGE CONDO ASSOC INC | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| CENTER VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CENTER VILLAGE CONDOMINIUM | | 40 INDUSTRY RD 4 | C O HUNTINGEST GROUP | | MARSTONS MILLS | MA | 02648 | |
| CENTER, JAMES A | | 131-133 MARCIA CT | | | MOUNTAIN VIEW | CA | 94041 | |
| Centerbridge Partners, L.P. | | 375 Park Avenue, 12th Floor | | | New York | NY | 10152-0002 | |
| CENTERE INC DBA APPRAISAL | | PO BOX 216 | | | AVA | MO | 65608-0216 | |
| CENTERE INC. | | PO BOX 216 | | | AVA | MO | 65608 | |
| CENTERPOINT CONTRACTING INC | | 2465 USI SO STE 5 | | | ST AUGUSTINE | FL | 32086 | |
| CENTERPOINT ENERGY HOUSTON | | PO BOX 4671 | | | HOUSTON | TX | 77210 | |
| CENTERPOINT ENERGY MINNEGASCO | | 800 LA SALLE AVE | PO BOX 59038 | | MINNEAPOLIS | MN | 55459 | |
| CENTERPOINT ENERGY | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTERPOINTE ENERGY | | PO BOX 1297 | | | MINNEAPOLIS | MN | 55440 | |
| CENTERPOINTE FINANCIAL INC | | 831 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33071 | |
| CENTERRA HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CENTERRA HOMEOWNERS ASSOCIATION | | 7740 N 16TH ST STE 300 | C O AAMLLC | | PHOENIX | AZ | 85020 | |
| CENTERS INSURANCE SERVICE | | PO BOX 831 | | | MCMINNVILLE | OR | 97128 | |
| CenterState Bank of Florida, N.A. | | 200 Avenue B, NW Suite 210 | | | Winter Haven | FL | 33881 | |
| CENTERVILLE BORO WASHTN | | 252 RIDGE RD | T C OF CENTERVILLE BORO | | BROWNSVILLE | PA | 15417 | |
| CENTERVILLE BORO WASHTN | T C OF CENTERVILLE BORO | PO BOX 105 | 9 PIKE VIEW DR | | RICHEYVILLE | PA | 15358 | |
| CENTERVILLE BORO | | BOX 1 | | | CENTERVILLE | PA | 16404 | |
| CENTERVILLE CITY | | 102 E SWANN PO BOX 238 | TREASURER | | CENTERVILLE | TN | 37033 | |
| CENTERVILLE CITY | | 300 E CHURCH ST | TAX COMMISSIONER | | CENTERVILLE | GA | 31028 | |
| CENTERVILLE CITY | | 500 HOUSTON LAKE BLVD | | | CENTERVILLE | GA | 31028 | |
| CENTERVILLE CITY | | 500 HOUSTON LAKE BLVD | TAX COMMISSIONER | | CENTERVILLE | GA | 31028 | |
| CENTERVILLE CITY | | CITY HALL | | | CENTERVILLE | MO | 63633 | |
| CENTERVILLE CITY | | PO BOX 172 | CENTERVILLE TAX COLLECTOR | | CENTERVILLE | MO | 63633 | |
| CENTERVILLE CITY | | PO BOX 238 | TAX COLLECTOR | | CENTERVILLE | TN | 37033 | |
| CENTERVILLE CITY | | PO BOX 279 | ASSESSOR COLLECTOR | | CENTERVILLE | TX | 75833 | |
| CENTERVILLE COMMUNITY SERVICES DIST | | PO BOX 990431 | | | REDDING | CA | 96099 | |
| CENTERVILLE ISD | ASSESSOR COLLECTOR | PO BOX 246 | 1149 S COMMERCE | | CENTERVILLE | TX | 75833 | |
| CENTERVILLE ISD | | PO BOX 246 | ASSESSOR COLLECTOR | | CENTERVILLE | TX | 75833 | |
| CENTERVILLE TOWN | | 12719 WESTVIEW RD | CENTERVILLE TOWN TREASURER | | CLEVELAND | WI | 53015 | |
| CENTERVILLE TOWN | | 12719 WESTVIEW RD | TREASURER CENTERVILLE TOWNSHIP | | CLEVELAND | WI | 53015 | |
| CENTERVILLE TOWN | | 9047 DOW RD | TAX COLLECTOR | | FREEDOM | NY | 14065 | |
| CENTERVILLE TOWN | | DEWITT RD | TAX COLLECTOR | | FREEDOM | NY | 14065 | |
| CENTERVILLE TOWN | | RT 1 | | | CLEVELAND | WI | 53015 | |
| CENTERVILLE TOWNSHIP | | 5874 S FRENCH RD | | | CEDAR | MI | 49621 | |
| CENTERVILLE TOWNSHIP | | 5874 S FRENCH RD | TREASURER CENTERVILLE TWP | | CEDAR | MI | 49621 | |
| CENTEX APPRAISAL COMPANY | | PO BOX 6952 | | | KINGWOOD | TX | 77325 | |
| CENTEX HOME EQUITY | | 350 HIGHLAND DR | | | LEWISVILLE | TX | 75067 | |
| CENTEX HOMES | | 1150 N MEADOW PKWY | ATTN M SCHOEFFER DIV CONTROLLER | | ROSWELL | GA | 30076 | |
| CENTO INC | | 1300 WHITE OAKS ROAD | SUITE 200 | | CAMPBELL | CA | 95008 | |
| CENTRA BANK INC | | 3040 UNIVERSITY AVE STE 250 | | | MORGANTOWN | WV | 26505 | |
| CENTRA BANK INC | | 990 ELMER PRINCE DRIVE | | | MORGANTOWN | WV | 26505 | |
| CENTRA BANK INC | | 990 ELMER PRINCE DR | | | MORGANTOWN | WV | 26505 | |
| CENTRAL ALABAMA APPRAISAL | | 631 COOSA RIVER PKWY | PO BOX 39 | | WETUMPKA | AL | 36092 | |
| CENTRAL ALABAMA APPRAISAL | | PO BOX 39 | | | WETUMPKA | AL | 36092 | |
| CENTRAL ALABAMA INS AGY | | PO BOX 607 | | | HAYNEVILLE | AL | 36040 | |
| CENTRAL AND DOBBINS HOA | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| CENTRAL ANSWERING SERVICE INC | | 11830 PIERCE STREET, STE 100 | | | RIVERSIDE | CA | 92505 | |
| CENTRAL APPRAISAL BUREAU | | P.O. BOX 3223 | | | MORGAN CITY | LA | 70381 | |
| CENTRAL APPRAISAL DISTRICT | | PO BOX 1119 | | | BANDERA | TX | 78003 | |
| CENTRAL ARKANSAS ROOFING SERVICE | | PO BOX 862 | | | BRYANT | AR | 72089 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL BANK AND TRUST CO | | 2400 HARRODSBURG RD | | | LEXINGTON | KY | 40503 | |
| CENTRAL BANK OF JEFFERSON COUNTY, INC. | | 9100 SHELBYVILLE ROAD | | | LOUISVILLE | KY | 40222 | |
| CENTRAL BANK | | 2270 FRONTAGE ROAD WEST | | | STILLWATER | MN | 55082 | |
| CENTRAL BUCKS SD BUCKINGHAM TWP | | 50 N 7TH ST | CENTRAL BUCKS SCHDIST | | BANGOR | PA | 18013 | |
| CENTRAL BUCKS SD BUCKINGHAM TWP | T C OF CENTRAL BUCKS SCH DIST | PO BOX 583 | BUCKINGHAM TWP BLDG | | BUCKINGHAM | PA | 18912 | |
| CENTRAL BUCKS SD CHALFONT BORO | | 1 HIGHLAND DR | TC OF CENTRAL BUCKS SCH DIST | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SD CHALFONT BORO | | 207 PARK AVE TWP BLDG | TC OF CENTRAL BUCKS SCH DIST | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SD DOYLESTOWN BORO | | 353 E STATE ST | T C OF CENTRAL BUCKS SCH DIST | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS SD DOYLESTOWN BORO | | 454 E ST | T C OF CENTRAL BUCKS SCH DIST | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS SD DOYLESTOWN TWP | | 53 NORTHWOODS LANE PO BOX 23 | T C OF DOYLESTOWN TOWNSHIP | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS SD DOYLESTOWN TWP | | 53 NORTHWOODS LN | T C OF DOYLESTOWN TOWNSHIP | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS SD NEW BRITAIN BORO | | 116 PAWNEE RD | TC OF CENTRAL BUCKS SCH DIST | | NEW BRITAIN | PA | 18901 | |
| CENTRAL BUCKS SD NEW BRITAIN BORO | | 210 PUEBLO RD | TC OF CENTRAL BUCKS SCH DIST | | DOYLESTOWN | PA | 18901 | |
| CENTRAL BUCKS SD NEW BRITAIN TWP | | 1 HIGHLAND DR | TC OF CENTRAL BUCKS SCH DIST | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SD NEW BRITAIN TWP | | 207 PARLK AVE TWP BLDG | | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SD NEW BRITAIN TWP | | 207 PARLK AVE TWP BUILDING | T C OF CENTRAL BUCKS SCH DIST | | CHALFONT | PA | 18914 | |
| CENTRAL BUCKS SD PLUMSTEAD TWP | | 6162 GERMAN RD PO BOX 433 | T C OF CENTRAL BUCKS SCH DIST | | PLUMSTEADVILLE | PA | 18949 | |
| CENTRAL BUCKS SD PLUMSTEAD TWP | | 6162 GERMAN RD | T C OF CENTRAL BUCKS SCH DIST | | PLUMSTEADVILLE | PA | 18949 | |
| CENTRAL BUCKS SD WARRINTON TWP | | 272 TITUS AVE STE 112C | TC OF CENTRAL BUCKS SCHOOL DISTRICT | | WARRINGTON | PA | 18976 | |
| CENTRAL BUCKS SD WARRINTON TWP | | 272 TITUS AVE | TC OF CENTRAL BUCKS SCHOOL DISTRICT | | WARRINGTON | PA | 18976 | |
| CENTRAL BUCKS SD WARWICK TOWNSHIP | | 1733 TOWNSHIP GREEN | T C OF CENTRAL BUCKS SCH DIST | | JAMISON | PA | 18929 | |
| CENTRAL BUCKS SD WARWICK TOWNSHIP | | 1733 TWP GREENE PO BOX 342 | | | JAMISON | PA | 18929 | |
| CENTRAL BUCKS SD WARWICK TOWNSHIP | | 1733 TWP GREENE PO BOX 342 | T C OF CENTRAL BUCKS SCH DIST | | JAMISON | PA | 18929 | |
| CENTRAL CAL HOMES INC | | 438 E SHAW AVENUE #157 | | | FRESNO | CA | 93710 | |
| CENTRAL CAL INVEST LLC | | 1608 TULLY RD | | | MODESTO | CA | 95350 | |
| CENTRAL CAMBRIA SCHOOL DISTRICT | | 129 HILLCREST DR | | | EBENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA SD CAMBRIA TWP | | 150 BEECHWOOD DR PO BOX 404 | TC OF CENTRAL CAMBRIA SD | | EBENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA SD CAMBRIA TWP | | 150 BEECHWOOD DR | TC OF CENTRAL CAMBRIA SD | | EBENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA SD EBENSBURG BORO | | 300 W HIGH ST | T C OF CENTRAL CAMBRIA SCH DST | | EBENSBURG | PA | 15931 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL CAMBRIA SD EDENSBURG BORO | | 716 E SAMPLE ST | T C OF CENTRAL CAMBRIA SCH DST | | EDENSBURG | PA | 15931 | |
| CENTRAL CAMBRIA SD JACKSON TWP | | 2398 BENSHOFF HILL RD | T C OF CENTRAL CAMBRIA SCH DIST | | JOHNSTOWN | PA | 15909 | |
| CENTRAL CAROLINA REALTY AND DEVELOPME | | 5562 RANDLEMAN RD | | | RANDLEMAN | NC | 27317 | |
| CENTRAL CAROLINA REALTY CHARLOTTE | | 7409 BULLE ROCK CT | | | CHARLOTTE | NC | 28216 | |
| CENTRAL CAROLINA REALTY | | 130 N ARENDELL AVE | | | ZEBULON | NC | 27597-2602 | |
| CENTRAL CITY BORO SOMRST | | 271 CENTRAL AVE | T C OF CENTRAL CITY BOROUGH | | CENTRAL CITY | PA | 15926 | |
| CENTRAL CITY BORO | | 553 MAIN ST | | | CENTRAL CITY | PA | 15926 | |
| CENTRAL CITY CITY | | 214 N 1ST ST | CITY OF CENTRAL CITY | | CENTRAL CITY | KY | 42330 | |
| CENTRAL CO OPERATIVE BANK | | 399 HIGHLAND AVE | | | SOMERVILLE | MA | 02144 | |
| CENTRAL COAST CASUALTY RESTORATION | | 8415 MORRO RD | | | ATASCADERO | CA | 93422 | |
| CENTRAL COAST CLEANING | | PO BOX 835 | | | PACIFIC GROVE | CA | 93950 | |
| CENTRAL COAST STRIPING INC | | PO BOX 311 | | | ATASCADERO | CA | 93423 | |
| CENTRAL COLUMBIA SCHOOL DISTRICT | | PO BOX 93 | C O ORANGEVILLE BORO TAX COLLECTOR | | ORANGEVILLE | PA | 17859 | |
| CENTRAL COLUMBIA SD MIFFLIN TWP | | PO BOX 371 | T C OF CENTRAL COLUMBIA SCH DIST | | MIFFLINVILLE | PA | 18631 | |
| CENTRAL COLUMBIA SD MIFFLIN TWP | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD MT PLEASANT | | 276 MELLICKHOLLOW RD | T C OF CENTRAL COLUMBIA SD | | BLOOMSBURG | PA | 17815 | |
| CENTRAL COLUMBIA SD MT PLEASANT | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD NORTH CENTRE | | RR 2 BOX 2464 218 SHELHAMER RD | T C OF CENTRAL COLUMBIA SCH DIST | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD NORTH CENTRE | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD ORANGE TWP | | 239 STONEYBROOK RD | T C OF CENTRAL COLUMBIA SD | | ORANGEVILLE | PA | 17859 | |
| CENTRAL COLUMBIA SD ORANGE TWP | T C OF CENTRAL COLUMBIA SD | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD ORANGEVILLE | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD SCOTT TWP TAX | | 2626 OLD BERWICK RD | | | BLOOMSBURG | PA | 17815 | |
| CENTRAL COLUMBIA SD SCOTT TWP | | 477 OLD BERWICK RD | T C OF CENTRAL COLUMBIA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| CENTRAL COLUMBIA SD SCOTT TWP | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL COLUMBIA SD SOUTH CENTRE | | 6205 MAIN ST | CENTRAL COLUMBIA SD | | BLOOMSBURG | PA | 17815 | |
| CENTRAL COLUMBIA SD SOUTH CENTRE | T C OF CENTRAL COLUMBIA SCH DIST | PO BOX 219 | LOCK BOX | | BERWICK | PA | 18603 | |
| CENTRAL CONTRACTING INC | | 4600 E S ST | | | JACKSON | MI | 49201 | |
| CENTRAL COOPERATIVE BANK | | 399 HIGHLAND AVENUE | | | SOMMERVILLE | MA | 02144 | |
| CENTRAL COOPERATIVE INS CO | | | | | BALDWINSVILLE | NY | 13027 | |
| CENTRAL COOPERATIVE INS CO | | PO BOX 539 | | | BALDWINSVILLE | NY | 13027 | |
| CENTRAL COURT CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CENTRAL COURT CONDO TRUST | | 121 CAPTAINS ROW | C O LUNDGREN MANAGEMENT | | CHELSEA | MA | 02150 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL COURT CONDOMINIUM | | 121 CAPTAINS ROW | C O LUNDGREN MANAGEMENT GROUP INC | | CHELSEA | MA | 02150 | |
| CENTRAL COURT CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CENTRAL COURT CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| CENTRAL COVENTRY FIRE DISTRICT | | 1691 FLAT RIVER RD | TAX COLLECTOR | | COVENTRY | RI | 02816 | |
| CENTRAL COVENTRY FIRE DISTRICT | TAX COLLECTOR | 240 ARNOLD RD | | | COVENTRY | RI | 02816-5646 | |
| CENTRAL CREDIT AUDIT INC | | 100 N THIRD ST | | | SUNBURY | PA | 17801 | |
| CENTRAL CREDIT SERVICES INC | | 9550 REGENCY SQUARE BLVD STE 500 | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL DAUPHIN S D PENBROOK BORO | | 150 S 28TH ST | | | HARRISBURG | PA | 17103 | |
| CENTRAL DAUPHIN S D PENBROOK BORO | | 150 S 28TH ST | T C OF PENBROOK BOROUGH | | HARRISBURG | PA | 17103 | |
| CENTRAL DAUPHIN S D PENBROOK BORO | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| CENTRAL DAUPHIN SD DAUPHIN BORO | | 720 EDISON RD | T C OF DAUPHIN BOROUGH | | DAUPHIN | PA | 17018 | |
| CENTRAL DAUPHIN SD DAUPHIN BORO | T C OF DAUPHIN BOROUGH | PO BOX 487 | 17016 200 CHURCH ST | | DAUPHIN | PA | 17018 | |
| CENTRAL DAUPHIN SD LOWER PAXTON TAX | | 4919 C JONESTOWN RD REAR | | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN SD LOWER PAXTON | | 4919 C JONESTOWN RD REAR | T C OF LOWER PAXTON TOWNSHIP | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN SD MIDDLE PAXTON | | 1140 VISTOR LN | T C OF MIDDLE PAXTON TOWNSHIP | | DAUPHIN | PA | 17018 | |
| CENTRAL DAUPHIN SD MIDDLE PAXTON | | 3061 FISHING CREEK VALLEY RD | T C OF MIDDLE PAXTON TOWNSHIP | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SD PAXTANG BORO | | 468 N 32ND ST PAXTANG | T C OF PAXTANG BOROUGH | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SD SWATARA TWP | | 599 EISENHOWER BLVD | T C OF SWATARA TOWNSHIP | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SD SWATARA TWP | | 599 EISENHOWER BLVD | T C OF SWATARA TOWNSHIP | | HARRISBURG | PA | 17111-2304 | |
| CENTRAL DAUPHIN SD W HANOVER TWP | | 7171 ALLENTOWN BLVD | T C OF W HANOVER TOWNSHIP | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SD WEST HANOVER | | 7171 ALLENTOWN BLVD | MARY ANN KELEMAN TAX COLLECTOR | | HARRISBURG | PA | 17112 | |
| CENTRAL FALL TOWN CLERK | | 580 BROAD ST | CITY HALL | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS CITY | | 580 BROAD ST CITY HALL | CITY OF CENTRAL FALLS | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS CITY | CITY OF CENTRAL FALLS | 580 BROAD STREET/CITY HALL | | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS TOWN CLERK | | 580 BROAD ST | | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS TOWN CLERK | | 580 BROAD ST | CITY HALL | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS TOWN | | 580 BROAD ST CITY HALL | TAX ASSESSOR OF CENTRAL FALLS | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FALLS TOWN | | 580 BROAD ST CITY HALL | TOWN OF CENTRAL FALLS | | CENTRAL FALLS | RI | 02863 | |
| CENTRAL FARMERS MUTUAL FIRE OFALLO | | 190 DUST ROSE DR | | | OFALLON | MO | 63368-6878 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL FARMERS MUTUAL FIRE OFALLO | | | | | O FALLON | MO | 63366 | |
| CENTRAL FARMERS MUTUAL INS CO | | | | | ONIDA | SD | 57564 | |
| CENTRAL FARMERS MUTUAL INS CO | | PO BOX 305 | | | ONIDA | SD | 57564 | |
| CENTRAL FARMERS MUTUAL INS | | PO BOX 897 | | | ROBBINS | NC | 27325 | |
| CENTRAL FD OF COVENTRY RI | | 1691 FLAT RIVER RD | | | COVENTRY | RI | 02816 | |
| CENTRAL FINANCIAL CONTROL | | PO BOX 66044 | | | ANAHEIM | CA | 92816 | |
| CENTRAL FLORIDA CONTRACTING LLC | | 4345 QUANDO DR | | | BELLE ISLE | FL | 32812 | |
| CENTRAL FLORIDA INS | | 7753 W WATERS AVE | | | TAMPA | FL | 33615-1853 | |
| CENTRAL FULTON SCHOOL DISTRICT | | 18331 GREAT COVE RD | T C OF CENTRAL FULTON SCH DIST | | MC CONNELLSBURG | PA | 17233 | |
| CENTRAL FULTON SCHOOL DISTRICT | | 22622 GREAT COVE RD | | | MC CONNELLSBURG | PA | 17233 | |
| CENTRAL FULTON SCHOOL DISTRICT | | 6805 PLEASANT RIDGE RD | TAX COLLECTOR | | HARRISONVILLE | PA | 17228 | |
| CENTRAL FULTON SCHOOL DISTRICT | | PO BOX 717 | | | MC CONNELLSBURG | PA | 17233 | |
| CENTRAL FULTON SD AYR TWP | | 1115 CITO RD | T C OF CENTRAL FULTON SCH DIST | | BIG COVE TANNERY | PA | 17212 | |
| CENTRAL FULTON SD BURRELL TWP | | 101 LINCOLN WAY E | T C OF CENTRAL FULTON SD | | MCCONNELLSBURG | PA | 17233 | |
| CENTRAL FULTON SD LICKING CREEK | | 6805 PLEASANT RIDGE RD | CENTRAL FULTON SCHOOL DISTRICT | | HARRISONVILLE | PA | 17228 | |
| CENTRAL FULTON SD TODD TWP | | 22622 GREAT COVE RD | T C OF CENTRAL FULTON SCH DIST | | MCCONNELLSBURG | PA | 17233 | |
| CENTRAL GRAND VALLEY SANITATION | | 541 HOOVER DR | | | GRAND JUNCTION | CO | 81504 | |
| CENTRAL GREENE CO SCHOOL DISTRICT | | 961 GARNER RUN RD RD 5 BOX 205 | T C OF CENTRAL GREENE CO SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE CO SCHOOL DISTRICT | | RD 1 BOX 165 | | | SPRAGGS | PA | 15362 | |
| CENTRAL GREENE SCHOOL DISTRICT | | 1362 KIRBY RD | T C OF CENTRAL GREENE SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SCHOOL DISTRICT | | 203 FIRST AVE | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SCHOOL DISTRICT | | 961 GARNER RUN RD | T C OF CENTRAL GREENE CO SD | | WAYNEBURG | PA | 15370 | |
| CENTRAL GREENE SCHOOL DISTRICT | | 961 GARNER RUN RD | T C OF CENTRAL GREENE CO SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SD FRANKLIN TWP | | 570 ROLLING MEADOWS RD BOX 828 | T C OF CENTRAL GREENE SCH DIST | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SD FRANKLIN TWP | | 570 ROLLING MEADOWS RD | T C OF CENTRAL GREENE SCH DIST | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SD PERRY TWP | | PO BOX 66 | CHRISTINE JARRELLTAX COLLECTR | | MT MORRIS | PA | 15349 | |
| CENTRAL GREENE SD WASHINGTON TWP | | 961 GARNER RUN RD | T C OF CENTRAL GREENE CO SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SD WAYNE TWP | | 106 FREEDOM ST | | | BRAVE | PA | 15316 | |
| CENTRAL GREENE SD WAYNESBURG BORO | | 203 FIRST AVE | T C OF CENTRAL GREENE CTY SD | | WAYNESBURG | PA | 15370 | |
| CENTRAL GREENE SD WHITELEY TWP | | 881 MT MORRIS RD | T C OF CENTRAL GREENE SD | | WAYNESBURG | PA | 15370 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL HEATING A C AND ELECTRIC | | 111 LYLBURN RD | | | MIDDLETOWN | OH | 45044 | |
| CENTRAL HEIGHTS CONDO ASSOC INC | | PO BOX 1220 | 145 CENTRAL AVE | | ISLAND HEIGHTS | NJ | 08732 | |
| CENTRAL HUDSON GAS AND ELECTRIC CORP | | 284 S AVE | | | POUGHKEEPSIE | NY | 12601 | |
| CENTRAL HUDSON | | 284 SOUTH AVE. DEPT. 100 | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL ILLINOIS MUTUAL INSURANCE | | PO BOX 137 | | | VILLA GROVE | IL | 61956 | |
| CENTRAL ILLINOIS MUTUAL INSURANCE | | | | | VILLA GROVE | IL | 61956 | |
| CENTRAL INS AGY OF NJ INC | | 6820 BERGENLINE AVE | | | GUTTENBERG | NJ | 07093 | |
| CENTRAL INSURANCE AGENCY | | PO BOX 1170 | | | BELGRADE | MT | 59714 | |
| CENTRAL INSURANCE COMPANY | | PO BOX 828 | | | VAN WERT | OH | 45891 | |
| CENTRAL INSURANCE COMPANY | | | | | VAN WERT | OH | 45891 | |
| CENTRAL INSURANCE CO | | PO BOX 828 | | | VAN WERT | OH | 45891 | |
| CENTRAL INSURANCE CO | | | | | VAN WERT | OH | 45891 | |
| CENTRAL IOWA MUTUAL INS ASSOC | | PO BOX 240 | | | STORY CITY | IA | 50248 | |
| CENTRAL IOWA MUTUAL INS ASSOC | | | | | STORY CITY | IA | 50248 | |
| CENTRAL ISLIP CIVIC COUNCIL | GMAC MRTG, LLC VS FARAH ETIENNE-AMBROISE A/K/A FARAH E AMBROISE COMMISSIONER OF TAXATION & FINANCE PMC MRTG CO, RAYNA ET AL | 68 Wheeler Rd | | | Central Islip | NY | 11722 | |
| CENTRAL JERSEY LEGAL SERVICES IN | | 60 PRINCE ST | | | ELIZABETH | NJ | 07208 | |
| CENTRAL JERSEY TITLE CO INC | | 16 SHUYLER PL | | | MORRISTOWN | NJ | 07960 | |
| CENTRAL KENTUCKY REALTORS | | 104 N MAIN ST | | | LEITCHFIELD | KY | 42754-1112 | |
| CENTRAL LAKE TOWNSHIP | | PO BOX 748 | 1622 N M 88 | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL LAKE TOWNSHIP | | PO BOX 748 | TREASURER CENTRAL LAKE TWP | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL LAKE TOWNSHIP | | RT 1 BOX 198C2 | TAX COLLECTOR | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL LAKE TOWNSHIP | TREASURER CENTRAL LAKE TWP | PO BOX 748 | 1622 N M 88 | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL LAKE VILLAGE | | PO BOX 368 | TREASURER CENTRAL LAKE VILLAGE | | CENTRAL LAKE | MI | 49622 | |
| CENTRAL LANDSCAPING | | 2921 E MOBILE APT 3 | | | PHOENIX | AZ | 85040 | |
| CENTRAL LAW OFFICE | | PO BOX 720633 | | | NORMAN | OK | 73070 | |
| CENTRAL LOAN ADMIN AND REPORTING | | PO BOX 986 | | | NEWARK | NJ | 07184 | |
| CENTRAL LOCK AND SAFE COMPANY INC | | 2000 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| CENTRAL MAINE POWER | | PO BOX 1070 | | | AUGUSTA | ME | 04332 | |
| CENTRAL MAINE POWER | | PO BOX 11752 | | | NEWARK | NJ | 07101 | |
| CENTRAL MARYLAND UTILITY | | PO BOX 937 | GROUND RENT COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| CENTRAL MASS APPRAISALS INC | | 2 WASHINGTON ST | | | LEOMINSTER | MA | 01453 | |
| CENTRAL MASS CONT CORP | | PO BOX 195 | | | NORTHBOROUGH | MA | 01532 | |
| CENTRAL MASS CONTRACTING | | PO BOX 195 | | | NORTHBORO | MA | 01532-0195 | |
| CENTRAL MISSOURI ELECTRIC COOP | | PO BOX 939 | | | SEDALIA | MO | 65302 | |
| CENTRAL MISSOURI ELECTRICAL COOP | | PO BOX 939 | | | SEDALIA | MO | 65302 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL MORTGAGE COMPANY | | 801 JOHN BARROW RD STE 1 | CENTRAL MORTGAGE COMPANY | | LITTLE ROCK | AR | 72205 | |
| CENTRAL MORTGAGE COMPANY | | 801 JOHN BARROW RD STE 1 | | | LITTLE ROCK | AR | 72205 | |
| CENTRAL MORTGAGE | | 1501 S MAIN | | | LITTLE ROCK | AR | 72202 | |
| CENTRAL NATL INS STATE SUPERVISION | | | | | | | 00000 | |
| CENTRAL NATL INS STATE SUPERVISION | | ALL PAY AGENT | | | | | 00000 | |
| CENTRAL OREGON IRRIGATION DISTRICT | | 1055 SW LAKE CT | | | REDMOND | OR | 97756 | |
| CENTRAL PACIFIC HOME LOANS INC | | 201 MERCHANT ST | | | HONOLULU | HI | 96813 | |
| CENTRAL PACIFIC HOME LOANS INC | | 201 MERCHANT STREET | | | HONOLULU | HI | 96813 | |
| CENTRAL PACIFIC MORTGAGE COMPANY, | | 950 IRON POINT ROAD | | | FOLSOM | CA | 95630 | |
| CENTRAL PACIFIC MORTGAGE | | 950 IRON POINT RD | | | FOLSOM | CA | 95630 | |
| CENTRAL PARK AT LOWES ISLAND | | 365 HERNDON PKWY 111 | C O NRP | | HERNDON | VA | 20170 | |
| CENTRAL PARK CONDOMINIUM ASSN | | PO BOX 577 | FOX MANAGEMENT GROUP | | HIGHLAND PARK | IL | 60035 | |
| CENTRAL PARK ESTATES HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| CENTRAL PARK ESTATES HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| CENTRAL PARK ESTATES HOA | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| CENTRAL PARK HOMEOWNERS ASSOCIATION | | PO BOX 394 | | | MORROW | GA | 30260 | |
| CENTRAL PARK TOWNHOMES | | PO BOX 7268 | | | FREDERICKSBURG | VA | 22404 | |
| CENTRAL PARKE AT LOWES ISLAND | | 365 HERNDON PKWY 111 | C O NRP | | HERNDON | VA | 20170 | |
| CENTRAL PENN APPRAISALS INC | | 24 W MAIN ST | | | SHIREMANSTOWN | PA | 17011 | |
| CENTRAL PENN REALTY INC | | 2445 WALNUT ST C | | | HARRISBURG | PA | 17103-1775 | |
| CENTRAL PLAINES APPRAISAL SVCS INC | | 405 1700 AVE | | | ABILENE | KS | 67410 | |
| CENTRAL PROCESSING CENTER LLC | | 340 MAIN ST | | | GAITHERSBURG | MD | 20878 | |
| CENTRAL PROPERTIES | | 19191 S VERMONT AVE STE 565 | | | TORRANCE | CA | 90502 | |
| CENTRAL PROPERTIES | | 19401 S VERMONT AVE | H104 | | TORRANCE | CA | 90502 | |
| CENTRAL PROPERTIES | | 690 KNOX ST STE 220 | | | TORRANCE | CA | 90502 | |
| CENTRAL REALTY INC | | 373 W HOLLIS ST | | | NASHUA | NH | 03060-3026 | |
| CENTRAL REALTY INC | | 884 RONALD THARRINGTON RD | | | LOUISBURG | NC | 27549 | |
| CENTRAL REALTY | | 6485 NC HWY 705 | | | ROBBINS | NC | 27325 | |
| CENTRAL REALTY | | 884 RONALD THARRINGTON RD | | | LOUISBURG | NC | 27549 | |
| CENTRAL SIERRA INSURANCE | | 2828 N BLACKSTONE AVE | | | FRESNO | CA | 93701-1002 | |
| CENTRAL SQ CSD VILL CENTRAL SQ | | MAIN ST DISTRICT OFFICE | RECEIVER OF TAXES | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL SQUARE C S TN CONSTANTIA | | 642 MAIN ST | TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL SQUARE CEN SCH COMB TWNS | | PO BOX 5270 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| CENTRAL SQUARE CEN SCH COMB TWNS | | PO BOX 5488 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| CENTRAL SQUARE CEN SCH TN VIENNA | | 642 S MAIN | SCHOOL TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL SQUARE CEN SCH TN VIENNA | | CHASE 33 LEWIS RD ESCROW DEP 117066 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL SQUARE CS CICERO TOWN | | 8236 S MAIN ST PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| CENTRAL SQUARE CS CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| CENTRAL SQUARE CS CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| CENTRAL SQUARE VILLAGE | | 3125 E AVE PO BOX 509 | VILLAGE CLERK | | CENTRAL SQUARE | NY | 13036 | |
| CENTRAL STATE REALTY | | 15 STATE AVE STE 103 | | | CARLISLE | PA | 17013 | |
| CENTRAL TAX BUREAU OF PA INC | | 10 DUFF RD STE 101 | CENTRAL TAX BUREAU OF PA INC | | PITTSBURGH | PA | 15235 | |
| CENTRAL TAX BUREAU OF PA INC | | 1301 12TH ST STE 102 | | | ALTOONA | PA | 16601 | |
| CENTRAL TAX BUREAU OF PA INC | | PO BOX 456 | | | BRIDGEVILLE | PA | 15017-0456 | |
| CENTRAL TAX BUREAU OF PA | | 500 W DUTTON MILL RD STE 105 | CENTRAL TAX BUREAU OF PA | | ASTON | PA | 19014 | |
| CENTRAL TAX BUREAU OF PENNSAYLVANIA | | 605 ROSS AVE | RM 304 | | PITTSBURGH | PA | 15221 | |
| CENTRAL TAX BUREAU | | 438 LINE AVE | | | ELLWOOD CITY | PA | 16117 | |
| CENTRAL TAX BUREAU | | PO BOX 175 | | | BRIDGEVILLE | PA | 15017-0175 | |
| CENTRAL TAX CLAIM BUREAU OF PA INC | | 482 JEFFERS ST | CENTRAL TAX CLAIM BUREAU OF PA INC | | DUBOIS | PA | 15801 | |
| CENTRAL TEXAS APPRAISAL COMPANY | | 408 S LIVEOAK | | | LAMPASAS | TX | 76550 | |
| CENTRAL TEXAS TITLE TX | | 105 E PEARL | | | GRANBURY | TX | 76048-2406 | |
| CENTRAL TOWNSHIP | | 91 NW 54TH LN | TERRY BRAKER TWP COLLECTOR | | IANTHA | MO | 64759 | |
| CENTRAL VALLEY APPRAISAL GROUP | | 1420 FULTON AVE STE B | | | SACRAMENTO | CA | 95825 | |
| CENTRAL VALLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| CENTRAL VALLEY REALTY | | 1035 W ROBINHOOD 302 | | | STOCKTON | CA | 95207 | |
| CENTRAL VALLEY REALTY | | 1035 W ROBINHOOD DR 302 | | | STOCKTON | CA | 95207 | |
| CENTRAL VALLEY REALTY | | 1151 W ROBINHOOD DR B 3 | | | STOCKTON | CA | 95207 | |
| CENTRAL VALLEY RESIDENTIAL APPL | | PO BOX 578494 | | | MODESTO | CA | 95357 | |
| CENTRAL VALLEY SD CENTER TWP | | 704 PINE ST | JEANNE BOWSER T C | | ALIQUIPPA | PA | 15001 | |
| CENTRAL VALLEY SD MONACA BORO | | 928 PENNSYLVANIA AVE | TC OF CENTRAL VALLEY SD | | MONACA | PA | 15061 | |
| CENTRAL VALLEY SD POTTER TWP | | 205 MOWRY RD | CHRISTIE FLOYD GABEL TAX COLLE | | MONACA | PA | 15061 | |
| CENTRAL VERMONT PUBLIC CORP | | PO BOX 827 | | | RUTLAND | VT | 05702 | |
| CENTRAL VERMONT PUBLIC SERVICE CORP | | PO BOX 827 | | | RUTLAND | VT | 05702 | |
| CENTRAL VERMONT PUBLIC SERVICE | | PO BOX 827 | | | RUTLAND | VT | 05702 | |
| CENTRAL VILLAGE FIRE DISTRICT 2 | COLLECTOR OF TAXES | PO BOX 305 | 17 SESSIONS DR | | CENTRAL VILLAGE | CT | 06332 | |
| CENTRAL WASHINGTON APPRAISAL | | 19345 RD A3 NE | | | SOAP LAKE | WA | 98851 | |
| CENTRAL WATER COMPANY | | PO BOX 584 | | | MOULTONBORO | NH | 03254 | |
| CENTRAL WAYNE REGIONAL AUTHORITY | | 574 BUCKS COVE RD | | | HONESDALE | PA | 18431 | |
| CENTRAL WISCONSIN APPRAISAL | | PO BOX 189 | | | WAUPACA | WI | 54981 | |
| CENTRAL YORK SCH DIST SPRINGETTSBUR | | 2359 N SHERMAN ST | CENTRAL YORK SCHOOL DISTRICT | | YORK | PA | 17406-1541 | |
| CENTRAL YORK SCH DIST SPRINGETTSBUR | | 775 MARION RD | CENTRAL YORK SCHOOL DISTRICT | | YORK | PA | 17406 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL YORK SCHOOL DISTRICT | | 2359 N SHERMAN ST | MARGARET COUSLER TAX COLLECTOR | | YORK | PA | 17406-1541 | |
| CENTRAL YORK SCHOOL DISTRICT | | 3204 FARMTRAIL RD | T C OF CENTRAL YORK SD | | YORK | PA | 17406-5699 | |
| CENTRAL YORK SCHOOL DISTRICT | | 350 E 6TH AVE | T C OF CENTRAL YORK SCHOOL DISTRICT | | YORK | PA | 17404 | |
| CENTRAL YORK SD MANCHESTER TWP | | 3204 FARMTRAIL RD | T C OF CENTRAL YORK SD | | YORK | PA | 17406 | |
| CENTRAL YORK SD NORTH YORK BORO | | 350 E 6TH AVE | T C OF CENTRAL YORK SCHOOL DISTRICT | | YORK | PA | 17404 | |
| CENTRALIA BORO SCHOOL DISTRICT | | 205 W CTR ST | TAX COLLECTOR | | CENTRALIA | PA | 17921-1308 | |
| CENTRALIA BOROUGH | | 202 GRECO LN | TAX COLLECTOR | | WILBURTON | PA | 17888 | |
| CENTRALIA CITY | | 114 S ROLLINS ST | KATHY COLVIN CITY COLLECTOR | | CENTRALIA | MO | 65240 | |
| CENTRE CO HARRIS TWP | | PO BOX 20 | TAX COLLECTOR | | BOALSBURG | PA | 16827 | |
| CENTRE COUNTY CONSOLIDATED TAX BILL | | 420 HOLMES ST WILLOWBANK BLDG | CENTRE COUNTY TAX OFFICE | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY CONSOLIDATED TAX BILL | CENTRE COUNTY TAX OFFICE | 420 HOLMES-ST WILLOWBANK BLDG | | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY CONSOLIDATED TAX BILL | | WILLOWBANK OFF BLDG 420 HOLMES ST | CENTRE COUNTY TAX OFFICE | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY MUTUAL FIRE INS CO | | 502 BENNER PIKE | | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY MUTUAL FIRE INS CO | | | | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY RECORDER OF DEEDS | | 414 HOLMES AVE STE 1 | WILLOWBANK BLDG | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY RECORDER OF DEEDS | | 414 HOLMES ST 1 | | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY TAX CLAIM BUREAU | | 420 HOLMES ST | WILLOWBANK OFFICE BLDG | | BELLEFONTE | PA | 16823 | |
| CENTRE COUNTY TAX CLAIM BUREAU | | 420 HOLMES ST | WILLOWBANK OFFICE BUILDING | | BELLEFONTE | PA | 16823 | |
| CENTRE HALL BORO CENTRE | | 125 S PENNSYLVANIA AVE | T C OF CENTRE HALL BORO | | CENTRE HALL | PA | 16828 | |
| CENTRE HALL BORO CENTRE | | 129 PATRICIA AVE PO BOX 88 | T C OF CENTRE HALL BORO | | CENTRE HALL | PA | 16828 | |
| CENTRE HARBOR TOWN | | PBO 873 COLLEGE RD DELIV | CENTRE HARBOR TOWN | | CENTER HARBOR | NH | 03226 | |
| CENTRE HARBOR TOWN | | PO BOX 873 | TOEN OF CTR HARBOR | | CENTER HARBOR | NH | 03226 | |
| CENTRE INSURANCE CO | | | | | MARIETTA | GA | 30006 | |
| CENTRE INSURANCE CO | | PO BOX 673397 | | | MARIETTE | GA | 30006 | |
| CENTRE ISLAND VILLAGE | | 303 CENTRE ISLAND PO BOX 570 | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |
| CENTRE ISLAND VILLAGE | | CENTRE ISLAND PO BOX 570 | | | OYSTER BAY | NY | 11771 | |
| CENTRE PARK II CONDOMINIUM | | 68 COMMERCIAL WHARF | | | BOSTON | MA | 02110 | |
| CENTRE REALTY INC | | 7400 WOODROW ST | | | IRMO | SC | 29063 | |
| CENTRE REALTY INC | | 7400 WOODROW ST | PO BOX 2061 | | IRMO | SC | 29063 | |
| CENTRE RECORDER OF DEEDS | | 414 HOLMES AVE STE 1 | | | BELLEFONTE | PA | 16823 | |
| CENTRE TOWNSHIP BERKS | | 1172 PLUM RD | T C OF CENTRE TOWNSHIP | | BERNVILLE | PA | 19506 | |
| CENTRE TOWNSHIP BERKS | | 629 CTR RD | T C OF CENTRE TOWNSHIP | | LEESPORT | PA | 19533 | |
| CENTRE TOWNSHIP PERRY | | 954 CLOUSER HOLLOW RD | T C OF CENTRE TOWNSHIP | | NEW BLOOMFIELD | PA | 17068 | |
| CENTRE TOWNSHIP PERRY | | RR 2 BOX 787 | T C OF CENTRE TOWNSHIP | | NEW BLOOMFIELD | PA | 17068 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRE VILLAGE CONDOMINIUM | | PO BOX 581279 | | | MINNEAPOLIS | MN | 55458 | |
| CENTREPATH INC | | PO BOX 64925 | | | CHICAGO | IL | 60664 | |
| CENTREVILLE CITY - WILKINSON | TREASURER | PO BOX 578 | | | CENTREVILLE | MS | 39631 | |
| CENTREVILLE CITY AMITE | | PO BOX 578 | TREASURER | | CENTREVILLE | MS | 39631 | |
| CENTREVILLE CITY WILKINSON | | PO BOX 578 | TREASURER | | CENTREVILLE | MS | 39631 | |
| CENTREVILLE HOMES ASSOCIATION | | 3090 INDEPENDENCE DR STE 100 | | | LIVERMORE | CA | 94551 | |
| CENTREVILLE VILLAGE | | 430 E MAIN STREET PO BOX 333 | DEBRA K LEHMAN | | CENTREVILLE | MI | 49032 | |
| CENTREVILLE VILLAGE | | 430 E MAIN STREET PO BOX 333 | VILLAGE TREASURER | | CENTREVILLE | MI | 49032 | |
| CENTREVILLE VILLAGE | VILLAGE TREASURER | 430 E MAIN STREET PO BOX 333 | | | CENTREVILLE | MI | 49032 | |
| CENTRIC MORTGAGE | | 4310 S FLORIDA AVE | | | LAKELAND | FL | 33813 | |
| CENTRUY 21 | | 1143 N MAIN | | | MUSKOGEE | OK | 74401 | |
| CENTRY 21 ACTION REALTY | | 123 GENERAL SCREREN WAY | | | HINESVILLE | GA | 31313 | |
| CENTRY 21 COMMANDER REALTY INC | | 2708 HWY 77 | | | PANAMA CITY | FL | 32405 | |
| CENTRY 21 | | 717 BLUE LAKES BLVD N | | | TWIN FALLS | ID | 83301 | |
| CENTUORI, SUSAN | | 736 BRADLEY ST | C O MJSC RESEARCH | | MAMARONECK | NY | 10543 | |
| CENTURA BANK | | 133 S FRANKLIN ST | | | ROCKY MOUNT | NC | 27804-5708 | |
| CENTURA HOA | | 2395 NW 36TH AVE | | | COCONUT CREEK | FL | 33066 | |
| CENTURA HOMEOWNERS ASSOCIATION | | 4000 HOLLYWOOD BLVD STE 265 S | | | HOLLYWOOD | FL | 33021 | |
| CENTURIA VILLAGE | | 100 POLK COUNTY PLZ STE 150 | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| CENTURIA VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| CENTURIA VILLAGE | | PO BOX 280 | TREASURER CENTURIA VILLAGE | | CENTURIA | WI | 54824 | |
| CENTURIA VILLAGE | TREASURER CENTURIA VILLAGE | P.O. BOX 280 | | | CENTURIA, | WI | 54824 | |
| CENTURION FINANCIAL GROUP | | 10200 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| CENTURION INS AGENCY INC | | 2479 WOODLAKE CIR STE 300 | | | OKEMOS | MI | 48864-6931 | |
| CENTURION INSURANCE CO | | | | | NEW YORK | NY | 10087 | |
| CENTURION INSURANCE CO | | PO BOX 5719 GPO | | | NEW YORK | NY | 10087 | |
| CENTURY 21 1 SUNBELT REALTY INC | | 4075 PINE RIDGE RD | | | NAPLES | FL | 34119 | |
| CENTURY 21 A 1 NOLAN | | 776 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| CENTURY 21 A DAN REALTY INC | | 265 E MAIN ST | | | BRANFORD | CT | 06405 | |
| CENTURY 21 A NEIGHBORHOOD EMPORIUM | | 16185 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| CENTURY 21 A1 NOLAN REALTY LLC | | 776 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| CENTURY 21 AAA NORTH | | 40682 RYAN RD | | | STERLING HEIGHTS | MI | 48310 | |
| CENTURY 21 ACTION ASSOCIATES INC | | 3119 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602-4308 | |
| CENTURY 21 ACTION GROUP | | 394 E 16TH ST | | | YUMA | AZ | 85364 | |
| CENTURY 21 ACTION REALTY INC | | 1425 J W TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| CENTURY 21 ACTION REALTY | | 1425 J W TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| CENTURY 21 ADNALIAN AND JACKSON | | 1515 W SHAW AVE | | | FRESNO | CA | 93711 | |
| CENTURY 21 ADVANCE REALTY INC | | 3701 PERKIOMEN AVE | | | READING | PA | 19606 | |
| CENTURY 21 ADVANTAGE | | 178 WASHINGTON ST | | | AUBURN | ME | 04210 | |
| CENTURY 21 ADVANTAGE | | 3200 PENN TERRACE | | | COLUMBIA | MO | 65202 | |
| CENTURY 21 AFFILIATED | | 221 W BELTLINE HWY STE 1 | | | MADISON | WI | 53713-2684 | |
| CENTURY 21 AFFILIATED | | 249 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| CENTURY 21 AFILLIATED | | 6919 HARVEY AVE | | | WAUWATOSA | WI | 53213 | |
| CENTURY 21 ALL ELITE | | 501 W 22ND ST | | | UPLAND | PA | 19013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 ALL POINTS REALTY INC | | 3209 RICHMOND RD | | | TEXARKANA | TX | 75503-0708 | |
| CENTURY 21 ALL POINTS REALTY LLC | | 117 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| CENTURY 21 ALL PRO REALTY INC | | 8524 S WESTERN AVE STE 102 | | | OKLAHOMA CITY | OK | 73139 | |
| CENTURY 21 ALL PRO REALTY INC | | 8524 S WESTERN AVE STE 102 | | | OKLAHOMA CITY | OK | 73139 | |
| CENTURY 21 ALL PROFESSIONAL | | 1399 SE PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34952-5361 | |
| CENTURY 21 ALL SERVICE | | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| CENTURY 21 ALL SERVICE | | 212 BLOOMFIELD ST | | | JOHNSTOWN | PA | 15904 | |
| CENTURY 21 ALL STARS | | PO BOX 802 | | | MYRTLE BEACH | SC | 29578 | |
| CENTURY 21 ALLIANCE REALTY GROUP | | 1136 ROUTE 9 | | | WAPPINGER FALLS | NY | 12590 | |
| CENTURY 21 ALLSTARS | | 9155 TELEGRAPH RD | 2ND FL | | PICO RIVERA | CA | 90660 | |
| CENTURY 21 ALPHA | | 1901 S BASCOM AVENUE, SUITE 500 | | | CAMPBELL | CA | 95008 | |
| CENTURY 21 AND BEN BOUSQUET REAL | | 166 LINCOLN ST | | | WORCESTER | MA | 01605 | |
| CENTURY 21 AT TAHOE PARADISE | | 3141 HWY 50 STE A | | | SOUTH LAKE TAHOE | CA | 96150 | |
| CENTURY 21 AVANT GARDE | | 117 BRIDGE ST | | | SALEM | MA | 01970 | |
| CENTURY 21 AWARD | | 303 W LINCOLN AVE STE 100 | | | ANAHEIM | CA | 92805 | |
| CENTURY 21 BAGLEY ASSOCIATE | | 10 S COUNTY CLUB RD | | | DECATUR | IL | 62521 | |
| CENTURY 21 BAILEY AND CO | | PONTOON RD | | | GRANITE CITY | IL | 62040 | |
| CENTURY 21 BASTROP REALTY | | 1439 E MADISON | | | BASTROP | LA | 71220-4029 | |
| CENTURY 21 BEACON REALTY | | 208 N MAIN ST | | | ADA | OH | 45810 | |
| CENTURY 21 BEAL INC | | 404 H UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| CENTURY 21 BELL REAL ESTATE | | 2103 WARREN AVE | | | CHEYENNE | WY | 82001 | |
| CENTURY 21 BEST REALTY | | 500 N MAIN | | | BORGER | TX | 79007 | |
| CENTURY 21 BEST REALTY | | 605 N BAYSHORE DR | | | COOS BAY | OR | 97420 | |
| CENTURY 21 BLACKWELL AND CO | | 800 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| CENTURY 21 BLACKWELL AND COMPANY | | 2260 BOILING SPRINGS RD | | | BOILING SPRINGS | SC | 29316 | |
| CENTURY 21 BOB CAPES REALTORS | | 333 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| CENTURY 21 BOB CAPES REALTORS | | 420 PARK AVE STE 301 | | | GREENVILLE | SC | 29601 | |
| CENTURY 21 BROOKS AND BALLARD | | PO BOX 130546 | | | HOUSTON | TX | 77219-0546 | |
| CENTURY 21 BUENA VISTA | | 848 E MAIN ST | | | SANTA PAULA | CA | 93060-2734 | |
| CENTURY 21 CANADOHTA LAKE REALTY | | 24360 LAKEVIEW DR | | | UNION CITY | PA | 16438 | |
| CENTURY 21 CANON LAND | | 1025 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| CENTURY 21 CARDINAL REALTY | | 142 GARRISONVILLE RD | | | STAFFORD | VA | 22556-4605 | |
| CENTURY 21 CASA ESTATES | | 11716 ROSECRANS AVE | | | NORWALK | CA | 90650 | |
| CENTURY 21 CAYTON REALTY | | 1208 HIGHLAND AVE | | | CARROLLTON | KY | 41008 | |
| CENTURY 21 CEN TEX PROPERTY | | 412 LAKE RD | | | BELTON | TX | 76513 | |
| CENTURY 21 CENTRAL REALTY INC | | 3703 RIVER RD STE 1 | | | YAKIMA | WA | 98902 | |
| CENTURY 21 CENTRAL REALTY | | 90 N MAIN PO BOX 271 | | | GUNNISON | UT | 84634 | |
| CENTURY 21 CHAMPION | | 779 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| CENTURY 21 CHASTAIN | | 3745 CHEROKEE ST STE 901 | | | KENNESAW | GA | 30144 | |
| CENTURY 21 CIRCA 72 INC | | 10 WATER ST | | | CONCORD | NH | 03301 | |
| CENTURY 21 CITIWIDE | | 680 BROADWAY | | | EVERETT | MA | 02149 | |
| CENTURY 21 CLASSIC AG 113525 | | 2838 BILL OWENS PKWY | | | LONGVIEW | TX | 75605 | |
| CENTURY 21 CLINKENBEARD | | 2023 N YORK | | | MUSKOGEE | OK | 74403 | |
| CENTURY 21 COLORADO RIVER REALTY | | 1560 CAROL ST | | | MERIDIAN | ID | 83646 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 COMMANDER REALTY INC | | 2708 HWY 77 | | | PANAMA CITY | FL | 32405 | |
| CENTURY 21 COMMANDER REALTY | | 2708 HWY 77 | | | PANAMA CITY | FL | 32405 | |
| CENTURY 21 COMMUNITY REAL ESTATE | | 3713 HADDONFIELD RD | | | PENNSAUKEN | NJ | 08109 | |
| CENTURY 21 CORNELIS SIMPSON | | 1440 12TH ST | | | MOLINE | IL | 61265 | |
| CENTURY 21 COUNTRY REALTY | | 865 E 200 N 112 2 | | | ROOSEVELT | UT | 84066 | |
| CENTURY 21 CREATIVE | | 3541 S LAFOUNTAIN | | | KOKOMO | IN | 46902 | |
| CENTURY 21 DAN BODDY | | 117 W WHITEHORSE PIKE | | | ABSECON | NJ | 08205 | |
| CENTURY 21 DEAN ASSOCIATES | | 494 LOWELL ST | | | PEABODY | MA | 01960 | |
| CENTURY 21 DENAULT REALTY | | 1079 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| CENTURY 21 DEPIERO | | 5715 ESSEX DR | | | SEVEN HILLS | OH | 44131 | |
| CENTURY 21 DESERT CASA | | 201 E COTTONWOOD LN STE 3 | | | CASA GRANDE | AZ | 85122-2554 | |
| CENTURY 21 DISTINCTIVE | | 1001 HUME WAY STE A | | | VACAVILLE | CA | 95687 | |
| CENTURY 21 DONNA HUGH | | 907 E COTTONWOOD LN STE 2 | | | CASA GRANDE | AZ | 85122-2226 | |
| CENTURY 21 DOUG ANDERSON AND ASSOC | | 445 W PALMDALE BLVD STE L | | | PALMDALE | CA | 93551 | |
| CENTURY 21 DURDEN AND KORNEGAY | | 200 EARLWOOD DR | | | DUBLIN | GA | 31021 | |
| CENTURY 21 DYNASTY | | 2075 FORT ST | | | LINCOLN PARK | MI | 48146 | |
| CENTURY 21 E N REALTY | | 1081 S GRAND AVE | | | DIAMOND BAR | CA | 91765 | |
| CENTURY 21 EAST COUNTY REALTY | | 8640 BRENTWOOD BLVD STE B | | | BRENTWOOD | CA | 94513 | |
| CENTURY 21 ERIC ENTERPRISES INC | | 1701 HWY 43 N STE 2 | | | PICAYUNE | MS | 39466 | |
| CENTURY 21 EXCEL REALTY | | 14609 KIMBERLEY LN | | | HOUSTON | TX | 77079 | |
| CENTURY 21 FAIRWAY REALTY | | STE 150 | | | APPLE VALLEY | CA | 92307 | |
| CENTURY 21 FIDDLER REAL ESTATE | | 442 WILBUR AVE | | | SWANSEA | MA | 02777 | |
| CENTURY 21 FLYNN AND YOUNGBLOOD INC | | 333 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| CENTURY 21 FOOTE RYAN | | 438 ROUTE 3 STE 200 | | | PLATTSBURGH | NY | 12901 | |
| CENTURY 21 FULL SERVICE REALTY | | 3009C MURDOCH AVE | | | PARKERSBURG | WV | 26101-1016 | |
| CENTURY 21 GAEBEL | | 519 SO 24TH ST | | | QUINCY | IL | 62301 | |
| CENTURY 21 GALLOWAY HERRON | | 7010 S POLK | | | DALLAS | TX | 75232 | |
| CENTURY 21 GALLOWAY REALTY INC | | 3866 W SUNSET DR | | | SPRINGDALE | AR | 72762 | |
| CENTURY 21 GARNER PROPERTIES | | 5285 MADISON PIKE | | | INDEPENDENCE | KY | 41051 | |
| CENTURY 21 GAVASU RE | | 1600 MCCULLOH BLVD STE 1 | | | LAKE HAVASU | AZ | 86403 | |
| CENTURY 21 GEMINI REALTY | | 279 BROWERTON RD STE 105 | | | WEST PATERSON | NJ | 07424 | |
| CENTURY 21 GOLDEN SERVICE REALTY | | 204 W WASHINGTON AVE | | | UNION CITY | TN | 38261 | |
| CENTURY 21 GREEN GARDEN REALTYINC | | 4942 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| CENTURY 21 GREEN VALLEY REALTY | | 2152 RENO HWY STE A | | | FALLON | NV | 89406 | |
| CENTURY 21 GREGORY AND COMPANY | | 14201 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| CENTURY 21 GUAJARDO REALTY | | 1301 PARK | PO BOX 3742 | | VICTORIA | TX | 77901 | |
| CENTURY 21 HALEY AND ASSOCIATES | | 9129 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| CENTURY 21 HARRIS AND TAYLOR | | 541 NE E ST | | | GRANTS PASS | OR | 97526 | |
| CENTURY 21 HARTMAN YATES | | 44 FOX HUNT DR | | | BEAR | DE | 19701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 HAVASU REAL ESTATE | | 1600 MCCULLOCH BLVD STE 1A | | | LAKE HAVASU CITY | AZ | 86403 | |
| CENTURY 21 HEARTHSTONEREALTORS | | 40 MAIN ST | | | NORTH ADAMS | MA | 01247 | |
| CENTURY 21 HEARTLAND REAL ESTATE | | 401 E SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61820-5406 | |
| CENTURY 21 HERITAGE REALTY | | 2571 MCCRACKEN RD | | | HERNANDO | MS | 38632 | |
| CENTURY 21 HERITAGE REALTY | | 41 CINEMA DR | | | YORK | PA | 17402-2656 | |
| CENTURY 21 HERITAGE REALTY | | 804 1ST AVE SO | | | JAMESTOWN | ND | 58401 | |
| CENTURY 21 HERITAGE | | 401 HWY 79 S | | | HENDERSON | TX | 75654 | |
| CENTURY 21 HOME TEAM REALTY | | 1208 AVE I | | | SCOTTSBLUFF | NE | 69361 | |
| CENTURY 21 HOME TOWN | | 7 FIFTH ST NE | | | PULASKI | VA | 24301 | |
| CENTURY 21 HORIZON | | 4134 ADAMS AVE | | | SAN DIEGO | CA | 92116 | |
| CENTURY 21 HT BROWN R E INC | | 201 WASHINGTON BLVD | | | LAUREL | MD | 20707 | |
| CENTURY 21 HUB REALTY | | 230 SQUIRE RD | | | REVERE | MA | 02151 | |
| CENTURY 21 HUGHES AND CAREY REALTY | | 1214 KEMPTON ST | | | NEW BEDFORD | MA | 02740 | |
| CENTURY 21 IPC REALTORS | | 402 S MAIN ST | | | CULPEPPER | VA | 22701 | |
| CENTURY 21 JACK ASSOCIATES | | 1161 WILLISTON RD | | | SOUTH BURLINGTON | VT | 05403 | |
| CENTURY 21 JEFF KELLER REALTY | | 2448 LUMPKIN RD | | | AUGUSTA | GA | 30906 | |
| CENTURY 21 JUDGE FITE | | 2828 TRINITY MILLS RD 121 | | | CAROLLTON | TX | 75006 | |
| CENTURY 21 KASTEN REALTY | | 5164 MONROE ST STE 201 | | | TOLEDO | OH | 43623-3453 | |
| CENTURY 21 KENNY REALTY | | 1725 KENNEDY BLVD | | | JERSEY CITY | NJ | 07305 | |
| CENTURY 21 KEYSEARCH | | 91880 OVERSEAS HWY | | | TAVERNIER | FL | 33070 | |
| CENTURY 21 KOCSIS | | 2925 WILLIAM PENN HWY 300 | | | EASTON | PA | 18045 | |
| CENTURY 21 LAKE ISABELLA REALITY | | 6069 LAKE ISABELLA BLVD | | | LAKE ISABELLA | CA | 93240 | |
| CENTURY 21 LAKE REALTY LO | | 2624C BAGNELL DAM BLVD | | | LAKE OZARK | MO | 65049 | |
| CENTURY 21 LAKE REALTY | | PO BOX 1538 | | | CLEARLAKE | CA | 95422 | |
| CENTURY 21 LAMB REALTORS | | 10180 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| CENTURY 21 LANDMARK EXCELLENCE | | 2701B TELEGRAPH AVE | | | OAKLAND | CA | 94612-1715 | |
| CENTURY 21 LOCHER | | 2814 WALBERT AVE | | | ALLENTOWN | PA | 18104 | |
| CENTURY 21 LUMBERTOWN | | 2440 GLADE ST | | | MUSKEGON | MI | 49444 | |
| CENTURY 21 M AND M AND ASSOCIATES | | 2995 R ST # 102 | | | MERCED | CA | 95348-2009 | |
| CENTURY 21 MAJOR REALTY | | 964 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| CENTURY 21 MANASCO REALTY | | 523 MAIN ST | | | DANVILLE | VA | 24541 | |
| CENTURY 21 MANDM AND ASSOCIATES | | 1246 W LATHROP RD | | | MANTECA | CA | 95336 | |
| CENTURY 21 MARIO REAL ESTATE | | 1218 BENNINGTON ST | | | EAST BOSTON | MA | 02128 | |
| CENTURY 21 MASELLE AND ASSOCIATES | | 4001 LAKELAND DR | | | FLOWOOD | MS | 39232 | |
| CENTURY 21 MASELLE | | 4001 LAKELAND DR | | | FLOWOOD | MS | 39232 | |
| CENTURY 21 MASELLE | | 4001 LAKELAND DR | | | JACKSON | MS | 39232 | |
| CENTURY 21 MCCRACKEN | | 2426 S CARRIER PKWY | | | GRAND PRAIRIE | TX | 75051 | |
| CENTURY 21 MCDANIEL AND ASSOCIATES | | 3980 W FLORIDA AVE 100 | | | HEMET | CA | 92545 | |
| CENTURY 21 MCKEOWN AND ASSOCIATES | | 2040 SILVA LN | | | MOBERLY | MO | 65270 | |
| CENTURY 21 MCLENNAN AND COMPANY | | 188 BROADWAY | | | METHUEN | MA | 01844 | |
| CENTURY 21 MCWATERS REALTY SVC INC | | 512 CHICKASAWBA ST | | | BLYTHEVILLE | AR | 72315 | |
| CENTURY 21 MCWATERS | | 512 CHICKASAWBA | | | BLYTHEVILLE | AR | 72315 | |
| CENTURY 21 MELROSE AND CO | | 704 FIRST ST E | | | HUMBLE | TX | 77338 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 MITCHELL REAL ESTATE | | RR 3 BOX 31 | | | MONTROSE | PA | 18801 | |
| CENTURY 21 MITCHELL REAL ESTATE | | RR 7 BOX 7116 | | | MONTROSE | PA | 18801 | |
| CENTURY 21 MITCHELL RE | | RR 7 BOX 7116 | | | MONTROSE | PA | 18801 | |
| CENTURY 21 MOFFITT REAL ESTATE | | 35 E PALMER ST | | | FRANKLIN | NC | 28734 | |
| CENTURY 21 MONEY WORLD | | 6431 W SAHARA AVE STE 100 | | | LAS VEGAS | NV | 89146-3063 | |
| CENTURY 21 MONTAGUE | | 720 SECOND ST PK | | | SOUTHAMPTON | PA | 18966 | |
| CENTURY 21 MOUNT VERNON | | 20 E EAGER ST | | | BALTIMORE | MD | 21202 | |
| CENTURY 21 MOUNTAIN PROPERTIES | | PO BOX 18251 | | | RENO | NV | 89511 | |
| CENTURY 21 NEW HERITAGE | | 528 E GRANT HWY | | | MARENGO | IL | 60152 | |
| CENTURY 21 NEW MILLENNIUM | | 5901 KINGSTOWNE VILLAGE PRKWY STE 301 | | | ALEXANDRIA | VA | 22315 | |
| CENTURY 21 NEW VISION | | 3922 TELEGRAPH RD | | | VENTURA | CA | 93003 | |
| CENTURY 21 NORTH COUNTRY AGENCY | | 1175 CALUMET AVE | | | CALUMET | MI | 49913-1961 | |
| CENTURY 21 NORTH HOMES | | 11330 ROOSEVELT WAY NE | | | SEATTLE | WA | 98125 | |
| CENTURY 21 NUGGET REALTY | | 625 N 9TH ST | | | COTTAGE GROVE | OR | 97424 | |
| CENTURY 21 OLD CAPITOL REALTY | | 185 ROBERSON MILL RD | | | MILLEDGEVILLE | GA | 31061 | |
| CENTURY 21 PARTNERS | | 3317 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| CENTURY 21 POTOMAC WEST | | 111 S GEORGE ST | | | CUMBERLAND | MD | 21502 | |
| CENTURY 21 PREMEIRE PROPERTIES | | 210 S MAIN ST | | | RUTLAND | VT | 05701 | |
| CENTURY 21 PREMIER SERVICE | | 315 W 9TH | | | SPOKANE | WA | 99204 | |
| CENTURY 21 PREMIER | | 1674 COMMERCE CT | | | RIVER FALLS | WI | 54022 | |
| CENTURY 21 PROFESSIONAL CONNECTION | | 187 ARCH ST | | | RAMSEY | NJ | 07446 | |
| CENTURY 21 PROFESSIONAL GROUP INC | | 7575 DR PHILLIPS BLVD STE 100 | | | ORLANDO | FL | 32819 | |
| CENTURY 21 PROPERTY MART | | 800 BR 127 | | | SAINT JOHNS | MI | 48879 | |
| CENTURY 21 REAL ESTATE CENTER | | PO BOX 781 | | | LUMBERTON | NC | 28359 | |
| CENTURY 21 REALTY ASSOCIATES | | 2621 OAK MEADOW PL | | | SEARCY | AR | 72143-4547 | |
| CENTURY 21 REALTY GROUP REISERT | | 1302 E 10TH ST | | | JEFFERSONVILLE | IN | 47130 | |
| CENTURY 21 REALTY SPECIALISTS CORP | | 1330 S BERETANIA ST STE 200 | | | HONOLULU | HI | 96814-1500 | |
| CENTURY 21 REED WHATLEY MOORE | | 214 N WASHINGTON STE A | | | ELDORADO | AR | 71730 | |
| CENTURY 21 RESULTS | | 4909 LAKEWOOD BLVD TOP FL | | | LAKEWOOD | CA | 90712 | |
| CENTURY 21 RIPLEY REALTORS | | 2541 S IH 35 700 | | | ROUND ROCK | TX | 78664 | |
| CENTURY 21 RIVER OAKS | | 7781 FARMINGTON BLVD STE 105 | | | GERMANTOWN | TN | 38138-2957 | |
| CENTURY 21 ROARK REALTY | | 1135 COLLEGE AVE STE B | | | GARDEN CITY | KS | 67846 | |
| CENTURY 21 ROY B HULL | | R R 2 BOX 80 | | | DINGMANS FERRY | PA | 18328 | |
| CENTURY 21 ROYCE REALTY INC | | 2023 JOHNSON RD | | | GRANITE CITY | IL | 62040 | |
| CENTURY 21 RUPWANI ASSOCIATES | | 1360 NEW HAVEN RD | | | NAUGATUCK | CT | 06770 | |
| CENTURY 21 RUSSELL | | 100 SEVEN OAKS LN | | | SUMMERVILLE | SC | 29485 | |
| CENTURY 21 SAGER REAL ESTATE | | 309 ROGERS ST | | | LOWELL | MA | 01852 | |
| CENTURY 21 SBARRA AND WELLS | | 201 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| CENTURY 21 SCENIC BAY PROPERTIES | | 496 PEARL ST | | | MONTEREY | CA | 93940 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 SCHEETZ CO INC | | 270 E CARMEL DR | | | CARMEL | IN | 46032 | |
| CENTURY 21 SCHEETZ | | 270 E CARMEL DR | | | CARMEL | IN | 46032 | |
| CENTURY 21 SELECT REAL ESTATE | | 1699 E ROSEVILLE PKWY | | | ROSEVILLE | CA | 95661 | |
| CENTURY 21 SHACKELFORD FRENCH | | 111 CROSLEY STE 1 | | | WEST MONROE | LA | 71291 | |
| CENTURY 21 SHACKELLFORD FRENCH | | 1828 TOWER DR | | | MONROE | LA | 71201 | |
| CENTURY 21 SHOWCASE INC | | 2210 E HIGHLAND AVE 118 | | | SAN BERNARDINO | CA | 92404 | |
| CENTURY 21 SHOWCASE REALTORS INC | | 3130 S 6TH ST | | | KLAMATH FALLS | OR | 97603 | |
| CENTURY 21 SIMPSON REALTY | | 516 W UNION | | | LITCHFIELD | IL | 62056 | |
| CENTURY 21 SOLYMAR | | 5920 FRIARS RD STE 212 | | | SAN DIEGO | CA | 92108-1078 | |
| CENTURY 21 SOWESCO REALTY | | 801 W MAIN | | | FARMINGTON | NM | 87401 | |
| CENTURY 21 STRAIT REALTY INC | | 509 FOURTH ST | | | DEFIANCE | OH | 43512 | |
| CENTURY 21 SUCCESS LLC | | 829 PASEO PUEBLO SUR | | | TAOS | NM | 87571 | |
| CENTURY 21 SUE GARDNER REALTY | | 1720 MCCOLLOUGH BLVD | | | TUPELO | MS | 38801 | |
| CENTURY 21 SUPERSTARS | | 303 W LINCOLN AVE | | | ANAHEIM | CA | 92805 | |
| CENTURY 21 SUTTON AND ASSOCIATES | | 100 N MAIN ST | | | KEWANEE | IL | 61443 | |
| CENTURY 21 TAHOE NORTH REALTORS | | PO BOX 1178 | | | CARNELIAN BAY | CA | 96140 | |
| CENTURY 21 TAHOE PINES REALTY | | 298 KINGSBURY GRADE | | | STATELINE | NV | 89449 | |
| CENTURY 21 THE COMBS CO | | 518 CLIFTON RD | | | ROCKY MOUNT | NC | 27804 | |
| CENTURY 21 THE GRESHAM COMPANY | | 887 NE MAIN ST | | | SIMPSONVILLE | SC | 29681 | |
| CENTURY 21 THE HEAD AGENCY | | 52327 NC HWY 12 | | | FRISCO | NC | 27936 | |
| CENTURY 21 THE LOVELY AGENCY | | 41 MAIN ST | | | FOXBORO | MA | 02035 | |
| CENTURY 21 THE REAL ESTATE STORE | | 1386 NAAMANS CREED RD | | | BOOTHWYN | PA | 19060-1608 | |
| CENTURY 21 TOWN AND COUNTRY | | 3700 INLAND EMPIRE BLVD STE 150 | | | ONTARIO | CA | 91764 | |
| CENTURY 21 TOWN AND COUNTRY | | 812 W 2ND AVE | | | CORSICANA | TX | 75110 | |
| CENTURY 21 TOWNE CENTRE | | 323 NEWARK SHOPPING CTR | | | NEWARK | DE | 19711 | |
| CENTURY 21 TRADEMARK REALTY INC | | 6401 GOLDEN TRIANGLE DR | | | GREENBELT | MD | 20770 | |
| CENTURY 21 TULL RAMEY REAL ESTATE | | PO BOX 254 | | | BRIDGEVILLE | DE | 19933-0254 | |
| CENTURY 21 TWIN OAKS | | 2003 W MARKET ST | | | AKRON | OH | 44313 | |
| CENTURY 21 UNITED | | 211 S STATE COLLEGE BLVD 335 | | | ANAHEIM | CA | 92806 | |
| CENTURY 21 VALLEY REALTY | | 823 MAIN ST | | | ALAMOSA | CO | 81101 | |
| CENTURY 21 WARNE REAL ESTATE | | PO BOX C2 | 320 S 2ND ST | | ELMA | WA | 98541 | |
| CENTURY 21 WARREN SCHMITT REALTY | | 20 29TH CT | | | HUTCHINSON | KS | 67502 | |
| CENTURY 21 WESTOVER REALTY | | 4034 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| CENTURY 21 WINDSOR REALTY | | 2715 N COLUMBUS ST | | | OTTAWA | IL | 61350 | |
| CENTURY 21 WINDSOR | | 2715 N COLUMBUS ST | | | OTTAWA | IL | 61350 | |
| CENTURY 21 WOLFF | | 1 N BROADWAY STE 1205 | | | WHITE PLAINS | NY | 10601-2303 | |
| CENTURY 21 WORDEN AND GREEN | | 256 ROUTE 206 | | | HILLSBOROUGH | NJ | 08844-4681 | |
| CENTURY 21 | | 1100 W CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| CENTURY 21 | | 1410 BERLIN TURNPIKE | | | WETHERSFIELD | CT | 06109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 | | 201 E STATE ST | | | REDLANDS | CA | 92373 | |
| CENTURY 21 | | 272 UNION AVE | | | LACONIA | NH | 03246 | |
| CENTURY 21 | | 319 BROADWAY | | | LYNN | MA | 01904 | |
| CENTURY 21 | | 412 HALFMOON WAY | | | BRIDGEPORT | TX | 76426 | |
| CENTURY 21 | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| CENTURY 21 | | 7104 CASTOR AVE | | | PHILADELPHIA | PA | 19149 | |
| CENTURY 21 | | 717 BLUE LAKES BLVD N | | | TWIN FALLS | ID | 83301 | |
| CENTURY 21 | | 8283 N HAYDEN RD STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| CENTURY 21 | | 901 ROUND ROCK AVE A100 | | | ROUND ROCK | TX | 78681 | |
| CENTURY 21 | | 906 DORCHESTER AVE | | | DORCHESTER | MA | 02125 | |
| CENTURY BANK OF FLORIDA | | CIRCA 72 INC | | | CONCORD | NH | 03301 | |
| | | 1680 FRUITVILLE RD. | | | SARASOTA | FL | 34326 | |
| Century Bank of Florida | Iberia Bank FKA Century Bank | 1101 E Admiral Doyle Drive | | | New Iberia | LA | 70560-6300 | |
| CENTURY BANK | | 5151 BELTINE RD STE 100 | | | DALLAS | TX | 75254 | |
| CENTURY CENTER | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MANAGEMENT CD LTD | | HONOLULU | HI | 96813 | |
| CENTURY CONSTRUCTION WEST | | 145S GLENOAKS BLVD STE 421 | | | BURBANK | CA | 91502 | |
| CENTURY ENVIRONMENTAL HYGIENE | | 3201 E MULBERRY ST UNIT C | | | FORT COLLINS | CO | 80524-8475 | |
| CENTURY ESTATE CONDOMINIUM | | 45 BRAINTREE HILL OFFFICE PARK | ATTN WILLIAM F THOMPSON | | BRAINTREE | MA | 02184 | |
| CENTURY ESTATES CONDOMINIUM TRUST | | 589 CONCORD ST | | | HOLLISTON | MA | 01746 | |
| CENTURY ESTATES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CENTURY FEDERAL SAVINGS AND LOAN | | 75 N LAUREL ST | | | BRIDGETON | NJ | 08302 | |
| CENTURY GENTERAL CONTRACTORS | | 1017 BRENTWOOD RD NE | | | WASHINGTON | DC | 20018 | |
| CENTURY INDEMNITY | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| CENTURY INDEMNITY | | | | | PALATINE | IL | 60055 | |
| Century Law Group LLP | ELLA VELDGHORN VS. GMAC MORTGAGE LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AND DOES 1-100 INCLUSIVE | 5200 West Century Boulevard, Suite 345 | | | Los Angeles | CA | 90045 | |
| CENTURY LOFTS CONDO ASSOC | | 1100 NORTHMEADOW PKWY | | | ROSWELL | GA | 30076-3871 | |
| CENTURY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CENTURY MORTGAGE COMPANY | | 9920 CORPORATE CAMPUS DRIVE | SUITE 3000 | | LOUISVILLE | KY | 40223 | |
| CENTURY MUTUAL INSURANCE ASSN | | 91 S CENTRAL AVE | | | HARTLEY | IA | 51346 | |
| CENTURY MUTUAL INSURANCE CO MO | | 5118 BLASE STATION RD | | | ST CHARLES | MO | 63301 | |
| CENTURY MUTUAL INSURANCE CO | | | | | GREENSBORO | NC | 27416 | |
| CENTURY MUTUAL INSURANCE CO | | PO BOX 16052 | | | GREENSBORO | NC | 27416 | |
| CENTURY NATIONAL INS | | 12200 SYLVAN ST STE 140 | | | NORTH HOLLYWOOD | CA | 91606 | |
| CENTURY NATIONAL INS | | | | | KALISPELL | MT | 59903 | |
| CENTURY NATIONAL INS | | | | | NORTH HOLLYWOOD | CA | 91606 | |
| CENTURY NATIONAL INS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| CENTURY NATIONAL INS | | PO BOX 64871 | | | ST PAUL | MN | 55164 | |
| CENTURY NATIONAL INS | | | | | SAINT PAUL | MN | 55164 | |
| CENTURY OAKS | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY PARK EAST | | 2170 CENTURY PARK E MANAGEMENT | OFFICE 1 | | LOS ANGELES | CA | 90067 | |
| CENTURY PARK PLAZA 382 300621 | | 3179 KOAPAKA ST 2ND ST | | | HONOLULU | HI | 96819 | |
| CENTURY PARK, LLC | | 73 STATE STREET | | | SPRINGFIELD | MA | 01103-2008 | |
| CENTURY REALTY BENHAM REO SILVER | | 1429 NEW MILL DR | | | CHESAPEAKE | VA | 23322 | |
| CENTURY REALTY | | 3300 WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | |
| CENTURY REMODELERS AND BUILDERS | | 4818 N KOSTNER AVE | | | CHICAGO | IL | 60630 | |
| CENTURY ROOFING | | PO BOX 400 | | | LAKE ZURICH | IL | 60047-0400 | |
| CENTURY SERENA LAKES TOWNHOMES | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186-6765 | |
| CENTURY SURETY INSURANCE COMPANY | | | | | COLUMBUS | OH | 43216 | |
| CENTURY SURETY INSURANCE COMPANY | | PO BOX 163340 | | | COLUMBUS | OH | 43216 | |
| CENTURY TITLE CLOSING AND ESCROW LLC | | 325 BELCHER RD N | ATTN MARTHA WEAVER | | CLEARWATER | FL | 33765-2623 | |
| CENTURY TITLE SERVICES | | 1006 WOODLAND PLZ RUN | | | FORT WAYNE | IN | 46825 | |
| CENTURY UNION INS SERVICE | | 8361 WESTMINISTER BLVD STE 130 | | | WESTMINISTER | CA | 92683 | |
| CENTURY WEST FINANCIAL CORPORATION | | 2029 CENTURY PARK E STE 560 | C O LAW OFFICES OF LANCE HADDIX | | LOS ANGELES | CA | 90067 | |
| CENTURY21 RIVER VALLY REAL ESTATE I | | 142 DEMAREE DR | | | MADISON | IN | 47250 | |
| Centurylink | | 100 CenturyLink Drive | | | Monroe | LA | 71203-2041 | |
| Centurylink | | Business Services, PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Centurylink | | PO BOX 12480 | | | Seattle | WA | 98111-4480 | |
| Centurylink | | PO Box 2348 | | | Seattle | WA | 98111-2348 | |
| Centurylink | | PO Box 2961 | | | Phoenix | AZ | 85062-2961 | |
| Centurylink | | PO BOX 52187 | | | Phoenix | AZ | 85072-2187 | |
| Centurylink | | PO BOX 91154 | | | Seattle | WA | 98111-9254 | |
| Centurylink | | Qwest Communications Company LLC, PO Box 91154 | | | Seattle | WA | 98111-9254 | |
| CENTURYLINK | | QWEST COMMUNICATIONS COMPANY LLC | PO BOX 91154 | | SEATTE | WA | 98111-9254 | |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENATRY 21 ALL POINTS REALTY INC | | 3209 RICHMOND RD | | | TEXARKANA | TX | 75503 | |
| CENVEO | | 3001 NORTH ROCKWELL STREET | | | CHICAGO | IL | 60618-7993 | |
| CEO AMERICA LLC | | 4061 E CASTRO VALLEY BLVD#168 | | | CASTRO VALLEY | CA | 94552 | |
| CEPEDA, MARIANO & HUYNH, THONGKHANH | | 289 WASHINGTON ST | | | GROVELAND | MA | 01834-1008 | |
| CEPHUS, RODNEY | | 14407 SERRANO CREEK LN | AUSTIN BUILDS | | HUMBLE | TX | 77396 | |
| Cerberus Capital Management, L.P. | | 875 Third Avenue | | | New York | NY | 10022 | |
| CERBONE AND TORAYA PC | | 2052 HWY 35 STE 202 | | | WALL | NJ | 07719 | |
| CERC | | 180 DUNDAS ST W | SUITE 1010 | | TORONTO | ON | M5G 1Z8 | Canada |
| CERDA LAW OFFICES | | 100 PRINGLE AVE STE 450 | | | WALNUT CREEK | CA | 94596-7327 | |
| CEREF PARTNERS 1 LP | | 6621 E PACIFIC COAST HIGHWAY | #102 | | LONG BEACH | CA | 90803 | |
| CEREF PARTNERS LLP | | 6621 E PACIFIC COAST HWY STE 102 | | | LONG BEACH | CA | 90803-4244 | |
| CEREF REO II LLC | | 6621 E PACIFIC COAST HIGHWAY | | | LONG BEACH | CA | 90803 | |
| CERENE, JUNE V | | HCR1 BOX 68 WOODLAND ROAD | | | MOUNT POCONO | PA | 18344 | |
| CERES TOWNSHIP MCKEAN | | 216 CHAPMAN BROOK RD | T C OF CERES TOWNSHIP | | SHINGLEHOUSE | PA | 16748 | |
| CERES TWP | | BOX 53 RD 1 | | | SHINGLEHOUSE | PA | 16748 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERESE PHILLIPPE | | 8589 CHANHASSEN HILLS DR S | | | CHANHASSEN | MN | 55317 | |
| CERIDIAN TAX SERVICE | | 17390 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-3737 | |
| CERIDIAN | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERIFIED INSURANCE SERVICES | | 437 S BLUFF STE 301 | | | ST GEORGE | UT | 84770 | |
| CERIMOVIC, REFIK | | 4228 SANTEN DRIVE | | | SAINT LOUIS | MO | 63123 | |
| CERNANSKY, WILLIAM E & CERNANSKY, TINA | | 24219 OCEAN AVE 24221 | | | TORRANCE | CA | 90505-6427 | |
| CERNICK, DEBRA | | 513 TERRACE VIEW RD | | | LIBBY | MT | 59923 | |
| CERNIGLIA, CARL & CERNIGLIA, SHERYLLE | | 5023 MARATHON LANDING CT | | | CASTLE HAYNE | NC | 28429 | |
| CERNIGLIA, MARY J | | 133 SELMAN RD | | | ROME | GA | 30165 | |
| CERNY, KENNETH R | | 14470 DRUMMOND RD | | | THREE RIVERS | MI | 49093 | |
| CERON A DAVIS ATT AT LAW | | 2023 W WISCONSIN AVE | | | MILWAUKEE | WI | 53233 | |
| CERON A DAVIS ATT AT LAW | | 3127 W WISCONSIN AVE | | | MILWAUKEE | WI | 53208 | |
| CERONE, JENI D & CERONE, JAMES F | | 13777 ANACAPA AVE | | | GUSTINE | CA | 95322-0000 | |
| CERRITOS VILLAS HOA 1 | | PO BOX 4498 | | | SANTA ANA | CA | 92702 | |
| CERRITOS VILLAS HOA | | 17722 PIONEER BLVD | C O THE PROPERTY MANAGEMENT CO | | ARTESIA | CA | 90701 | |
| CERRITOS VILLAS HOMEOWNERS | | 17722 PIONEER BLVD | | | ARTESIA | CA | 90701 | |
| CERRO GORDO ABSTRACT COMPANY | | 10 N WASHINGTON 300 | | | MASON CITY | IA | 50401-3252 | |
| CERRO GORDO COUNTY RECORDER | | 220 N WASHINGTON | | | MASON CITY | IA | 50401 | |
| CERRO GORDO COUNTY TREASURER | | 220 N WASHINGTON | | | MANSON CITY | IA | 50401 | |
| CERRO GORDO COUNTY | | 220 N WASHINGTON | CERRO GORDO COUNTY TREASURER | | MASON CITY | IA | 50401 | |
| CERRO GORDO COUNTY | | 220 N WASHINGTON | | | MASON CITY | IA | 50401 | |
| CERRO GORDO TOWN | | 110 CT SQUARE | TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| Cerron, Jorge A. | JORGE A CERRON VS GMAC MORTGAGE LLC | PO BOX 18902 | | | SARASOTA | FL | 34276-1902 | |
| CERT, HOA | | 2000 BERING DR | | | HOUSTON | TX | 77057 | |
| CERTI PRO CLEANING AND RESTORATION | | PO BOX 96 | | | HONER | MI | 49245 | |
| CERTIFIED ABSTRACT CORPORATION | | 8 LINDA CIR | | | MATAWAN | NJ | 07747 | |
| CERTIFIED APPRAISAL AND RESEARCH | | 155 NW MAGNOLIA LAKES BLVD | | | PORT ST LUCIE | FL | 34986 | |
| CERTIFIED APPRAISAL AND RESEARCH | | PO BOX 12298 | | | FORT PIERCE | FL | 34979 | |
| CERTIFIED APPRAISAL GROUP LLC | | 18 BELGIAN TRL | | | SAINT PETERS | MO | 63376-3785 | |
| CERTIFIED APPRAISAL GROUP, LLC | | 18 BELGIAN TRL | | | SAINT PETERS | MO | 63376 | |
| CERTIFIED APPRAISAL SERVICE | | 14609 FIRST AVE S | | | BURIEN | WA | 98168 | |
| CERTIFIED APPRAISAL SERVICE | | 228 S 8TH ST | | | UPPER SANDUSKY | OH | 43351 | |
| CERTIFIED APPRAISAL SERVICE | | 3691 NW HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| CERTIFIED APPRAISAL SERVICES | | 5331 SENECA PL | | | SIMI VALLEY | CA | 93063 | |
| CERTIFIED APPRAISAL SERVICES | | P O BOX 8434 | | | ALTA LOMA | CA | 91701 | |
| CERTIFIED APPRAISAL SERVICES | | PO BOX 423 | | | DENISON | IA | 51442 | |
| CERTIFIED APPRAISAL SERVICES | | PO BOX 8434 | | | ALTA LOMA | CA | 91701 | |
| CERTIFIED APPRAISALS INC | | 390 BUCKEYE DR | | | COLORADO SPRINGS | CO | 80919 | |
| CERTIFIED APPRAISER NETWORK | | 1780 OAK ST UNIT C | | | TORRANCE | CA | 90501 | |
| CERTIFIED APPRAISERS INC | | PO BOX 15537 | | | DEL CITY | OK | 73155 | |
| CERTIFIED APPRAISERS | | 4215 SPRING ST 125 | | | LA MESA | CA | 91941 | |
| CERTIFIED APPRAISERS | | P.O. BOX 15537 | | | DEL CITY | OK | 73155 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERTIFIED FOUNDATION INC | | 1306 BANANA RD | | | LAKELAND | FL | 33810 | |
| CERTIFIED FOUNDATIONS INC | | 1306 BANANA ROD | | | LAKELAND | FL | 33810 | |
| CERTIFIED GENERAL APPRAISAL SERVICE | | 460 HEGENBERGER RD 740 | | | OAKLAND | CA | 94621 | |
| CERTIFIED HAWAII AAMC | | 3179 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| CERTIFIED HOME LOANS OF FLORIDA | | 7333 CORAL WAY STE D | | | MIAMI | FL | 33155 | |
| CERTIFIED INSURANCE RESTORATION INC | | 27224 SOUTHFIELD RD 4 | | | LATHRUP VILLAGE | MI | 48076 | |
| CERTIFIED INSURANCE RESTORATION INC | | 27224 SOUTHFIELD RD 4 | | | LATHRUP VILLIAGE | MI | 48076 | |
| CERTIFIED INSURANCE SERVICES GROUP | | 8080 W 95TH ST STE 200 | | | HICKORY HILLS | IL | 60457 | |
| CERTIFIED MANAGEMENT INC | | PO BOX 31000 | CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96849 | |
| CERTIFIED MANAGEMENT OF AUSTIN | | 9600 GREAT HILLS TRL STE 100E | | | AUSTIN | TX | 78759-6303 | |
| CERTIFIED MANAGEMENT | | 3179 KOAPAKA ST 2ND FL | TAX COLLECTOR | | HONOLULU | HI | 96819 | |
| CERTIFIED MANAGEMENT | | 3179 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| CERTIFIED PEST CONTROL | | 880 R PROVIDENCE WAY | | | DEDHAM | MA | 02026 | |
| CERTIFIED REAL ESTATE APPRAISER | | 425 COMMERCE DR STE 150 | | | FORT WASHINGTON | PA | 19034 | |
| CERTIFIED REAL ESTATE APPRAISERS | | 2838 45TH AVE STE A | | | HIGHLAND | IN | 46322 | |
| CERTIFIED REAL ESTATE | | 1308 WASHINGTON ST | | | TWO RIVERS | WI | 54241 | |
| CERTIFIED REMODELING | | 2756 OLD WASHINGTON RD STE B | | | WALDFORD | MD | 20601 | |
| CERTIFIED RESIDENTIAL APPRAISER | | 117 LEJEUNE RD | | | CAPE CARTERET | NC | 28584 | |
| CERTIFIED RESIDENTIAL APPRAISERS | | PO BOX 12111 | | | NORFOLK | VA | 23541 | |
| CERTIFIED RESIDENTIAL RE APPRAISERS | | 3965 E FOOTHILLS DR E1 | | | SIERRA VISTA | AZ | 85635 | |
| CERTIFIED RESTORATION SERVICE | | 110 E PEARL ST | | | MENTONE | IN | 46539 | |
| CERTIFIED RESTORATION SERVICES INC | | 110 E PEARL ST | | | MENTONE | IN | 46539 | |
| CERTIFIED RESTORATION SERVICES | | 10225 VALENTINO DR7223 | & ESTATE OF CONNIE CASCALES & CHARLES JR & CONNIE | | OAKTON | VA | 22124 | |
| CERTIFIED RESTORATION SERVICES | | 110 E PEARL ST | | | MENTONE | IN | 46539 | |
| CERTIFIED RESTORATION SERVICES | | 110 ER PEARL ST | | | MENTON | IN | 46539 | |
| CERTIFIED RESTORATION SERVICES | | 2202 N NORWAY TRAIL | & ESTATE OF CONNIE CASCALES & CHARLES JR & CONNIE | | MONTICELLO | IN | 47960 | |
| CERTIFIED RESTORATION SPECIALISTS | | 160 GARY WAY | | | RONKONKOMA | NY | 11779 | |
| CERTIFIED ROOFING SOLUTIONS | | 11647 57TH PL | | | PB | FL | 33412 | |
| CERTILMAN BALIN ADLER AND HYMAN LLP | | 90 MERRICK AVE | | | EAST MEADOW | NY | 11554 | |
| CERTILMAN BALIN ADLER AND HYMAN THE | | 90 MERRICK AVE | | | EAST MEADOW | NY | 11554 | |
| CERTILMAN BALIN ADLER AND HYMAN | | 90 MERRICK AVE | | | EAST MEADOW | NY | 11554 | |
| CERTILMAN BALIN ADLER HYMAN | | 90 MERRICK AVE | | | EAST MEADOW | NY | 11554 | |
| Cervantes, Cheri | | 2407 W B Street | | | Greeley | CO | 80631-1429 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERVANTES, DANIEL V & CERVANTES, CONCEPSION M | | 412 S 7TH STREET | | | YAKIMA | WA | 98901 | |
| CERVANTES, EDWARD & CERVANTES, HERMINIA A | | 1060 E ST | | | BRAWLEY | CA | 92227-2702 | |
| CERVANTES, EDWARD & CERVANTES, HERMINIA A | | 1108 E STREET | | | BRAWLEY | CA | 92227 | |
| CERVANTES, ENRIQUE & VALDVINOS, OFELIA | | 14518 RYAN ST | | | SYLMAR | CA | 91342-2817 | |
| CERVANTES, GERARDO D | | OYAMEL 10 ALAMOS ZDA QRA | | | LYNWOOD | | | MEXICO |
| CERVANTES, GLORIA | | 3317 LOUISE STREET | | | LYNWOOD | CA | 90262 | |
| CERVANTES, JOHNNY | | 2904 COLLINS CREEK | TAMARA C MATHEWS | | AUSTIN | TX | 78741 | |
| CERVATI, KIRSTEN S | | 214 GRADUATE CT | | | DURHAM | NC | 27713 | |
| CERVERO, CAROLYN | | 3621 VANUYS RD | DIXION SERVICES | | MEMPHIS | TN | 38111 | |
| CERVIN JR, MICHAEL V | | 400 S SUNKIST ST APT 93 | | | ANAHEIM | CA | 92806-4244 | |
| CERVIN, MICHAEL V | | 400 S SUNKIST ST APT 93 | | | ANAHEIM | CA | 92806-4244 | |
| CERVONI HERNANDEZ AND ASOCIADOS | | PO BOX 370 | | | MERCEDITA | PR | 00715 | |
| CESAR A CARCAMO AND | | 7246 W LUKE AVE | EXPERT CONTRACTING LLC | | GLENDALE | AZ | 85303 | |
| CESAR AND ALLENE HERNANDEZ AND | A AND T HOME IMPROVEMENTS | PO BOX 2585 | | | MARTINSBURG | WV | 25402-2585 | |
| CESAR AND SONS CONTRACTORS | | 8411 N | | | BERGEN | NJ | 07047 | |
| CESAR GATBUNTON | | 16029 16TH AVE S | | | SPANAWAY | WA | 98387 | |
| CESAR MESTRE PEREZ ESQ ATT AT LA | | 1800 W 49TH ST STE 316 | | | HIALEAH | FL | 33012 | |
| CESAR R FUMAR ATT AT LAW | | 2670 S WHITE RD STE 140 | | | SAN JOSE | CA | 95148 | |
| CESAR, FRED | | RT 3 BOX 6945 | | | STIGLER | OK | 74462 | |
| CESAR, PHILOMA | | 20210 SW 110TH CT | T AND S ROOFING SYSTEMS INC | | MIAMI | FL | 33189 | |
| CESARIO AND JOSEFINA AGUDELO | | 8 BRYON CT | | | SAN FRANCISCO | CA | 94112 | |
| CESARIO F MARTINEZ | | VRG II | 527 CALLE CASIA | | RIO GRANDE | PR | 00745 | |
| CESARIO, DOMINIC A & CESARIO, SUSAN E | | 2106 HOME AVE | | | BERWYN | IL | 60402 | |
| CESKA LOUISVILLE MUTUAL INS | | | | | LONSDALE | MN | 55046 | |
| CESKA LOUISVILLE MUTUAL INS | | PO BOX 330 | | | LONSDALE | MN | 55046 | |
| CESPEDES, FLOR M | | 6670 COLTON BOULEVARD | | | OAKLAND | CA | 94611-0000 | |
| CESSNA, ANNIE R | | 4105 WHISTLER STREET | | | EIGHT MILE | AL | 36613 | |
| CESTAINE F GLOVER ATT AT LAW | | 10440 LITTLE PATUXENT PKWY | | | COLUMBIA | MD | 21044 | |
| CESTONE REALTY | | 17052 N US HWY 301 5 | | | CITRA | FL | 32113 | |
| CESTONE, VINCENT S | | 58 HARRISON STREET | | | LITTLE FALLS | NJ | 07424 | |
| CETIFIED FOUNDATIONS INC | | 1306 BANANA RD | | | LAKELAND | FL | 33810 | |
| Cettolin, Donna | FAUSTO U CETTOLIN, JR & DONNA L CETTOLIN, APPELLANTS, VS GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS INC & EXECU ET AL | PO BOX 917 | | | LAKE HAVASU CITY | AZ | 86405-0917 | |
| CEVALLOS, ANTONIO & CEVALLOS, ANA M | | 7114 VANNA DRIVE | | | PARAMOUNT | CA | 90723-7157 | |
| CEYROLLES, RONALD J | | 8718 SPANISH MOSS DR | | | PORT RICHEY | FL | 34668-5529 | |
| CF BANK | | 2923 SMITH RD | | | FAIRLAWN | OH | 44333 | |
| CF BANK | | 2923 SMITH ROAD | | | FAIRLAWN | OH | 44333 | |
| CFA INSTITUTE | | PO BOX 2082 | | | CHARLOTTESVILLE | VA | 22902-2082 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CFD NO3 C O TOWN OF BUCKEYE | | 1101 E ASH AVE | CFD NO3 C O TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| CFD, EMWD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| CFD, MODESTO | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| CFD, MODESTO | | 1970 BROADWAY STE 940 | MODESTO CFD | | OAKLAND | CA | 94612 | |
| CFD, WPFA | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| CFD, WPFA | | 1970 BROADWAY STE 940 | WPFA CFD | | OAKLAND | CA | 94612 | |
| CFK REFERRAL PENDING RESULTS | | NULL | | | NULL | PA | 19044 | |
| CFM APPRAISERS | | 805 FIELDSTONE PL | | | ROUND ROCK | TX | 78664 | |
| CFM REMODELING | | 3950 ASHBURNHAM 219 | | | HOUSTON | TX | 77082 | |
| CFS MORTGAGE CORPORATION | | 7720 N 16TH ST STE 325 | | | PHOENIX | AZ | 85020 | |
| CFS MORTGAGE CORPORATION | | 7720 NORTH 16 STREET STE 325 | | | PHOENIX | AZ | 85020 | |
| CFSI REAL ESTATE DIVISION | | 245 MAIN ST | | | DICKSON CITY | PA | 18519 | |
| CFSI REAL ESTATE DIVISION | | 245 N MAIN ST | | | DICKSON CITY | PA | 18519 | |
| CGA LAW FIRM | | 29 N DUKE ST | | | YORK | PA | 17401 | |
| CGU INSURANCE COMPANY | | | | | BOSTON | MA | 02108 | |
| CGU INSURANCE COMPANY | | | | | BOSTON | MA | 02266 | |
| CGU INSURANCE COMPANY | | DEPT 0006 | | | PALATINE | IL | 60055 | |
| CGU INSURANCE COMPANY | | | | | PHILADELPHIA | PA | 19105 | |
| CGU INSURANCE COMPANY | | PO BOX 778 | | | PHILADELPHIA | PA | 19105 | |
| CGU INSURANCE COMPANY | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| CH ENERGY GROUP | | 284 S AVE | | | POUGHKEEPSIE | NY | 12601 | |
| CH STEELE HILL ST REAL ESTATE | | 4305 CHARLESTON ST | | | HOUSTON | TX | 77021 | |
| CHA, JIN | | 757 GALAXY HEIGHTS DRIVE | | | LOS ANGELES | CA | 91011-0000 | |
| CHABOTT OIL | | PO BOX 343 | | | KEENE | NH | 03431 | |
| CHAC, SAM S | | 6135 LEMON HILL AV | | | SACRAMENTO | CA | 95824 | |
| CHACHERE, FRANK MCLEOD & CHACHERE, PRISCILLA D | | 2313 BLUEHAVEN DRIVE | | | NEW IBERIA | LA | 70563 | |
| CHACICH, TONY & CHACICH, LEIGH | | 8301 PAGODA CT | | | LINCOLN | NE | 68516-4440 | |
| CHACKO, RAJU M & CHACKO, ELIZABETH R | | P.O. BOX 5282 | | | BOISE | ID | 83705 | |
| CHACON CREW, SYDNEY | | 14 CAMBRIDGE AVE | | | PUEBLO | CO | 81005 | |
| CHACON, EDMOND | | 14550 CHOLAME RD | STEVE LEYVA CONSTRUCTION | | VICTORVILLE | CA | 92392 | |
| CHACTAW COUNTY CLERK | | 300 E DUKE | | | HUGO | OK | 74743 | |
| CHAD A HANSON ATT AT LAW | | PO BOX 1218 | | | TRUSSVILLE | AL | 35173 | |
| CHAD A NOBLE AND | | LISA R NOBLE | 2906 SE 25TH TERRACE | | OCALA | FL | 34471 | |
| CHAD A SCHWARTZ ATT AT LAW | | 11230 GOLD EXPRESS DR 310 178 | | | GOLD RIVER | CA | 95670 | |
| CHAD A SCHWARTZ ATT AT LAW | | 777 CAMPUS COMMONS RD STE 200 | | | SACRAMENTO | CA | 95825 | |
| CHAD AND JENNIFER RANKIN | | 13925 4TH AVE NE | AND SHELMAN ENTERPRISES | | SEATTLE | WA | 98125 | |
| CHAD AND KATHY NEWINGHAM | | PO BOX 31 | | | CARROLLTON | IL | 62016-0031 | |
| CHAD AND KIMBERLY MAURER AND SCHAFER | | 2008 TAYLOR AVE | CONSTRUCTION LLC | | PRINCETON | CO | 47670-3208 | |
| CHAD AND NEALLY GRAY | | 1487 BROOKFEST DR | RICK ROSS CARPENTRY | | COLUMBUS | OH | 43204-5026 | |
| CHAD AND STACEY VIRNIG | | 359 STONEWOOD BLVD | | | BARTONVILLE | TX | 76226 | |
| CHAD ANTHONY FRANKS ATT AT LAW | | 303 S BROADWAY STE 200221 | | | DENVER | CO | 80209 | |
| CHAD AUBREY NORCROSS | | 5430 GLEN LAKES STE 160 | | | DALLAS | TX | 75231 | |
| CHAD AYDELOTT AND PAIGE SAUER AND | | 241 WIESNE LN | QUALITY HOME REPAIR AND MAINTENANCE LLC | | MORAINE | OH | 45439-7946 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAD B HAM ATT AT LAW | | 4721 MAGAZINE ST | | | NEW ORLEANS | LA | 70115 | |
| CHAD BROUGH | | 615 BIG SPRING ROAD | | | NEWVILLE | PA | 17241 | |
| CHAD CHRISTIANSON | | 17340 FARADAY LANE | | | FARMINGTON | MN | 55024 | |
| CHAD COMRIE | | 210 KING RD | | | ROSEVILLE | CA | 95678 | |
| CHAD COURNEYA | | 743 N. SCHUERMANN RD | | | BAY CITY | MI | 48708 | |
| Chad Cronin | | 4420 Bowling St SW #E2 | | | Cedar Rapids | IA | 52404 | |
| Chad Delfs | | 1002 11th Street | | | Grundy Center | IA | 50638 | |
| CHAD E SCHAFF ATT AT LAW | | 904 ESTHER ST STE A | | | VANCOUVER | WA | 98660 | |
| CHAD E WALTER AND | | KERRY WALTER | 802 JEFFERSON AVENUE | | LANCASTER | OH | 43130 | |
| CHAD FEY | | 740 MILL RUN CIR | | | EAGAN | MN | 55123 | |
| CHAD FRITZ | | 10205 31ST CIRCLE NE | | | ST . MICHAEL | MN | 55376 | |
| Chad Gearhart | | 5330 Bent Tree Forest Dr | Apt 812 | | Dallas | TX | 75248 | |
| Chad Greenfield | | 2700 Summit View Dr | | | Plano | TX | 75025-4134 | |
| CHAD H SMITH ATT AT LAW | | PO BOX 6539 | | | SHEPHERDSVILLE | KY | 40165 | |
| CHAD HAKEL AND ALL WEATHER BUILDERS AND | REMODELERS INC | 1002 WYATT CT | | | MONTROSE | MN | 55363-4515 | |
| Chad Hansen | | 5631 Mangrum Drive | | | Huntington Beach | CA | 92649 | |
| CHAD HUBBARD | | 35582 PORCELAIN CT | | | WINCHESTER | CA | 92596 | |
| CHAD JAMES SCHATZ ATT AT LAW | | 20 E THOMAS RD STE 2400 | | | PHOENIX | AZ | 85012 | |
| CHAD JASON KING AND AIDA A VAN DELDEN KING | | 17209 WILDE AVE UNIT 306 | | | PARKER | CO | 80134-5283 | |
| CHAD JENKINS AND TRANS CONSTRUCTION | | 445 VALLEY VIEW DR | | | MONROEVILLE | PA | 15146-1207 | |
| CHAD L SCHOMBURG ATT AT LAW | | 2222 N MAYFAIR RD STE 150 | | | MILWAUKEE | WI | 53226 | |
| CHAD LAWRENCE | | 10215 BLUFF ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| CHAD M HAYWARD ATT AT LAW | | 343 W ERIE ST STE 1 | | | CHICAGO | IL | 60654-5786 | |
| CHAD M JOHNNSON ATT AT LAW | | 25 CADILLAC DR STE 200 | | | SACRAMENTO | CA | 95825 | |
| CHAD M JOHNSON ATT AT LAW | | 1851 HERITAGE LN STE 130 | | | SACRAMENTO | CA | 95815 | |
| CHAD M REECE AND SERVPRO OF RENTON | | 7819 TOLT RIVER RD | | | NORTHEAST CARNATION | WA | 98014 | |
| CHAD M STOKES ATT AT LAW | | 1001 SW 5TH AVE STE 2000 | | | PORTLAND | OR | 97204 | |
| CHAD MCCORMICK | | 405 VALLEY HIGH ROAD | | | BURNSVILLE | MN | 55337 | |
| CHAD MEADOWS | | 850 N BAMBREY ST | | | PHILADELPHIA | PA | 19130-1825 | |
| CHAD MICHAEL ADAMS AND MICHELLE | | 3017 CATHERINE ST | WIESE ADAMS | | MORGAN CITY | LA | 70380 | |
| Chad Mills | | 1133 Bobbi Ln. | | | Waterloo | IA | 50701 | |
| CHAD NINH | | 9422 DAKOTA AVE | | | GARDEN GROVE | CA | 92844 | |
| CHAD OVERTON | | 1597 CORTE DEL REY | | | THOUSAND OAKS | CA | 91360 | |
| CHAD P PUGATCH ESQ ATT AT LAW | | 101 NE 3RD AVE STE 1800 | | | FT LAUDERDALE | FL | 33301 | |
| CHAD PAGNI | | 2147 AVENIDA TORONJA | | | CARLSBAD | CA | 92009-8707 | |
| CHAD PAIVA ATT AT LAW | | 250 S AUSTRALIAN AVE STE 700 | | | WEST PALM BEACH | FL | 33401 | |
| CHAD POMETTA | | 20180 PANOZ RD | | | PATTERSON | CA | 95363 | |
| CHAD R REICHWALD ATT AT LAW | | 333 WASHINGTON AVE N STE 347 | | | MINNEAPOLIS | MN | 55401 | |
| CHAD R SIMON ATT AT LAW | | 2751 BUFORD HWY | | | ATLANTA | GA | 30324 | |
| CHAD S PAIVA ATT AT LAW | | 1551 FORUM PL STE 200 | | | WEST PALM BEACH | FL | 33401 | |
| CHAD S PAIVA ESQ ATT AT LAW | | 10 SE CENTRAL PKWY STE 400 | | | STUART | FL | 34994 | |
| CHAD SANDERS | | 2522 ENGLAND STREET | APT. 6 | | HUNTINGTON BEACH | CA | 92648 | |
| Chad Sieck | | 527 2nd Street | | | Traer | IA | 50675 | |
| CHAD SMITH | | 817 N COMSTOCK | | | VISALIA | CA | 93292 | |
| Chad Tate | | 1202 Janney Ave | | | Waterloo | IA | 50701 | |
| CHAD TERRELL AND LOIS TERRELL | | 73824 G RD | | | LOOMIS | NE | 68958-5809 | |
| CHAD VANDERLUGT | | 152 POND RD | | | WEST GARDINER | ME | 04345-3111 | |
| CHAD W HAMMONDS ATT AT LAW | | PO BOX 7 | | | MAXTON | NC | 28364 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAD W PAWLAK | | 113 SHEFFIELD LANE | | | FALLING WATERS | WV | 25419 | |
| Chad Walgren | | 1603 W 5th Street | | | Cedar Falls | IA | 50613 | |
| Chad Warner | | 214 7TH ST NE | | | WAVERLY | IA | 50677-1746 | |
| CHAD WAYNE DANIELS AND | | 2108 TURNING LEAF DR | FENTRESS BUILDERS INC | | FRANKLIN | IN | 46131 | |
| CHAD WRIGHT AND | | TISA WRIGHT | 15014 TRIBUTE WAY | | BAKERSFIELD | CA | 93314 | |
| CHADBOURN INSURANCE AGENCY | | 222 N BROWN ST | PO BOX 566 | | CHADBOURN | NC | 28431 | |
| CHADBOURN TOWN | | 208 E 1ST AVE | TREASURER | | CHADBOURN | NC | 28431 | |
| CHADBOURN TOWN | | 602 N BROWN ST | TREASURER | | CHADBOURN | NC | 28431 | |
| CHADD P AND VIRGINIA I HILTY | | 605 VEAL RD | AND JASON WALL CONSTRUCTION INC | | COVINGTON | GA | 30016 | |
| CHADDERDON, JAMES R | | 128 TEJON ST | | | COLORADO SPGS | CO | 80903 | |
| CHADDS FORD TOWNSHIP DELAWR | | 1506 PAINTERS CROSSING | TC OF CHADDS FORD TWP | | CHADDS FORD | PA | 19317 | |
| CHADDS FORD TOWNSHIP DELAWR | | 438 WEBB RD | TC OF CHADDS FORD TWP | | CHADDS FORD | PA | 19317 | |
| CHADDS RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| Chadley Atwood | | 104 Gayleh Lane | | | Waxahachie | TX | 75165 | |
| CHADWICK AND ASSOC PC | | 220 W MAIN ST | | | IONIA | MI | 48846 | |
| CHADWICK AND JAMIE BURTON | | 480 W REGIS PL | AND JAC CO CONSTRUCTION | | MEMPHIS | TN | 38018 | |
| CHADWICK B HAMMONDS ATT AT LAW | | 133 PLZ DR STE 2 | | | BEREA | KY | 40403 | |
| CHADWICK FARMS HOA | | 2345 E 425 N | | | LAYTON | UT | 84040 | |
| CHADWICK R BRANCH AND MICHAEL | MILLER CONST | 239 ACADEMY DR | | | CHULA | GA | 31733-4163 | |
| CHADWICK REALTY | | 205 A KEITH ST | | | WARRENTON | VA | 20186 | |
| CHADWICK WIERENGA and | | VICTORIA WIERENGA | 7391 SILVER COVE CT | | LINDEN | MI | 48451-0000 | |
| Chadwick Williams | | 744 Massey Lane | | | Cedar Hill | TX | 75104 | |
| CHADWICK WILSON | | 8525 E SAN FELIPE DR | | | SCOUSDALE | AZ | 85258 | |
| CHADWYN ZAMAZAL | | 3590 HIGHWAY ST | | | CARTHA | TX | 75633 | |
| CHADY ALAHMAR | | 18190 DANE DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| Chae Yim | | 21 Lions Dr | | | Yardley | PA | 19067 | |
| CHAEL, PAUL R | | 401 W 84TH DR STE C | | | MERRILLVILLE | IN | 46410 | |
| CHAFFEE CITY COLLECTOR | | 222 W YOAKUM | | | CHAFFEE | MO | 63740 | |
| CHAFFEE COUNTY PUBLIC TRUSTEE | | 104 CRESTONE AVE | | | SALIDA | CO | 81201 | |
| CHAFFEE COUNTY | | 104 CRESTONE AVE PO BOX 249 | COUNTY TREASURER | | SALIDA | CO | 81201 | |
| CHAFFEE COUNTY | | 104 CRESTONE AVE PO BOX 249 | | | SALIDA | CO | 81201 | |
| CHAFFEE COUNTY | | 104 CRESTONE AVE | CHAFFEE COUNTY TREASURER | | SALIDA | CO | 81201 | |
| CHAFFEE, ROBERT D & CHAFFEE, AMBER L | | 214 N 3RD ST | | | MEDFORD | WI | 54451 | |
| CHAFFEE | CITY COLLECTOR | 222 WEST YOAKUM | | | CHAFFEE, | MO | 63740 | |
| CHAFFEY FEDERAL CREDIT UNION | | 410 N LEMON ST | | | ONTARIO | CA | 91764 | |
| Chaffin Burnsed & Blackburn, PLLC | STATE OF TENNESSEE, EX REL BARRETT BATES, RELATOR, ON BEHALF OF REAL PARTIES IN INTEREST, ALL THE COUNTIES OF THE STATE ET AL | 2909 Poston Avenue | | | Nashville | TN | 37203 | |
| CHAFFIN BURNSED AND SMITH PLLC | | 2909 POSTON AVE STE 100 | | | NASHVILLE | TN | 37203-6319 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAFFIN, ANDREW E & CHAFFIN, NECITA E | | PO BOX 2958 | | | AIEA | HI | 96701-8458 | |
| CHAFIN APPRAISAL CO INC | | 4181 WHEELER RD | | | AUGUSTA | GA | 30907-8751 | |
| CHAFIN APPRAISAL COMPANY INC | | 4159 WHEELER RD STE A | | | AUGUSTA | GA | 30907 | |
| CHAFIN APPRAISAL COMPANY INC | | 4181 WHEELER RD | | | AUGUSTA | GA | 30907 | |
| CHAFIN APPRAISAL COMPANY INC | | 4181 WHEELER RD | | | AUGUSTA | GA | 30907-8751 | |
| CHAFIN, MATTHEW F | | 8414 OCONNOR COURT | UNIT 805 | | RICHMOND | VA | 23228 | |
| CHAGNON INSURANCE AGENCY INC | | PO BOX 355 | 411 ROUTE 28 | | WEST YARMOUTH | MA | 02673 | |
| CHAHAL, DILIP | | 144 GERMAR DRIVE | | | HOLLY SPRINGS | NC | 27540-0000 | |
| CHAHAL, TEJBIR | CJM CONCTRACTING | 5 BRIARCLIFF RD | | | ATCO | NJ | 08004-2408 | |
| CHAI AND PANG VANG AND STATEWIDE | | 1212 VANG DR | RESTORATION INC | | HENSLEY | AR | 72180 | |
| CHAI VANG AND PANG VANG | | 1212 VANG DR | | | HENSLEY | AR | 72180 | |
| CHAI, ALFRED | | PO BOX 2484 | | | OLYMPIA | WA | 98507 | |
| CHAIDEZ, MARISELA | | 416 S CENTER ST | | | BENSENVILLE | IL | 60106 | |
| CHAIFETZ & COYLE, PC | JOSEPH K MORELY A/K/A JOSEPH K MORLEY VS. JACOB GESSING AND GMAC MORTGAGE LLC | 7164 COLUMBIA GATEWAY DR STE 205 | | | COLUMBIA | MD | 21046-2984 | |
| CHAIM, RICHARD & CHAIM, MICHELLE | | 706 CRESCENT CIR | | | CANTON | GA | 30115-4771 | |
| CHAKOUR, ADLA | | 422 EAST COURT ST | | | ALLENTOWN | PA | 18109 | |
| CHALAND B SCRIVNER ATT AT LAW | | 407 LAKE BLVD | | | REDDING | CA | 96003 | |
| CHALAND B SCRIVNER ATT AT LAW | | PO BOX 492795 | | | REDDING | CA | 96049 | |
| CHALCIA L RAINFORD ATT AT LAW | | 1925 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253-9122 | |
| CHALCIA L RAINFORD ATT AT LAW | | 1935 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253 | |
| CHALET REALTY | | 4812 BETHESDA RD | | | THOMPSON STATION | TN | 37179 | |
| CHALFANT BOROUGH ALLEGH | | 239 N AVE | T C OF CHALFANT BORO | | EAST PITTSBURGH | PA | 15112 | |
| CHALFONT BORO BUCKS | | 40 N MAIN ST PO BOX 80 | TAX COLLECTOR OF CHALFONT BORO | | CHALFONT | PA | 18914 | |
| CHALFONT BORO BUCKS | | 40 N MAIN ST | TAX COLLECTOR OF CHALFONT BORO | | CHALFONT | PA | 18914 | |
| CHALK S MITCHELL ATT AT LAW | | 407 CHERRY ST | | | HELENA | AR | 72342 | |
| CHALLENE SIMONET | | 10911 ANDOVER COURT | | | INVER GROVE HEIGHTS | MN | 55077 | |
| CHALLENGER GRAY AND CHRISTMAS INC | | P O BOX 324 | | | WINNETKA | IL | 60093 | |
| CHALLIS, PATRICIA | | 7847 RAMPART WAY | METRO CONSTRUCION INC | | LITTLETON | CO | 80125 | |
| CHALMERS, ELIZABETH | | 962 WOODWORTH | | | GRAND RAPIDS | MI | 49525-2202 | |
| CHALMERS, JENNIFER | | 126 MIDDLEBORD RD | COLONIAL CONSTRUCTION CO | | WILMINGTON | DE | 19804 | |
| CHALOEICHEEP, ADAM & MURPHY, SHANNON | | 2148 NORTH DAMEN AVENUE UNIT 2A | | | CHICAGO | IL | 60647 | |
| CHALOUPKA HOLYOKE HOFMEISTER SNY | | 1714 2ND AVE | | | SCOTTSBLUFF | NE | 69361 | |
| CHAMA RIDGE HOMEOWNERS ASSOCIATION | | PO BOX 17237 | | | FOUNTAIN HILLS | AZ | 85269-7237 | |
| Chamas Wilson, Neffie L & Wilson, Brad M | | 8615 North Wayne Avenue | | | Kansas City | MO | 64155 | |
| CHAMAS, HAROLD | | 8031 S BURNHAM AVE 2ND FL | | | CHICAGO | IL | 60617-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBELL, ROBERT | | PO BOX 119 | | | PAAUILO | HI | 96776 | |
| CHAMBER COUNTY MUD 1 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| CHAMBER COUNTY MUD 1 | | PO BOX 784 | ASSESSOR COLLECTOR | | CROSBY | TX | 77532 | |
| CHAMBER COUNTY MUD 1 | | PO BOX 784 | | | CROSBY | TX | 77532 | |
| CHAMBER OF COMMERCE BLDG | | 14015 PARK DR STE 110 | | | TOMBALL | TX | 77377 | |
| CHAMBERLAIN D AMANDA ET AL | | 2 STATE ST STE 1600 | | | ROCHESTER | NY | 14614 | |
| CHAMBERLAIN HOME REPAIR | | 2200 W PROSPECT RD NO 200 | | | FT LAUDERDALE | FL | 33309 | |
| CHAMBERLAIN, JEAN | | 1706 FAIRWOOD DRIVE | | | JACKSON | MS | 39213-7917 | |
| CHAMBERLAIN, LEE S & CHAMBERLAIN, MINNIE L | | 8622 E CALLE BOGOTA | | | TUCSON | AZ | 85715 | |
| CHAMBERLAIN, RYAN & CHAMBERLAIN, JODI | | 190 CALLE DE LOS NINOS | | | RANCHO SANTA MARGARIT | CA | 92688-0000 | |
| CHAMBERLIN, BILL | | 1474 VINE ST | | | EXETER | CA | 93221 | |
| CHAMBERLIN, DAVID S & CHAMBERLIN, CYNTHIA L | | 124 KELLER AVE | | | FAYETTEVILLE | WV | 25840 | |
| CHAMBERLIN, ED | | PO BOX 1082 | | | TOWNSEND | MT | 59644 | |
| CHAMBERS AND SHEA | | 56 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| CHAMBERS COUNTY CLERK | | 404 WASHINGTON ST | | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY CLERK | | PO BOX 728 | | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY CONSTABLES | | 201 N CT ST | | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY DISTRICT CLERK | | 104 WASHINGTON AVE | | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY JUDGE OF PROB | | COURTHOUSE SQUARE | CHAMBERS COUNTY COURTHOUSE | | LAFAYETTE | AL | 36862 | |
| CHAMBERS COUNTY | | 2 LAFAYETTE ST CNTY CRTHSE STE A | REVENUE COMMISSIONER | | LAFAYETTE | AL | 36862 | |
| CHAMBERS COUNTY | ASSESSOR COLLECTOR | PO BOX 519 | 404 WASHINGTON | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY | | BOX 519 | ASSESSOR COLLECTOR | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY | | COUNTY COURTHOUSE 2 LAFAYETTE ST | | | LAFAYETTE | AL | 36862 | |
| CHAMBERS COUNTY | | COUNTY COURTHOUSE 2 LAFAYETTE ST | REVENUE COMMISSIONER | | LAFAYETTE | AL | 36862 | |
| CHAMBERS COUNTY | | PO BOX 519 | 404 WASHINGTON | | ANAHUAC | TX | 77514 | |
| CHAMBERS COUNTY | REVENUE COMMISSIONER | #2 LAFAYETTE ST CNTY CRTHSE - STE A | | | LAFAYETTE | AL | 36862 | |
| CHAMBERS JR, JAMES M | | 315 WILLOW LN | | | TEMPLE | GA | 30179 | |
| CHAMBERS LAW OFFICES | | 179 ALLYN ST STE 305 | | | HARTFORD | CT | 06103 | |
| CHAMBERS PLACE CONDO ASSOCINC | | 1126 17TH ST STE 2100 | | | DENVER | CO | 80202 | |
| CHAMBERS PLACE CONDOMINUM ASSN INC | | PO BOX 440020 | CHAMBERS PL CONDOMINUM ASSN INC | | AURORA | CO | 80044 | |
| CHAMBERS, ALLEN T & CHAMBERS, LISA A | | 5760 CLINT LN | | | BEAUMONT | TX | 77713-9531 | |
| CHAMBERS, BRENDA | | 943 WOODROW AVE | GENERATION CONTRACTING AND EMERGENCY SERVICES INC | | SAN DIEGO | CA | 92114 | |
| CHAMBERS, CARLTON | | 80 MOUNTFORD RD | CARLTON CHAMBERS JR | | HULL | MA | 02045 | |
| CHAMBERS, CASSANDRA L & CHAMBERS, CHAD | | 36 DUCHESS CIRCLE | | | DOVER | DE | 19901 | |
| CHAMBERS, DARIS | | 9208 RHYTHM RD | JENNA ACKERSON | | MIDWEST CITY | OK | 73130 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERS, GENE T | | 2507 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| CHAMBERS, GENE T | | PO BOX 533987 | | | ORLANDO | FL | 32853 | |
| Chambers, John D & Chambers, Barbara M | | 406 South Spencer Street | | | Post Falls | ID | 83854 | |
| CHAMBERS, RONALD H & CHAMBERS, KIMBERLY A | | 49035 SERENATA CT | | | LA QUINTA | CA | 92253-2413 | |
| CHAMBERS, VALDA L | | 7111 HOMESTEAD RD | | | YPSILANTI | MI | 48197 | |
| CHAMBERSBURG BORO FRNKLN | | 177 LINCOLN WAY E | T C OF CHAMBERSBURG BOROUGH | | CHAMBERSBURG | PA | 17201 | |
| CHAMBERSBURG SD CHAMBERSBURG BORO | | 177 LINCOLN WAY E | T C OF CHAMBERSBURG SCH DIST | | CHAMBERSBURG | PA | 17201 | |
| CHAMBERSBURG SD GREENE TAX | | 8190 NYESVILLE RD | | | CHAMBERSBURG | PA | 17202-9631 | |
| CHAMBERSBURG SD GREENE TWP | | 8190 NYESVILLE RD | T C OF CHAMBERSBURG SCH DIST | | CHAMBERSBURG | PA | 17202-9631 | |
| CHAMBERSBURG SD GUILFORD TWP | | 4619 MONT ALTO RD | T C OF CHAMBERSBURG AREA SD | | WAYNESBORO | PA | 17268 | |
| CHAMBERSBURG SD GUILFORD TWP | | 4619 MONT ALTO RD | | | WAYNESBORO | PA | 17268 | |
| CHAMBERSBURG SD GUILFORD TWP | | PO BOX 550 | T C OF CHAMBERSBURG AREA SD | | MONT ALTO | PA | 17237 | |
| CHAMBERSBURG SD HAMILTON TWP | | 1565 FRANK RD | T C OF CHAMBERSBURG AREA SCH DIST | | CHAMBERSBURG | PA | 17202 | |
| CHAMBERSBURG SD HAMILTON TWP | | 1565 FRANK RD | T C OF CHAMBERSBURG AREA SCH DIST | | CHAMBERSBURG | PA | 17202-9443 | |
| CHAMBERSBURG SD LETTERKENNY TWP | | 10352 MOUNTAIN RD PO BOX 69 | T C OF CHAMBERSBURG SCH DIST | | UPPER STRASBURG | PA | 17265 | |
| CHAMBERSBURG SD LETTERKENNY TWP | | 10352 MOUNTAIN RD PO BOX 84 | T C OF CHAMBERSBURG SCH DIST | | UPPERSTRASBURG | PA | 17265 | |
| CHAMBERSBURG SD LURGAN TWP | | 8112 MOWERSVILLE RD | T C OF CHAMBERSBURG AREA SCH DIST | | NEWBURG | PA | 17240 | |
| CHAMBERSBURG SD LURGAN TWP | | 8427 ROXBURY RD | T C OF CHAMBERSBURG AREA SCH DIST | | LURGAN | PA | 17232 | |
| CHAMBLEE FURR ENNIS AND WEEMS | | 5582 APPLE PARK DR | | | BIRMINGHAM | AL | 35235 | |
| CHAMBLISS BAHNER AND STOPHEL P | | 2 UNION SQ | | | CHATTANOOGA | TN | 37402 | |
| CHAMELEON PRINTING & COPYING | | 1717 CHESTNUT AVE. | | | GLENVIEW | IL | 60025 | |
| Chamie Goetzinger | | 1625 MEYER DR | | | SAINT CHARLES | MO | 63303-3657 | |
| CHAMMOUT, MAHA | | 27032 SHEAHAN DR | YASSAR KARKABA | | DEARBORN HEIGHTTS | MI | 48127 | |
| CHAMNESS, MICHAEL O | | 411 S MAGNOLIA | | | LULING | TX | 78648 | |
| CHAMOIS CITY | | CITY HALL | | | CHAMOIS | MO | 65024 | |
| CHAMOIS MUTUAL INS | | | | | CHAMOIS | MO | 65024 | |
| CHAMOIS MUTUAL INS | | PO BOX 231 | | | WASHINGTON | MO | 63090 | |
| Chamonique Short | | 613 Thorton Court | | | Cedar Hill | TX | 75104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMONIX CHALET CORPORATION | | 2470 CHAMONIX LN UNIT H1 | | | VAIL | CO | 81657 | |
| CHAMORRO, OSCAR R | | 11904 PARISE DRIVE | | | WHITTIER | CA | 90604-0000 | |
| CHAMPAIGN COUNTY CLERK | | 1776 E WASHINGTON ST | | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY RECORDER | | 1512 S US HWY 68 B200 | | | URBANA | OH | 43078 | |
| CHAMPAIGN COUNTY RECORDER | | 1512 US HWY 68 STE B200 | | | URBANA | OH | 43078 | |
| CHAMPAIGN COUNTY RECORDER | | 1776 E WASHINGTON ST | | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY RECORDERS OFFI | | 1776 E WASHINGTON | COUNTY COURTHOUSE | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY | | 1512 S US HWY 68 STE B400 | CHAMPAIGN COUNTY TREASURER | | URBANA | OH | 43078 | |
| CHAMPAIGN COUNTY | | 1776 E WASHINGTON ST | CHAMPAIGN COUNTY TREASURER | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY | | 1776 E WASHINGTON ST | | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY | | 1776 E WASHINGTON | CHAMPAIGN COUNTY TREASURER | | URBANA | IL | 61802 | |
| CHAMPAIGN COUNTY | CHAMPAIGN COUNTY TREASURER | 1776 E. WASHINGTON | | | URBANA | IL | 61802 | |
| CHAMPION AND COMPANY REALTORS | | 22122 MERRYMOUNT | | | KATY | TX | 77450 | |
| CHAMPION AND SMITH SIDING | | 855 ARNOLD HILL RD | | | DRAKESBORO | KY | 42337 | |
| CHAMPION CONSTRUCTION SYSTEMS | | 3010 POPLAR RD | | | SHARPSBURG | GA | 30277 | |
| CHAMPION ENERGY,LLC | | 13831 NW FREEWAY, SUITE 250 | | | HOUSTON | TX | 77040 | |
| CHAMPION FOREST FUND INC | | 2204 TIMBERLOCH PL NO 245 | | | SPRING | TX | 77380 | |
| CHAMPION FOUNDATION REPAIR SYSTEMS | | 8504 ADAMO DR | | | TAMPA | FL | 33619 | |
| CHAMPION FOUNDATION REPAIR SYSTEMS | | 8504 E ADAMO DR STE 140 | | | TAMPA | FL | 33619-3523 | |
| CHAMPION HOME IMPROVEMENT | | 1113 N AL DAVIS RD | | | NEW ORLEANS | LA | 70123-2189 | |
| CHAMPION HOME MORTGAGE | | 182 BEDSOLE RD | | | EASTMAN | GA | 31023 | |
| CHAMPION HOMES REALTY LLC | | 518 N CHARLES ST 2ND FLR | | | BALTIMORE | MD | 21201 | |
| CHAMPION INSURANCE AGENCY | | PO BOX 890765 | | | HOUSTON | TX | 77289 | |
| CHAMPION LOCKSMITH INC | | 1902 WHITESTONE EXPY STE 103 | | | WHITESTONE | NY | 11357-3099 | |
| CHAMPION PUMP AND WATER SERVICE AND | | N3814 CEDAR LN | THOMAS MILLER | | KEWAUNEE | WI | 54216 | |
| CHAMPION ROOFING AND SIDING | | 8705 UNICORN DRSUITE A 122 | | | KNOXVILLE | TN | 37923 | |
| CHAMPION SERVICE EXPERTS LLC | | 806 LOCUST ST STE 200 | | | HENDERSONVILLE | NC | 28792 | |
| CHAMPION TOWN | | 10 N BROAD ST | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| CHAMPION TOWNSHIP | | PO BOX 216 | | | CHAMPION | MI | 49814 | |
| CHAMPION TOWNSHIP | | PO BOX 243 | TREASURER CHAMPION TWP | | CHAMPION | MI | 49814 | |
| CHAMPION VILLAGE MASTER HOMEOWNERS | | PO BOX 750639 | | | LAS VEGAS | NV | 89136 | |
| CHAMPIONS CLUB CONDOMINIUM | | PO BOX 1046 | | | GRAND BLANC | MI | 48480 | |
| CHAMPIONS CUB CONDOMINIUM ASSOC | | PO BOX 1046 | | | GRAND BLANC | MI | 48480 | |
| CHAMPIONS PARK HOMEOWNERS ASSOC | SCS MANAGEMENT SERVICES INC | 12345 JONES RD STE 214 | | | HOUSTON | TX | 77070-4959 | |
| CHAMPIONS PARK HOMEOWNERS | | 12345 JONES RD 214 | | | HOUSTON | TX | 77070 | |
| CHAMPIONS SUPERIOR ROOFING | | 515 SALEM DR STE 15 | | | OWENSBORO | KY | 42303 | |
| CHAMPLAIN TOWN | | BOX 654 | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| CHAMPLAIN TOWN | | PO BOX 3144 | JULIE CASTINE TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| CHAMPLAIN VILLAGE | | 1104 ROUTE 9 MAIN ST | VILLAGE CLERK | | CHAMPLAIN | NY | 12919 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPS THE KELLY GROUP | | 5731 PALMER WAY STE C1 | | | CARLSBAD | CA | 92010-7247 | |
| CHAN P UEHARA AND SHERWIN T UEHARA | | 17999 LARIAT DRIVE | | | CHINO HILLS | CA | 91709 | |
| CHAN, ADAM S | | 301 PENINSULA AVENUE | | | SAN FRANCISCO | CA | 94134 | |
| CHAN, FONG | | 502 S 11TH AVE. | | | PHILADELPHIA | PA | 19147 | |
| CHAN, FONG | | A8 YAN ON BLDG 254 KWONG WA STREET | | | | | | HONG KONG |
| CHAN, JENNIFER E | | 17063 FOXTON DR | | | PARKER | CO | 80134 | |
| CHAN, MICHAEL | | 21 KARA ROAD | | | ALAMEDA | CA | 94502-7701 | |
| CHAN, PAUL J & CHAN, DEBRA Y | | 1137 EL MONTE AVE | | | ARCADIA | CA | 91007 | |
| CHAN, SAU Y | | 8370 FOX BAY | | | WHITE LAKE | MI | 48386 | |
| CHAN, SHIOW-LAN | | 126 COPPERTREE COURT UNIT #126A | | | EDISON | NJ | 08820-4055 | |
| CHAN, SIMONE E | | 221 ROYALL SPRINGS PARKWAY | | | OFALLON | MO | 63368 | |
| CHAN, SITHA | | 9230 LAKEWAY VIEW LANE | | | HUMBLE | TX | 77396 | |
| CHAN, YIT S & CHAN, SOOK K | | 5528 GOVERNOR CIR | | | STOCKTON | CA | 95210 | |
| CHANACA REAL ESTATE | | 1375 KINGS KIGHWAY E STE 210 | | | FAIRFIELD | CT | 06430 | |
| CHANCE 2003 LLC | | 825 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CHANCE GORDON ATT AT LAW | | 5455 WILSHIRE BLVD STE 2010 | | | LOS ANGELES | CA | 90036 | |
| CHANCE M MCGHEE ATT AT LAW | | 5710 W IH 10 | | | SAN ANTONIO | TX | 78201-2813 | |
| CHANCE, DAVID E & CHANCE, MARTHA E | | 51 SHADY GROVE MOSS ROAD | | | LAUREL | MS | 39443 | |
| CHANCE, TABITHA L | | 2002 BURLINGTON AVE | | | LISLE | IL | 60532 | |
| CHANCEFORD TOWNSHIP YORK | | 12319 CANNING HOUSE RD | T C OF CHANCEFORD TOWNSHIP | | FELTON | PA | 17322 | |
| CHANCELLERY CLERK SUNFLOWER COUNTY | | PO BOX 988 | | | INDIANOLA | MS | 38751 | |
| CHANCELLERY CLERK | | 1801 23RD AVE | | | GULFPORT | MS | 39501 | |
| CHANCELLERY CLERK | | COUNTY COURTHOUSE COURTHOUSE SQUARE | CHANCELLERY CLERK | | CARTHAGE | MS | 39051 | |
| CHANCELLOR GREENS CIVIC ASSOCIATION | | 816 KILARNEY DR | | | FREDERICKSBURG | VA | 22407 | |
| CHANCELLOR, ROBERT | | 5621 E WATER | | | TUCSON | AZ | 85712-2240 | |
| CHANCELLOR, SHERRY F | | 6050 N 9TH AVE | | | PENSACOLA | FL | 32504 | |
| CHANCELLOR, SHERRY F | | 900 N PALAFOX ST | | | PENSACOLA | FL | 32501 | |
| CHANCELLORY CLERK LAUDERDALE CNTY | | PO BOX 1587 | | | MERIDIAN | MS | 39302 | |
| CHANCELLORY COURT | | 20 PUBLIC SQUARE N | RM 302 | | MURFREESBORO | TN | 37130 | |
| CHANCELLORY COURT | | MADISON COUNTY COURTHOUSE | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| CHANCELLORY COURT | | RM 302 JUDICIAL BUILDING | RUTHERFORD COUNTY | | MURFREESBORO | TN | 37130 | |
| CHANCERY CLERK AND MASTER | | 1341 MCARTHUR ST STE 1 | COFFEE COUNTY | | MANCHESTER | TN | 37355 | |
| CHANCERY CLERK BATESVILLE | | 151 PUBLIC SQUARE | | | BATESVILLE | MS | 38606 | |
| CHANCERY CLERK COUNTY | | RM 302 JUDICIAL BLDG | CHANCERY CLERK COUNTY | | MURFREESBORO | TN | 37130 | |
| CHANCERY CLERK DESOTA | | BOX 949 | | | HERNANDO | MS | 38632 | |
| CHANCERY CLERK ELLISVILLE | | 101 N CT ST STE D | CHANCERY CLERK ELLISVILLE | | ELLISVILLE | MS | 39437 | |
| CHANCERY CLERK HOLMES COUNTY | | PO BOX 239 | 2 CT SQUARE | | LEXINGTON | MS | 39095 | |
| CHANCERY CLERK JEFFERSON DAVIS COUN | | PO BOX 1137 | 2426 PEARL AVE | | PRENTISS | MS | 39474 | |
| CHANCERY CLERK OF LOWNDES COUNTY | | 505 SECOND AVE N | | | COLUMBUS | MS | 39701 | |
| CHANCERY CLERK OF RUTHERFORD COUNTY | | 20 PUBLIC SQUARE N RM 302 | | | MURFREESBORO | TN | 37130 | |
| CHANCERY CLERK OFFICE | | 1801 23RD AVE | | | GULFPORT | MS | 39501 | |
| CHANCERY CLERK OFFICE | | 200 S MAIN ST | | | POPLARVILLE | MS | 39470 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANCERY CLERK OFFICE | | 316 S PRESIDENT ST | | | JACKSON | MS | 39201-4801 | |
| CHANCERY CLERK OFFICE | | 900 WASHINGTON AVE | | | GREENVILLE | MS | 38701-3752 | |
| CHANCERY CLERK | | 1 PINSON SQ | CHICKASAW COUNTY HOUSTON | | HOUSTON | MS | 38851 | |
| CHANCERY CLERK | | 100 MAIN ST | SCOTT COUNTY CHANCERY CLERK | | FOREST | MS | 39074 | |
| CHANCERY CLERK | | 101 E MAIN ST | GROUND RENT | | JACKSON | TN | 38301 | |
| CHANCERY CLERK | | 102 CASTLEMAN ST | | | BELZONI | MS | 39038 | |
| CHANCERY CLERK | | 146 W CTR ST | PO BOX 404 | | CANTON | MS | 39046 | |
| CHANCERY CLERK | | 151 PUBLIC SQUARE STE B | CHANCERY CLERK | | BATESVILLE | MS | 38606 | |
| CHANCERY CLERK | | 215 S POCAHONTAS ST | CHANCERY CLERK | | SARDIS | MS | 38666 | |
| CHANCERY CLERK | | 2902 SHORTCUT RD ASSEMBLY BUILDING | | | PASCAGOULA | MS | 39567 | |
| CHANCERY CLERK | | 301 S 1ST ST RM 111 PO BOX 555 | CHANCERY CLERK | | BROOKHAVEN | MS | 39602 | |
| CHANCERY CLERK | | 401 BEACON ST | OUNTY CT HOUSE STE 107 | | PHILADELPHIA | MS | 39350 | |
| CHANCERY CLERK | | 403 MAIN ST | CHANCERY CLERK | | PURVIS | MS | 39475 | |
| CHANCERY CLERK | | 505 S JEFFERSON ST | | | MACON | MS | 39341 | |
| CHANCERY CLERK | | 515 2ND AVE N | | | COLUMBUS | MS | 39701 | |
| CHANCERY CLERK | | 614 SUMMIT ST | CHANCERY CLERK | | WINONA | MS | 38967 | |
| CHANCERY CLERK | | 801 MAIN STREET PO BOX 238 | CHANCERY CLERK | | ROSEDALE | MS | 38769 | |
| CHANCERY CLERK | | 854 HWY 90 STE B | | | BAY SAINT LOUIS | MS | 39520 | |
| CHANCERY CLERK | | 854 HWY 90 STE B | | | BAY ST LOUIS | MS | 39520 | |
| CHANCERY CLERK | | 92 W BROAD ST PO BOX 68 | CHANCERY CLERK | | DECATUR | MS | 39327 | |
| CHANCERY CLERK | | PO BOX 1468 | CHANCERY CLERK | | LAUREL | MS | 39441 | |
| CHANCERY CLERK | | PO BOX 219 | CHANCERY CLERK | | HOLLY SPRINGS | MS | 38635 | |
| CHANCERY CLERK | | PO BOX 290 | CHANCERY CLERK | | TRENTON | TN | 38382 | |
| CHANCERY CLERK | | PO BOX 309 | 175 S CHERRY ST | | MAGNOLIA | MS | 39652 | |
| CHANCERY CLERK | | PO BOX 309 | CHANCERY CLERK | | SENATOBIA | MS | 38668 | |
| CHANCERY CLERK | | PO BOX 350 | TALLAHATCHIE COUNTY CHARLESTON | | CHARLESTON | MS | 38921 | |
| CHANCERY CLERK | | PO BOX 507 | CHANCERY CLERK | | HAZELHURST | MS | 39083 | |
| CHANCERY CLERK | | PO BOX 544 | | | BILOXI | MS | 39533 | |
| CHANCERY CLERK | | PO BOX 680 | CHANCERY CLERK | | LIBERTY | MS | 39645 | |
| CHANCERY CLERK | | PO BOX 700 | | | BRANDON | MS | 39043 | |
| CHANCERY CLERK | | PO BOX 7127 | LEE COUNTY CHANCERY CLERK | | TUPELO | MS | 38802 | |
| CHANCERY CLERK | | PO BOX 789 | CHANCERY CLERK | | CLEVELAND | MS | 38732 | |
| CHANCERY CLERK | | PO BOX 795 | CLAY COUNTY | | WEST POINT | MS | 39773 | |
| CHANCERY CLERK | | PO BOX 7 | CHANCERY CLERK STONE COUNTY | | WIGGINS | MS | 39577 | |
| CHANCERY CLERK | | PO BOX 949 | | | HERNANDO | MS | 38632 | |
| CHANCERY CLERK | | PO BOX 951 | | | HATTIESBURG | MS | 39403 | |
| CHANCERY CLERK | | PO BOX 998 | JACKSON COUNTY | | PASCAGOULA | MS | 39568 | |
| CHANCERY CLERK | | POB 180 SUMMER MAIN CT SQ RM 108 | CHANCERY CLERK | | SUMNER | MS | 38957 | |
| CHANCERY CLERKS OFFICE LAMAR | | 403 MAIN ST | | | PURVIS | MS | 39475 | |
| CHANCERY CLERKS OFFICE | | 100 N MAIN ST | CHANCERY CLERKS OFFICE | | BOONVILLE | MS | 38829 | |
| CHANCERY CLERKS OFFICE | | 101 E MAIN ST | | | STARKVILLE | MS | 39759 | |
| CHANCERY CLERKS OFFICE | | 146 W CTR ST | CHANCERY CLERKS OFFICE | | CANTON | MS | 39046 | |
| CHANCERY CLERKS OFFICE | | 27 W 8TH AVENUE PO BOX 1047 | | | BAY SPRINGS | MS | 39422-1047 | |
| CHANCERY CLERKS OFFICE | | PO BOX 1006 | CHANCERY CLERKS OFFICE | | NATCHEZ | MS | 39121 | |
| CHANCERY CLERKS OFFICE | | PO BOX 218 | | | ASHLAND | MS | 38603 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANCERY CLERKS OFFICE | | PO BOX 250 | | | ACKERMAN | MS | 39735 | |
| CHANCERY CLERKS OFFICE | | PO BOX 351 | 1009 CHERRY ST | | VICKSBURG | MS | 39181-0351 | |
| CHANCERY CLERKS OFFICE | | PO BOX 431 | 200 S MAIN ST | | POPLARVILLE | MS | 39470 | |
| CHANCERY CLERKS OFFICE | | PO BOX 68 | CLERKS OFFICE | | YAZOO CITY | MS | 39194 | |
| CHANCERY CLERKS OFFICE | | PO BOX 69 | | | CORINTH | MS | 38835 | |
| CHANCERY CLERKS OFFICE | | PO BOX 72 CT SQUARE | | | CARTHAGE | MS | 39051 | |
| CHANCERY CLERKS OFFICE | | PO BOX 98 | | | CLARKSDALE | MS | 38614 | |
| CHANCERY COUNTY | | 20 PUBLIC SQUARE N | RM 302 JUDICIAL BLDG | | MURFREESBORO | TN | 37130 | |
| CHANCERY COURT CLERK AND MASTER | | 1 PUBLIC SQUARE STE 308 | | | NASHVILLE | TN | 37201 | |
| CHANCERY COURT | | 100 E MAIN ST STE 200 | | | JACKSON | TN | 38301 | |
| CHANCERY COURT | | 2 N MAIN ST STE 101 | | | CROSSVILLE | TN | 38555 | |
| CHANCEY AND BAYLEN ORR | | 941 S PARK AVENUE | | | LOGAN | UT | 84321 | |
| CHANCEY, JASON & ESTES, MICHELLE | | 19735 NOAH RAULERSON RD | | | SANDERSON | FL | 32087-3081 | |
| Chanda Englin | | 20428 Hwy 188 | | | Clarksville | IA | 50619 | |
| CHANDAO NINA NANTHA ATT AT LAW | | 13211 GARDEN GROVE BLVD STE 206 | | | GARDEN GROVE | CA | 92843 | |
| CHANDAO NINA NANTHA ATT AT LAW | | 13211 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | |
| CHANDE, SRINIVAS B & CHANDE, SREEDEVI S | | 170 MANOR WAY | | | ROCHESTER HILLS | MI | 48309-2019 | |
| CHANDLEE CONSTRUCTION | | 13300 ROBINSON RD | | | HALLSVILLE | MO | 65255 | |
| CHANDLER AND CHANDLER | | 3251 POPLAR AVE STE 140 | | | MEMPHIS | TN | 38111 | |
| CHANDLER AND DENISE SIRMONS | | 11808 CAPSTAN DR | AND DENISE BENJAMIN SIRMONS | | UPPER MARLBORO | MD | 20772 | |
| CHANDLER AND NEWVILLE INC | | 215 N MERIDIAN STREET | SUITE 200 | | NEWBERG | OR | 97132 | |
| CHANDLER FAMILY ROOFING | | 7024 S CALUMET | | | CHICAGO | IL | 60637 | |
| CHANDLER GRAHAM, EMMA | | 301 GILLESPIE ST | | | GREENSBORO | NC | 27401 | |
| CHANDLER K STANARD ATT AT LAW | | PO BOX 2664 | | | MOBILE | AL | 36652 | |
| CHANDLER L BATES AND AMY BATES | | 8651 W SIMMONS RD | | | EDMOND | OK | 73025-1659 | |
| CHANDLER LAW OFFICE LLC | | PO BOX 3673 | | | EVANSVILLE | IN | 47735-3673 | |
| CHANDLER MCKINNEY, GALLOWAY | | 128 COMMERCE ST | | | WEST POINT | MS | 39773 | |
| CHANDLER PECORARO PLC | | PO BOX 17586 | | | RICHMOND | VA | 23226 | |
| CHANDLER POTTER AND ASSOCIATES | | 3800 ORANGE ST STE 270 | | | RIVERSIDE | CA | 92501 | |
| CHANDLER TOWNSHIP TREASURER | | 3473 PENFOLD RD | | | BOYNE FALLS | MI | 49713 | |
| CHANDLER TOWNSHIP | | 07373 SPRINGVALE RD | TREASURER CHANDLER TWP | | BOYNE FALLS | MI | 49713 | |
| CHANDLER TOWNSHIP | | 2234 N MOORE RD | TREASURER CHANDLER TWP | | ELKTON | MI | 48731 | |
| CHANDLER TOWNSHIP | | 3473 PENFOLD RD | TREASURER CHANDLER TWP | | BOYNE FALLS | MI | 49713 | |
| CHANDLER, ANTHONY | | PO BOX 42622 | | | EVERGREEN PARK | IL | 60805-0622 | |
| CHANDLER, BRET L & CHANDLER, RENEE L | | 501 EDVIEW CIRCLE | | | CROSS LANES | WV | 25313 | |
| CHANDLER, CHRISTOPHER G | | 9359 BROOKS CLOSE | | | POWELL | OH | 43065 | |
| CHANDLER, CHRISTOPHER | CHENA CHANDLER &CLEANWORKS CLEANING & RESTORATION | 14220 W 700 S | | | COLUMBUS | IN | 47201-9308 | |
| CHANDLER, CINDY | | 10510 HOSLER ROAD | | | LEO | IN | 46765 | |
| CHANDLER, DANA L | | 1764 COUNTY ROAD 1354 | | | VINEMONT | AL | 35179 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANDLER, EDWARD R | | 5400 W 51ST ST | | | ROELAND PARK | KS | 66205-1243 | |
| CHANDLER, JOHN T | | 900 VIRGINIA AVE 7 | | | FT PIERCE | FL | 34982 | |
| CHANDLER, MARSHALL | | 116 CROSS LANES DR | | | NITRO | WV | 25143 | |
| CHANDLER, RAYMOND F & CHANDLER, JEANNE M | | 224 LEE AVE # A | | | FORT MYER | VA | 22211-1103 | |
| CHANDLER, ROBERT H | | 544 TROTMAN RD | | | CAMDEN | NC | 27921 | |
| CHANDLER, SHERRY M & CHANDLER, JAMES E | | 12063 E. OSR | | | HEARNE | TX | 77859-9419 | |
| CHANDRA DYAL AND ADVANCED | | 4931 PATTERSON LN | ROOFING CONCEPTS | | GAINESVILLE | GA | 30506 | |
| CHANDRA ECHE AND HERITAGE SERVICES | | 2306 FLINT BROOK CT | | | FRESNO | TX | 77545 | |
| CHANDRA GRANT AND RESTORATION | | 3147 ALSTON DR | CONTRACTING SERVICE INC | | DECATUR | GA | 30032 | |
| Chandra Love | | 2183 Franklin Avenue | | | Morton | PA | 19070 | |
| CHANDRA SHANMUGAM | | 15893 SADDLE COURT | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHANDRA STREET SINGLETARY | AND B AND B SERVICES | PO BOX 743441 | | | RIVERDALE | GA | 30274-1360 | |
| CHANDRA TARIQ LLC | | 11875 DUBLIN BLVD #B120 | | | DUBLIN | CA | 94568 | |
| CHANDRAKANT C PATEL | | 46 LAKE MIST | | | SUGARLAND | TX | 77479 | |
| CHANE P MENARD ATT AT LAW | | PO BOX 3701 | | | LAFAYETTE | LA | 70502 | |
| CHANEL CROUSE | | 12561 AMETHYST STREET | | | GARDEN GROVE | CA | 92845 | |
| CHANEY UTILITIES | | PO BOX G | | | SEVERN | MD | 21144 | |
| CHANEY, BELINDA K | | 14525 BALLANTYNE LAKE RD APT 726 | | | CHARLOTTE | NC | 28277-3353 | |
| CHANEY, CAROLYN R | | PO BOX 12647 | | | ST PETERSBURG | FL | 33733-2647 | |
| CHANEY, CAROLYN R | | PO BOX 530248 | | | SAINT PETERSBURG | FL | 33747 | |
| CHANEY, CAROLYN R | | PO BOX 530248 | | | STPETERSBURG | FL | 33747 | |
| CHANEY, DENNIS A & CHANEY, DEBRA L | | 815 S CALIFORNIA AVE #J | | | MONROVIA | CA | 91016 | |
| CHANEY, GEORGE | | PO BOX G | GROUND RENT COLLECTOR | | SEVERN | MD | 21144 | |
| CHANEY, MICHAEL R | | 53519 AZALEA DR | | | MACOMB | MI | 48042-5800 | |
| CHANEY, NADELINE S | | 485 VILLAGE DRIVE | | | WOODBINE | GA | 31569 | |
| CHANG AND CARLIN LLP | | 1305 REMINGTON RD STE C | | | SCHAUMBURG | IL | 60173 | |
| CHANG AND DIAMOND | | 624 BROADWAY STE 305 | | | SAN DIEGO | CA | 92101 | |
| CHANG B TANNER | | 6343 MYKONOS LANE | | | RIVERSIDE | CA | 92506 | |
| CHANG B TANNER | | 6343 MYKONOS LN | | | RS | CA | 92506 | |
| CHANG B TANNER | | 6364 MYKONOS LN | | | RIVERSIDE | CA | 92506 | |
| CHANG LIN | | 2767 PATRICIAN CIR. | | | KISSIMMEE | FL | 34746 | |
| CHANG, BELLE | | 41402 TIMBER CREEK TERRACE | | | FREMONT | CA | 94539 | |
| CHANG, CECILIA | | 286 ST NICHOLAS COURT | | | FREMONT | CA | 94539 | |
| CHANG, JACOB D | | 1600 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90017-1639 | |
| Chang, Richard | GMAC MORTGAGE LLC V RICHARD J. CHANG | 8150 BLUE GILL DR | | | PEYTON | CO | 80831-8227 | |
| CHANG, TERENCE G | | 10404 CONDOR DR NW | | | ALBUQUERQUE | NM | 87114-1557 | |
| CHANG, THERES | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| CHANG, TIN Y | | 8 SENDERO | | | RANCHO SANTA MARGARITA | CA | 92688-3006 | |
| CHANG, YONG C & HO, EFFIE | | 14 LILLIAN STREET | | | GREEN BROOK | NJ | 08812 | |
| CHANGALPET, SRINIVAS | | 13103 ROSEWOOD GLEN DRIVE | | | CYPRESS | TX | 77429 | |
| CHANGE SCIENCES GROUP INC | | 11 PENN PLAZA CENTER, 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| CHANGING STREETSCOM LLC | | 5141 GATEWAY CNTR 100 | | | FLINT | MI | 48507 | |
| CHANGQING LIU | | 2260 SHEPIRO ST. | | | FULERTON | CA | 92833-2144 | |
| CHANHO C JOO ATT AT LAW | | 3600 WILSHIRE BLVD STE 2036 | | | LOS ANGELES | CA | 90010 | |
| CHANIKARE INCCORPOFFC | | 9045 E IMPERIAL HWY | | | DOWNEY | CA | 90242 | |
| CHANNEL ISLAND ESCROW INC | | 2810 HARBOR BLVD STE 20 | | | OXNARD | CA | 93035 | |
| CHANNEL POINT WATER SYSTEM | | 460 SE CHANNEL POINT RD | | | SHELTON | WA | 98584 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANNELL, HOWARD & CHANNELL, RITA | | 5037 SOUTH KEENLAND COURT | | | ENGLEWOOD | CO | 80110 | |
| CHANNELVIEW ISD TAX OFFICE | ASSESSOR COLLECTOR | 828 SHELDON RD | | | CHANNELVIEW | TX | 77530-3512 | |
| CHANNELVIEW ISD | | 828 SHELDON RD | ASSESSOR COLLECTOR | | CHANNELVIEW | TX | 77530 | |
| CHANNELVIEW ISD | | 828 SHELDON RD | | | CHANNEL VIEW | TX | 77530 | |
| Channer, Deborah and Noel | CHANNER - THE BANK OF NEW YORK TRUST CO, NA, DEBORAH CHANNER & NOEL CHANNER VS. HOMECOMINGS FINANCIAL | 42 Orient Avenue | | | Brentwood | NY | 11717 | |
| CHANNING A WRAN AND | | 4223 TALMADGE CIR | PREVENTIVE MAINTANENCE GENERAL CONTRACTORS INC | | SUITLAND | MD | 20746 | |
| CHANNON BAND AND FRANCES BAND | | 7674 CYPRESS CRESCENT | THE ADJUSTERS GROUP | | BOCA RATON | FL | 33433 | |
| CHANSKY, KATHERINE | | 12001 FALCON RIDGE WAY | | | NORTHRIDGE | CA | 91326 | |
| CHANSKY, KATY | | 12001 FALCON RIDGE WAY | | | NORTHRIDGE | CA | 91326 | |
| Chantaboth Chau | | 46 Night Bloom | | | Irvine | CA | 92602 | |
| CHANTAL AND DOMINIQUE | | 24357 E FREMONT DR | LUZINSKY | | AURORA | CO | 80016 | |
| CHANTALE FEDE | | 64 JOHNSON DRIVE | | | RANDOLPH | MA | 02368 | |
| CHANTALL GILL | | 13921 BERMAX AVE. | | | SYLMAR | CA | 91342 | |
| Chantay Cox | | 808 Clear Creek Drive | | | Desoto | TX | 75115 | |
| CHANTECLEER LAKES CONDOS | | 50 COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| CHANTECLEER LAKES | | 50 E COMMERCE DR STE 110 | | | FRANKLIN PARK | IL | 60131 | |
| CHANTEL GREENE | | 10 DORIS LANE | | | WALLINGTON | NJ | 07057 | |
| Chantell Fain | | 1625 Summers Drive | | | Cedar Hill | TX | 75104 | |
| Chantelle Aimable | | 514 Beverly Hill | | | Waterloo | IA | 50701 | |
| Chantelle Quario | | 109 North Madison Street | PO Box 143 | | Hazleton | IA | 50641 | |
| CHANTICLEER COMMUNITY ASSOC | | 154 E MAIN ST | | | PENNS GROVE | NJ | 08069 | |
| Chantierra Moore | | 217 Western Avenue | | | Waterloo | IA | 50701-2633 | |
| CHANTZIS, CONSTANTIN | | 48 PINELYNN RD | BANK OF AMERICA | | GLEN ROCK | NJ | 07452 | |
| CHAO, CHEN Y & CHAO, MIN M | | 11862 SHASTA SPRING CT | | | CUPERTINO | CA | 95014 | |
| CHAO, RAUL O & GOTTARDI CHAO, CHRISTINA L | | 30 5TH STREET NE | UNIT/APT 106 | | ATLANTA | GA | 30308-1002 | |
| CHAO, SHAOPENG & CHANG, YING | | 6991 SESSIONS DR | | | SAN JOSE | CA | 95119 | |
| CHAO, YULIN | | 5147 QUAIL LAKE | | | DALLAS | TX | 75287 | |
| CHAPA, MARIA J & CHAPA, CARLOS A | | 9806 RYANS PARK LN | | | HOUSTON | TX | 77089-6148 | |
| CHAPAREL MGT | | NULL | | | HORSHAM | PA | 19044 | |
| CHAPARRAL CONDOMINIUM ASSOCIATION | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | ENGLEWOOD | CO | 80111 | |
| CHAPARRAL ESTATES EAST HOMEOWNERS | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| CHAPARRAL ESTATES WEST COMMUNITY | | 7955 S PRIEST DR 105 | | | TEMPE | AZ | 85284 | |
| CHAPARRAL HOA | | 10200 E GIRARD AVE STE C255 | C O E JAMES WILDER PC | | DENVER | CO | 80231 | |
| CHAPARRAL HOMEOWNERS ASSOCIATION | | 7803 E HARVARD AVE | | | DENVER | CO | 80231 | |
| CHAPARRAL MGT | | NULL | | | HORSHAM | PA | 19044 | |
| CHAPARRAL TERRACE HOA | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPARRO, DAMIAN G & CHAPARRO, EVA | | 6551 CHALET DR | | | BELL GARDENS | CA | 90201 | |
| CHAPARRO, STEPHANIE | | 14700 E 104TH AVE UNIT 2803 | | | COMMERCE CITY | CO | 80022-8707 | |
| CHAPEL HILL CITY TAX COLLECTOR | | 2202 UNIONVILLE RD | PO BOX 157 | | CHAPEL HILL | TN | 37034 | |
| CHAPEL HILL CITY | | 2202 UNIONVILLE RD | TAX COLLECTOR | | CHAPEL HILL | TN | 37034 | |
| CHAPEL HILL CITY | | PO BOX 157 | TAX COLLECTOR | | CHAPEL HILL | TN | 37034 | |
| CHAPEL HILL CITY | | PO BOX 8181 | TAX COLLECTOR | | HILLSBOROUGH | NC | 27278 | |
| CHAPEL HILL ISD C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 528 | 312 N RIDDLE ST | | MOUNT PLEASANT | TX | 75456-0528 | |
| CHAPEL HILL ISD C O APPR DISTRICT | ASSESSOR COLLECTOR | PO BOX 528 | 312 N RIDDLE ST | | MOUNT PLEASANT | TX | 75456-0528 | |
| CHAPEL MORTGAGE CORP | | 593 RANCOCAS RD | | | RANCOCAS | NJ | 08073 | |
| CHAPEL PINES HOA INC | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| CHAPEL RIDGE ESTATES HOA | | 101 DEVANT ST STE 904 AND 905 | | | FAYETTEVILLE | GA | 30214 | |
| CHAPTER 13 TRUSTEE | | 530 B ST STE 1500 | THOMAS H BILLINGSLEA JR | | SAN DIEGO | CA | 92101 | |
| CHAPIN LAW OFFICE | | 421 S 9TH ST | | | LINCOLN | NE | 68508 | |
| CHAPIN TITLE COMPANY | | 620 N TRAVIS ST | | | SHERMAN | TX | 75090-4949 | |
| CHAPIN TOWNSHIP | | 17824 STEELE RD | | | HENDERSON | MI | 48841 | |
| CHAPIN TOWNSHIP | | 17824 STEELE RD | TREASURER CHAPIN TWP | | HENDERSON | MI | 48841 | |
| CHAPIN TOWNSHIP | | 19385 W BRADY | TREASURER CHAPIN TWP | | OAKLEY | MI | 48649 | |
| CHAPIN, RITA G | | 8017 BOTTLEBRUSH DR | | | AUSTIN | TX | 78750 | |
| CHAPIN, RITA | | 8017 BOTTLEBRUSH DR | | | AUSTIN | TX | 78750 | |
| CHAPIN, ROXANNE M | | 480 I ST | | | CHULA VISTA | CA | 91910 | |
| CHAPIN, SCOTT | | 12440 WALSH AVE | | | LOS ANGELES | CA | 90066 | |
| Chaplain, Patricia H | | 70482 Courtano Drive | | | Covington | LA | 70433 | |
| CHAPLIN PAPA AND GONET ATT AT LA | | 406 W BROAD ST | | | RICHMOND | VA | 23220 | |
| CHAPLIN PAPA AND GONET | | 406 W BROAD ST | | | RICHMOND | VA | 23220 | |
| CHAPLIN TOWN CLERK | | PO BOX 286 | | | CHAPLIN | CT | 06235 | |
| CHAPLIN TOWN | | 495 PHOENIXVILLE RD TOWN HALL | TAX COLLECTOR OF CHAPLIN TOWN | | CHAPLIN | CT | 06235 | |
| CHAPLIN TOWN | | 495 PHOENIXVILLE RD | TAX COLLECTOR OF CHAPLIN TOWN | | CHAPLIN | CT | 06235 | |
| CHAPLINE VILLAGE UTILITIES LLC | | 1217 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| CHAPLINE VILLAGE UTILITIES LLC | | 8191 JENNIFER LN STE 350 | | | OWINGS | MD | 20736 | |
| CHAPMAN AND ASSOCIATES | | PO BOX 5455 | | | PASADENA | CA | 91117 | |
| CHAPMAN APPRAISAL COMPANY | | 270 SAND HILL RD | | | PETERBOROUGH | NH | 03458-1613 | |
| CHAPMAN BORO NRTHMP | | 2580 7TH ST | T C OF CHAPMAN BOROUGH | | CHAPMAN | PA | 18014 | |
| CHAPMAN BORO T CNRTHMP | | 2580 7TH ST | | | CHAPMAN | PA | 18014 | |
| CHAPMAN BOROUGH | | 2580 7TH ST | TAX COLLECTOR | | BATH | PA | 18014 | |
| CHAPMAN COWHERD AND TURNER | | 903 JACKSON ST | | | CHILLICOTHE | MO | 64601 | |
| CHAPMAN COWHERD ET AL | | PO BOX 218 | | | BROOKFIELD | MO | 64628 | |
| CHAPMAN HEIGHTS COMMUNITY | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| CHAPMAN HEIGHTS COMMUNITY | | 1 POLARIS WAY | SUTIE 100 | | ALISO VIEJO | CA | 92656 | |
| CHAPMAN LAW FIRM PA TRUST ACCOUNT | | 7251 W PALMETTO PARK RD NO 203 | | | BOCA RATON | FL | 33433 | |
| CHAPMAN LAW FIRM | | 9585 PROTOTYPE CT STE C | | | RENO | NV | 89521 | |
| CHAPMAN LAW OFFICE | | PO BOX 1920 | | | WILLISTON | ND | 58802 | |
| CHAPMAN PLACE CONDO TRUST | | ONE CHAPMAN PL | | | LEOMINSTER | MA | 01453 | |
| CHAPMAN PLACE CONDOMINIUM | | 1 CHAPMAN PL | | | LEOMINSTER | MA | 01453 | |
| CHAPMAN SCHOOL DISTRICT | | PO BOX 9 | TAX COLLECTOR | | NORTHAMPTON | PA | 18067 | |
| CHAPMAN TOWN | | PO BOX 500 | TAX COLLECTOR | | MAPLETON | ME | 04757 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN TOWNSHIP CLINTN | | 30 CHARLYN ACRES | T C OF CHAPMAN TOWNSHIP | | HYNER | PA | 17738 | |
| CHAPMAN TOWNSHIP | | 569 WAGNER HILL RD | CHAPMAN TWP TAXCOLLECTOR | | PORT TREVORTON | PA | 17864 | |
| CHAPMAN TOWNSHIP | | R D 1 BOX 221 A | | | PORT TREVORTON | PA | 17864 | |
| CHAPMAN TWP SCHOOL DISTRICT | | RR 1 BOX 479 | TAX COLLECTOR | | PORT TREVORTON | PA | 17864 | |
| CHAPMAN TWP | | BOX 76 | SUE GIRTON TAX COLLECTOR | | HYNER | PA | 17738 | |
| CHAPMAN, ANNETTE | | 17700 SE MILL PALIN BLVD STE 100 | | | VANCOUVER | WA | 98683 | |
| CHAPMAN, ANNETTE | | 3502 CLARK AVE | | | VANCOUVER | WA | 98661 | |
| CHAPMAN, CONSTANCE | FLOORMAX FLOORING AMERICA | SERVPRO OF N ATLANTA BUCKHEAD AND | GA WATER AND FIRE RESTORATION N AND | | ATLANTA | GA | 30328 | |
| CHAPMAN, CORINNE A | | 1401 E TAYLOR ST | | | RENO | NV | 89502-2614 | |
| CHAPMAN, GREGORY L & CHAPMAN, KRYS A | | 16174 HARVEST SPRING LANE | | | MACOMB | MI | 48042 | |
| CHAPMAN, JEREMY B & CHAPMAN, DAWN L | | 910 S DOGWOOD DR | | | MARYVILLE | TN | 37804 | |
| CHAPMAN, JOY | | 6215 CHESTERFIELD MEADOWS DR | | | CHESTERFIELD | VA | 23832 | |
| CHAPMAN, KEVIN S & CHAPMAN, MARY P | | 7726 HOLLY DRIVE | | | MENTOR | OH | 44060 | |
| CHAPMAN, SARAH A | | 225 PINE HOLLOW RD | | | JACKSBORO | TN | 37757-3227 | |
| Chapman, Stacey L & Chapman, Timothy C | | 212 Mark Street | | | Easley | SC | 29640 | |
| CHAPMAN-MITCHELL, JULIE A | | 1900 E CAIRO ST | | | SPRINGFIELD | MO | 65802 | |
| CHAPMANS HOME TEAM REALTY | | 221 WASHINGTON AVE | | | CHARLEROI | PA | 15022 | |
| CHAPMANS REACH CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CHAPMANS REACH CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CHAPMOR SERIVCES | | 14240 RGUABBIB W | | | HUNTERSVILLE | NC | 28078 | |
| CHAPNICK COMMUNITY ASSOCIATION LAW | | 100 E LINTON BLVD | SU502B | | DELRAY BEACH | FL | 33483 | |
| Chappelear, Connie G | | 1106 SLATON RD | | | TOWNVILLE | SC | 29689-3342 | |
| CHAPPELL AND CHAPPELL | | 171 CHASE RD | | | PORTSMOUTH | RI | 02871 | |
| CHAPPELL INSURANCE SERVICES INC | | 24 DAYTON ST STE 115 | | | SAVANNAH | GA | 31401 | |
| Chappell Law Firm PA | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS ROBERT TODD, FRANK DEBARI, MARIA DEBARI AND SHERYL CHRISTINE TODD | 6001 Indian School Rd NE, Ste 150 | Albuquerque Centre | | Albuquerque | NM | 87110 | |
| CHAPPELL, KELLY J | | 6 BLUE SPRUCE DR | | | HAGERMAN | ID | 83332-5025 | |
| CHAPPELL, KEVIN S | | 517 RIVER LAKESIDE LANE | | | WOODSTOCK | GA | 30188 | |
| CHAPPIUS, KIMBERLY | | 405 ROBERT | | | NEW HAVEN | MA | 63068 | |
| CHAPPLE, BRAD C | | 11220 TORREY RD | | | FENTON | MI | 48430 | |
| CHAPTER 13 BANKRUPTCY TRUSTEE | | 200 S 7TH ST STE 310 | | | LOUISVILLE | KY | 40202 | |
| CHAPTER 13 SEATTLE TRUST ACCOUNT | | 2200 ONE UNION SQUARE | 600 UNIVERSITY ST | | SEATTLE | WA | 98101 | |
| CHAPTER 13 SEATTLE TRUST ACCOUNT | | 600 UNIVERSITY ST 2200 | | | SEATTLE | WA | 98101 | |
| CHAPTER 13 TRUSTEE COLS | | PO BOX 116347 | | | ATLANTA | GA | 30368 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE DISB ACCOUNT | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| CHAPTER 13 TRUSTEE JON C THORNBURG | | PO BOX 2001 | | | ALEXANDRIA | LA | 71309 | |
| CHAPTER 13 TRUSTEE KELLNER | | 131 N LUDLOW ST STE 900 | | | DAYTON | OH | 45402 | |
| CHAPTER 13 TRUSTEE LUCY G SIKES | | PO BOX 1770 | | | SHREVEPORT | LA | 71166 | |
| CHAPTER 13 TRUSTEE MACON | | PO BOX 403327 | | | ATLANTA | GA | 30384 | |
| CHAPTER 13 TRUSTEE MAINE | | PO BOX 369 | | | BRUNSWICK | ME | 04011 | |
| CHAPTER 13 TRUSTEE OFFICE | | 500 CHURCH ST 3RD FL | PO BOX 190664 | | NASHVILLE | TN | 37219 | |
| CHAPTER 13 TRUSTEE OFFICE | | PO BOX 10848 | | | BIRMINGHAM | AL | 35202 | |
| CHAPTER 13 TRUSTEE TAMMY L TERRY | | PO BOX 31 1930 | OFFICE | | DETROIT | MI | 48231 | |
| CHAPTER 13 TRUSTEE | | 1 UNION SQUARE STE 2200 | 600 UNIVERSITY ST | | SEATTLE | WA | 98101 | |
| CHAPTER 13 TRUSTEE | | 2901 ST LAWRENCE AVE | PO BOX 4010 | | READING | PA | 19606 | |
| CHAPTER 13 TRUSTEE | | 555 N CARANCAHUA STE 600 | | | CORPUS CHRISTI | TX | 78401-0823 | |
| CHAPTER 13 TRUSTEE | | 700 S FLOWER ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| CHAPTER 13 TRUSTEE | | PO BOX 10556 | | | SAVANNAH | GA | 31412 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1907 | BEVERLY B BURDEN | | LEXINGTON | KY | 40588 | |
| CHAPTER 13 TRUSTEE | | PO BOX 228 | GWENDOLYN M KERNEY | | KNOXVILLE | TN | 37901 | |
| CHAPTER 13 TRUSTEE | | PO BOX 3527 | | | TOPEKA | KS | 66601 | |
| CHAPTER 13 TRUSTEE | | PO BOX 403327 | MD GA MACON AND ATHENS | | ATLANTA | GA | 30384 | |
| CHARBAR APARTMENTS HOMEOWNERS | | 1810 OAK ST | | | SOUTH PASADENA | CA | 91030 | |
| CHARBEL AOUN | | 12876 QUAIL VISTA RD | | | APPLE VALLEY | CA | 92308 | |
| CHARCHES, RONALD I | | 433 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| Chardasia Allen | | 2916 Hale Street | | | Philadelphia | PA | 19149 | |
| CHARICE L HOLTSCLAW ATT AT LAW | | 1828 SWIFT AVE STE 425 | | | KANSAS CITY | MO | 64116 | |
| CHARIOT CONSTRUCTION INC | | 7315 FIRST AVE | | | SYKESVILLE | MD | 21784 | |
| CHARIOT PROPERTIES INC | | 235 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104-3002 | |
| CHARIOT SOLUTIONS LLC | | 515 PENNSYLVANIA AVENUE SUITE 202 | | | FORT WASHINGTON | PA | 19034 | |
| CHARISSA AND JOHN DEMPSEY AND | DON BARKER CONSTRUCTION INC | PO BOX 177 | | | LAKE HELEN | FL | 32744-0177 | |
| CHARISSA AND JOSEPH POKLIKUHA AND | | 541 E SECOND ST | ORLANDO DEVELOPMENT CORP | | BOUND BROOK | NJ | 08805 | |
| CHARISTA CONSTRUCTION INC | | 38 HARKNESS AVE PO BOX 706 | | | EAST LONGMEADOW | MA | 01028 | |
| CHARISTA CONSTRUCTION, INC | | 38 HARKNESS AVENUE | PO BOX 706 | | EAST LONGMEADOW | MA | 01028 | |
| CHARITON COUNTY MUTUAL INS | | | | | MENDON | MO | 64660 | |
| CHARITON COUNTY MUTUAL INS | | PO BOX 26 | | | MENDON | MO | 64660 | |
| CHARITON COUNTY | | 306 S CHERRY | CHARITON COUNTY COLLECTOR | | KEYTESVILLE | MO | 65261 | |
| CHARITON COUNTY | | 306 S CHERRY | | | KEYTESVILLE | MO | 65261 | |
| CHARITON RECORDER OF DEEDS | | PO BOX 112 | | | KEYTESVILLE | MO | 65261 | |
| CHARITY KIM | | 1327 SOLERA LN #1 | | | DIAMOND BAR | CA | 91765 | |
| CHARITY ODELL AND RELIABLE HOME | IMPROVEMENT | 4447 OAK GROVE RD | | | NORTH BRANCH | MI | 48461-8933 | |
| Charity Peterson | | 1340 87TH AVE NE | | | BLAINE | MN | 55434 | |
| CHARKS C JUST ESQ | | 381 SHOUP AVE | | | IDAHO FALLS | ID | 83402-3651 | |
| CHARLEEN GENTRY AND MARIA C GENTRY | | 380 BAKERS CHAPEL RD | AND FIRST QUALITY HOME AND CONSTRUCTION | | GUNTERSVILLE | AL | 35976 | |
| CHARLEENE WILSON ATT AT LAW | | 206 N 4TH ST STE 1 | | | WILMINGTON | NC | 28401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLEINE ST CLAIR AND MARY ST CLAIR | | 26385 INGLESIDE | | | MALIBU AREA | CA | 90265 | |
| CHARLEMONT TOWN | | 727 ROUTE 2 | TAX COLLECTOR | | CHARLEMONT | MA | 01339 | |
| CHARLEMONT TOWN | | PO BOX 604 | CHARLEMONT TOWN TAX COLLECTOR | | CHARLEMONT | MA | 01339 | |
| CHARLENE A WILSON ATT AT LAW | | 101 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |
| CHARLENE A ZELEZNOCK ATTORNEY AT | | 694 LINCOLN AVE | | | PITTSBURGH | PA | 15202 | |
| CHARLENE AND ARTHUR HILL AND | | 456 COUNTY RD 413A | ARTHUR HILL JR | | WAELDER | TX | 78959 | |
| CHARLENE AND EUGENE | | 13311 RAIN LILY | MORRISON AND FEDERICO BRIONES ROOFING | | HOUSTON | TX | 77083 | |
| CHARLENE AND RONNIE MCDONALD | | 3513 JACKYE LN | | | JACKSON | MS | 39213 | |
| CHARLENE CAMPBELL | | 26 VIA TERRANO | | | RCHO STA MARG | CA | 92688 | |
| CHARLENE GARCIA AND T AND B ROOFING | | 3122 DELANO AVE | | | MIDLAND | TX | 79701 | |
| CHARLENE HOWSON | | 5000 ROLLING HILLS | | | JULIAN | NC | 27283 | |
| CHARLENE J HAINES AND | | STEVEN A DICKERMAN | 1165 BATES | | BIRMINGHAM | MI | 48009 | |
| CHARLENE LANE AND CHARLENE GARCIA | | 3122 DELANO AVE | | | MIDLAND | TX | 79701 | |
| CHARLENE M WALKER | | 2934 SOUTH EL DORADO | | | MESA | AZ | 85202 | |
| CHARLENE ROBINS | | 23856 DORMONT | | | WARREN | MI | 48091 | |
| CHARLENE RUSSELL AND TIP TOP | | 5024 HIBISCUS RD | ROOFING CO INC | | KISSIMMEE | FL | 34746 | |
| CHARLENE ST CLAIR AND MARY ST CLAIR | | 26385 INGLESIDE WAY | | | MALIBU AREA | CA | 90265 | |
| CHARLEROI AREA SCHOOL DISTRICT | | MUNICIPAL BLDG RM 101 | MEG BYRON MALADY TAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| CHARLEROI AREA SCHOOL DISTRICT | | MUNICIPAL BLDG RM 101 | T C OF CHARLEROI AREA SCH DIST | | CHARLEROI | PA | 15022 | |
| CHARLEROI AREA SD N CHARLEROI BORO | | 635 CONRAD AVE | T C OF CHARLEROI SCH DIST | | NORTH CHARLEROI | PA | 15022 | |
| CHARLEROI BORO WASHTN | | MUNICIPAL BLDG RM 101 | MEG BYRON MALADYTAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| CHARLEROI BORO WASHTN | | MUNICIPAL BLDG RM 101 | TAX COLLECTOR OF CHARLEROI BOROUGH | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | 18 WALNUT ST | | | DUNLEVY | PA | 15432 | |
| CHARLEROI SCHOOL DISTRICT | | 18 WALNUT ST | T C OF CHARLEROI SCHOOL DIST | | DUNLEVY | PA | 15432 | |
| CHARLEROI SCHOOL DISTRICT | | 261 GRANDVIEW WAY | T C OF CHARLEROI SCH DIST | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | 635 CONRAD AVE | | | NORTH CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | 66 CHESTNUT RD | TAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | 712 CTR AVE | | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | 9 MEMORIAL DR | WAYNE E RAY TAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| CHARLEROI SCHOOL DISTRICT | | PO BOX 159 | TAX COLLECTOR | | STOCKDALE | PA | 15483 | |
| CHARLES & LAURA PRINCE | | 21 BEAVERBROOK RD | | | BURLINGTON | MA | 01803 | |
| CHARLES & SANDRA PATTERSON | | 1100 SE 179TH CT | | | VANCOUVER | WA | 98683 | |
| CHARLES & TERRIE BATTS | | 519 PLANTATION RD | | | MCDONOUGH | GA | 30252 | |
| CHARLES A BARFIELD ATT AT LAW | | PO BOX 533721 | | | ORLANDO | FL | 32853 | |
| CHARLES A BIERBACH ATT AT LAW | | 113 FOURTH ST | | | HUNTINGDON | PA | 16652 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES A CASTLE ATT AT LAW | | 1297 W PATRICK ST | | | FREDERICK | MD | 21702 | |
| CHARLES A CAUDILL ATT AT LAW | | 1300 GARDINER LN STE 7 | | | LOUISVILLE | KY | 40213 | |
| CHARLES A CAUDILL ATT AT LAW | | 310 W LIBERTY ST STE 41 | | | LOUISVILLE | KY | 40202 | |
| CHARLES A CAUDILL ATT AT LAW | | 6008 BROWNSBORO PARK BLVD STE 12 | | | LOUISVILLE | KY | 40207 | |
| CHARLES A CICERO & BARBARA CICERO | | 60 PAARK AVE #4 | | | FLEMINGTON | NJ | 08822-1373 | |
| CHARLES A COVERDALE AND | | MARCIA A COVERDALE | 7 DONOVAN STREET | | MILFORD | DE | 19963 | |
| CHARLES A DEHLINGER ATT AT LAW | | 260 MAITLAND AVE STE 1500 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CHARLES A DUDA TAX COLLECTOR | | RR 1 BOX 82 | TC OF SOUTHERN TIOGA SCHOOL DISTRIC | | ROARING BRANCH | PA | 17765 | |
| CHARLES A EGGERT JR ESQ LLC | | 9 TRUMBULL ST | | | NEW HAVEN | CT | 06511 | |
| CHARLES A ERICKSON ATT AT LAW | | 1900 SWIFT AVE STE 206 | | | N KANSAS CITY | MO | 64116 | |
| CHARLES A FIORE ATT AT LAW | | 34 S MAIN ST | | | WILLIAMSTOWN | NJ | 08094 | |
| CHARLES A FIRESTINE AND | | 2600 ANTLER CT | PARAGON CERTIFIED RESTORATION | | IMPERIAL | MO | 63052 | |
| CHARLES A GOODMAN III ATT AT LAW | | 139 N PUBLIC SQUARE | | | GLASGOW | KY | 42141-2811 | |
| CHARLES A HAAS ATT AT LAW | | 26085 W 6 MILE RD | | | REDFORD | MI | 48240 | |
| CHARLES A HANE SRA DBA | | 2743 S EL MARINO | | | MESA | AZ | 85202 | |
| CHARLES A JOHNSON ATT AT LAW | | 555 E MAIN ST STE 1102 | | | NORFOLK | VA | 23510 | |
| CHARLES A JOHNSON ATT AT LAW | | 684 W BOUGHTON RD STE 203 | | | BOLINGBROOK | IL | 60440 | |
| CHARLES A JOHNSON JR ATT AT LAW | | 5413 MERIDIAN AVE N STE A | | | SEATTLE | WA | 98103 | |
| CHARLES A JOHNSON JR | | 5413 MERIDIAN AVE N STE A | | | SEATTLE | WA | 98103 | |
| CHARLES A JOHNSON | | 4810 SARDINE CREEK R FORK RD | | | GOLD HILL | OR | 97525 | |
| CHARLES A MAGLIERI ATT AT LAW | | 34 JEROME AVE | | | BLOOMFIELD | CT | 06002 | |
| CHARLES A PERKINS JR | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| CHARLES A PISATURO JR | | 1055 ELMWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| CHARLES A ROBERTS ATT AT LAW | | 15 RIDGE ST | | | WINCHESTER | MA | 01890 | |
| CHARLES A RUSSELL ATT AT LAW | | PO BOX 2124 | | | CONCORD | NH | 03302 | |
| CHARLES A SCHIANO JR ATT AT LAW | | 1 MAIN ST E | | | ROCHESTER | NY | 14614 | |
| CHARLES A SMITH III ATT AT LAW | | 1 N LAST CHANCE GULCH ST | | | HELENA | MT | 59601 | |
| CHARLES A SZYBIST ATT AT LAW | | 423 MULBERRY ST | | | WILLIAMSPORT | PA | 17701 | |
| CHARLES A THOMAS JR ATT AT LAW | | PO BOX 686 | | | TEMPLE | GA | 30179 | |
| CHARLES A TINGLE JR ATT AT LAW | | 538 SCENIC HWY | | | LAWRENCEVILLE | GA | 30046-5616 | |
| CHARLES A VER HOEVE ATT AT LAW | | 2624 CLARENDON AVE | | | HUNTINGTON PARK | CA | 90255 | |
| CHARLES A VERDIN AND MARCELLA M | | 18414 PERKINS OAK RD | VERDIN AND PAUL PARKER CONTRACTING | | PRAIRIEVILLE | LA | 70769 | |
| CHARLES A WALKER ATT AT LAW | | 320 S 12TH ST | | | FORT DODGE | IA | 50501 | |
| CHARLES A WALLACE | | 3924 W SALTER DR | | | GLENDALE | AZ | 85308 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles A. Bonner, Esq., pro se | CHARLES A BONNER V GMAC MRTG, LLC, HOMECOMINGS FINANCIAL NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC & EXECUTIVE ET AL | 475 Gate Five Road, Suite 212 | | | Sausalito | CA | 94965 | |
| CHARLES A.GOWER,P.C | | POST OFFICE BOX 5509 | | | COLUMBUS | GA | 31906 | |
| Charles Aaron Silverman, P.C. | ANDREW MCKEAN VS. HOMECOMINGS FINANCIAL | 20 North Clark Street, Suite 1725 | | | Chicago | IL | 60602 | |
| CHARLES ABBOTT ATT AT LAW | | 6969 WINCHESTER RD | | | MEMPHIS | TN | 38115 | |
| CHARLES ALFONSO | | AND JENNIFER ALFONSO | 424 WHITE SWAN CT | | SIMI VALLEY | CA | 93065 | |
| CHARLES AND ALYSON BAUGH | | 5697 BOCA CHICA LN | | | BOCA RATON | FL | 33433 | |
| CHARLES AND ARIANE HIMMEL | | 44 ASPEN HOLLOW DRIVE | | | RAYNHAM | MA | 02767 | |
| CHARLES AND ASSOCIATES REAL ESTATE I | | 26 MILLERSVILLE RD | | | LANCASTER | PA | 17603 | |
| CHARLES AND AUDREY BEARDEN | | 108 CAPROCK CIR | AND DEAN BEARDEN | | BOERNE | TX | 78006 | |
| CHARLES AND BECKY POLLOCK AND | | 421 2ND ST | PALM HARBOR HOME | | CULVER | OR | 97734 | |
| CHARLES AND BETTY PENNINGTON AND | | 6041 E THOMPSON RD | WILDS RESTORATION SERVICES LLC | | INDIANAPOLIS | IN | 46237 | |
| CHARLES AND BETTY THOMPSON AND | | 1027 STAR DR | AAA ALL TEX ROOFING CO | | SAN LEON | TX | 77539 | |
| CHARLES AND BONNIE MURCH | | 3482 COOPER ST | JP MORGAN CHASE BANK | | SAN DIEGO | CA | 92104 | |
| CHARLES AND CANDACE VAN DUZER AND | | LLC 23617 SANDERS CEMETERY RD | IMPACT PRIVATE SECURITY SERVICES | | MAGNOLIA | TX | 77355 | |
| CHARLES AND CANDACE VANDUZER | HUTCHISON POOL SERVICE INC | AND D AND D LA ISLA LAWN AND | LANDSCAPE SERVICE AND | | | | 00000 | |
| CHARLES AND CANDEE WILLIAMS AND | | 1126 CR 804 | BRIAN LINDLEY CONSTRUCTION INC | | GAMALIEL | AR | 72537 | |
| CHARLES AND CANDYCE OWENBY | | 5207 SHERILYNN DR | | | SPRING | TX | 77373-7599 | |
| CHARLES AND CARLOTTA BROWN | | 9362 MICHELL CT | AND CHAVEZ HOME SERVICES | | SPRING VALLEY | CA | 91977 | |
| CHARLES AND CAROL CREEL | | 52 WREN LN | | | ROBERTDALE | AL | 36567 | |
| CHARLES AND CAROLYN JOHNSON AND | | 1375 GERRY ST | STORM DAMAGE SPECIALIST OF AMERICA | | GARY | IN | 46406 | |
| CHARLES AND CHERYL FOWLER | CROWNE REMODELING LLC | 3505 MISTLETOE LN | | | ROWLETT | TX | 75088-8024 | |
| CHARLES AND CHRIS JONES AND | | 1197 BUD BENNETT RD | CHRISTINE JONES | | DEQUINCY | LA | 70633 | |
| CHARLES AND CHRISTINE BLACKMAN AND ACT | | 5919 HOLLOW PINES DR | CATASTROPHE TEXAS LLC | | HOUSTON | TX | 77049 | |
| CHARLES AND CHRISTINE HANKS JR AND | | DAVID M WATERMAN ATTORNEY | | | TUCSON | AZ | 85711 | |
| CHARLES AND CONNIE BOGGS AND | | 2070 KING COLLEGE RD | CHARLES BOGGS III | | BRISTOL | TN | 37620 | |
| CHARLES AND CONNIE CASCALES | | 2202 N NORWAY TR | & CERTIFIED RESTORATION SVCS & ESTATE OF CONNIE CA | | MONTICELLO | IN | 47960 | |
| CHARLES AND CORA ANN PRESSLEY | | 125 MOORE ST | | | ABBEVILLE | SC | 29620 | |
| CHARLES AND CYNTHIA SHAW | | 6642 GLOWING VALLEY DR | | | COLORADO SPRINGS | CO | 80923-4432 | |
| CHARLES AND CYNTHIA | | 219 SMOKERISE RD | GILLENWATERS | | DADEVILLE | AL | 36853 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES AND DAYLINDA LADEMAN AND | | 5128 VROOMAN | SERVICEMASTER CLEAN | | JACKSON | MI | 49201 | |
| CHARLES AND DAYLINDA LADEMAN AND | | 5128 VROOMAN | SERVICEMASTER | | JACKSON | MI | 49201 | |
| CHARLES AND DEBORAH MIONE | | 1901 NW 82ND TERRACE | | | PEMBROKE PINES | FL | 33024 | |
| CHARLES AND DEBRA RAMSEY AND | | 2839 BETHEL BLVD | M 1 ROOFING AND EXTERIORS | | ZION | IL | 60099 | |
| CHARLES AND DENISE HAASE | | 301 INDEPENDENCE DR | AND DENISE FLEMMING | | MANDEVILLE | LA | 70471 | |
| CHARLES AND DIANA WILLIAMS AND | HEARTLAND COMMUNITY BANK | 640 BREWER ST | | | WHITELAND | IN | 46184-1604 | |
| CHARLES AND EARLEENE JACKSON | | 9289 BENROCK RD | | | SPRING HILL | FL | 34608-5611 | |
| CHARLES AND ELLEN CLOPEIN | | 12354 HOWARD LODGE DR | AND CHARLES CLOPEIN JR | | SYKESVILLE | MD | 21784 | |
| CHARLES AND FERNE TAYLOR | | 9920 HALL RD | | | POTOMAC | MD | 20854 | |
| CHARLES AND GEORGIA BURNS | | 5906 S INDIANAPOLIS AV | AND ECONMONY ROOFING | | TULSA | OK | 74135 | |
| CHARLES AND GERALDINE MARSHALL | | NEDRO AVE | AND INSURANCE ADJUSTMENT BUREAU INC | | PHILADELPHIA | PA | 00000 | |
| CHARLES AND GILDA G ATAS | | 1706 TRINITY PL | | | ANNAPOLIS | MD | 21401 | |
| CHARLES AND GINETTE GIST | | 697 BUENOS TIEMPOS DR | | | CAMARILLO | CA | 93012-5316 | |
| CHARLES AND GLENDA MACK | | 2308 CROWNWOOD DR | AND BIC CONSTRUCTION | | PINE BLUFF | AR | 71603 | |
| CHARLES AND GLYNDA CHAMBERS | | 130 SURRY LN | | | HENDERSONVILLE | NC | 28791 | |
| CHARLES AND HARRIET BANKS AND | | 624 FOREST HILL RD APTY4 | RANDALL COLEMAN HOME IMPROVEMENT | | MACOON | GA | 31210 | |
| CHARLES AND HELEN RAYFIELD | | 704 WESTFIELD WAY | | | SEYMOUR | TN | 37865 | |
| CHARLES AND HOLLY SCRUGGS | | 4902 CEDAR ST | | | BALLAIRE | TX | 77401 | |
| CHARLES AND HOPE SILVERA AND | | 874 W SEXTON RD | GREGORY UBALDI BUILDER | | SEBASTOPOL | CA | 95472 | |
| CHARLES AND JACQUELINE DE FELICE AND | | 8781 NW 49 DR | UNITED STATES CLAIM ADJUSTERS INC | | CORAL SPRINGS | FL | 33067 | |
| CHARLES AND JILL REID AND | | 9600 THORNRIDGE DR | CHARLES REID JR | | INDIAN TRAIL | TX | 79936 | |
| CHARLES AND JODETTE ATWATER | | 5971 KINGSFIELD DR | AND T AND T CONSTRUCTION | | WEST BLOOMFIELD | MI | 48322 | |
| CHARLES AND JODETTE ATWATER | | 5971 KINGSFIELD DR | | | WEST BLOOMFIELD | MI | 48322 | |
| CHARLES AND JODETTE ATWATER | | 5971 KINGSFIELD | AND MAXIMUM RESTORATION SERVICES LLC | | WEST BLOOMFIELD | MI | 48322 | |
| CHARLES AND JODETTE ATWATER | | 5971 KINGSFIELD | AND MAXIMUM RESTORATION | | WEST BLOOMFIELD | MI | 48322 | |
| CHARLES AND JOYCE BEARY AND | | 9900 W 156TH ST | CHARLES BEARY SR | | OVERLAND PARK | KS | 66221 | |
| CHARLES AND JUANA MARSHALL | | 3550 3552 CHRISTINE | | | MEMPHIS | TN | 38118 | |
| CHARLES AND KAREN LEE AND JIM S HILL AND | | 3324 26 TOURO ST | ASSOCIATES LLC | | NEW ORLEANS | LA | 70122 | |
| CHARLES AND KAREN TATE | | 726 STOVALL AVE | | | PICAYUNE | MS | 39466 | |
| CHARLES AND KERRY RUSSO | | 12422 CLASSIC DR | | | CORAL SPRINGS | FL | 33071 | |
| CHARLES AND KIMBERLY DORSEY | | 109 NORAS LN | | | HOUSTON | TX | 77022 | |
| CHARLES AND LAUREN GREEN AND | | 14311 SANTA RITA | CHARLES GREEN II | | HELOTES | TX | 78023 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES AND LAVANDA CRIBB | | 1032 S BEECH AVE | AND CHARLES CRIBB JR | | ANDREWS | SC | 29510 | |
| CHARLES AND LEE KRAJEWSKI | | 1273 MAPLEVIEW DR | | | SEVEN HILLS | OH | 44131 | |
| CHARLES AND LESLIE FLOOD AND | | 160 FORSTER AVE | MFC CONTRACTING INC | | MOUNT VERNON | NY | 10552 | |
| CHARLES AND LIND HALL | | 5126 MILLDRED ST | | | JAY | FL | 32565 | |
| CHARLES AND LINDA LOVE AND | | 6948 S OSWEGO | SYLVIA WILLIAMS | | TULSA | OK | 74136 | |
| CHARLES AND LINDA RULLMAN AND | PHOENIX GENERAL CONTRACTING | 2441 ARAPAHO WAY | | | POWDER SPRINGS | GA | 30127-5016 | |
| CHARLES AND LINDA WILKINS | | 5645 W PINEWOOD DR | COUNTRYWIDE HOME LOANS | | LAKE CHARLES | LA | 70607 | |
| CHARLES AND LINNIE ZASO AND WATLEE | | 2606 TARRYTOWN LN | CONSTRUCTION INC OF TEXAS | | PEARLAND | TX | 77581 | |
| CHARLES AND LISA HARDAWAY AND SERVPRO | | 208 WILLIAMSTOWN WAY | OF THE DUTCH FORK | | COLUMBIA | SC | 29212 | |
| CHARLES AND LISA RAGAN | | 515 EDITH ST | ZION CARPET INC | | BURBANK | WA | 99323 | |
| CHARLES AND MARGARET | | 83 HAMMONDSWOOD RD | EVANGELAKOS | | CHESTNUT HILL | MA | 02467 | |
| CHARLES AND MARIAN STEVENS AND | | 625 WALNUT RD SW | LANDMARK REMODELERS INC | | MASSILLON | OH | 44647 | |
| CHARLES AND MARIE AUSTIN | | 4811 ROBINWOOD DR | | | MENTOR | OH | 44060 | |
| CHARLES AND MARJORIE PARSONS | | 8830 STARLITE DR | | | BISHOP | CA | 93514 | |
| CHARLES AND MARY DAVIS AND | | 7009 N WRIGHTCREST DR | COPELAND AND COMPANY | | CULVER CITY | CA | 90232-3045 | |
| CHARLES AND MOLLIE HILL AND | | 5797 SPEIGHTS CHAPEL RD | PROFESSIONAL RESULTS | | WHITAKERS | NC | 27891 | |
| CHARLES AND NATASHA DRAIN AND | | 3704 WYNNWOOD DR | BROWN CONSTRUCTION | | MACON | GA | 31206 | |
| CHARLES AND NATASHA DRAIN | | 3704 WYNNWOOD DR | | | MACON | GA | 31206 | |
| CHARLES AND PAMELA DINGESS | | 1273 EDENBRIDGE WAY | AND CREATIVE RESTORATION INC | | KNOXVILLE | TN | 37923 | |
| CHARLES AND PAMELA FOWLER JR AND | | 2461 WEKIVA RIDGE INC | STANLEYS ROOFING INC | | APOPKA | FL | 32712 | |
| CHARLES AND PAMELA THOMAS | | 4181 TAMARACK AVE | | | GROVE CITY | OH | 43123 | |
| CHARLES AND PATRICIA JUDD | | 932 N 8TH ST | | | COUNCIL BLUFFS | IA | 51503 | |
| CHARLES AND PATRICIA PARROTT | | 2430 ASHLEY RD 17 | | | HAMBURG | AR | 71646 | |
| CHARLES AND PATRICIA SHAFFER | | 55 DUNCAN RD | | | TYLERTOWN | MS | 39667 | |
| CHARLES AND PATRICIA STODDART | | 6111 W PRYOR AVE | JO ARNOLD | | VISALIA | CA | 93277 | |
| CHARLES AND PATRICIA STOUGH | | PO BOX 90 | | | NAVASOTA | TX | 77868-0090 | |
| CHARLES AND PHYLLIS MCCOY | | 14551 LEGENDS BLVD N APT 106 | | | FORT MYERS | FL | 33912-0355 | |
| CHARLES AND REBECCA MAPLES DBA | | 334 PINNACLE DR | ALPINE CHALET & CONDO RENTALS & JO ANNA & MICHAEL | | GATLINGURG | TN | 37738 | |
| CHARLES AND RHONDA THOMAS | | 15036 N 1ST ST | | | PHOENIX | AZ | 85022 | |
| CHARLES AND RITA BROWN | | 3526 JEFFRIES ST | AND FABER ADJUSTING | | DALLAS | TX | 75215 | |
| CHARLES AND ROBIN FERGUSON | | 5206 W 155TH TERRACE | AND CHARLES FERGUSON III | | OVERLAND PARK | KS | 66224 | |
| CHARLES AND ROSEANN FLANAGAN AND | | 13772 NW 11 CT | YOUNG ADJUSTUSTMENT COMPANY | | PEMBROKE PINES | FL | 33028 | |
| CHARLES AND ROSEANNA STROUD AND | | 11672 MCCAUGHNA RD | ADAM JAMES DESIGNER BUILDER | | GAINES | MI | 48436 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES AND RUBY TAM AND | | 9323 LARAMIE AVE | APPLIED RESTORATION SPECIALIST INC | | BAKERSFIELD | CA | 93314 | |
| CHARLES AND RUTH SLONAKER | | 22394 TENNYSON AVE | WELLS FARGO BANK | | PORT CHARLOTTE | FL | 33954 | |
| CHARLES AND SARAH PAK AND | | 4403 KIRCHNER CT | SARAH PURDY | | ALEXANDRIA | VA | 22304 | |
| CHARLES AND SHARON HAYNES AND | | 449 COUNTY RD 4025 | JHS CONSTRUCTION LLC | | MT PLEASANT | TX | 75455 | |
| CHARLES AND SHENAEDRA HOPPER | | 14003 WHEATBRIDGE DR | AFFORDABLE PAINTER AND CONTRACTORS | | HOUSTON | TX | 77041 | |
| CHARLES AND SHERRY HEISER AND | | 4105 MARTIN PKWY | CHARLES HEISER III | | COLLEYVILLE | TX | 76034 | |
| CHARLES AND SHIRLEY MILLER | | 35 VERSAILLES CT | AND PROFESSIONAL HOME IMPROVEMENT INC | | WHEELING | IL | 60090 | |
| CHARLES AND SLONAKER | | 22394 TENNYSON AVE | WELLS FARGO BANK | | PORT CHARLOTTE | FL | 33954 | |
| CHARLES AND SUSAN VENN AND | | 5265 HICKORY KNOLL LN | JR CREATIVE CONSTRUCTION INC | | MT HOLLY | NC | 28120 | |
| CHARLES AND TERRI THOMAS | | 212 N PROSPECT AVE | | | BARTLETT | IL | 60103 | |
| CHARLES AND THERESA THOMPSON | | 19806 N 6TH DR | | | PHOENIX | AZ | 85027 | |
| CHARLES AND TONYA VESSEL AND | | 6387 ROLLING ACRES DR | ERIC J SMITH | | BAKER | LA | 70714 | |
| CHARLES AND VANESSA KELLEY | | 22061 CLEVELAND ST APT 219 | | | DEARBORN | MI | 48124-3460 | |
| CHARLES AND VERTA BOWDEN | | 70 KEY RD | AND C AND J | | ELLENWOOD | GA | 30294 | |
| CHARLES AND WALTRAUD BOGDA | | 7214 DEERFIELD DR | AND PILLAR CONSTRUCTION TEXAS | | ROWLETT | TX | 75089 | |
| CHARLES AND WENDY WINSTEAD | | 140 FARMINGTON RD | AND WENDY HOWARD | | GRIMESLAND | NC | 27837 | |
| CHARLES AND ZABRINA LAMBRIGHT | | 4940 GARFIELD AVE | | | GROVES | TX | 77619 | |
| CHARLES ARANGIO ATT AT LAW | | 31 CHESTNUT ST | | | WOODBURY | NJ | 08096 | |
| CHARLES ASHURST | | 9051 BERMUDA DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| CHARLES B AZAR CHARLIE AZAR | | 240 BARRACUDA ST | | | HITCHCOCK | TX | 77563 | |
| CHARLES B COTHRAN AND | | MARY L COTHRAN | 1939 MOUNT BADON CV | | CORDOVA | TN | 38016 | |
| CHARLES B CREEL JR | | SHANNON M GUTHERY | 700 COUNTY ROAD 346 | | CRANE HILL | AL | 35053 | |
| CHARLES B GREENE ATT AT LAW | | 84 W SANTA CLARA ST STE 770 | | | SAN JOSE | CA | 95113 | |
| CHARLES B MULLINS II ATT AT LAW | | PO BOX 490 | | | PINEVILLE | WV | 24874 | |
| CHARLES B ROBERTS AND ASSOCIATES | | 300 ELLICOTT ST | | | OCCOQUAN | VA | 22125 | |
| CHARLES B TURNER JR AND KATHLEEN O TURNER | | 88 PERALTA AVENUE | | | SAN FRANCISCO | CA | 94110 | |
| CHARLES BAILEY | | 14607 BOAC CIR | | | CHANTILLY | VA | 20151 | |
| CHARLES BARGER | A R E INC | 1810 NW SHERIDAN DR | | | LAWTON | OK | 73505 | |
| CHARLES BENJAMIN PATTERSON ATT A | | 1200 WOODRUFF RD | | | GREENVILLE | SC | 29607 | |
| CHARLES BLAIR | | 26 FLORIO DRIVE | | | CONCORD | MA | 01742 | |
| CHARLES BLALOCK | | 4642 ALTA RICA DR | | | LA MESA | CA | 91941 | |
| CHARLES BOLTON AND ASSOC | | PO BOX 3290 | | | GRAPEVINE | TX | 76099 | |
| CHARLES BONDURANT ATT AT LAW | | 11825 IH 10 W STE 202 | | | SAN ANTONIO | TX | 78230 | |
| CHARLES BORCHART | | 5498 RIVER OAK DRIVE | | | SAVAGE | MN | 55378 | |
| Charles Borden | | 115 E. Kings Hwy | Unit 241 | | Maple Shade | NJ | 08052 | |
| CHARLES BRAITHWAITE JR AND | | 1330 MALLARD DR W | CHARLES & TRACY BRAITHWAITE & ESTRADA HEATING & CO | | CHAMBERSBURG | PA | 17202 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles Braxton | | 4034 N. Story Rd. #231 | | | Irving | TX | 75038 | |
| CHARLES BRIDGEMAN AND JR | | 229 MASON ST | KENT CONSTRUCTION CO | | CALUMENT CITY | IL | 60409 | |
| CHARLES BROADNAX | | 2102 HIGHLAND PKWY | | | ST PAUL | MN | 55116 | |
| CHARLES BROOKS AND BRENDA BROOKS AND | | 16141 FREELAND ST | DBC COMPANY INC | | DETROIT | MI | 48235 | |
| CHARLES BURT REALTORS | | 1010 E 20TH ST | | | JOPLIN | MO | 64804 | |
| CHARLES C ANGELICO II ATT AT LAW | | 871 11TH AVE | | | LONGVIEW | WA | 98632 | |
| CHARLES C BERKELEY ATT AT LAW | | 1800 LANES MILL RD | | | BRICK | NJ | 08724 | |
| CHARLES C COWSERT ATT AT LAW | | 4908 HOOD DR | | | FREDERICKSBURG | VA | 22408 | |
| CHARLES C CRAFTS ATT AT LAW | | 845 W CTR C11 | | | POCATELLO | ID | 83204 | |
| CHARLES C CURRY ATT AT LAW | | 1012 MAIN ST | | | GRANDVIEW | MO | 64030 | |
| CHARLES C EDMONDS CCE APPRAISALS | | 3323 CASPIAN DR | | | PALMDALE | CA | 93551 | |
| CHARLES C ENGEL ATT AT LAW | | 41 MOTIF BLVD | | | BROWNSBURG | IN | 46112 | |
| CHARLES C GARRETSON ATT AT LAW | | 207 S BAYLEN ST | | | PENSACOLA | FL | 32502 | |
| CHARLES C JULIAN JR ATT AT LA | | PO BOX 109 | | | BRANDON | MS | 39043 | |
| CHARLES C JULIAN JR ATT AT LAW | | PO BOX 109 | | | BRANDON | MS | 39043 | |
| CHARLES C LEADINGHAM ATT AT LAW | | 1600 GREENUP AVE STE B | | | ASHLAND | KY | 41101 | |
| CHARLES C ROBERTS ATT AT LAW | | 504 W MAIN ST | | | OLNEY | IL | 62450 | |
| CHARLES C SMITH ATT AT LAW | | 615 N UPPER BROADWAY ST STE 510 | | | CORPUS CHRISTI | TX | 78401-0798 | |
| CHARLES C TUCKER ATT AT LAW | | 110 E OAK ST STE 220 | | | FORT COLLINS | CO | 80524 | |
| CHARLES C WALKER AND | | 220 LYNN RAY RD | TEMCO ROOFING AND CONSTRUCTION | | PETAL | MS | 39465 | |
| CHARLES C WARD ATT AT LAW | | 2525 NW EXPRESSWAY STE 313 | | | OKLAHOMA CITY | OK | 73112 | |
| CHARLES C WARD ATT AT LAW | | 2525 NW EXPRESSWAY STE 313 | | | OKLAHOMA CITY | OK | 73112-7613 | |
| CHARLES C WELCH ATT AT LAW | | 1722 LAKE RD STE 5 | | | HAMLIN | NY | 14464 | |
| CHARLES C WELCH ATT AT LAW | | 1722 LAKE RD | | | HAMLIN | NY | 14464 | |
| CHARLES CALCATERRA | | 583 VISTA HILLS CT | | | EUREKA | MO | 63025 | |
| CHARLES CARANICAS SUSAN KAPLAN AND | | 1415 CHURCH ST | SUNCOAST REMODELING | | GALVESTON | TX | 77550 | |
| CHARLES CARLIN AND PHYLLIS SIGAL | | 8600 NE 10 CT | | | MIAMI | FL | 33138 | |
| CHARLES CARTER | | 1327 BOW CREEK DR | | | DUNCANVILLE | TX | 75116 | |
| CHARLES CHAPIN | | 6229 65TH DRIVE SOUTHEAST | | | SNOHOMISH | WA | 98290 | |
| CHARLES CHO | | 16129 PEPPERTREE LN | | | LA MIRADA | CA | 90638-3469 | |
| CHARLES CHRISTOPHER MERRILL ATT AT | | 6745 WATT AVE H 128 | | | NORTH HIGHLANDS | CA | 95660 | |
| CHARLES CITY CLERK OF CIRCUIT C | | PO BOX 128 | COUNTY COURTHOUSE | | CHARLES CITY | VA | 23030 | |
| CHARLES CITY COUNTY CLERK | | 10780 COURTHOUSE RD PO BOX 86 | | | CHARLES CITY | VA | 23030 | |
| CHARLES CITY COUNTY | | 10900 COURTHOUSE RD | TREASURER CHARLES CITY COUNTY | | CHARLES CITY | VA | 23030 | |
| CHARLES CLEMENTS JR ATT AT LAW | | 501 N MAIN ST | | | LA FAYETTE | GA | 30728 | |
| CHARLES CLERK OF CIRCUIT COURT | | PO BOX 970 | | | LA PLATA | MD | 20646 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES CLEVELAND ATT AT LAW | | 2330 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| CHARLES COHEN AND THERESA L COHEN | | 1085 NW 17 PL | | | CORAL SPRINGS | FL | 33071 | |
| CHARLES COLIN AND MARIA E | | 4970 C ST | CONBOY AND DAN LEWIS ROOFING | | OMAHA | NE | 68106 | |
| CHARLES COMBS AND | BETH COMBS | 19200 LENCA RD | | | APPLE VALLEY | CA | 92307-4709 | |
| CHARLES COULTER | | 222 RED MAPLE CT | | | CHALFONT | PA | 18914 | |
| CHARLES COUNTY CLERK OR CIRCUIT COU | | 200 CHARLES ST | PO BOX 970 | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY CLERK | | 200 CHARLES ST COURTHOUSE | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY GOVERNMENT | | 200 BALTIMORE ST | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY GOVERNMENT | | PO BOX 1630 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY SEMIANNUAL | | 200 BALTIMORE ST RM 148 PO BOX 2607 | TREASURER CHARLES COUNTY | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY | | 200 BALTIMORE ST RM 148 PO BOX 2607 | TREASURER CHARLES COUNTY | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY | | 200 BALTIMORE STREET PO BOX 2607 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY | | 200 BALTIMORE STREET PO BOX 2607 | TREASURER CHARLES COUNTY | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY | TREASURER CHARLES COUNTY | 200 BALTIMORE ST RM 148/PO BOX 2607 | | | LA PLATA | MD | 20646 | |
| CHARLES COX | | 5480 LONGVIEW COURT | TOWNHOME #1 | | JOHNSTON | IA | 50131 | |
| CHARLES COZORT | | 4542 DARTMOUTH DRIVE | | | SACRAMENTO | CA | 95841 | |
| Charles Crisp | | 12209 Las Flores Drive | | | Austin | TX | 78732 | |
| CHARLES CRYDER | | 2033 N MAIN ST | | | SALINAS | CA | 93906 | |
| CHARLES D AND DORTOHY E PHILLIPS | | 5703 RIDGEROAD DR NW | AND IB ROOFING AND CONSTRUCTION | | PIEDMONT | OK | 73078 | |
| CHARLES D AND ROSEANNA STROUD AND | | 11672 MCCAUGHNA RD | ADAM JAMES DESIGNER BUILDER | | GAINES | MI | 48436 | |
| CHARLES D BARNARD ESQ ATT AT L | | 2370 WILTON DR | | | WILTON MANORS | FL | 33305 | |
| CHARLES D BASKINS ATT AT LAW | | PO BOX 326 | | | TROY | KS | 66087 | |
| CHARLES D BEATTY | | ELIDA BEATTY | 18997 MINDANAO STREET | | BLOOMINGTON | CA | 92316-2831 | |
| CHARLES D BLUE JR | | 4288 ALDERNY PL | | | HIGH POINT | NC | 27265-9473 | |
| CHARLES D BROOKS JR ATT AT LAW | | 2200 GRANT ST STE 100 | | | GARY | IN | 46404 | |
| CHARLES D BROOKS JR ATT AT LAW | | 504 BROADWAY STE 517 | | | GARY | IN | 46402 | |
| CHARLES D COPPAGE ATT AT LAW | | PO BOX 7567 | | | KILL DEVIL HILLS | NC | 27948 | |
| CHARLES D FRANKEN ESQ ATT AT LA | | 8181 W BROWARD BLVD STE 360 | | | FORT LAUDERDALE | FL | 33324 | |
| CHARLES D FRANKEN ESQ | | 600 S PINE ISLAND RD STE 203 | | | PLANTATION | FL | 33324-3179 | |
| CHARLES D GORDON AND NANCY G GORDON | | 12259 N MCRAVEN RD | REALTY READY SERVICES LLC | | CLINTON | MS | 39056 | |
| CHARLES D JONES AND JENNIFER P JONES | | 1042 MEADOW FIELS RD | AND STOUDENMIRE HEATING AND AIR CONDITIONING CO | | GASTON | SC | 29053 | |
| CHARLES D LEE | | 10678 STATE ROAD 70 | | | GRANTSBURG | WI | 54840 | |
| CHARLES D TOLBERT ATT AT LAW | | PO BOX 393 | | | PENN YAN | NY | 14527 | |
| CHARLES D UNDERWOOD ATT AT LAW | | 731 FAIRWAY BLVD | | | COLUMBUS | OH | 43213 | |
| CHARLES D WHELAN III ATT AT LAW | | 114 BAYARD ST | | | NEW BRUNSWICK | NJ | 08901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES D WILBERT ATT AT LAW | | 16633 VENTURA BLVD STE 900 | | | ENCINO | CA | 91436 | |
| CHARLES DAVID MCCLURE AND JUANITA | | 321 EAGLE DR | HECHT MCCLURE AND CHARLES D AND JUANITA I MCCLURE | | RACELAND | LA | 70394 | |
| CHARLES DAVIS AND ELIZABETH DAVIS AND | | 227 MURPHY RD | RICKY VICKERY | | BELTON | SC | 29627 | |
| CHARLES DAVIS AND WILLIE | | 825 BEECHER ST | DAVIS AND DO ALL CONSTRUCTION | | CINCINNATI | OH | 45206 | |
| CHARLES DEHART III TRUSTEE | | 8125 ADAMS DR STE A | | | HUMMELSTOWN | PA | 17036 | |
| CHARLES DONELSON AND | | SHANNON DONELSON | P.O.BOX 1082 | | HAYDAN | MO | 65459-1082 | |
| CHARLES DOUGLAS LYNN | | 42 COUNTRY CLUB ROAD | | | COCOA BEACH | FL | 32931 | |
| CHARLES DRUKIS ATT AT LAW | | 2160 WASHTENAW RD | | | YPSILANTI | MI | 48197 | |
| CHARLES DUFFY | | 1110 SUNSET DR | | | HEALDSBERG | CA | 95448-4562 | |
| CHARLES DWAIN BENNEFIELD AGY | | 4031 EASTEX FRWY | | | BEAUMONT | TX | 77706 | |
| CHARLES DWIGGINS, BRUCE | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| CHARLES E AND RACHEL A GENTZSCH | | 1913 BLACKHAWK | | | OCEANSIDE | CA | 92056 | |
| CHARLES E ANDERSEN ATT AT LAW | | 200 WILLIAM ST STE 204A | | | ELMIRA | NY | 14901 | |
| CHARLES E ANGELL AND | | KATHLEEN L ANGELL | 1027 PENNIMAN AVE | | PLYMOUTH | MI | 48170 | |
| CHARLES E BOLTON AND ASSOCIATES | | PO BOX 3290 | | | GRAPEVINE | TX | 76099 | |
| CHARLES E CAMETTI | | 91 SHAW STREET | | | MANCHESTER | NH | 03104 | |
| CHARLES E CHLAN AND ASSOCIATES | CHARLES E CHLAN AND ASSOCIATES | 3001 SAINT PAUL ST STE 1 | | | BALTIMORE | MD | 21218-3987 | |
| CHARLES E COVEY ATT AT LAW | | 416 MAIN ST STE 700 | | | PEORIA | IL | 61602 | |
| CHARLES E EWERS | | 2362 W WINDSONG ST | | | APACHE JUNCTION | AZ | 85120-1477 | |
| CHARLES E FEDER ATT AT LAW | | 1854 INDEPENDENCE SQ | | | ATLANTA | GA | 30338 | |
| CHARLES E FOUGERON AT AT LAW | | 8330 ALLISON AVE STE A | | | LA MESA | CA | 91942-9378 | |
| CHARLES E GAY ATT AT LAW | | 105 BASS PLANTATION DR APT 1803 | | | MACON | GA | 31210-5766 | |
| CHARLES E HAWTHORNE ATT AT LAW | | 900 SUDDERTH DR | | | RUIDOSO | NM | 88345 | |
| CHARLES E JOHNSON ATT AT LAW | | 43 S MAIN ST | | | WINCHESTER | KY | 40391 | |
| CHARLES E KLINE ATT AT LAW | | 630 15TH AVE STE 300 | | | LONGMONT | CO | 80501 | |
| CHARLES E LANDRUM AND | | 2250 ARGYLE DR | SEARS HEATING AND COOLING | | COLUMBUS | OH | 43219 | |
| CHARLES E LAWRENCE JR ATT AT | | PO BOX 1624 | | | HATTIESBURG | MS | 39403 | |
| CHARLES E MCCLAIN SR ATT AT LAW | | 3100 A RITCHIE RD | | | FORESTVILLE | MD | 20747 | |
| CHARLES E MCTHENY ATT AT LAW | | 2020 N CENTRAL AVE STE 670 | | | PHOENIX | AZ | 85004 | |
| CHARLES E MILLER AND | | 1607 GUILMONT CT | AMERIMEX HOMES INC | | HIGH POINT | NC | 27265 | |
| CHARLES E NAVE ATT AT LAW | | 237 N MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| CHARLES E NEILL III ATT AT LAW | | 5411 W FRIENDLY AVE STE F | | | GREENSBORO | NC | 27410 | |
| CHARLES E NEILL III ATT AT LAW | | 5709 W FRIENDLY AVE | | | GREENSBORO | NC | 27410 | |
| CHARLES E OHLIN ATT AT LAW | | 144 N PARK AVE STE 310 | | | WARREN | OH | 44481 | |
| CHARLES E PASCHKE ATT AT LAW | | PO BOX 189 | | | HOWARD LAKE | MN | 55349 | |
| CHARLES E PETAJA ATT AT LAW | | 1085 HELENA AVE | | | HELENA | MT | 59601 | |
| CHARLES E PETRIE ESQ ATT AT LAW | | 3528 BRISBAN ST | | | HARRISBURG | PA | 17111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E POMO APPRAISAL CO | | 675 KING ST | | | MOHAVE VALLEY | AZ | 86440 | |
| CHARLES E QUICK ATT AT LAW | | 217 N WASHINGTON ST STE 106 | | | OWOSSO | MI | 48867 | |
| CHARLES E RICH ATT AT LAW | | 3884 SUMMER AVE | | | MEMPHIS | TN | 38122 | |
| CHARLES E RUCH JR ATT AT LAW | | 201 PARK PL STE 22 | | | BOURBONNAIS | IL | 60914 | |
| CHARLES E SMITH ATT AT LAW | | PO BOX 386 | | | MERIDIAN | MS | 39302 | |
| CHARLES E STANBERY JR ATT AT LAW | | 6741 RINGGOLD RD | | | EAST RIDGE | TN | 37412 | |
| CHARLES E STEWART III | | PO BOX 413 | | | PAWLING | NY | 12564 | |
| CHARLES E TINDELL JR INC | | PO BOX 28299 | | | CHATTANOOGA | TN | 37424 | |
| CHARLES E WAGNER ATT AT LAW | | 5010 MAYFIELD RD STE 105 | | | CLEVELAND | OH | 44124 | |
| CHARLES ED MASSEY ATT AT LAW | | 2643 ERLANGER CRESCENT SPRINGS R | | | ERLANGER | KY | 41017 | |
| CHARLES EMRICK | | 112 SPRINGBROOK POINT | | | HOT SPRINGS | AR | 71913 | |
| CHARLES F BRADDOCK ATT AT LAW | | 1106 MERIDIAN ST STE 109 | | | ANDERSON | IN | 46016 | |
| CHARLES F COLOMBO ATT AT LAW | | 47678 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| CHARLES F CURRY CO | | PO BOX 419888 | | | KANSAS CITY | MO | 64141 | |
| CHARLES F FARRELL JR ATT AT LAW | | 113 RIDLEY AV | | | LAGRANGE | GA | 30240 | |
| CHARLES F HEAR ATT AT LAW | | 5840 N STATE RD 59 | | | BRAZIL | IN | 47834 | |
| CHARLES F JOHNSON ATT AT LAW | | PO BOX 1030 | | | OSAGE BEACH | MO | 65065 | |
| CHARLES F KLINE ESQ ATT AT LAW | | 831 N DIXIE HWY | | | LAKE WORTH | FL | 33460 | |
| CHARLES F STEIN TRUSTEE | | 102 W PENNSYLVANIA | | | TOWSON | MD | 21204 | |
| CHARLES FAY AND CHERYL FAY AND | CHUCKS ROOFN | 202 MILL ST | | | BANCROFT | MI | 48414-9605 | |
| CHARLES FIELDS ESTATE | | 1309 N ROCHESTER | | | MESA | AZ | 85205 | |
| CHARLES FIRESTEIN ATT AT LAW | | 7227 N 16TH ST STE 124 | | | PHOENIX | AZ | 85020 | |
| CHARLES FLEET ATT AT LAW | | PO BOX 638 | | | BOLIVAR | TN | 38008 | |
| CHARLES FORD SRA | CHARLES L FORD | 347 PRESTONFIELD LANE | | | SEVERNA PARK | MD | 21146 | |
| Charles Foster Malloy and the Malloy Law Firm | MICHAEL A BAIZAR ET US, BARBARA T GOTOY, VS GMAC MRTG, LLC & GMAC MRTG, LLC FKA GMAC MRTG CORP, US BANK NATL ASSOC, TRU ET AL | 6010 East Mockingbird Lane | | | Dallas | TX | 75206 | |
| Charles Foster Malloy | ROBERT MAHLIN VS US BANK NATIONAL ASSOCIATION | 6500 Greenville Avenue | | | Dallas | TX | 75206 | |
| CHARLES G BROPHY AND ASSOCIATES INC | | 2575 PALISADE AVE | | | RIVERDALE | NY | 10463 | |
| CHARLES G HODGSON ATT AT LAW | | 8163 GRAND RIVER RD STE 100 | | | BRIGHTON | MI | 48114 | |
| CHARLES G MOORE ATT AT LAW | | 1135 PASADENA AVE S STE 30 | | | ST PETERSBURG | FL | 33707 | |
| CHARLES G MURRAY ASA | | 226 MILL ST | | | BRISTOL | PA | 19007 | |
| CHARLES G PICKENS AND | SANDRAL PICKENS | 2113 FAIRFIELD AVE | | | FAIRFIELD | CA | 94533 | |
| CHARLES G REYNOLDS JR ATT AT LAW | | PO BOX 367 | | | LANETT | AL | 36863 | |
| CHARLES G STEWART ATT AT LAW | | PO BOX 1240 | | | PAONIA | CO | 81428 | |
| CHARLES G WRIGHT JR | | 3116 BRAINERD RD # A | | | CHATTANOOGA | TN | 37411-2601 | |
| Charles Gauthier | | 25 Grassy Knoll lane | | | Rancho Santa Margarita | CA | 92688 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES GOLLAR AND DRB SERVICES | | 1186 HANDS PIKE | COVINGTONKY | | FT MITCHELL | KY | 41017 | |
| CHARLES GORDON ATT AT LAW | | 2624 SHROPSHIRE BLVD | | | POWELL | TN | 37849 | |
| CHARLES GORO | | 404 N DEE RD | | | PARK RIDGE | IL | 60068 | |
| CHARLES GORO | | 404 N. DEE | | | PARK RIDGE | IL | 60068 | |
| CHARLES GREGORY AND KAISER | | 6208 MANILA RD | SIDING AND ROOFING LLC | | GOSHEN | OH | 45122 | |
| CHARLES H BUCKLEY JR ATT AT LAW | | 900 WASHINGTON ST STE 760 | | | VANCOUVER | WA | 98660 | |
| CHARLES H BYRD ATT AT LAW | | 116 N CHURCH ST FL 4 | | | JACKSON | TN | 38301 | |
| CHARLES H CIESZESKI ATT AT LAW | | 189 S 1ST ST | | | FULTON | NY | 13069 | |
| CHARLES H GROSS ATT AT LAW | | 105 BROWN ST | | | TECUMSEH | MI | 49286 | |
| CHARLES H HAYNES JR | | 65109 OLD BEND REDWOOD HWY | | | BEND | OR | 97701 | |
| CHARLES H HUBER LAW FIRM | | 500 NW PLZ STE 911 | | | SAINT ANN | MO | 63074 | |
| CHARLES H JONES JR ATT AT LAW | | PO BOX 2022 | | | MOBILE | AL | 36652 | |
| CHARLES H KAMMER III ATT AT LAW | | 820 JORDAN ST STE 480 | | | SHREVEPORT | LA | 71101 | |
| CHARLES H KRESSLIN JR | | 5 CANDLELIGHT CT | ATTORNEY GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| CHARLES H KRESSLIN JR | | 5 CANDLELIGHT CT | ATTORNEY GROUND RENT COLLECTOR | | LUTHVIE TIMON | MD | 21093 | |
| CHARLES H LANE ATT AT LAW | | 44777 HAYES RD | | | STERLING HEIGHTS | MI | 48313 | |
| CHARLES H LONARDO ATT AT LAW | | 310 W 6TH ST STE 201 | | | JOPLIN | MO | 64801-2592 | |
| CHARLES H MANH ATT AT LAW | | 8990 WESTMINSTER BLVD FL 2 | | | WESTMINSTER | CA | 92683 | |
| CHARLES H SCHWAR | | 31 CHOATE | | | IRVINE | CA | 92620 | |
| CHARLES H SCUPP ATT AT LAW | | 595 STEWART AVE STE 700 | | | GARDEN CITY | NY | 11530 | |
| CHARLES HAGAN INS AGCY | | 5000 W OAKEY BLVD STE A 4 | | | LAS VEGAS | NV | 89146 | |
| CHARLES HAMILTON | | PO BOX 380653 | | | MURDOCK | FL | 33938-0653 | |
| CHARLES HARBERT AND B AND C | | 3308 E MAXWELL DR | EXTERIORS INC | | OKLAHOMA CITY | OK | 73121 | |
| CHARLES HARDEN | US BANK NATL ASSOCATION AS TRUSTEE FOR THAT CERTAIN POOLING & SERVING AGREEMENT, SERIES #2005-KS8, POOL #40134 VS FLORE ET AL | 2121 14th Street | | | Tuscaloosa | AL | 35401 | |
| CHARLES HENGST | | 7 ARDMORE DR | | | WAPPINGERS FALL | NY | 12590 | |
| CHARLES HIGGINS ALICE WHITE WAGES | | 29 PRESSLEY RD | AND HIGHLAND SPECIALTY PRODUCTS | | WINDER | GA | 30680 | |
| CHARLES HIMES | Wine Country Group by Better Homes & Gardens | 50 E. Street | | | Santa Rosa | CA | 95404 | |
| CHARLES HOBBS ATT AT LAW | | 527 E PLATTE AVE | | | FORT MORGAN | CO | 80701 | |
| Charles Hoecker | | 5502 Meadowlark Ln. | | | Cedar Falls | IA | 50613 | |
| CHARLES I JONES JR | | PO BOX 2393 | | | CHARLESTON | WV | 25328 | |
| CHARLES I SWARTZ ATT AT LAW | | 1286 ELM RD NE | | | WARREN | OH | 44483 | |
| CHARLES J BALINT ATT AT LAW | | 8312 LIBERTY RD | | | BALTIMORE | MD | 21244 | |
| CHARLES J BRASH ATT AT LAW | | 24405 CHESTNUT ST STE 207 | | | NEWHALL | CA | 91321 | |
| CHARLES J BROIDA ATT AT LAW | | 5401 TWIN KNOLLS RD STE 7 | | | COLUMBIA | MD | 21045 | |
| CHARLES J CAPONE | | 802 QUACKENBUSH | | | SEA GIRT | NJ | 08750 | |
| CHARLES J COLEMAN AND | | JENNIFER M COLEMAN | 1008 AMBER PARK AVENUE | | BAKERSFIELD | CA | 93311 | |
| CHARLES J DE HART III | | 8125 ADAMS DR A | STANDING CHAPTER 13 BKY TRUSTEE | | HUMMELSTOWN | PA | 17036 | |
| CHARLES J DEHART III | | PO BOX 410 | | | HUMMELSTOWN | PA | 17036 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES J GERLACH ATT AT LAW | | 7001 ORCHARD LAKE RD STE 312 | | | WEST BLOOMFIELD | MI | 48322 | |
| CHARLES J JANNACE III ATT AT LAW | | 231 E MAIN ST | | | SALISBURY | MD | 21801 | |
| CHARLES J MALOUFF ATT AT LAW | | 1225 N GRAND AVE STE 206 | | | PUEBLO | CO | 81003 | |
| CHARLES J SCHNEIDER ATT AT LAW | | 39319 PLYMOUTH RD STE 1 | | | LIVONIA | MI | 48150 | |
| CHARLES J SHAVERS JR ATT AT LAW | | 5801 MARVIN D LOVE FWY STE 404 | | | DALLAS | TX | 75237 | |
| CHARLES J SUMMA AND ALLISON SUMMA | | 6225 WARREN ST | | | GROVES | TX | 77619 | |
| CHARLES J TAUNT ATT AT LAW | | 700 E MAPLE RD FL 2 | | | BIRMINGHAM | MI | 48009 | |
| CHARLES J VAN NESS ATT AT LAW | | 6181 MAYFIELD RD STE 104 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| CHARLES J WAWRZYNIAK | | JONES J GAIL | 3060 COPP ROAD | | NILES | MI | 49120 | |
| CHARLES J WISEMAN ATT AT LAW | | 473 S 1ST AVE | | | HILLSBORO | OR | 97123 | |
| Charles J. Roedersheimer, Esq., Thompson & DeVeny | GMAC MORTGAGE, LLC V. BERNARD TURZYNSKI | 1340 Woodman Dr. | | | Dayton | OH | 45432 | |
| CHARLES JACKSON AND DAWN JACKSON | | 8332 HIGHLAND VIEW | | | UNIVERSAL CITHY | TX | 78148 | |
| CHARLES JOHNSON ATT AT LAW | | 3400 ASHTON BLVD STE 180 | | | LEHI | UT | 84043 | |
| CHARLES JOHNSON ESTATE AND | | LOT E COUNTRY CLUB RD | LULA GALLOWAY AND MA DALTON PAINTING INC | | HURT | VA | 24563 | |
| CHARLES JR, JAMES | | 1725 LINCOLN HWY E | | | LANCASTER | PA | 17602 | |
| Charles Julion | | 417 Baltimore St | | | Waterloo | IA | 50701 | |
| CHARLES JUNTIKKA AND ASSOCIATES | | 11 W 42ND ST | | | NEW YORK | NY | 10036 | |
| CHARLES K BELHASEN ATT AT LAW | | 330 2ND ST | | | PAINTSVILLE | KY | 41240 | |
| CHARLES K ONEAL | | 5623 E 103RD STREET | | | TULSA | OK | 74137 | |
| CHARLES K SMITH | | 907 HWY 69 SOUTH | | | HUNTINGTON | TX | 75949 | |
| CHARLES K TABET ATT AT LAW | | 2600 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78212 | |
| CHARLES K YOUNG ATT AT LAW | | 423 N PALM CANYON DR | | | PALM SPRINGS | CA | 92262 | |
| CHARLES KAPLAN | | 101 DENNISON CT | | | MARLTON | NJ | 08053 | |
| Charles Karl | | P. O. Box 1418 | | | Euless | TX | 76039 | |
| Charles Kennington | | 2708 Fountain Head Dr. | | | Plano | TX | 75023 | |
| CHARLES KENNY | | 268 CEDAR HILL DRIVE | | | AMHERST | VA | 24521 | |
| CHARLES KENT AND ASSOCIATES | | PO BOX 12027 | | | COLUMBUS | OH | 43212 | |
| CHARLES KIDDER ATT AT LAW | | 1376 E STATE ST | | | SALEM | OH | 44460 | |
| CHARLES KIDDER ATT AT LAW | | 243 N LINCOLN AVE | | | SALEM | OH | 44460 | |
| CHARLES KIRKHUFF | | 1212 E REDFIELD ROAD | | | TEMPE | AZ | 85283 | |
| CHARLES KIRKLAND AND MASTERS | | 4750 RAPIDS CT NW | ROOFING | | ACWORTH | GA | 30102 | |
| CHARLES KRIECHBAUM | | 4742 E PAWNEE CIRCLE | | | PHOENIX | AZ | 85044 | |
| CHARLES L AND MARIAN K STEVENS AND | | 625 WALNUT RD SW | LANDMARK REMODELERS INC | | MASSILLON | OH | 44647 | |
| CHARLES L BAKER & ASSOCIATES | | P.O. BOX 1051 | | | PARKER | AZ | 85344 | |
| CHARLES L BAKER AND ASSOC | | PO BOX 1051 | | | PARKER | AZ | 85344 | |
| CHARLES L BAKER ASSOCIATES | | PO BOX 1051 | | | PARKER | AZ | 85344 | |
| CHARLES L BARNES ATT AT LAW | | 926 WILLOW | | | DUNCAN | OK | 73533-4922 | |
| CHARLES L BASCH II ATT AT LAW | | 100 KERCHEVAL AVE STE D | | | GROSSE POINTE FARMS | MI | 48236 | |
| CHARLES L BLEDSOE ATT AT LAW | | 408 WOODS AVE | | | BIG STONE GAP | VA | 24219 | |
| CHARLES L CARR MEMORIAL | | PO BOX 204 | | | MARSHALLS CREEK | PA | 18335 | |
| CHARLES L COHN | | MARY E COHN | 195 W PUETZ RD | | OAK CREEK | WI | 53154 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES L DANNER ATT AT LAW | | 3516 W HARMON HWY | | | PEORIA | IL | 61604 | |
| CHARLES L FIERZ ATT AT LAW | | 134 W STATE ST | | | SYCAMORE | IL | 60178 | |
| CHARLES L FORD SRA CREA | | 347 PRESTONFIELD LN | | | SEVERNA PARK | MD | 21146 | |
| CHARLES L FORD SRA | | 347 PRESTONFIELD LN | | | SEVERNA PARK | MD | 21146 | |
| CHARLES L HASTINGS ATT AT LAW | | 4568 FEATHER RIVER DR STE A | | | STOCKTON | CA | 95219 | |
| CHARLES L HELIN AND JENNIFER HELIN | | 4718 SIERRA DR | | | MAIDEN | NC | 28650 | |
| CHARLES L LAZARO ATT AT LAW | | 510 W OAK AVE | | | VISALIA | CA | 93291 | |
| CHARLES L MOFFATT IV ATT AT LAW | | PO BOX 1111 | | | BRISTOL | TN | 37621 | |
| CHARLES L MOLE ASSOCIATES INC | | 207 DEKALB ST | | | NORRISTOWN | PA | 19401 | |
| CHARLES L PINCUS III ATT AT LAW | | 1206 LASKIN RD STE 140 | | | VIRGINIA BEACH | VA | 23451 | |
| CHARLES L PUGH CO INC | | 24241 JOHN R PO BOX 277 | | | HAZEL PARK | MI | 48030-0277 | |
| CHARLES L PUGH COINC | | 24241 JOHN R PO BOX 277 | | | HAZEL PARK | MI | 48030 | |
| CHARLES L RILEY JR | | PO BOX 25619 | | | TEMPE | AZ | 85285 | |
| CHARLES L RILEY JR | | PO BOX 6640 | | | CHANDLER | AZ | 85246 | |
| CHARLES L SMITH ATT AT LAW | | 555 116TH AVE NE | | | BELLEVUE | WA | 98004 | |
| CHARLES L WARDELL ATT AT LAW | | 1425 K ST NW STE 350 | | | WASHINGTON | DC | 20005 | |
| CHARLES L WARDELL ATT AT LAW | | 3007 M ST NW STE 400 | | | WASHINGTON | DC | 20007 | |
| CHARLES L WELLS AND | | 686 CASTLEWOOD RD | JUDY L WELLS | | LIVINGSTON | TX | 77351 | |
| CHARLES LA BAR MARILYN LA BAR | | 106 N CLEVELAND | RAINBOW INTERNATIONAL RESTORATION | | BOULDER | MT | 59632 | |
| CHARLES LANDRY ATT AT LAW | | 6 PLEASANT ST | | | TAUNTON | MA | 02780 | |
| Charles Laubach | | 929 Cholet Drive | | | Collegeville | PA | 19426 | |
| CHARLES LEACH | RE/MAX Masters | 14485 BUNKER DR | | | WASECA | MN | 56093 | |
| CHARLES LEE ROOFING | | PO BOX 85551 | | | LEXINGTON | SC | 29073-0030 | |
| CHARLES LEEFER, MATTHEW | | 333 N MAIN ST | PO BOX 171 | | BOONSBORO | MD | 21713 | |
| CHARLES LLOYD PICKETT | | 524 N INYO ST | | | RIDGECREST | CA | 93555 | |
| CHARLES LOCHRIDGE | | 14515 44TH AVE N | | | MINNEAPOLIS | MN | 55446 | |
| CHARLES LUJAN ROOFING CO | | PO BOX 140784 | | | DENVER | CO | 80214 | |
| CHARLES LYNN | | 42 COUNTRY CLUB RD, | | | COCOA BEACH | FL | 32931 | |
| CHARLES M AND SHARON HARLEY | | RT 1 B44W | | | NEWBURG | MD | 20664 | |
| CHARLES M CAIN ATT AT LAW | | 219 THIRD AVE | | | FRANKLIN | TN | 37064 | |
| CHARLES M CURTIS ATT AT LAW | | 2520 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| CHARLES M DAMUS AND ASSOCIATES | | 624 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| CHARLES M EDWARDS ATT AT LAW | | 518 S PEARL AVE | | | JOPLIN | MO | 64801 | |
| CHARLES M FRIEDMAN AND ASSOCIATE | | 239 S 5TH ST | | | LOUISVILLE | KY | 40202 | |
| CHARLES M GAULT JR CHARLES AND | | 9443 W 500 S | PEGGY GAULT BUILDING SERVICE | | LAPEL | IN | 46051 | |
| CHARLES M GEISLER ATT AT LAW | | 9811 W BELL RD | | | SUN CITY | AZ | 85351 | |
| CHARLES M HAMILTON ATT AT LAW | | 211 N RECORD ST STE 400 | | | DALLAS | TX | 75202 | |
| CHARLES M HUSTON ATT AT LAW | | 254 W MARKET ST | | | AKRON | OH | 44303 | |
| CHARLES M MABRY AGENCY | | 2626 MCFADDIN | | | BEAUMONT | TX | 77702 | |
| CHARLES M MACLENNAN | | 253 GOLDEN MAPLE DRIVE | | | VIRGINIA BEACH | VA | 23452 | |
| CHARLES M MCCUEN ATT AT LAW | | 1500 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |
| CHARLES M MCCUEN ATT AT LAW | | PO BOX 446 | | | SELINSGROVE | PA | 17870 | |
| CHARLES M MITCHELL REALTOR | | 305 TANNER ST | | | SIKESTON | MO | 63801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES M MURPHY ATT AT LAW | | PO BOX 339 | | | CALDWELL | ID | 83606 | |
| CHARLES M SABO ATT AT LAW | | 4700 S MILL AVE STE 7 | | | TEMPE | AZ | 85282 | |
| CHARLES M SHEPHERD ATT AT LAW | | 15 SPINNING WHEEL RD STE 210 | | | HINSDALE | IL | 60521 | |
| CHARLES M STEVENSON ATT AT LAW | | 321 N VERMONT ST | | | COVINGTON | LA | 70433 | |
| CHARLES M TRONOLONE | | AMY TRONOLONE | 29595 SW CAMELOT ST | | WILSONVILLE | OR | 97070 | |
| CHARLES M VACCA JR ATT AT LAW | | 1 CUMBERLAND ST FL 3 | | | WOONSOCKET | RI | 02895 | |
| CHARLES M WYNN LAW OFFICES PA | | PO BOX 146 | | | MARIANNA | FL | 32447 | |
| CHARLES MAHONEY | | 1910 13TH AVENUE | | | ROCKFORD | IL | 61104 | |
| CHARLES MARATEA ATT AT LAW | | 15 N SWARTHMORE AVE | | | RIDLEY PARK | PA | 19078 | |
| CHARLES MARTIN ATT AT LAW | | 17671 IRVINE BLVD STE 113 | | | TUSTIN | CA | 92780 | |
| CHARLES MARTIN MENDHAM AND | | 3287 POND RIDGE DR | CHARLE AND RITA MENDHAM | | HOLLY | MI | 48442 | |
| CHARLES MASTROBERTI | | 54 WEYMOUTH ROAD | | | ENFIELD | CT | 06082 | |
| CHARLES MAYFIELD AGENCY | | 307 S FRIENDSWOOD DR STE A 1 | | | FRIENDSWOOD | TX | 77546 | |
| CHARLES MAYNARD ATT AT LAW | | 401 E JEFFERSON ST | | | ROCKVILLE | MD | 20850 | |
| CHARLES MCGEE AND AMERICAN | | 420 INDIAN TRAIL DR | S ROOF AND REMODEL | | POWDER SPRINGS | GA | 30127 | |
| CHARLES MCPHERSON ATT AT LAW | | 837 MAIN ST | | | GREENVILLE | MS | 38701 | |
| CHARLES MEHLHOUSE | | 150 PIONEER ROAD, P.O. BOX 366 | | | RYE | NH | 03870 | |
| CHARLES MIDDLETON | | 201 SOUTH WINSTON LANE | | | SAN AONTONIA | TX | 78213 | |
| CHARLES MIX COUNTY | | MAIN ST COURTHOUSE PO BOX 339 | CHARLES MIX COUNTY TREASURER | | LAKE ANDES | SD | 57356 | |
| CHARLES MIX COUNTY | | PO BOX 339 | CHARLES MIX COUNTY TREASURER | | LAKE ANDES | SD | 57356 | |
| CHARLES MIX REGISTRAR OF DEEDS | | PO BOX 206 | MAIN ST | | LAKE ANDES | SD | 57356 | |
| CHARLES MOELLER | | 155 KRIEWALD LANE | | | MARION | TX | 78124 | |
| CHARLES MOORE | | 22 D MAPLE LANE | | | BRIELLE | NJ | 08730 | |
| Charles Moreno | | 1605 Mayflower | | | Richardson | TX | 75081 | |
| Charles Moretz | | 7908 Harrington Woods Rd | | | Charlotte | NC | 28269 | |
| CHARLES MORIN APPRAISER | | 1768 CEDAR LN | | | WHITE BEAR LAKE | MN | 55110 | |
| CHARLES MYRTETUS | | 1349 DERBY ROAD | | | WARMINSTER | PA | 18974 | |
| CHARLES N MALONE ATT AT LAW | | 715 SAINT FERDINAND ST | | | BATON ROUGE | LA | 70802 | |
| CHARLES NEWTON AND ASSOCIATES | | PO BOX 131719 | | | THE WOODLANDS | TX | 77393 | |
| CHARLES NICHOLAS | | 4170 PAPER MILL ROAD | | | MARIETTA | GA | 30067 | |
| CHARLES NICROSI AND CO | | PO BOX 11633 | | | MONTGOMERY | AL | 36111 | |
| CHARLES O AGEGE ATT AT LAW | | 12400 WILSHIRE BLVD STE 400 | | | LOS ANGELES | CA | 90025 | |
| CHARLES O RAGAN JR ATT AT LAW | | 707 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| CHARLES O ZEBLEY JR ATT AT LAW | | 2 W MAIN ST STE 700 | | | UNIONTOWN | PA | 15401 | |
| CHARLES O ZEBLEY JR ATT AT LAW | | PO BOX 2123 | | | UNIONTOWN | PA | 15401 | |
| CHARLES O ZEBLEY JR | | 18 MILL ST | | | UNIONTOWN | PA | 15401 | |
| CHARLES O ZEBLEY JR | | PO BOX 2124 | | | UNIONTOWN | PA | 15401 | |
| CHARLES P ALLEN SR ATT AT LAW | | PO BOX 2602 | | | WEST HELENA | AR | 72390 | |
| CHARLES P ALVEY | | MARY L ALVEY | 1339 MILLER COUNTY #13 | | FOUKE | AR | 71837 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES P AND VICTORIA CALLAGHAN | | 2929 DIANE DR | VICTORIA CALLAGHAN & AMERICAN RESTORATION CONTRACT | | AURORA | IL | 60504 | |
| CHARLES P DERBY ATT AT LAW | | 17 N HESTER ST | | | NORWALK | OH | 44857 | |
| CHARLES P HILES AND GLORIA L | | 24303 31ST AVE E | HILES & ESTATE OF CHARLES P HILES & NORDIC SERVICE | | SPANAWAY | WA | 98387 | |
| CHARLES P KARCH ATT AT LAW | | 83 ROOSEVELT AVE | | | BUTLER | NJ | 07405 | |
| CHARLES P KERSCH JR ATT AT LAW | | 2100 W LITTLETON BLVD STE 300 | | | LITTLETON | CO | 80120 | |
| CHARLES P KOENIG AND | A 2 Z CONSTRUCTION | 14087 MIRROR CT | | | NAPLES | FL | 34114-8654 | |
| CHARLES P SANDILOS ESQ ATT AT LAW | | 1518 CHALET DR | | | CHERRY HILL | NJ | 08003 | |
| CHARLES PALMADESSO | | 350 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5916 | |
| CHARLES PEARSON | | 4715 KENTLEY DR | | | FORT WAYNE | IN | 46845 | |
| CHARLES PETREE | | LINDA PETREE | 2061 BERWYN COURT SW | | WYOMING | MI | 49519 | |
| CHARLES PICKLE INSURANCE | | 4200 S COOPER STE 202 | | | ARLINGTON | TX | 76015 | |
| CHARLES PRINCE | | 21 BEAVERBROOK RD | | | BURLINGTON | MA | 01803 | |
| CHARLES PT PHOENIX ATT AT LAW | | 12800 UNIVERSITY DR STE 260 | | | FORT MYERS | FL | 33907 | |
| CHARLES PT PHOENIX ATT AT LAW | | 12800 UNIVERSITY DR | | | FORT MYERS | FL | 33907 | |
| CHARLES R ALLEN JR | | 120 CHURCH AV SW | | | ROANOKE | VA | 24011 | |
| CHARLES R ANDERSON | | 2430 CAMINO DEL RIO CT | | | BULLHEAD CITY | AZ | 86442 | |
| CHARLES R BEAN ESQ ATT AT LAW | | 91 OCEAN ST | | | SOUTH PORTLAND | ME | 04106 | |
| CHARLES R BOMBA ATT AT LAW | | 11230 W AVE STE 3201 | | | SAN ANTONIO | TX | 78213 | |
| CHARLES R BRIGGS ATT AT LAW | | 109 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| CHARLES R CHESNUTT III ATT AT LA | | 18333 PRESTON RD STE 500 | | | DALLAS | TX | 75252 | |
| CHARLES R CHESNUTT III ATT AT | | 16633 DALLAS PKWY STE 600 | | | ADDISON | TX | 75001 | |
| CHARLES R CHESNUTT PC | | 5430 LBJ FWY | | | DALLAS | TX | 75240 | |
| CHARLES R CURBO ATT AT LAW | | PO BOX 322 | | | MEMPHIS | TN | 38101 | |
| CHARLES R DEW AND | | 2686 BARFIELD RD | FARRER CONSTRUCTION CO INC | | MURFREESBORO | TN | 37128 | |
| CHARLES R DOUGLAS CO | | 100 W GROVE ST 309 | | | RENO | NV | 89509 | |
| CHARLES R DUFFY ATT AT LAW | | 33 E HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| CHARLES R GRAHAM ATT AT LAW | | 1503 S DENVER AVE | | | TULSA | OK | 74119 | |
| CHARLES R HAYES ATT AT LAW | | 2590 NORTHBROOKE PLZ DR STE 30 | | | NAPLES | FL | 34119 | |
| CHARLES R HUNT ATT AT LAW | | 112 E LEE ST | | | DAWSON | GA | 39842 | |
| CHARLES R HUSTON ATT AT LAW | | 206 N MAIN ST | | | KOKOMO | IN | 46901 | |
| CHARLES R HYDE JR ATT AT LAW | | 2203 E MAIN ST | | | RICHMOND | IN | 47374 | |
| CHARLES R JAEGER ESQ ATT AT LAW | | PO BOX 1597 | | | GORDONSVILLE | VA | 22942 | |
| CHARLES R LEPLEY ATT AT LAW | | PO BOX 973 | | | GEORGETOWN | TX | 78627 | |
| CHARLES R LEVIN ATT AT LAW | | 10 KEARNEY RD STE 305 | | | NEEDHAM | MA | 02494 | |
| CHARLES R LOVELAND ATT AT LAW | | 11 LAKE AVE | | | BROCTON | NY | 14716 | |
| CHARLES R LYMAN ATT AT LAW | | PO BOX 416 | | | YOUNGSVILLE | LA | 70592 | |
| CHARLES R NETTLES JR ATT AT L | | 1524 S IH 35 STE 233 | | | AUSTIN | TX | 78704 | |
| CHARLES R NETTLES JR ATT AT LAW | | 1524 S IH 35 STE 233 | | | AUSTIN | TX | 78704 | |
| CHARLES R PEED | | 19079 COUNTRY ROAD 10 | | | FOLEY | AL | 36535 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES R RAUCH ATT AT LAW | | 505 S HWY 49 STE 1 | | | JACKSON | CA | 95642 | |
| CHARLES R RHODES SRA MAI | | 4517 HARVARD | | | AMARILLO | TX | 79109 | |
| CHARLES R RILEY JR | | 4418 KULKARNI ST | | | HOUSTON | TX | 77045 | |
| CHARLES R STEINBERG ATT AT LAW | | 119 5TH ST | | | WENATCHEE | WA | 98801 | |
| CHARLES R WEAR ATT AT LAW | | 6700 INDIANA AVE STE 235 | | | RIVERSIDE | CA | 92506 | |
| CHARLES R WEAR ATT AT LAW | | 6700 INDIANA AVE STE 235 | | | RIVERSIDE | CA | 92506-4257 | |
| CHARLES R WILLIAMSON ATT AT LAW | | 520 SW YAMHILL ST STE 600 | | | PORTLAND | OR | 97204 | |
| CHARLES R WILSON ATT AT LAW | | 7201 METCALF AVE | | | OVERLAND PARK | KS | 66204 | |
| CHARLES R WOLF AND ASSOCIATES | | 5 E VANBUREN ST RM 302 | | | JOLIET | IL | 60432 | |
| CHARLES R WOOD BUILDERS INC | | 8615 QUARRY RD | | | MANASSAS | VA | 20110 | |
| CHARLES REED JR AND | | 9111 CANNON AVE | ADRIENNE REED | | CLEVELAND | OH | 44105 | |
| CHARLES REINHART CO | | 935 S MAIN ST | | | CHELSEA | MI | 48118 | |
| CHARLES REITER | | 12 TWINBROOK CIRCLE | | | LONGMEADOW | MA | 01106 | |
| CHARLES RESTREPO ATT AT LAW | | 1327 SE 2ND AVE | | | FT LAUDERDALE | FL | 33316 | |
| CHARLES RINGO | | 974 NW RIVERSIDE BLVD | | | BEND | OR | 97701 | |
| CHARLES ROBERT SIMONS ATT AT LAW | | 320 N MERIDIAN ST STE 411 | | | INDIANAPOLIS | IN | 46204 | |
| CHARLES ROBERTS | Roberts Associates | 295 CHERRY STREET | | | FALL RIVER | MA | 02720 | |
| CHARLES ROBINSON AND C AND D | | 5192 EDGECLIFF AVE | REMODELING LLC | | LAKE WORTH | FL | 33463 | |
| Charles Robinson, Esq. | NATIONSTAR MRTG, LLC VS KEVIN L CLARK, BRENDA K MCKEE, UNKNOWN SPOUSE OF BRENDA K MCKEE, MONTY D OHL, JEANETTE M OHL AS ET AL | 3 North Main St. | | | Mansfield | OH | 44902 | |
| CHARLES ROCK | | PO BOX 982 | | | LAFAYETTE | CA | 94549-0982 | |
| CHARLES ROGER HALL JR ATT AT L | | 193 S WASHINGTON ST | | | TIFFIN | OH | 44883 | |
| CHARLES ROHDEN JR AGCY | | 17130 A TOWNES RD | | | FRIENDSWOOD | TX | 77546 | |
| CHARLES RSB M INGRUM SR ATT AT L | | PO BOX 142 | | | OPELIKA | AL | 36803 | |
| CHARLES RUTENBERG REALTY INC | | 1545 S BELCHER RD | | | CLEARWATER | FL | 33764 | |
| CHARLES RUTENBERG REALTY LLC | | 2201 W PROSPECT RD 200 | | | FT LAUDERDALE | FL | 33309 | |
| CHARLES S BERNSTEIN ATT AT LAW | | 5418 B RIVERS AVE | | | N CHARLESTON | SC | 29406 | |
| CHARLES S BOEHRINGER ATT AT LAW | | PO BOX 120910 | | | FT LAUDERDALE | FL | 33312 | |
| CHARLES S JENKINS | | 2980 SUTTON DRIVE SW | | | MARIETTA | GA | 30064 | |
| CHARLES S MAY SRA | | 2538 PENROSE AVE | | | RICHARDMOND | VA | 23235 | |
| CHARLES S PARNELL ATT AT LAW | | 4891 INDEPENDENCE ST STE 150 | | | WHEAT RIDGE | CO | 80033 | |
| CHARLES S STAHL JR ATT AT LAW | | 2525 CABOT DR STE 204 | | | LISLE | IL | 60532 | |
| CHARLES SANFORD | Charles Sanford Realty | 146 E. HOWELL ST | | | HARTWELL | GA | 30643 | |
| Charles Sayers | | 15 Wakonda | | | Dove Canyon | CA | 92679-3710 | |
| CHARLES SCAGGS AND JENNIFER SCAGGS | | 11410 MOUNT BAXTER STREET | | | RANCHO CUCAMONGA | CA | 91737 | |
| CHARLES SCHUTZE ATT AT LAW | | 1632 W MAIN ST STE 9 | | | SUN PRAIRIE | WI | 53590 | |
| CHARLES SCHWEITZER | | 12815 SHADOW OAK LN | | | FAIRFAX | VA | 22033 | |
| CHARLES SCOTT CHAMBERS ATT AT LA | | PO DRAWER 1469 | | | LUBBOCK | TX | 79408-1469 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES SELZLE | | 12220 ANNS CHOICE WAY | | | WARMINSTER | PA | 18974 | |
| Charles Senick | | 204 Fairmount Avenue | | | Philadelphia | PA | 19123 | |
| CHARLES SHAMASH ATT AT LAW | | 8200 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90211 | |
| CHARLES SHAVERS JR | | 2817 MARBURG STREET | | | DALLAS | TX | 75215 | |
| CHARLES SHEPPARD | | 297 B STREET | | | BIGGS | CA | 95917 | |
| CHARLES SHIELDS JR | | 4121 SAPPHIRE LN | | | BETHLEHEM | PA | 18020 | |
| CHARLES SIERRA AND | | ELENA SIERRA | 1042 NORTHWEST 110TH LANE | | CORAL SPRINGS | FL | 33071-0000 | |
| CHARLES SMITH AND ANNIE DAVIDSON SMITH & | | 1357 HANOVER ST | ANNIE DAVISON SMITH & RAMOS ROOFING | | AURORA | CO | 80010 | |
| CHARLES SMITH | | 5405 THE VYNE AVENUE | | | COLLEGE PARK | GA | 30349 | |
| CHARLES SMYTH | | 126 BLAKE AVENUE | | | ROCKLEDGE | PA | 19046 | |
| Charles Stone | | 100 Scott Circle | | | North Wales | PA | 19454 | |
| CHARLES SULLIVAN | | 1168 E FIRST STREET | | | TUSTIN | CA | 92780 | |
| CHARLES SWAIN ATT AT LAW | | 10907 MAGNOLIA BLVD 227 | | | N HOLLYWOOD | CA | 91601 | |
| CHARLES T DOVER AND | | 119 SHERDOVER ESTATES DR | PAMELA J DOVER | | ASHEVILLE | NC | 28806 | |
| CHARLES T FERRIS ATT AT LAW | | 18 SILVER ST | | | WATERVILLE | ME | 04901 | |
| CHARLES T KOKORUDA AND | | DONNA J KOKORUDA | 13205 W 65TH ST | | SHAWNEE | KS | 66216-0000 | |
| CHARLES T KRISS ATT AT LAW | | 350 NORTHERN BLVD STE 306 | | | ALBANY | NY | 12204 | |
| CHARLES T LAYTON AND SUSAN LAYTON | | 6085 RED CEDAR DR | | | EDMOND | OK | 73025-9474 | |
| CHARLES T MARSHALL ATT AT LAW | | 415 LAUREL ST STE 405 | | | SAN DIEGO | CA | 92101 | |
| CHARLES T MARSHALL ATTORNEY AT LAW | SCME MRTG BANKERS INC, HOMECOMINGS FINANCIAL NETWORK INC, 1ST AMERICAN WAREHOUSE MRTG INC, AURORA LOAN SVCS, LLC, RESID ET AL | 415 Larurel Street, #405 | | | San Diego | CA | 92101 | |
| CHARLES T NOEGEL AND | | MELISA E NOEGEL | 2246 SPRING CREEK HWY | | CRAWFORDVILLE | FL | 32327 | |
| CHARLES T ROBINSON ATT AT LAW | | 3 N MAIN ST STE 400 | | | MANSFIELD | OH | 44902 | |
| CHARLES T SEWELL ATT AT LAW | | 215 S STATE ST | | | BELVIDERE | IL | 61008 | |
| CHARLES T SHERIDAN | | 12 COVENTRY COURT | | | MATAWAN | NJ | 07747 | |
| CHARLES T TUCKER JR ATT AT LAW | | PO BOX 542241 | | | HOUSTON | TX | 77254 | |
| CHARLES T WILLIAMS JR AND | | LINDA WILLIAMS | 4420 SUMATRA ROAD | | NASHVILLE | TN | 37218 | |
| CHARLES THERMAN AND ASSOC MICHAEL N | | 8501 W HIGGINS RD STE 420 | | | CHICAGO | IL | 60631 | |
| CHARLES THOMAS & SHELLY THOMAS | | 1402 BALL STREET | | | GREENSBORO | NC | 27405 | |
| CHARLES THOMAS BOARDMAN ATT AT L | | 1607 NE 41ST AVE | | | PORTLAND | OR | 97232 | |
| CHARLES THOMAS | | 706 GRANADA DR | | | DUNCANVILLE | TX | 75116 | |
| Charles Thompson | | 416 Scotia Lane | | | Laurinburg | NC | 28352 | |
| CHARLES TONY HIGGINS ALICE WHITE | | 29 PRESSLEY RD | WAGES AND MOUNTAINEER CONSTRUCTION AND RENOVATIONS | | WINDER | GA | 30680 | |
| CHARLES TORRES AND MARY TORRES | | 3604 ALTURAS DR | PUEBLO CO | | PUEBLO | CO | 81005 | |
| CHARLES TRABOULSI | | PO BOX 14517 | | | SANTA ROSA | CA | 95402 | |
| CHARLES TRIMBLE | | NANCY TRIMBLE | 5755 TROYER DRIVE | | CHEYENNE | WY | 82007 | |
| CHARLES TUTWILER AND ASSOCIATES | | 5401 W KENNEDY BLVD STE 757 | | | TAMPA | FL | 33609 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES TYLER SR ATT AT LAW | | 5545 WILSON MILLS RD STE 102 | | | HIGHLAND HEIGHTS | OH | 44143 | |
| CHARLES V BEAL AND MID TOWN | | 12522 BERRY LAUREL LN | RESTORATION AND CONSTRUCTION | | HOUSTON | TX | 77014 | |
| CHARLES V BOND JR ATT AT LAW | | 119 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31088 | |
| CHARLES V EARNEST | | 8002 SECRETARAIT | | | LAS VEGAS | NV | 89123 | |
| CHARLES V EARNEST | | 900 S LAS VEGAS BLVD # 1101 | | | LAS VEGAS | NV | 89101 | |
| CHARLES V TRAYLOR ATT AT LAW | | 320 N MERIDIAN ST STE 606 | | | INDIANAPOLIS | IN | 46204 | |
| CHARLES V. CLAUSSEN | | 3069 310TH STREET | | | FORT DODGE | IA | 50501 | |
| CHARLES VAN DIEN | | 13888 LAPHAM | | | BATH | MI | 48808 | |
| CHARLES VINEYARD | | 18153 CANTARA STREET | | | RESEDA | CA | 91335 | |
| CHARLES W AND PATRICIA PARROTT AND | | 2430 ASHLEY RD 17 | LENNY MASONS ROOFING | | HAMBURG | AR | 71646 | |
| CHARLES W ARNOLD ATT AT LAW | | 401 W MAIN ST STE 303 | | | LEXINGTON | KY | 40507 | |
| CHARLES W BELL AND ASSOCIATES | | PO BOX 9702 | | | SAVANNAH | GA | 31412 | |
| CHARLES W BOWERS INC | | PO BOX 917 | | | HERNDON | VA | 20172 | |
| CHARLES W BROWER II ATT AT LAW | | 25885 TRABUCO RD APT 211 | | | LAKE FOREST | CA | 92630 | |
| CHARLES W BROWER II ATT AT LAW | | 4280 LATHAM ST STE E | | | RIVERSIDE | CA | 92501 | |
| CHARLES W COLLINS D B A PRUDENTIAL | | 2301 S IRBY ST | | | FLORENCE | SC | 29505 | |
| CHARLES W DAVIS JR AGENCY | | PO BOX 1044 | | | SAN CARLOS | CA | 94070 | |
| CHARLES W DOBRA ATT AT LAW | | 675 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| CHARLES W EVANS AND | | 7609 SAXON DR SW | HOOVER GENERAL CONTRACTORS | | HUNTSVILLE | AL | 35802 | |
| CHARLES W FLAGG AND COMPANY INC | | PO BOX 335 | | | HUDSON | OH | 44236 | |
| CHARLES W FONDA ATT AT LAW | | 75 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113 | |
| CHARLES W FRANKLIN ATT AT LAW | | PO BOX 1987 | | | ORLANDO | FL | 32802 | |
| CHARLES W GRANNER III ATT AT LAW | | 416 S FIFTH ST | | | PADUCAH | KY | 42003-1530 | |
| CHARLES W HANNA ATT AT LAW | | 1178 S STATE ST | | | OREM | UT | 84097 | |
| CHARLES W JONES ATT AT LAW | | 10303 N PORT WASHINGTON RD STE 2 | | | MEQUON | WI | 53092 | |
| CHARLES W JONES ATT AT LAW | | 250 W COVENTRY CT STE 108 | | | MILWAUKEE | WI | 53217 | |
| CHARLES W LAYTON JR | | 14 BRAUMLEIGH RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| CHARLES W LAYTON JR | | 14 BRAUMLEIGH RD | | | LUTHERVILLE | MD | 21093 | |
| CHARLES W LIBRIZZI SLREA | | 10 HARVEST LN | | | MEDFORD | NJ | 08055 | |
| CHARLES W LILLEY ATT AT LAW | | 1600 STOUT ST STE 1100 | | | DENVER | CO | 80202 | |
| CHARLES W NUNLEY II | | 17875 DEL MONTE AVE STE B | | | MORGAN HILL | CA | 95037-4305 | |
| CHARLES W OAKS ATT AT LAW | | 711 S A ST | | | OXNARD | CA | 93030 | |
| CHARLES W PEACH ATT AT LAW | | 18840 8TH AVE NE | | | POULSBO | WA | 98370 | |
| CHARLES W PRICE ATT AT LAW | | 6500 S US HWY 17 92 | | | FERN PARK | FL | 32730 | |
| CHARLES W PRICE ATT AT LAW | | PO BOX 521520 | | | LONGWOOD | FL | 32752 | |
| CHARLES W THOMAS ESTATE | | 212 N PROSPECT AVE | AND TERRI THOMAS | | BARLETT | IL | 60103 | |
| CHARLES W TRAFTON JR AND | | HELGA D TRAFTON | 3062 N OLYMPIC | | MESA | AZ | 85215 | |
| CHARLES W WATWOOD JR ATT AT LAW | | 425 E CROSSVILLE RD STE 101 | | | ROSWELL | GA | 30075 | |
| CHARLES W. HUNTON APPRAISAL SERVICE | | 905 EASTON ROAD | | | WILLOW GROVE | PA | 19090 | |
| CHARLES WALSH | | 170 RIVERVIEW RD | | | EATONTON | GA | 31024-6836 | |
| CHARLES WEBB TAYLOR ATT AT LAW | | 400 N 5TH ST STE 110 | | | SAINT CHARLES | MO | 63301 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES WHITE AND | | KIMBERLY WHITE | 20603 SPRING ASPEN LANE | | SPRING | TX | 77388 | |
| CHARLES WHITLEY AND SLATER | | 149 WEBB DAVIS RD | CONTRACTING INC | | LUCEDALE | MS | 39452 | |
| Charles Wilfahrt | | 8333 Dupont Avenue South | | | Bloomington | MN | 55420 | |
| CHARLES WILLIAMS AND LINDA WILLIAMS | | 4420 SUMATRA DRIVE | | | NASHVILLE | TN | 37218 | |
| CHARLES WILLIAMS | | 1414 N 132ND STREET | | | GARDENIA | CA | 90249 | |
| CHARLES WILT DAWN WILT | | 310 E MAIN ST PO BOX 50 | LILLY O TOOLE AND BROWN LLP | | BARTOW | FL | 33831 | |
| CHARLES WISE ROOFING | | 20201 QUARTER HORSE LN | | | MCLOUD | OK | 74851-8498 | |
| CHARLES WOOD | | 32359 EVENING PRIMROSE TRAIL | | | CAMPO | CA | 91906 | |
| CHARLES YOUNG | | 6936 MADDOX ROAD | | | MORROW | GA | 30260 | |
| CHARLES, AMOGENE | | 35 JULIETTE ST 2 | ACT HOME REMODELING | | BOSTON | MA | 02122 | |
| CHARLES, DOZIER | | 977 THUNDERBIRD AVE | | | CINCINNATI | OH | 45231 | |
| CHARLES, JOSEPH G & CHARLES, BETHANY | | 2054 NORDELL ST. | | | JACKSONVILLE | NC | 28540 | |
| CHARLES, JOSHUA A | | 8360 SE CARNATION STREET | | | PORTLAND | OR | 97267 | |
| CHARLES, PAULETTE | | 830 NE 131ST ST | BOSS ALLEN REPAIRS | | N MIAMI | FL | 33161-4948 | |
| CHARLES, RICHARD A | | 27 MAGNOLIA LN | | | POQUOSON | VA | 23662-2211 | |
| CHARLES, TERRI | | 3910 MIDFOREST DR | PURPOSE INTERPRISE | | HOUSTON | TX | 77068 | |
| CHARLESSIMMA AND GISELE ETIENNE | | 295 NW 106 ST | ALL AMERICAN PUBLIC ADJUSTERS INC | | MIAMI | FL | 33150 | |
| CHARLESTON BORO | | RD 3 BOX 280 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| CHARLESTON CITY | | 126 WORTH ST | TAX COLLECTOR | | CHARLESTON | TN | 37310 | |
| CHARLESTON CITY | | CITY HALL PO BOX 420 | TAX COLLECTOR | | CHARLESTON | MS | 38921 | |
| CHARLESTON CITY | | CITY HALL | CITY COLLECTOR | | CHARLESTON | MO | 63834 | |
| CHARLESTON COMMONS | | PO BOX 580 | | | ANNADALE | VA | 22003 | |
| CHARLESTON COUNTY DEPT OF REVENUE | | 4045 BRIDGE VIEW DR | | | CHARLESTOWN | SC | 29405 | |
| CHARLESTON COUNTY DEPT OF REVENUE | | 4045 BRIDGE VIEW DR | | | NORTH CHARLESTON | SC | 29405 | |
| CHARLESTON COUNTY MOBILE HOME | | 101 MEETING ST ROM 240 | CHARLESTON COUNTY TREASURER | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY RECORDER | | 101 MEETING ST RM 200 | PO BOX 726 | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY REGISTER OF | | 101 MEETING ST RM 100 | | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY | | 101 MEETING ST RM 240 | CHARLESTON COUNTY TREASURER | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY | | 101 MEETINS ST | RM 240 | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY | | 2 COURTHOUSE SQ RM 108 PO BOX 878 | CHARLESTON COUNTY TREASURER | | CHARLESTON | SC | 29402 | |
| CHARLESTON COUNTY | CHARLESTON COUNTY TREASURER | 101 MEETING ST, ROOM 240 | | | CHARLESTON | SC | 29401 | |
| CHARLESTON EXECUTIVE OFFICES | | 7301 RIVEN AVENUE | SUITE 230 | | CHARLESTON | SC | 29406 | |
| CHARLESTON HARBOR HOA | | NULL | | | HORSHAM | PA | 19044 | |
| Charleston Hearne | | 5855 Arbor Hills Way #230 | | | THE COLONY | TX | 75056 | |
| CHARLESTON INSURANCE | | 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07890 | |
| CHARLESTON INSURANCE | | | | | BRANCHVILLE | NJ | 07890 | |
| CHARLESTON INSURANCE | | | | | NORTH CHARLESTON | SC | 29419 | |
| CHARLESTON INSURANCE | | PO BOX 61330 | | | NORTH CHARLESTON | SC | 29419 | |
| CHARLESTON PLACE ASSOC | | 1301 WASHINGTON AVE STE 350 | C O ORTENCAVANAGNRICH ONDS AND HOLMES | | GOLDEN | CO | 80401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLESTON PLACE HOA | | 1601 FORUM PL CENTURION TOWER NO 700 | | | WEST PALM BEACH | FL | 33401 | |
| CHARLESTON REGISTER | | 101 MEETING ST STE 200 | | | CHARLESTON | SC | 29401 | |
| CHARLESTON TOWN CLERK | | 5063 VT RTE 105 | ATTN REAL ESTATE RECORDING | | WEST CHARLESTON | VT | 05872 | |
| CHARLESTON TOWN CLERK | | HCR 61 BOX 26 | | | WEST CHARLESTON | VT | 05872 | |
| CHARLESTON TOWN | | 1974 STATE HWY 162 | TAX COLLECTOR | | SPRAKERS | NY | 12166 | |
| CHARLESTON TOWN | | 5063 VERMONT ROUTE 105 | CHARLESTON TOWN TREASURER | | W CHARLESTOWN | VT | 05872 | |
| CHARLESTON TOWN | | 5063 VT RTE 105 | CHARLESTON TOWN TREASURER | | WEST CHARLESTON | VT | 05872 | |
| CHARLESTON TOWN | | PO BOX 120 | TOWN OF CHARLESTON | | CHARLESTON | ME | 04422 | |
| CHARLESTON TOWNSHIP TAX COLLECTOR | | 1499 S 38TH ST | PO BOX 336 | | GALESBURG | MI | 49053 | |
| CHARLESTON TOWNSHIP TIOGA | | 3140 ARNOT RD | T C OF CHARLESTON TOWNSHIP | | WELLSBORO | PA | 16901 | |
| CHARLESTON TOWNSHIP | | 1499 S 38TH STREET PO BOX 336 | TREASURER CHARLESTON TWP | | GALESBURG | MI | 49053 | |
| CHARLESTON TOWNSHIP | | PO BOX 336 | TREASURER CHARLESTON TWP | | GALESBURG | MI | 49053 | |
| CHARLESTON TOWN | TOWN OF CHARLESTON | PO BOX 120 | ATKINSON RD | | CHARLESTON | ME | 04422 | |
| CHARLESTON, THOMAS | | 701 LATROBE | | | CHICAGO | IL | 60644 | |
| CHARLESTOWN COMMONS POA | | 201 CONCOURSE BLVD STE 101 | | | GLEN ELLEN | VA | 23059 | |
| CHARLESTOWN TOWN CLERK | | 4540 S COUNTY TRAIL | TOWN HALL | | CHARLESTOWN | RI | 02813 | |
| CHARLESTOWN TOWN | | 4540 S COUNTRY TRAIL | TAX COLLECTOR | | CHARLESTOWN | RI | 02813 | |
| CHARLESTOWN TOWN | | 4540 S COUNTY TRAIL | TOWN OF CHARLESTOWN | | CHARLESTOWN | RI | 02813 | |
| CHARLESTOWN TOWN | | 4540 SO COUNTY TRAIL | TAX COLLECTOR | | CHARLESTOWN | RI | 02813 | |
| CHARLESTOWN TOWN | | N 2698 HWY 57 | TREASURER CHARLESTOWN TOWN | | NEW HOLSTEIN | WI | 53061 | |
| CHARLESTOWN TOWN | | N2698 HWY 57 | CHARLESTOWN TOWN TREASURER | | NEW HOLSTEIN | WI | 53061 | |
| CHARLESTOWN TOWN | | PO BOX 154 | TAX COLLECTOR | | CHARLESTOWN | MD | 21914 | |
| CHARLESTOWN TOWN | | PO BOX 154 | TC OF CHARLESTOWN TOWN | | CHARLESTOWN | MD | 21914 | |
| CHARLESTOWN TOWN | | PO BOX 834 | TOWN OF CHARLESTOWN | | CHARLESTOWN | NH | 03603 | |
| CHARLESTOWN TOWN | | RAILROAD ST PO BOX 834 | TAX COLLECTOR OF CHARLESTOWN TOWN | | CHARLESTOWN | NH | 03603 | |
| CHARLESTOWN TOWN | | RT 2 | | | NEW HOLSTEIN | WI | 53061 | |
| CHARLESTOWN TOWNSHIP CHESTR | | 700 TURNER INDUSTRIAL WAY STE 105 | CENTRAL TAX BUREAU | | ASTON | PA | 19014 | |
| CHARLESTOWN TOWNSHIP CHESTR | | PO BOX 441 | T C OPF CHARLESTOWN TWP | | DEVAULT | PA | 19432 | |
| CHARLET III, CHARLES & CHARLET, CHARLOTTE | | 4525 SHELLY LANE | | | LAKE CHARLES | LA | 70605 | |
| CHARLEVOIX CITY | | 210 STATE STREET PO BOX 550 | TREASURER | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX CITY | | 210 STATE ST | TAX COLLECTOR | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX CITY | | 210 STATE ST | TREASURER | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX COUNTY REGISTER OF DEEDS | | 301 STATE ST COUNTY BUILDING | | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX COUNTY REGISTER OF DEEDS | | 301 STATE ST | | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX COUNTY TREASURER | | 301 STATE ST | | | CHARLEVOIX | MI | 49720 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLEVOIX REGISTER OF DEEDS | | 301 STATE ST | | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX TOWNSHIP | | 12491 WALLER RD | TREASURER CHARLEVOIX TWP | | CHARLEVOIX | MI | 49720 | |
| CHARLEY AND PENNY NIX | | 2200 S PARK | TRINITY RESTORATION | | OAK GROVE | MO | 64075 | |
| CHARLEY E SIMMONS AND BILL | | 23 27 JACOBS ST | KAPURA BUILDING CONTRACTORSINC | | BRISTOL | CT | 06010 | |
| CHARLEY, WARREN | | 2304 CHELTENHAM RD | DAPHNE ROLLISON | | TOLEDO | OH | 43606 | |
| CHARLIE AND CLEO STEWART | | 13859 CROW RD | AND NEW REAL INC | | APPLE VALLEY | CA | 92307 | |
| CHARLIE AND LEIGH ANN | | 116 OXFORD COMMONS WAY | VACHARASIN AND OSTEEN CONSTRUCTION | | COLUMBIA | SC | 29209 | |
| CHARLIE AND MARY ROBERTS AND | | 6409 RIDGECREST DR | HARDBERGER ROOFING | | LITTLE ROCK | AR | 72205 | |
| CHARLIE AND OLIVIA BLANCO | | 950 E PUEBLO DR | AND RG AND SONS INC AND AD AFFORDABLE ROOFING INC | | ESPANOLA | NM | 87532 | |
| CHARLIE AND PAULA KNOTT | | 7530 CO RD 5 SW | | | HOWARD LAKE | MN | 55349 | |
| CHARLIE BROWN | Real Living - Select Properteis | 5353 Union Blvd | | | Colorado Springs | CO | 80918 | |
| CHARLIE C CARLSON III AND | | 98 SENECA LN | JOYCE CARLSON AND CHARLIE CARLSON | | RICHMOND HILL | GA | 31324 | |
| CHARLIE CHUNG | | 11900 SOUTH ST 109B | | | CERRITOS | CA | 90703 | |
| CHARLIE D AND KATHRYN IRENE SANDERS | | 13657 RAYEN ST | | | ARLETA | CA | 91331 | |
| Charlie Duong | | 13882 Dearborn Street | | | Corona | CA | 92880 | |
| CHARLIE H LUH ATT AT LAW | | 8960 W TROPICANA AVE STE 300 | | | LAS VEGAS | NV | 89147 | |
| CHARLIE JONES AND SERVICEMASTER | | 2444 MESA ST | OF TROUP MUSCOGEE | | COLUMBUS | GA | 31903 | |
| CHARLIE L SMITH AND THELMA SMITH | | 10416 SUMMERS RD | | | WHITE HALL | AR | 71602-8507 | |
| CHARLIE LILLIE WOODRUFF | | 5171 HUGH HOWELL RD | | | STONE MOUNTAIN | GA | 30087-1408 | |
| CHARLIE SANDERS AND KATHRYN IRENE | | 13657 RAYEN ST | SANDERS | | ARLETA | CA | 91331 | |
| CHARLIE STEWART ATT AT LAW | | PO BOX 685 | | | GULFPORT | MS | 39502 | |
| CHARLIE T OXFORD AND FRANCES O OXFORD | | 6409 MORNING GLORY DRIVE | | | HARRISON | TN | 37341 | |
| CHARLIE WARD | FIRST TEXAS REALTY | 12852 HEARN RD. | | | CORPUS CHRISTI | TX | 78410 | |
| CHARLIES ROOFING | | 2500 S VALENTINE ST | | | LITTLE ROCK | AR | 72204 | |
| CHARLINE TITHERINGTON | | 972 ALAHAKI ST. | | | KAILUA | HI | 96734 | |
| Charlip Law Group, LC | WELLS FARGO BANK AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP, MRTG PASS-ET AL | 17501 Biscayne Boulevard, Suite 510 | | | Aventura | FL | 33160 | |
| CHARLIP LAW GROUP | DAVID H CHARLIP | 17501 BISCAYNE BLVD STE 510 | | | AVENTURA | FL | 33160-4806 | |
| CHARLOTTE AND CHEREMIE | | 104 IVY LN | FRISBY AND AAA REMODELING | | WALDORF | MD | 20602 | |
| CHARLOTTE ANDERSON AND JOHN | | 148 154 FITCHBURG TPK | THOMAS HILFERTY | | CONCORD | MA | 01742 | |
| CHARLOTTE ANDERSON AND WILLIE GAINES | | 2300 WESTBROOK ST APT 1 | | | OCEAN SPRINGS | MS | 39564-4037 | |
| CHARLOTTE ANN NUGENT AGY | | 1018 N VELASCO | | | ANGLETON | TX | 77515 | |
| CHARLOTTE ANTHONY | | 3309 WOODBLUFF LANE | | | MCKINNEY | TX | 75071 | |
| CHARLOTTE BRENNING | | 1342 QUANDAHL RD | | | DECORAH | IA | 52101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE C THACKER ATT AT LAW | | 228 E POPLAR ST | | | GRIFFIN | GA | 30224 | |
| CHARLOTTE CITY | | 111 E LAWRENCE AVE | | | CHARLOTTE | MI | 48813 | |
| CHARLOTTE CITY | | 111 E LAWRENCE AVE | TREASURER | | CHARLOTTE | MI | 48813 | |
| CHARLOTTE CITY | | 111 E LAWRENCE | TREASURER | | CHARLOTTE | MI | 48813 | |
| CHARLOTTE CITY | | 23 CT SQUARE | TAX COLLECTOR | | CHARLOTTE | TN | 37036 | |
| CHARLOTTE CITY | | 316 JOURDANTON AVE PO BOX 216 | ASSESSOR COLLECTOR | | CHARLOTTE | TX | 78011 | |
| CHARLOTTE CITY | | JOURDANTON AVE PO BOX 216 | | | CHARLOTTE | TX | 78011 | |
| CHARLOTTE CITY | | PO BOX 129 | TAX COLLECTOR | | CHARLOTTE | TN | 37036 | |
| CHARLOTTE CITY | | PO BOX 31032 | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE CLERK OF CIRCUIT COUR | | COUNTY COURTHOUSE | | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| CHARLOTTE CLERK OF THE CIRCUIT COUR | | 125 DAVID BRUCE HWY | | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| CHARLOTTE CONSTRUCTION MANAGEMENT | | 1543 MERRIMAN AVE | | | CHARLOTTE | NC | 28203 | |
| CHARLOTTE COUNTY CLERK OF CIRCUIT | | PO BOX 1687 | CT | | PUNTA GORDA | FL | 33951-1687 | |
| CHARLOTTE COUNTY CLERK OF THE C | | PO BOX 1687 | | | PUNTA GORDA | FL | 33951-1687 | |
| CHARLOTTE COUNTY CLERK | | 350 E MARION AVE | | | PUNTA GORDA | FL | 33950 | |
| CHARLOTTE COUNTY RECORDER | | PO BOX 510156 | | | PUNTA GORDA | FL | 33951 | |
| CHARLOTTE COUNTY UTILITIES | | PO BOX 516000 | | | PUNTA GORDA | FL | 33951 | |
| CHARLOTTE COUNTY UTILITIES | | PO BPX 516000 | | | PUNTA GORDA | FL | 33951 | |
| CHARLOTTE COUNTY | | 18500 MURDOCK CIR RM 207 | CHARLOTTE COUNTY TAX COLLECTOR | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY | | 18500 MURDOCK CIR RM 207 | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY | | 201 DAVID BRUCE AVE | TREASURER OF CHARLOTTE COUNTY | | CHARLOTTE COURTHOUSE | VA | 23923 | |
| CHARLOTTE COUNTY | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE RM 207 | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY | TREASURER OF CHARLOTTE COUNTY | PO BOX 267 | 201 DAVID BRUCE AVE | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| CHARLOTTE COURT HOUSE TOWN | | PO BOX 246 | TOWN OF CHARLOTTE COURTHOUSE | | CHARLOTTE COURT HO | VA | 23923 | |
| CHARLOTTE DARLENE JOHNSON ATT AT | | 257 COMBS RD 1 | | | HAZARD | KY | 41701 | |
| CHARLOTTE EDDLEMAN REAL ESTATE | | 418 HWY 124 | | | WINNIE | TX | 77665 | |
| CHARLOTTE HALL | | PO BOX 1898 | | | MILLEDGEVILLE | GA | 31059 | |
| CHARLOTTE ISD | | PO BOX 366 | ASSESSOR COLLECTOR | | CHARLOTTE | TX | 78011 | |
| CHARLOTTE ISD | | PO BOX 489 | | | CHARLOTTE | TX | 78011 | |
| Charlotte Julion | | 1100 Oleson Road | | | Waterloo | IA | 50702 | |
| CHARLOTTE SADLER | Gardner Realtors | 2254 BEACH BLVD. | | | BILOXI | MS | 39531 | |
| CHARLOTTE SPADARO ATT AT LAW | | 14930 VENTURA BLVD STE 200 | | | SHERMAN OAKS | CA | 91403 | |
| CHARLOTTE STOUDT REALTY | | 111 E CTR SQ | | | ORWIGSBURG | PA | 17961 | |
| CHARLOTTE TOWN CLERK | | PO BOX 119 | | | CHARLOTTE | VT | 05445 | |
| CHARLOTTE TOWN | | 159 FERRY RD | TOWN OF CHARLOTTE | | CHARLOTTE | VT | 05445 | |
| CHARLOTTE TOWN | | 26 E AVE PO BOX 994 | TAX COLLECTOR | | SINCLAIRVILLE | NY | 14782 | |
| CHARLOTTE TOWN | | PO BOX 119 | TOWN OF CHARLOTTE | | CHARLOTTE | VT | 05445 | |
| CHARLOTTE TOWN | | RR1 BOX 33725 | TOWN OF CHARLOTTE | | CHARLOTTE | ME | 04666 | |
| CHARLOTTE TOWN | | RR1 BOX 33725 | TOWN OF CHARLOTTE | | PEMBROKE | ME | 04666 | |
| CHARLOTTE TOWNSHIP | | RT 3 BOX 444 | CHELLE BLACK COLLECTOR | | BUTLER | MO | 64730 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE VALLEY CEN SCH DAVNPT | | PO BOX 202 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CHARLOTTE VALLEY CEN SCH T DAVNPT | | 8543 STATE HWY 23 | SCHOOL TAX COLLECTOR | | ONEONTA | NY | 13820 | |
| CHARLOTTE VLLY C S T MARYLAND | | TAX COLLECTOR | | | DAVENPORT | NY | 13750 | |
| CHARLOTTE VLLY C S WORCESTER TN | | TAX COLLECTOR | | | DAVENPORT | NY | 13750 | |
| CHARLOTTE VLLY CEN SCH TN WRIGHT | | 15611 STATE HWY 23 | SCHOOL TAX COLLECTOR | | DAVENPORT | NY | 13750 | |
| CHARLOTTE VLLY CEN SCH TN WRIGHT | | TAX COLLECTOR | | | DAVENPORT | NY | 13750 | |
| CHARLOTTE VLY C S TN HARPERSFIELD | | TAX COLLECTOR | | | DAVENPORT | NY | 13750 | |
| CHARLOTTE VLY C S TN KORTRIGHT | | 8543 STATE HWY 23 | SCHOOL TAX COLLECTOR | | ONEONTA | NY | 13820 | |
| CHARLOTTE VLY C S TN KORTRIGHT | | CHASE 33 LEWIS RD ESCROW DEP 117097 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CHARLOTTE VLY C S TN MEREDITH | | TAX COLLECTOR | | | DAVENPORT | NY | 13750 | |
| Charlotte Williams | CHARLOTTE WILLIAMS & BRYANT WRIGHT & ALL OTHERS, PLAINTIFF VS GMAC MRTG, LLC, MERS, FEDERAL NATL MRTG ASSOC C/O MCCURDY ET AL | 2667 Turner Road, SW | | | Conyers | GA | 30094 | |
| CHARLOTTESVILLE CIRCUIT COURT | | 315 E HIGH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE CITY CLERK | | 315 E HIGH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE CITY | | 605 E MAIN ST STE A 120 | CHARLOTTESVILLE CITY TREASURER | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE CITY | | 605 E MAIN ST | CHARLOTTESVILLE CITY TREASURER | | CHARLOTTESVILLE | VA | 22902-5337 | |
| CHARLOTTESVILLE CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| CHARLOTTESVILLE CITY | | TAX COLLECTOR | | | CHARLOTTESVILLE | VA | 24210 | |
| CHARLTON A CARSWELL PROPERTY SYS | | 1103 HOGAN ST | | | AUGUSTA | GA | 30904 | |
| CHARLTON ADN GLOVER PC | | 87 VICKERY ST | | | ROSWELL | GA | 30075 | |
| CHARLTON AND MORGAN LTD | | 601 N 5TH ST | | | SHEBOYGAN | WI | 53081-4603 | |
| CHARLTON ASSOC CO T A ALLIANCE REAL | | 1309 N CHARLOTTE ST | | | POTTSTOWN | PA | 19464 | |
| CHARLTON CLERK OF SUPERIOR COUR | | 100 THIRD ST | | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY GA CLERK OF THE | | 100 S THIRD ST PO BOX 760 | | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY TAX COMMISSIONER | | 100 THIRD ST | MOBILE HOME PAYEE ONLY | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY | | 100 3RD ST | | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY | | 100 3RD ST | TAX COMMISSIONER | | FOLKSTON | GA | 31537 | |
| CHARLTON COUNTY | | 68 KINGSLAND DR STE A | TAX COMMISSIONER | | FOLKSTON | GA | 31537 | |
| CHARLTON FORGE CA INC | | PO BOX 143089 | | | FAYETTEVILLE | GA | 30214 | |
| CHARLTON TOWN | | 37 MAIN ST | CHARLTON TOWN TAX COLLECTOR | | CHARLTON | MA | 01507 | |
| CHARLTON TOWN | | 37 MAIN ST | TOWN OF CHARLTON | | CHARLTON | MA | 01507 | |
| CHARLTON TOWN | | 621 CHARLTON RD | TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLTON TOWNSHIP | | 10900 M 32 E | TREASURER CHARLTON TOWNSHIP | | JOHANNESBURG | MI | 49751 | |
| CHARLTON TOWNSHIP | | 10900 M 32 E | TREASURER CHARLTON TWP | | JOHANNESBURG | MI | 49751 | |
| CHARLTON TOWNSHIP | | PO BOX 367 | TREASURER CHARLTON TOWNSHIP | | JOHANNESBURG | MI | 49751 | |
| CHARLTON TOWNSHIP | TREASURER CHARLTON TWP | PO BOX 367 | 10900 M 32 E | | JOHANNESBURG | MI | 49751 | |
| CHARLTON TOWN | TAX COLLECTOR | 758 CHARLTON RD | | | BALLSTON LAKE | NY | 12019-2804 | |
| CHARM CITY LAND CO LLC | | 3218 EASTERN AVE | CHARM CITY LAND CO LLC | | BALTIMORE | MD | 21224 | |
| CHARMAIN HOLMAN AND OSCAR | | 310 HILL TERRACE DR | HARRELL AND SOLIS AND SMITH PC | | NEDERLAND | TX | 77627 | |
| CHARMAINE C POWELL ATT AT LAW | | 20401 NW 2ND AVE STE 201 | | | MIAMI | FL | 33169 | |
| Charmaine Gozum | | 1300 E. California Ave #104 | | | Glendale | CA | 91206 | |
| CHARMAINE LEPINKSI AND FIRST | | 6875 COTSWALD DRIVE6 | AMERICAN TITLE INSURANCE CO | | GRAND LEDGE | MI | 48837 | |
| CHARMANTE, VILLE | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| CHARMEN R MCALPINE AND | | 746 MAGNOLIA CIR | HERRING HEATING AND AIR CONDITIONING | | WARRIOR | AL | 35180-4584 | |
| CHARMOY AND CHARMOY | | 1261 POST RD PO BOX 804 | | | FAIRFIELD | CT | 06824 | |
| CHARMOY AND CHARMOY | | 1261 POST RD | | | FAIRFIELD | CT | 06824 | |
| CHARNETTE SHADE | | L L SHADE | 629 TRINITY DR | | WILSON | NC | 27893 | |
| CHARNEY, MICHAEL | | 21901 LASSEN ST 116 | | | CHATSWORTH | CA | 91311 | |
| CHARNOCK APPRAISAL GROUP | | 261 WILLIAMSON RD | | | MOORESVILLE | NC | 28117 | |
| CHARNOCK, KEN | | 200 COLONY DR | | | MOORESVILLE | NC | 28115 | |
| CHARON GRANT AND MERRY | | 3424 RIVER DR | REALTY INC MICHAEL A DAVIS | | LAWRENCEVILLE | GA | 30044 | |
| CHAROTTE COURT HOUSE TOWN | | TAX COLLECTOR | | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| CHARPENTIER AND LANGE | | PO BOX 341 | | | BRAINERD | MN | 56401 | |
| CHARPIA LAW FIRM LLC | | 300 N CEDAR ST STE A | | | SUMMERVILLE | SC | 29483 | |
| CHART 3B INC | | 450 S GLENWOOD DR | | | POST FALLS | ID | 83854 | |
| CHART REAL ESTATE | | 588 WARREN AVE | | | BROCKTON | MA | 02301-5956 | |
| CHARTER APPRAISAL CO INC | | PO BOX 280867 | | | E HARFORD | CT | 06128 | |
| CHARTER APPRAISALS | | 18215 ALLWOOD TER | | | OLNEY | MD | 20832 | |
| CHARTER APPRAISALS | | PO BOX 247 | | | GLENWOOD | MD | 21738 | |
| CHARTER BANK | | 6000 LEGACY DR | | | PLANO | TX | 75024-3601 | |
| CHARTER CAPITAL FIRST CAPITAL GROUP | | 700 IRWIN ST STE 202 | | | SAN RAFAEL | CA | 94901 | |
| CHARTER CLUB ESTATES | | PO BOX 461 | | | BELLEVILLE | MI | 48112 | |
| CHARTER COMMUNICATIONS | | PO BOX 78043 | | | PHOENIX | AZ | 85062-8043 | |
| CHARTER GLEN HOA | | 16501 SHERMAN WAY 245 | C O PARK PL MANAGEMENT | | VAN NUYS | CA | 91406 | |
| CHARTER GROUP LLC | | 6505 W HWY 22 | | | CRESTWOOD | KY | 40014 | |
| CHARTER GROUP | | PO BOX 648 | 6505 W HWY 22 | | CRESTWOOD | KY | 40014 | |
| CHARTER LLP | | 1498 M REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| CHARTER OAK FIRE INS | | | | | HARTFORD | CT | 06183 | |
| CHARTER OAK FIRE INS | | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| Charter One Bank | | 2812 Emerywood Parkway | | | Richmond | VA | 23294 | |
| CHARTER ONE BANK | | 2812 EMERYWOOD PKWY | | | RICHMOND | VA | 23294 | |
| CHARTER ONE BANK | JANICE P. LAYNE | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23059 | |
| CHARTER ONE MORTGAGE CORP | | 10561 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | |
| CHARTER ONE MORTGAGE CORP | | 10561 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059-4577 | |
| CHARTER ONE MORTGAGE | | 10561 TELEGRAPH RD | ATTN MASTER SERVICING | | GLEN ALLEN | VA | 23059 | |
| CHARTER ONE | | 1 CITIZENS DRIVE RJW212 | | | RIVERSIDE | RI | 02915 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARTER POINT HOA | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| CHARTER POINTE HOMEOWNERS | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| CHARTER REALTY | | 1420 S MAIN ST | | | KENTEN | OH | 43326 | |
| CHARTER STREET CONDOMINIUM | | 35 B CHARTER ST | C O MARGARET N KULIGA | | EXETER | NH | 03833 | |
| CHARTER TITLE COMPANY | | 4265 SAN FELIPE STE 350 | | | HOUSTON | TX | 77027 | |
| CHARTER TOWNSHIP OF AU SABLE | | 311 5TH ST | | | AU SABLE | MI | 48750 | |
| CHARTER TOWNSHIP OF GRAND BLANC | | 5371 S SAGINAW ST | | | FLINT | MI | 48507 | |
| CHARTER TOWNSHIP OF GRAND BLANC | | 5371 S SAGINAW ST | | | GRAND BLANC | MI | 48480 | |
| CHARTER TOWNSHIP OF HARRISON | | 38151 L ANSE CREUSE | | | HARRISON TOWNSHIP | MI | 48045 | |
| CHARTER TOWNSHIP OF PLYMOUTH | | 46555 PORT ST | | | PLYMOUTH | MI | 48170 | |
| CHARTER TOWNSHIP OF PLYMOUTH | | PO BOX 8040 | | | PLYMOUTH | MI | 48170-8040 | |
| CHARTER TOWNSHIP OF WEST BLOOMFIELD | | 4550 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | |
| CHARTER TOWNSHIP OF YPSILANTI | | 1648 FOLEY AVE | | | YPSILANTI | MI | 48198 | |
| CHARTER TOWNSHIP OF YPSILANTI | | 7200 S HURON ROVER RD | | | YPSILANTI | MI | 48197 | |
| CHARTER TWP OF HARRISON | | 38151 LANSE CREUSE | | | HARRISON TWP | MI | 48045 | |
| CHARTER WEST NATIONAL BANK | | 201 SOUTH MAIN STREET | | | WEST POINT | NE | 68788 | |
| CHARTER, JOSEPH M | | 450 SISKIYOU BLVD STE 3 | | | ASHLAND | OR | 97520 | |
| CHARTERED BENEFIT SERVICES INC | | 315 W UNIVERSITY DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CHARTERED MARKETING SERVICES | | 315 W UNIVERSITY DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CHARTERS VALLEY SD HEIDELBURG | | 558 LINCOLN AVE DRIVEWAY ENT | T C OF CHARTERS VALLEY SD | | HEIDELBERG | PA | 15106 | |
| CHARTERWOOD MUD L | | 11111 KATY FWY STE 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CHARTHOUSE LEARNING | | 221 RIVER RIDGE CIRCLE | | | BURNSVILLE | MN | 55337 | |
| CHARTIER HOUSTON SCHOOL DISTRICT | | 2 BUCCANEER DR | T C OF CHARTIER HOUSTON SCH DIST | | HOUSTON | PA | 15342 | |
| CHARTIER, MARK | | PO BOX 49758 | | | COLORADO SPRINGS | CO | 80949 | |
| Chartier, Russell | | 815 Saw Mill Rd | | | West Haven | CT | 06516 | |
| CHARTIERS HOUSTON SD HOUSTON | | 42 WESTERN AVE | T C OF CHARTIERS HOUSTON SD | | HOUSTON | PA | 15342 | |
| CHARTIERS TOWNSHIP WASHTN | | 2 BUCANEER DR | TAX COLLECTOR OF CHARTIERS TOWNSHIP | | HOUSTON | PA | 15342 | |
| CHARTIERS VALLEY SD BRIDGEVILLE | | 425 BOWER HILL RD | | | BRIDGEVILLE | PA | 15017 | |
| CHARTIERS VALLEY SD BRIDGEVILLE | | 425 BOWER HILL RD | T C OF CHARTIERS VALLEY SCH DIST | | BRIDGEVILLE | PA | 15017 | |
| CHARTIERS VALLEY SD COLLIER TWP | | 2418 HILLTOP RD | T C OF CHARTIERS VALLEY SD | | PRESTO | PA | 15142 | |
| CHARTIERS VALLEY SD COLLIER TWP | | 2418 HILLTOP RD | TAX COLLECTOR | | PRESTO | PA | 15142 | |
| CHARTIERS VALLEY SD HEIDELBURG | | 558 LINCOLN AVE DRIVEWAY ENT | T C OF CHARTIERS VALLEY SD | | HEIDELBERG | PA | 15106 | |
| CHARTIERS VALLEY SD HEIDELBURG | | 558 LINCOLN AVE DRIVEWAY ENT | TED R GAZDA TAX COLLECTOR | | CARNEGIE | PA | 15106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARTIERS VALLEY SD SCOTT TWP | | 301 LINDSAY RD TAX OFFICE | | | CARNEGIE | PA | 15106 | |
| CHARTIERS VALLEY SD SCOTT TWP | | 301 LINDSAY RD TAX OFFICE | T C OF CHARTIERS VALLEY SD | | CARNEGIE | PA | 15106 | |
| CHARTIERS VALLEY SD SCOTT TWP | | 301 LINDSAY RD | T C OF CHARTIERS VALLEY SD | | CARNEGIE | PA | 15106 | |
| CHARTIS CASUALTY COMPANY | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| CHARTIS INS CO PUERTO RICO | | PO BOX 10181 | | | SANTURCE | PR | 00908-1181 | |
| CHARTIS SEGUROS MEXICO | | AV INSURGENTES SUR 1136 | | | COL DEL VALLE | CP | 03219 | MEXICO |
| CHARTRANT, KELLI M | | 1424 WOOD TRL | | | OXFORD | MI | 48371-6065 | |
| CHARTRIDGE UTILITY COMPANY | | PO BOX 937 | TAX COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| CHARTRIDGE UTILITY CO | | PO BOX 937 | | | SEVERNA PARK | MD | 21146 | |
| CHARYL HAYNES AND ENGLISH | | PO BOX 5183 | INSURANCE CO | | SOUTH HOLLAND | IL | 60473 | |
| CHARYL ROY AND FLOORING | SOLUTIONS FACTORY DIRECT | 9760 US HIGHWAY 80 E | | | BROOKLET | GA | 30415-6734 | |
| CHAS LLC CLUB HOUSE ART STUDIO LLC | | 1420 LAWTON AVE | | | INDIANAPOLIS | IN | 46203 | |
| CHASE AND ALYSON TUNNELL | | 565 CARDINAL RD | | | RINGGOLD | GA | 30736 | |
| CHASE AND BYLENGA PLLC | | 77 MONROE CENTER ST NW STE 507 | | | GRAND RAPIDS | MI | 49503-2911 | |
| CHASE AND CHASE | | 1190 W NORTHERN PKWY STE 124 | | | BALTIMORE | MD | 21210 | |
| CHASE APPRAISAL SERVICE | | 147 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| CHASE APPRAISAL SERVICE | | 215 W PERSHING ST | | | APPLETON | WI | 54911 | |
| CHASE CITY TOWN | | 319 N MAIN ST | | | CHASE CITY | VA | 23924 | |
| CHASE CITY TOWN | | 319 N MAIN ST | TREASURER | | CHASE CITY | VA | 23924 | |
| CHASE CLARKE STEWART AND | | PO BOX 9031 | FONTANA INSURANCE | | SPRINGFIELD | MA | 01102 | |
| CHASE COUNTY | | 301 PEARL | CHASE COUNTY TREASURER | | COTTONWOOD FALLS | KS | 66845 | |
| CHASE COUNTY | | 921 BROADWAY PO BOX 1299 | CHASE COUNTY TREASURER | | IMPERIAL | NE | 69033 | |
| CHASE COUNTY | | PEARL AND BROADWAY PO BOX 529 | JOAN BURTON TREASURER | | COTTONWOOD FALLS | KS | 66845 | |
| CHASE FAIR REALTY | | 7535 AIRWAYS 206 | | | SOUTHAVEN | MS | 38671 | |
| CHASE HOME EQUITY | | OH4-7164 | 3415 VISION DRIVE | | COLUMBUS | OH | 43219 | |
| CHASE HOME FINANCE FOR THE ACCOUNT | OF ELVIS AND SHERI STULTING | 2405 COMMERCE AVE BLDG 2000 | STE 100 DEPT 8600 | | DULUTH | GA | 30096 | |
| CHASE HOME FINANCE FOR THE | | 1253 PINE PORTAGE LOOP | ACCOUNT OF SANTOS F COTUC | | LEANDER | TX | 78641 | |
| CHASE HOME FINANCE LLC FOR THE | | 8006 HOWARD | ACCOUNT OF THOMAS CICIORA | | MUNSTER | IN | 46321 | |
| CHASE HOME FINANCE LLC | | 3415 VISION DR | | | COLUMBUS | OH | 43219 | |
| CHASE HOME FINANCE LLC | | 3415 VISION DRIVE | | | COLUMBUS | OH | 43219 | |
| CHASE HOME FINANCE LLC | | 3415 VISION DR | PYMT PROCESSING MAIL CODE OH4 7382 | | COLUMBUS | OH | 43219 | |
| CHASE HOME FINANCE LLC | | 7255 BAYMEADOWS WAY | MAILSTOP FL5-7208 | | JACKSONVILLE | FL | 32256 | |
| Chase Home Finance, LLC | | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| CHASE HOME FINANCE | | 1001 E FAYETTE ST | | | BALTIMORE | MD | 21202-4715 | |
| CHASE HOME FINANCE | | 10790 RANCHO BERNARDO RD | DEPT 360 | | SAN DIEGO | CA | 92127 | |
| CHASE HOME FINANCE | | 10790 RANCHO BERNARDO RD | | | SAN DIEGO | CA | 92127 | |
| CHASE HOME FINANCE | | 13555 SE 36TH STREET STE 100 | | | BELLVUE | WA | 98006 | |
| CHASE HOME FINANCE | | 201 N CENTRAL AVE | 31ST FLOOR AZ1-1035 | | PHOENIX | AZ | 85004 | |
| CHASE HOME FINANCE | | 201 N CENTRAL AVENUE31ST FL | | | PHOENIX | AZ | 85004 | |
| CHASE HOME FINANCE | | 3415 VISION DRIVE | | | COLUMBUS | OH | 43219 | |
| CHASE HOME FINANCE | | 3415 VISION DR | PAYMENT PROCESSING OH4 7122 | | COLUMBUS | OH | 43219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE HOME FINANCE | | PO BOX 9001871 | | | LOUISVILLE | KY | 40290-1871 | |
| CHASE HOME MORTGAGE | | 1820 E SKY HARBOUR CIR S | | | PHOENIX | AZ | 85034 | |
| CHASE MANAGEMENT INC | | 1007 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CHASE MANAGEMENT INC | | 1007 N CHARLES | | | BALTIMORE | MD | 21201 | |
| CHASE MANAGEMENT INC | | 1007 N CHARLES | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| CHASE MANAGEMENT | | 108 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CHASE MANAGEMENT | | 108 N CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201 | |
| CHASE MANHATTAN MORTGAGE CORP | | 3415 VISION DR | | | COLUMBUS | OH | 43219 | |
| CHASE MANHATTAN MORTGAGE CORP | | PO BOX 501580 | | | SAN DIEGO | CA | 92150 | |
| CHASE MANHATTAN MTG GROUP | | 3415 VISION DR | | | COLUMBUS | OH | 43219 | |
| CHASE MERRITT FUND 1 LLC | | 19000 MACARTHUR BLVD STE 300 | | | IRVINE | CA | 92612-1459 | |
| CHASE MERRITT FUND I | | 1260 DOVE ST | #570 | | NEWPORT BEACH | CA | 92660 | |
| CHASE MERRITT FUND II LLC | | 19000 MACARTHUR BLVD | SUITE 300 | | IRVINE | CA | 92612 | |
| CHASE MERRITT FUND II | | 450 NEWPORT CENTER DR STE 480 | | | NEWPORT BEACH | CA | 92660-7619 | |
| CHASE MERRITT FUND III | | 450 NEWPORT CENTER DR STE 480 | | | NEWPORT BEACH | CA | 92660-7619 | |
| CHASE MORTGAGE FOR THE ACCOUNT OF | | 3704 PLZ DR | LOUIS AND BECKY JOHNSTON | | CHALMETTE | LA | 70043 | |
| CHASE MORTGAGE | | 10151 DEERWOOD PARK BLVD | BLDG 400 4TH FL | | JACKSONVILLE | FL | 32256 | |
| CHASE REAL ESTATE | | 1007 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CHASE REAL ESTATE | | 1007 N CHARLES ST | | | BALTIMORE | MD | 21201-5426 | |
| CHASE REAL ESTATE | | 1007 N CHARLES ST | COLLECTOR | | BALTIMORE | MD | 21201 | |
| CHASE REAL ESTATE | | 1007 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| CHASE REAL ESTATE | | 1007 N CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201-5426 | |
| CHASE REALTY | | 1007 N CHARLES ST | | | BALTIMORE | MD | 21201-5494 | |
| CHASE REALTY | | 1007 N CHARLES ST | | | PIKESVILLE | MD | 21201-5494 | |
| CHASE RECORDER OF DEEDS | | 921 BROADWAY | PO BOX 1299 | | IMPERIAL | NE | 69033 | |
| CHASE REGISTER OF DEEDS | | PO BOX 529 | | | COTTONWOOD FALLS | KS | 66845 | |
| CHASE RESIDENTIAL APPRAISING | | 305 WEST 4TH AVENUE DR | | | BLOOMFIELD | CO | 80020 | |
| CHASE ROHLFSEN | | 2840 190TH STREET | | | DYSART | IA | 52224 | |
| CHASE TOWN | | 1330 HAYWOOD LN | CHASE TOWN TREASURER | | SOBOESKI | WI | 54171 | |
| CHASE TOWN | | 8672 GOHR RD | TREASURER CHASE TWP | | KRAKOW | WI | 54137 | |
| CHASE TOWN | | 881 NIECS LN | | | KRAKOW | WI | 54162 | |
| CHASE TOWN | | 881 NIECS LN | TREASURER CHASE TOWNSHIP | | PULASKI | WI | 54162 | |
| CHASE TOWN | | 881 NIECS LN | TREASURER CHASE TWP | | KRAKOW | WI | 54137 | |
| CHASE TOWN | | RT 1 | TREASURER CHASE TWP | | PULASKI | WI | 54162 | |
| CHASE TOWNSHIP | | 1140 E 72ND ST | TREASURER CHASE TWP | | REED CITY | MI | 49677 | |
| CHASE TOWNSHIP | | 11896 E 64TH ST | TREASURER CHASE TWP | | REED CITY | MI | 49677 | |
| CHASE TOWNSHIP | | 8429 E US 10 | TREASURER CHASE TWP | | CHASE | MI | 49623 | |
| CHASE TOWNSHIP | | PO BOX 41 | TREASURER CHASE TWP | | CHASE | MI | 49623 | |
| CHASE WOOD OF JUPITER | | NULL | | | HORSHAM | PA | 19044 | |
| CHASE, APRIL L | | 750 S 9TH ST | | | CRESWELL | OR | 97426 | |
| CHASE, AUTUMN | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE, CHRISTOPHER B & CHASE, REBECCA B | | 3980 KUL CIR N | | | HILLIARD | OH | 43026-4821 | |
| CHASE, ORVILLE D & CHASE, VIRGINIA L | | C/O SIR SPEEDY PRINTING | 42 W LANDIS AVE | | VINELAND | NJ | 08360-8107 | |
| CHASE, PARKER T & CHASE, LINDA J | | 8309 WYNDHAM PARK DR | | | SAINT PETERS | MO | 63376-2979 | |
| CHASE/CC | | 225 Chastain Meadow Ct | (770) 792-4600 | | KENNESAW | GA | 30144- | |
| CHASE/CC | | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| CHASE/CC | c/o Carson Sr., Patrick J & | Culpeper-Carson, Delmetris C | 331 Falcon Drive | | Vallejo | CA | 94589 | |
| CHASE/CC | | c/o Valdez, Cynthia J | 3160 E Eddes St | | West Covina | CA | 91791-3447 | |
| CHASE/CC | | c/o Winn, Kyle C & Reich, Emily A | 3633 Alcott Road | | Virginia Beach | VA | 23452 | |
| CHASE | | 201 N WALNUT STREET | | | WILMINGTON | DE | 19801- | |
| CHASEBURG VILLAGE | | 400 DEPOT ST | | | CHASEBURG | WI | 54621 | |
| CHASEBURG VILLAGE | | 400 DEPOT ST | TREASURER CHASEBURG VILLAGE | | CHASEBURG | WI | 54621 | |
| CHASEBURG VILLAGE | TREASURER CHASEBURG VILLAGE | PO BOX 156 | 400 DEPOT ST | | CHASEBURG | WI | 54621 | |
| CHASE | | c/o Anderson, Dean P & Anderson, Joanne C | 1240 North Brentwood Place | | Chandler | AZ | 85224-8576 | |
| CHASE | | c/o Flechtner, Linda V | 7041 Cameo Street | | Rancho Cucamonga | CA | 91701 | |
| CHASE | | c/o Ponte, Francesco C | 61 East St | | Melrose | MA | 02176 | |
| CHASE | | PO BOX 659668 | | | SAN ANTONIO | TX | 78265-9668 | |
| CHASE | | PO BOX 80015 | (800) 800-5626 | | Atlanta | GA | 30366-0015 | |
| CHASEWOOD IMPROVEMENT ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| Chasity Jones | | 313 WOODHAVEN DRIVE | | | DESOTO | TX | 75115 | |
| CHASON SERVICE ENGINEERS INC | | 1947 GREENSPRING DR | | | TIMONIUM | MD | 21093 | |
| CHASSE AND ROCHE PC | | 69 HALL RD | | | STURBRIDGE | MA | 01566 | |
| CHASSELL TOWNSHIP | | PO BOX 438 | TREASURER CHASSELL TWP | | CHASSELL | MI | 49916 | |
| CHASTAIN WALK CONDOS | | NULL | | | HORSHAM | PA | 19044 | |
| CHASTEEN, NOLAN | | 740 MINGUS SHADOWS DR | | | CLARKDALE | AZ | 86324 | |
| CHASTEEN, SHARON A | | 302 S 8TH ST | | | PFLUGERVILLE | TX | 78660-3911 | |
| CHASTITY AND RICH MASSENGALE | | 1702 WHITE OAK LN | | | RUSSELLVILLE | AR | 72802 | |
| CHASTITY AND RICK MASSENGALE | | 1702 WHITE OAK LN | | | RUSSELLVILLE | AR | 72802 | |
| CHAT ATKINS AND MARY FRAZIER AND | | 14501 NW 16 AVE | CHAMBER CONSTRUCTION COMPANY | | MIAMI | FL | 33167 | |
| CHAT ATKINS AND MARY FRAZIER | | 14501 NW 16 AVE | AND CHAMBERS CONSTRUCTION | | MIAMI | FL | 33167 | |
| CHAT ATKINS AND MARY FRAZIER | | 14501 NW 16 AVE | AND HOREB CONSTRUCTION CORP | | MIAMI | FL | 33167 | |
| CHAT ATKINS AND MARY FRAZIER | | 14501 NW 16TH AVE | AND DECO CONSTRUCTION GROUP | | MIAMI | FL | 33167 | |
| CHAT ATKINS MARY FRAZIER AND | | 14501 NW 16 AVE | SUNRISE CITY COMMUNITY HOUSING DEVELOPMENT ORGANIZ | | MIAMI | FL | 33167 | |
| CHATAIGNIER TOWN | | PO BOX 214 | COLLECTOR | | CHATAIGNIER | LA | 70524 | |
| CHATEAU BORDEAXU HOA | | 250 N PECOS 100 | C O TAYLOR ASSOC MGMT | | HENDERSON | NV | 89074 | |
| CHATEAU DE VIE TOWNHOUSES | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATEAU GLASSELL PARK HOA C O JENKINS | | 2626 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| CHATEAU II | | P O BOX 250826 | | | MIWAUKEE | WI | 53225-6513 | |
| CHATEAU RIDGE CONDOMINIUMS | | 14823 ENERGY WAY | REAL LIFE MGMT SERVICES | | APPLE VALLEY | MN | 55124 | |
| CHATEAUGAY C S TN ELLENBURG | | TAX COLLECTOR | | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY C S TN OF BELLMONT | | PO BOX 904 | BETTY BLANCHARD TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY C S TN OF BELLMONT | | PO BOX 904 | TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY C S TN OF BURKE | | BOX 5 | | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY C S TN OF BURKE | | PO BOX 904 | TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY CS CMBD TNS | | PO BOX 904 | SCHOOL TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY CS TN OF CHATEAUGY | | PO BOX 47 | BETTY BLANCHARD TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY CS TN OF CHATEAUGY | | PO BOX 904 | TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY TOWN | | 470 COUNTY RT 52 | TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY TOWN | | 9 FRANKLIN ST | TAX COLLECTOR | | CHATEAUGAY | NY | 12920 | |
| CHATEAUGAY VILLAGE | | PO BOX 16 | VILLAGE CLERK | | CHATEAUGAY | NY | 12920 | |
| CHATEAUS AT FOSSIL CREEK HOA | | 3533 CLUBGATE DR | | | FT WORTH | TX | 76137 | |
| CHATEAUX WESTGAGE CONDOMINIUM TRUST | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| CHATEAUX WESTGATE CONDO TRUST | | 40 WINCHESTER ST BASEMENT OFFICE | C O FISHER FINANCIAL SERVICES INC | | BROOKLINE | MA | 02446 | |
| CHATEAUX WESTGATE CONDO TRUST | | PO BOX 120 | | | BROOKLINE | MA | 02446 | |
| CHATEAUX WESTGATE CONDOMINIUM TRUST | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| CHATELAIN REALTY | | 793 HWY 106 | | | BUNKIE | LA | 71322 | |
| CHATFIELD PLACE CONDOMINIUM | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT INC | | BEDFORD | NH | 03110 | |
| CHATHAM BOROUGH | | 54 FAIRMOUNT AVE | CHATHAM BORO TAXCOLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM BOROUGH | | 54 FAIRMOUNT AVE | TAX COLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM CEN SCH T NEW LEBANON | | 50 WOODBRIDGE AVE | TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CEN SCH TN CHATHAM | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CEN SCH TN GHENT | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CEN SCH TN KINDERHOOK | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CENTRAL SCHOOL AUSTERLITZ | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CITY | | PO BOX 7 | CITY TAX COLLECTOR | | CHATHAM | LA | 71226 | |
| CHATHAM CLERK OF SUPERIOR COURT | | PO BOX 10227 | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY CLERK OF SUPERIOR | | 133 MONTGOMERY ST RM 304 | PO BOX 10227 | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY GA CLERK OF THE | | 133 MONTGOMERY ST | COURTHOUSE RM 304 | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY TAX COMMISIONER | | 133 MONTGOMERY ST 1STFL PO BOX 9827 | MOBILE HOME PAYEE ONLY | | SAVAVVAH | GA | 31412 | |
| CHATHAM COUNTY | | 12 E ST TAX OFFICE | TAX COLLECTOR | | PITTSBORO | NC | 27312 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATHAM COUNTY | | 133 MONTGOMERY ST RM 109 | TAX COMMISSIONER | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY | | 133 MONTGOMERY ST | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY | | 133 MONTGOMERY ST | TAX COMMISSIONER | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY | CHATHAM CO-TAX COMMISSIONER | 133 MONTGOMERY ST - ROOM 109 | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY | | COURTHOUSE ANNEX PO BOX 697 | TAX COLLECTOR | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY | | PO BOX 697 | COURTHOUSE ANNEX | | PITTSBORO | NC | 27312 | |
| CHATHAM CREDIT UNION | | 606 E 67TH ST. | | | SAVANNAH | GA | 31405 | |
| CHATHAM CS TN CANAAN | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CSC O T CHATHAM | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM CSC O T O AUSTERLITZ | | 50 WOODBRIDGE AVE | SCHOOL TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM GROVE COA | | 155 N MICHIGAN AVE STE 621 | | | CHICAGO | IL | 60601 | |
| CHATHAM HARDWARE, INC. | | 624 MAIN STREET | | | CHATHAM | MA | 02633 | |
| CHATHAM REALTY | | ROUTE 2 BOX 18 | HWY 65 S | | DUMAS | AR | 71639 | |
| CHATHAM REGISTER OF DEEDS | | PO BOX 87 | CHATHAM COUNTY COURTHOUSE | | PITTSBORO | NC | 27312 | |
| CHATHAM SIGN SHOP | | 40 KENT PLACE | | | CHATHAM | MA | 02633 | |
| CHATHAM TOWN | | 16 CT PL | | | CHATHAM | VA | 24531 | |
| CHATHAM TOWN | | 1717 MAIN ROAD PO BOX 202 | CHATHAM TOWN | | CENTER CONWAY | NH | 03813 | |
| CHATHAM TOWN | | 488 ROUTE 295 | TAX COLLECTOR | | CHATHAM | NY | 12037 | |
| CHATHAM TOWN | | 549 MAIN ST | CHATHAM TOWN TAXCOLLECTOR | | CHATHAM | MA | 02633 | |
| CHATHAM TOWN | | 549 MAIN ST | TAX COLLECTOR | | CHATHAM | MA | 02633 | |
| CHATHAM TOWN | | 825 OXFORD DR | CATHAM TOWNSHIP TREASURER | | CHATHAM | IL | 62629 | |
| CHATHAM TOWN | | HCR 68 BOX 207 | CHATHAM TOWN | | CENTER CONWAY | NH | 03813 | |
| CHATHAM TOWNSHIP ADDED | | 58 MEYERSVILLE RD | TAX COLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM TOWNSHIP | | 23 SEWARD ST | CYNTHIA EVANS TAX COLLECTOR | | LITTLE MARSH | PA | 16950 | |
| CHATHAM TOWNSHIP | | 58 MEYERSVILLE RD | CHATHAM TWP COLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM TOWNSHIP | | 58 MEYERSVILLE RD | TAX COLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM TOWNSHIP | | R D 1 BOX 146 | | | KNOXVILLE | PA | 16928 | |
| CHATHAM TOWN | TREASURER TOWN OF CHATHAM | PO BOX 370 | 16 CT PL | | CHATHAM | VA | 24531 | |
| CHATHAM TWP SCHOOL DISTRICT | | 58 MEYERSVILLE RD | TAX COLLECTOR | | CHATHAM | NJ | 07928 | |
| CHATHAM VILL GHENT TN | | 77 MAIN ST | VILLAGE CLERK | | CHATHAM | NY | 12037 | |
| CHATHAM VILL GHENT TN | | TRACY MEMORIAL 77 MAIN ST | VILLAG CLERK | | CHATHAM | NY | 12037 | |
| CHATHAM VILLAGE | | PO BOX 137 | CHATHAM VILLAGE TREASURER | | CHATHAM | MI | 49816 | |
| CHATHAM VILLAGE | | PO BOX 167 | CHATHAM VILLAGE TREASURER | | CHATHAM | MI | 49816 | |
| CHATHAM VILLAGE | | TRACY MEMORIAL | VILLAGE CLERK | | CHATHAM NY | NY | 12037 | |
| CHATIGNY, TONIA | | 329 S FAIRLAND AVE | | | COWETA | OK | 74429-2239 | |
| CHATMAN WILLIAMS AND GLORIA D | | 5733 CARY DR | MASSEY AND NEW RM | | YPSILANTI | MI | 48197 | |
| CHATMAN, LISA | | 6315 WEAVER DR | | | ARLINGTON | TX | 76001-8127 | |
| CHATMAN, MILDRED | | 6201 W 65TH ST | WINDSOR CONSTRUCTION | | BEDFORD PARK | IL | 60638 | |
| CHATMON ANTHONY REALTY | | 2418 W MARTIN LUTHER KING BLVD | | | LOS ANGELES | CA | 90008 | |
| CHATS INC | | 17130 VAN BUREN BLVD PMB 90 | | | RIVERSIDE | CA | 92504 | |
| CHATSWORTH CITY | | PO BOX 516 | 400 N 3RD | | CHATSWORTH | GA | 30705 | |
| CHATSWORTH CITY | TAX COLLECTOR | PO BOX 516 | 400 N 3RD | | CHATSWORTH | GA | 30705 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATSWORTH PROPERTIES HOMEOWNERS | | 17179 CHATSWORTH ST NO 10 | | | GRANADA HILLS | CA | 91344 | |
| CHATTAHOOCHEE HILLS | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY | | ATLANTA | GA | 30303 | |
| CHATTAHOOCHEE COUNTY CLERK OF | | 379 BROAD STREET PO BOX 120 | | | CUSSETA | GA | 31805 | |
| CHATTAHOOCHEE COUNTY | | PO BOX 117 | TAX COMMISSIONER | | CUSSETA | GA | 31805 | |
| CHATTAHOOCHEE RIVER CLUB HOMEOWNERS | | 1465 NORTHSIDE DR STE 128 | C O CMA | | ATLANTA | GA | 30318 | |
| CHATTANOOGA APPRAISALS | | PO BOX 718 | 8908 PUTTER PL | | SODDY DAISY | TN | 37384 | |
| CHATTANOOGA APPRAISALS | | PO BOX 718 | | | SODDY DAISY | TN | 37384 | |
| CHATTANOOGA CITY | | 100 E 11TH ST RM 100 | CITY TREASURER | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 101 E 11TH ST 102 | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 101 E 11TH ST 102 | TAX COLLECTOR | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 101 E 11TH ST STE 100 | CLERK AND MASTER | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 101 E 11TH ST STE 100 | TAX COLLECTOR | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | | 102 CITY HALL 101 E 11TH ST | CITY TREASURER | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA CITY | TAX COLLECTOR | 101 E 11TH ST, SUITE 100 | | | CHATTANOOGA | TN | 37402 | |
| CHATTERLEIGH LIMITED PARTNERSHIP | | PO BOX 55 | COLLECTOR | | PERRY HALL | MD | 21128 | |
| CHATTERLEIGH LIMITED | | PO BOX 55 | GROUND RENT | | PERRY HALL | MD | 21128 | |
| CHATTERLEIGH LIMITED | | PO BOX 55 | | | PERRY HALL | MD | 21128 | |
| CHATTERTON, WILLIAM A | | PO BOX 521 | DEPARTMENT 5292 | | MILWAUKEE | WI | 53201 | |
| CHATTERTON, WILLIAM A | | PO BOX 631 | | | MADISON | WI | 53703 | |
| CHATTOOGA CLERK OF SUPERIOR COU | | PO BOX 159 | COMMERCE ST | | SUMMERVILLE | GA | 30747 | |
| CHATTOOGA COUNTY | | PO BOX 517 | TAX COMMISSIONER | | SUMMERVILLE | GA | 30747 | |
| CHATTOOGA COUNTY | TAX COMMISSIONER | PO BOX 517 | 120 COX ST | | SUMMERVILLE | GA | 30747 | |
| CHATZ, BARRY A | | 120 S RIVERSIDE PLZ RM 1200 | | | CHICAGO | IL | 60606 | |
| CHAU T NGUYEN ATT AT LAW | | PO BOX 5036 | | | WOODRIDGE | IL | 60517 | |
| CHAUDHARY, SHAFQUAT | | 11 SOUNDVIEW DRIVE | | | BAYVILLE | NY | 11709-0000 | |
| CHAULET, ANTHONY | | PO BOX 341 | | | CERES | CA | 95307 | |
| CHAUMONT VILLAGE | | PO BOX 297E | | | CHAUMONT | NY | 13622 | |
| CHAUNCY CITY | | CITY HALL PO BOX 28 | COLLECTOR | | CHAUNCY | GA | 31011 | |
| CHAUNCY CITY | | CITY HALL PO BOX 28 | TAX COLLECTOR | | CHAUNCEY | GA | 31011 | |
| CHAUTAUOUA REGISTRAR OF DEEDS | | 215 N CHAUTAUQUA | CHAUTAUOUA COUNTY COURTHOUSE | | SEDAN | KS | 67361 | |
| CHAUTAUQUA COUNTY CLERK | | 1 N ERIE ST | | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY CLERK | | 3030 3RD AVE RM 280 | | | BRONX | NY | 10455 | |
| CHAUTAUQUA COUNTY CLERK | | PO BOX 170 | | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY DEPT OF FINANCE | | 3 N ERIE ST | C O TAX DIVISION GERACE OFFICE BLDG | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY REGISTER OF DEEDS | | 215 N CHAUTAUQUA | | | SEDAN | KS | 67361 | |
| CHAUTAUQUA COUNTY | | 215 N CHAUTAUQUA | CHAUTAUQUA COUNTYTREASURER | | SEDAN | KS | 67361 | |
| CHAUTAUQUA COUNTY | | 215 N CHAUTAUQUA | LORRI LOWE TREASURER | | SEDAN | KS | 67361 | |
| CHAUTAUQUA LAKE CENTRAL SCHOOL DIST | | 2 ACADEMY ST | SCHOOL TAX COLLECTOR | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA LAKE CS COMBINED TOWNS | | 100 N ERIE ST PO BOX 162 | SCHOOL TAX COLLECTOR | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA LAKE CS COMBINED TOWNS | | PO BOX 3354 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| CHAUTAUQUA PATRONS INSURANCE ASSOC | | | | | JAMESTOWN | NY | 14702 | |
| CHAUTAUQUA PATRONS INSURANCE ASSOC | | PO BOX 0070 | | | JAMESTOWN | NY | 14702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAUTAUQUA TOWN | | 11 S ERIE ST | TAX COLLECTOR | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA TOWN | | PO BOX 3354 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| CHAUVIN CONSTRUCTION AND LANDSCAPE | | 34012 CHERRY HILL | | | CHESTERFIELD | MI | 48047-4181 | |
| CHAVARRIA, ESPERANZA S & CHAVARRIA, JOSE F | | 7504 ARCADE PLACE NORTHWEST | | | BREMERTON | WA | 98311-0000 | |
| CHAVES COUNTY CLERK | | 1 SAINT MARYS PL STE 110 | | | ROSWELL | NM | 88203 | |
| CHAVES COUNTY CLERK | | PO BOX 580 | | | ROSWELL | NM | 88202 | |
| CHAVES COUNTY | | 1 ST MARYS PL STE 200 POB 1772 | CHAVES COUNTY TREASURER | | ROSWELL | NM | 88203 | |
| CHAVES COUNTY | | 1 ST MARYS PL STE 200 POB 1772 | | | ROSWELL | NM | 88203 | |
| CHAVES COUNTY | | 1 ST MARYS PLACESUITE 180 | CHAVES COUNTY TREASURER | | ROSWELL | NM | 88203 | |
| CHAVEZ AND GOOD | | 3909 SE 29TH ST STE 160 | | | DEL CITY | OK | 73115 | |
| CHAVEZ D RIDEAUX AND KENCOR | | 8006 EASTERN BLUEBIRD DR | CONSTRUCTION LP | | HUMBLE | TX | 77396 | |
| CHAVEZ LOPEZ, MARIA R | | 702 DITMAN AVE | | | KANSAS CITY | MO | 64125-0000 | |
| CHAVEZ ROOFING LLC | | 261 S ASHLAND A | | | MESA | AZ | 85204 | |
| CHAVEZ, BERNARDO | | 277 PARKER PLACE | | | ORANGE | VA | 22960-0000 | |
| CHAVEZ, CHRISTOPHER | | 115 DALKEITH RD | LIVIAH GWYN MANNING | | ROCHESTER | NY | 14609 | |
| CHAVEZ, CRESCENCIO | | 3524 MATTYE MAYE DR | VALDEZ CONSTRUCTION | | PASADENA | TX | 77503 | |
| CHAVEZ, DENNIS | | 126 ORONA ROAD | | | LOS LUNAS | NM | 87031 | |
| CHAVEZ, EDGAR & CHAVEZ, GLYMA | | 10318 LINBROOK DRIVE | | | HOUSTON | TX | 77089 | |
| CHAVEZ, FRANCISCO M & CHAVEZ, DELINDA E | | 8931 US ROUTE 15 | | | DEFIANCE | OH | 43512 | |
| CHAVEZ, GERARDO | | 16230 CATENARY DR | | | WOODBRIDGE | VA | 22191 | |
| CHAVEZ, IRMA | | 4160 SAURINI BLVD | | | COMMERCE CITY | CO | 80022-0000 | |
| CHAVEZ, JOE L | | 4119 ROWE AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| CHAVEZ, JOHN D & CHAVEZ, CYNTHIA J | | 804 SAUCEDA CT | | | MODESTO | CA | 95351-4471 | |
| CHAVEZ, JUAN | | 3924 W SHEILA LN | ALO VERDE AC LLC | | PHOENIX | AZ | 85019 | |
| CHAVEZ, LIDIA | | 1927 EAST LOMITA AVENUE | | | ORANGE | CA | 92867 | |
| CHAVEZ, LUIS | | 609 W. 4TH ST. | | | AZUSA | CA | 91702 | |
| CHAVEZ, MARIA F | | 9395 BOCA COVE CR 1212 | | | BOCA RATON | FL | 33428 | |
| Chavez, Marisol | MARISOL CHAVEZ V AMERICAS SERVICING CO / A DIVISION OF WELLS FARGO, GMAC MRTG, LLC, RICHARD M KOVACHEVICH & DOES 1 THR ET AL | 3918 E. Silverleaf Avenue | | | Orange | CA | 92869 | |
| Chavez, Norma | | 19140 Hidden Lane | | | Jeffersonton | VA | 22724 | |
| CHAVEZ, PATRICIO | | 13022 SE 48TH TER | | | WEBSTER | FL | 33597-5002 | |
| CHAVEZ, RAYMOND | | 221 MARKET ST | | | NEEDLES | CA | 92363 | |
| CHAVEZ, ROGER | | 744 BROAD ST STE 1600 | | | NEWARK | NJ | 07102 | |
| Chavez, Salvador | | 800 Fitzgerald Road NW | | | Albuquerque | NM | 87107 | |
| CHAVEZ, SANDRA A | | 740 HUNTINGTON DR | | | CAROL STREAM | IL | 60188 | |
| CHAVEZ, SANJUANA | | 3222 CROSSMAN | | | DALLAS | TX | 75212 | |
| CHAVEZ, SERGIO & CHAVEZ, ANTONIO G | | 732 W MARGARET STREET | | | PASCO | WA | 99301 | |
| CHAVEZ, SYLVIA | ZEBRA RESTORATION SERVICES | 350 BUDD AVE APT G15 | | | CAMPBELL | CA | 95008-4013 | |
| CHAVIS MOBILE HOME MOVERS | | 113 LOU ROSE AVE | | | MONCKS CORNER | SC | 29461 | |
| CHAVIS, RENETTE | | 6604 ASSET DR | DALE BILO CONTRACTOR | | HYATTSVILLE | MD | 20785 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVIS, RENETTE | | 6604 ASSET DR | JOSE HERNANDEZ CRUZ CONTRACTOR | | HYATTSVILLE | MD | 20785 | |
| CHAVIS, RENETTE | | 6604 ASSET DR | JOSE HERNANDEZ CRUZ | | HYATTSVILLE | MD | 20785 | |
| CHAVIS, RENNETTE | | 6604 ASSET DR | JOSE HERNANDEZ CRUZ | | HYATTSVILLE | MD | 20785 | |
| CHAVOLLA, RAMON | | 26500 AGOURA ROAD | #432 | | CALABASAS | CA | 91302 | |
| CHAWLA, VIBHA | | 343 GREENFIELD ROAD | | | BRIDGEWATER | NJ | 08807 | |
| CHAYA PATCHELL AND RESTORATION | | 4099 BEAR RANCH RD | AND BUILDING SERVICES LLC | | ROGUE RIVER | OR | 97537 | |
| CHAZY TOWN | | 9631 RT 9 PO BOX 177 | TAX COLLECTOR | | CHAZY | NY | 12921 | |
| CHAZY TOWN | TAX COLLECTOR | PO BOX 219 | 9631 RT 9 | | CHAZY | NY | 12921 | |
| CHAZY UNION FREE C S COMBINED TWNS | | 9631 STATE ROUTE 9 | TAX COLLECTOR | | CHAZY | NY | 12921 | |
| CHAZY UNION FREE C S COMBINED TWNS | SANDY MARTIN TAX COLLECTOR | PO BOX 326 | 609 MINER FARM RD | | CHAZY | NY | 12921 | |
| CHC SEWER AND WATER ASSESSMENT CORP | | 1829 REISTERSTOWN RD STE 300 | | | BALTIMORE | MD | 21208 | |
| CHEADLE AND ASSOCIATES I | | 7318 S YALE AVE STE C | | | TULSA | OK | 74136-7096 | |
| CHEADLE AND ASSOCIATES INC | | 7318 S YALE AVE STE C | | | TULSA | OK | 74136-7096 | |
| CHEAHA BANK | | 1320 HWY DR | | | OXFORD | AL | 36203 | |
| CHEATHAM AND ROE REAL ESTATE | | 1294 BROUGHTON ST NE | | | ORANGEBURG | SC | 29115 | |
| CHEATHAM COUNTY REGISTER OF DEE | | 264 S MAIN ST STE 109 | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY REGISTER OF DEEDS | | 264 S MAIN ST STE 109 | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY TRUSTEE | | 264 S MAIN ST STE 107 | TRUSTEE | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY TRUSTEE | | 264 S MAIN | | | ASHLAND | TN | 37015 | |
| CHEATHAM COUNTY TRUSTEE | TRUSTEE | 264 S MAIN ST - SUITE 107 | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY | | 100 PUBLIC SQUARE STE 106 | CLERK AND MASTER | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY | | 100 PUBLIC SQUARE STE 106 | CLERK AND MASTER | | ASHLAND | TN | 37015 | |
| CHEATHAM COUNTY | | 210 N MAIN ST STE 107 | TRUSTEES OFFICE | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY | | 210 S MAIN ST STE 107 | TRUSTEE | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM FARMS HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| CHEATHAM FARMS MASTER HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| CHEATHAM FARMS MASTER HOA | | 8765 W KELTON LN | BLDG A 11 STE 102 | | PEORIA | AZ | 85382 | |
| CHEATHAM FARMS | | PO BOX 63698 | | | PHOENIX | AZ | 85082 | |
| CHEATHAM, JEFFERY T & CHEATHAM, ELIZABETH A | | 6603 SUNRAY DRIVE | | | LOUISVILLE | KY | 40272 | |
| CHEAVES MASONRY CONSTRUCTION INC | | 1450 29TH ST E | | | PALMETO | FL | 34221 | |
| CHEBEAGUE ISLAND TOWN | | 192 N RD | TOWN OF CHEBEAGUE ISLAND | | CHEBEAGUE ISLAND | ME | 04017 | |
| CHEBOYGAN CITY TREASURER | | PO BOX 39 | | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN CITY | | 403 N HURON ST PO BOX 39 | TREASURER | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN COUNTY REGISTER OF DEEDS | | 870 S MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN COUNTY | | PO BOX 70 | | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN COUNTY | | PO BX 70 | COUNTY BLDG | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN REGISTER OF DEEDS | | 870 S MAIN ST | BOX 70 | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN REGISTER OF DEEDS | | PO BOX 70 | | | CHEBOYGAN | MI | 49721 | |
| CHEBULTZ SR, CHADWICK L | | 225 RIDGE DR | | | MANHATTAN | KS | 66502 | |
| CHECK CASHERS, PLS | | 300 N ELIZABETH 4E | ATTN TREASURY WAM | | CHICAGO | IL | 60607 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHECK RECOVERY SYSTEMS | | c/o McDonald Jr, John V & McDonald, Lori R | 204 Roberts Lane | | Bakersfield | CA | 93308 | |
| CHECK RECOVERY SYSTEMS | | P. O. BOX 45405 | | | LOS ANGELES | CA | 90045- | |
| CHECK, ECON O | | 3 GRESHAM LANDING | | | STOCKBRIDGE | GA | 30281 | |
| CHECKETT AND PAULY ATT AT LAW | | PO BOX 409 | | | CARTHAGE | MO | 64836 | |
| CHECKS CONSTRUCTION LLC | | 2840 E PORTOLA CT | | | GILBERT | AZ | 85297 | |
| CHECKS LOCK AND KEY SERVICE | | PO BOX 212 | | | MIAMI | OK | 74355 | |
| CHEDA ACRES HOMEOWNERS ASSOCIATION | | 16200 ADDISON RD STE 150 | | | ADDISON | TX | 75001 | |
| CHEDA ACRES | | 6600 HUNTER DR | C O EUGENE BURGER MGMT CORP | | ROHNERT PARK | CA | 94928 | |
| CHEDIAK, ALVARO N | | 370 SW 31ST RD | CITIZENS PROPERTY INSURANCE | | MIAMI | FL | 33129 | |
| CHEEK JR, WALTER R & CHEEK, THERESA B | | 103 MILLCREEK DR | | | SAINT MARYS | GA | 31558-3646 | |
| CHEEK, JOHN M & CHEEK, CHON O | | 719 GOLDSTON BOULEVARD | | | SANFORD | NC | 27330 | |
| CHEEK, JOSEPH A | | 131 HICKORY TRAIL | | | CUMMING | GA | 30040 | |
| CHEEK, PATRICK | | 9117 THIRD STREET | | | WALLS | MS | 38680-0000 | |
| CHEEKS, BELINDA A & CHEEKS, JEFFREY | | 22630 S AMY DRIVE | | | RICHTON PARK | IL | 60471 | |
| CHEEKTOWAGA CS CHEEKTOWAGA TN CH 1 | | 3301 BROADWAY ST CHEETOWAGA TN HALL | | | BUFFALO | NY | 14227 | |
| CHEEKTOWAGA CS CHEEKTOWAGA TN CH 1 | | 3301 BROADWAY ST TOWN HALL | RECEIVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| CHEEKTOWAGA MARYVALE CS CHKTW CH 2 | | 3301 BROADWAY CHEEKTAWAGA TOWN HALL | RECIEVER OF TAXES | | BUFFALO | NY | 14227 | |
| CHEEKTOWAGA MARYVALE CS CHKTW CH 2 | | 3301 BROADWAY ST TOWN HALL | RECIEVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| CHEEKTOWAGA SLOAN CS CHKTWG TN CH9 | | 3301 BROADWAY ST CHKIWG TOWN HALL | RECIEVER OF TAXES | | BUFFALO | NY | 14227 | |
| CHEEKTOWAGA SLOAN CS CHKTWG TN CH9 | | 3301 BROADWAY ST TOWN HALL | RECEIVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| CHEEKTOWAGA SLOAN CS W SEN TN CH 9 | | 1250 UNION RD | RECEIVER OF TAXES | | BUFFALO | NY | 14224 | |
| CHEEKTOWAGA SLOAN CS W SEN TN | | 1250 UNION RD | RECEIVER OF TAXES | | WEST SENECA | NY | 14224 | |
| CHEEKTOWAGA TOWN | | 3301 BROADWAY | RECEIVER OF TAXES | | BUFFALO | NY | 14227 | |
| CHEEKTOWAGA TOWN | | 3301 BROADWAY | THE TOWN OF CHEEKTOWAGA | | CHEEKTOWAGA | NY | 14227 | |
| CHEERMAN, LEONARD H | | 12 CORTIS ST | | | MERIDEN | CT | 06450 | |
| CHEERMAN, LEONARD H | | 12 CURTIS ST | | | MERIDEN | CT | 06450 | |
| CHEERS INSURANCE AGENCY | | 4700 MAIN ST | | | SHALLOTTE | NC | 28470 | |
| CHEERS ST HELENA | | 1241 ADAMS ST | STE 111 | | ST HELENA | CA | 94574 | |
| CHEEVERS, CHRISTINE C | | 2934 WEST ROSELAWN DRIVE | | | APPLETON | WI | 54914 | |
| CHEGU, BALARAMAIAH S | | 107 SEXTON COURT | | | STERLING | VA | 20164 | |
| CHEH, JI Y | | 17516 17TH AVENUE WEST | | | LYNNWOOD | WA | 98037 | |
| CHEK, STEVE L | | 3093 DENNY RD | | | RAVENNA | OH | 44266 | |
| CHEKIAN LAW OFFICE | | 11400 W OLYMPIC BLVD STE 200 | | | LOS ANGELES | CA | 90064 | |
| CHELAKARA PARAKASK AND CHELAKARA | | 4035 BRIARGLEN DR | PRAKASH & DARRYN PRICE & JOHNGOGUE & ARUNA RAMANAN | | DICKINSON | TX | 77539 | |
| CHELAN COUNT PUD 1 | | PO BOX 1231 | TAX COLLECTOR | | WENATCHEE | WA | 98807 | |
| CHELAN COUNTY AUDITOR | | 350 ORONDO 3RD FL COURTHOUSE | | | WENATCHEE | WA | 98801 | |
| CHELAN COUNTY AUDITOR | | PO BOX 400 | | | WENATCHEE | WA | 98807 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHELAN COUNTY IRRIGATION DIST | | 350 ORONDO | | | WENATCHEE | WA | 98801 | |
| CHELAN COUNTY | | 350 ORONDO AND WASHINGTON PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807-1441 | |
| CHELAN COUNTY | | 350 ORONDO AVE STE 7 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98801 | |
| CHELAN COUNTY | | 350 ORONDO AVE STE 7 | | | WENATCHEE | WA | 98801 | |
| CHELBOURNE CONDOMINIUM ASSOC | | 261 OLD YORK RD | C O THE GALMAN GROUP | | JENKINTOWN | PA | 19046 | |
| CHELBOURNE CONDOMINIUM ASSOCIATION | | 261 OLD YORK RD | C O THE GALMAN GROUP | | JENKINTOWN | PA | 19046 | |
| CHELFORD 1 MUD | | 11111 KATY FWY STE 725 | LEAKED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CHELFORD 1 MUD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLOCTOR | | HOUSTON | TX | 77079 | |
| CHELFORD CITY MUD L | | 11111 KATY FRWY 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CHELFORD CITY MUD L | | 11111 KATY FWY STE 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CHELFORD CITY MUD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| CHELFORD ONE MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CHELFORD ONE MUD LEARED ASSESSOR | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| CHELL REALTORS INC | | 1912 S FOX TRL | | | SIOUX FALLS | SD | 57103-4155 | |
| CHELLEI G JIMENEZ ATT AT LAW | | 1028 W AVE L12 STE 107 | | | LANCASTER | CA | 93534 | |
| CHELLI, MATTHEW | | 3213 HARPERS FERRY DR | | | STOCKTON | CA | 95219 | |
| CHELMSFORD CENTER WATER DISTRICT | | 20 WATERSHED LN | | | CHELMSFORD | MA | 01824 | |
| CHELMSFORD TOWN | | 50 BILLERICA RD | CHARLES F MANSFIELD TAX COLLECTOR | | CHELMSFORD | MA | 01824 | |
| CHELMSFORD TOWN | | 50 BILLERICA RD | CHELMSFORD TOWN TAX COLLECTOR | | CHELMSFORD | MA | 01824 | |
| CHELMSFORD TOWN | | 50 BILLERICA RD | TOWN CHELMSFORD | | CHELMSFORD | MA | 01824 | |
| CHELMSFORD TOWN | CHELMSFORD TOWN -TAX COLLECTOR | 50 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| CHELMSFORD VILLAGE CONDOMINIUM | | 73 PRINCEON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| Chelsae Mehmen | | PO BOX 1891 | | | Waterloo | IA | 50704 | |
| CHELSEA A WHITLEY ATT AT LAW | | 234 KELLER AVE S STE 1000 | | | AMERY | WI | 54001 | |
| CHELSEA AT IVANHOE HOMEOWNERS | | 19620 W PINES BLVD | | | HOLLYWOOD | FL | 33029 | |
| CHELSEA AT IVANHOE | | 19620 W PINES BLVD STE 205 | C O PINES PROPERTY MANAGEMENT | | HOLLYWOOD | FL | 33029 | |
| CHELSEA CITY | | 305 S MAIN ST STE 100 | TREASURER | | CHELSEA | MI | 48118 | |
| CHELSEA CITY | | 305 S MAIN | TREASURER | | CHELSEA | MI | 48118 | |
| CHELSEA CITY | | 500 BROADWAY CITY HALL | CITY OF CHELSEA | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | | 500 BROADWAY RM 213 CITY HALL | CITY OF CHELSEA | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | | 500 BROADWAY RM 213 | CHELSEA CITY TAX COLLECTOR | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | | 500 BROADWAY RM 213 | CITY HALL | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | CHELSEA CITY - TAX COLLECTOR | 500 BROADWAY RM 213 | | | CHELSEA | MA | 02150 | |
| CHELSEA CITY | TREASURER | 305 S MAIN | | | CHELSEA | MI | 48118 | |
| CHELSEA COVE HOMEOWNERS ASSOCIATION | | 297 MILL ST | C O ASSICAI RIVER MANAGEMENT | | POUGHKEEPSIE | NY | 12601-3113 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHELSEA PARK CONDOMINIUM | | PO BOX 473 | | | PETOSKEY | MI | 49770 | |
| CHELSEA SETTLEMENT SERVICES | | 801 BETHLEHEM PIKE | | | ERDENHEIM | PA | 19038 | |
| CHELSEA SQUARE CONDO ASSOC | | 975 128 MERIDEN RD | | | WATERBURY | CT | 06705 | |
| CHELSEA TOWN CLERK | | PO BOX 266 | ATTN REAL ESTATE RECORDING | | CHELSEA | VT | 05038 | |
| CHELSEA TOWN | | 296 VERMONT ROUTE 110 PO BOX 266 | TOWN OF CHELSEA | | CHELSEA | VT | 05038 | |
| CHELSEA TOWN | | 560 TOGUS RD | | | CHELSEA | ME | 04330 | |
| CHELSEA TOWN | | 560 TOGUS RD | TOWN OF CHELSEA | | AUGUSTA | ME | 04330 | |
| CHELSEA TOWN | | 560 TOGUS RD | TOWN OF CHELSEA | | CHELSEA | ME | 04330 | |
| CHELSEA TOWN | | N5018 BENS LN | TREASURER CHELSEA TOWNSHIP | | MEDFORD | WI | 54451 | |
| CHELSEA TOWN | | N5129 BALLPARK DR | CHELSEA TOWN TREASURER | | MEDFORD | WI | 54451 | |
| CHELSEA TOWN | | PO BOX 266 | TOWN OF CHELSEA | | CHELSEA | VT | 05038 | |
| CHELSEA TOWN | | ROUTE 4 | | | MEDFORD | WI | 54451 | |
| CHELSEA VILLAGE | | VILLAGE HALLS | TREASURER | | CHELSEA | MI | 48118 | |
| CHELSIE C CAMPBELL ATT AT LAW | | 6130 W ELTON RD 326 | | | LAS VEGAS | NV | 89107 | |
| CHELTENHAM TOWNSHIP MONTGY | | 8230 OLD YORK RD | T C OF CHELTENHAM TOWNSHIP | | ELKINS PARK | PA | 19027 | |
| CHELTENHAM TOWNSHIP MONTGY | | 8230 YORK RD | T C OF CHELTENHAM TOWNSHIP | | ELKINS PARK | PA | 19027 | |
| CHELTENHAM TWP SCHOOL DISTRICT | | 8230 OLD YORK RD | T C PF CHELTENHAM TOWNSHIP SD | | ELKINS PARK | PA | 19027 | |
| CHELTENHAM TWP SCHOOL DISTRICT | | 8230 YORK RD | T C OF CHELTENHAM TOWNSHIP SD | | ELKINS PARK | PA | 19027 | |
| CHEM DRY OF INDIANAPOLIS AND | | 17767 SUN PARK DR | | | WESTFIELD | IN | 46074 | |
| CHEM RIGHT INC | | 1670 OAK ST | | | EUGENE | OR | 97401 | |
| CHEMDRY OF MARIN | | 15-F PAMARON WAY | | | NOVATO | CA | 94949 | |
| CHEMICAL BANK DLJ | | 450 W 33RD ST | ATTN WHEN LUONG | | NEW YORK | NY | 10001 | |
| CHEMTOB, SOLOMAN | | 1964 EAST 27TH STREET | | | BROOKLYN | NY | 11229 | |
| CHEMUNG COUNTY CLERK | | 210 LAKE ST | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY CLERK | | PO BOX 588 | 210 LAKE ST | | ELMIRA | NY | 14902 | |
| CHEMUNG COUNTY CLERK | | PO BOX 588 | | | ELMIRA | NY | 14902 | |
| CHEMUNG COUNTY | | CITY HALL | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY | | CITY HALL | | | ELMIR | NY | 14901 | |
| CHEMUNG COUNTY | | PO BOX 588 | | | ELMIRA | NY | 14902-0588 | |
| CHEMUNG TOWN | | 48 ROTARY RD EXT | TAX COLLECTOR | | CHEMUNG | NY | 14825 | |
| CHEMUNG TOWN | | 788 ROTARY RD EXT | TAX COLLECTOR | | CHEMUNG | NY | 14825 | |
| CHEN DIAB, MACEY | | 111 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| CHEN, HELEN S | | 566 HEATHER GROVE COURT | | | WALNUT CREEK | CA | 94598-2504 | |
| CHEN, JIA S & CHEN, XIA | | 23 COPERNICUS CT | | | CRANBERRY | NJ | 08512 | |
| CHEN, PAUL | | PMB 360 | 14584 BASELINE AVE STE 300 | | FONTANA | CA | 92336 | |
| CHEN, TEH J & CHEN, YUE | | 22409 ST ANDREWS AVE | | | CUPERTINO | CA | 95014-3968 | |
| CHEN, WENJINN & CHEN, NAN-LAI H | | 19526 EAGLE RIDGE LN | | | NORTHRIDGE | CA | 91326 | |
| Chena Karega | | 8135 Barnes Ridge Lane | | | Houston | TX | 77072 | |
| CHENAL RESTORATION CONTRACTORS LLC | | 1419 WESTPARK DR STE F | | | LITTLE ROCK | AR | 72204 | |
| CHENAL VALLEY POA INC | | 7 CHENAL CLUB BLVD | | | LITTLE ROCK | AR | 72223 | |
| CHENANGO COUNTY CLERK | | 5 CT ST | CHENANGO COUNTY COURTHOUSE | | NORWICH | NY | 13815 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHENANGO COUNTY CLERKS OFFICE | | 5 CT ST | COUNTY OFFICE BLDG | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY | | 5 CT ST | TAX COLLECTOR | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY | | COUNTY OFFICE BLDG | TAX COLLECTOR | | NORWICH | NY | 13815 | |
| CHENANGO FKS CEN SCH CMBNDTWNS | | 1 GORDOEN DR | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13901 | |
| CHENANGO FKS CEN SCH CMBNDTWNS | | 1256 FRONT ST | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13901-1011 | |
| CHENANGO FORKS C S TN OF GREENE | | BOX 204A GORDON DR | | | BINGHAMTON | NY | 13901 | |
| CHENANGO MUT INS CO | | PO BOX 6540 | | | WATERTOWN | NY | 13601 | |
| CHENANGO MUT INS CO | | | | | WATERTOWN | NY | 13601 | |
| CHENANGO TOWN | | 1137 FRONT ST | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CHENANGO TOWN | | 1529 NYS ROUTE 12 | TAX COLLECTOR | | BINGHAMTON | NY | 13901 | |
| CHENANGO VALLEY CS COMBND TOWNS | | 1160 CHENANGO ST | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13901 | |
| CHENANGO VALLEY CS COMBND TOWNS | | 44 HAWLEY ST BING CSD REC OF TAXES | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13901 | |
| CHENAULT APPRAISALS, PSC | | 880 DUNCANNON LANE | P.O. BOX 414 | | RICHMOND | KY | 40475 | |
| CHENAULT HAMMOND AND HALL | | PO BOX 1906 | | | DECATUR | AL | 35602 | |
| CHENAULT, ROBERT A & CHENAULT, THERESA T | | 3773 HIDDEN SPRINGS | | | RICHMOND | CA | 94803 | |
| CHENEQUA VILLAGE | | 31275 N HWY K | | | HARTLAND | WI | 53029 | |
| CHENEQUA VILLAGE | | 31275 W HWY K | CHENEQUA VILLAGE TREASURER | | HARTLAND | WI | 53029 | |
| CHENEQUA VILLAGE | | 31275 W HWY K | | | HARTLAND | WI | 53029 | |
| CHENEQUA VILLAGE | | VILLAGE HALL | | | HARTLAND | WI | 53029 | |
| CHENET RAYMOND AND BOB HILINSKI | | 4647 LEIPER ST | | | PHILADELPHIA | PA | 19124 | |
| CHENET RAYMOND BOB HILINSKI AND | | 4647 LEIPER ST | CDN PUBLIC ADJUSTERS INC | | PHILADELPHIA | PA | 19124 | |
| CHENET RAYMOND CDN PUBLIC | | 4647 LEIPER ST | ADJUSTERS INC AND BARRETTS INNOVATIVE CONSTRUCTION | | PHILADELPHIA | PA | 19124 | |
| CHENEVERT HOME MAINTENANCE | | 1421 SIDEWINDER WAY | | | HINESVILLE | GA | 31313 | |
| CHENEY, BERNARD | | 558 CLARA DRIVE | | | RIVERDALE | GA | 30274 | |
| CHENEY, BETTY | | 16 CHURCH ST STE 1 | | | SWANTON | VT | 05488 | |
| CHENEY, IRENE M | | 33752 PARADISE LANE | | | WILDOMAR | CA | 92595-8118 | |
| CHENEY, MATTHEW L | | 910 16TH ST STE 1100 | | | DENVER | CO | 80202 | |
| CHENEY, TONIKAY | | 9904 NE 124TH ST | UNIT 1006 | | KIRKLAND | WA | 98034 | |
| CHENEYVILLE TOWN | | 201 DERBOUNE PO BOX 322 | TAX COLLECTOR | | CHENEYVILLE | LA | 71325 | |
| CHENG SUN | | 3018 HILL ST | | | WILMETTE | IL | 60091 | |
| CHENG, CHO H | | 708 RAINEER COURT | | | SAN LEANDRO | CA | 94577-1556 | |
| CHENG, KING-PO & CHENG, HUEH-CHIN | | 154 E ARLIGHT ST | | | MONTEREY PARK | CA | 91755 | |
| CHENG, KOANG & CHHY, HENG | | 4163 ARAGON DR | | | SAN DIEGO | CA | 92115-6831 | |
| CHENG, XING & LIU, YUEYUE | | 2465 NEWARK CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| CHENG, YEN S | | 1758 REDDING AV | | | ROSEMEAD | CA | 91770 | |
| CHENISE WILEY ATT AT LAW | | PO BOX 327 | | | COLUMBIA | SC | 29202 | |
| CHENWOOD EXTERIORS | | 5323 KAYE AVE NE | | | ALBERTVILLE | MN | 55301 | |
| CHEOLMIN PAK | | 24 OAKHURST RD | | | IRVINE | CA | 92620 | |
| CHEPOV AND SCOTT LLC | | 5440 N CUMBERLAND AVE STE 150 | | | CHICAGO | IL | 60656 | |
| CHERA, CAROL | | 19955 NE 38TH COURT | | | AVENTURA | FL | 33180 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERAW INSURANCE AND REAL ESTATE | | HWY 52 N | | | CHERAW | SC | 29520 | |
| CHERAW TOWN CLERK | | CHERAW CITY HALL | TOWN OF CHERAW | | CHERAW | SC | 29520 | |
| CHERBROOKE VILLAGE CONDOMINIUM | | PO BOX 92 | | | NEW BALTIMORE | MI | 48047 | |
| CHERE CORDARO | | PO BOX 254 | | | ELOY | AZ | 85131 | |
| CHEREKA L WITHERSPOON ATT AT LAW | | 106 W FRANKLIN ST | | | TUPELO | MS | 38804 | |
| CHEREN AND ASSOCIATES | | 16055 VENTURA BLVD | SUITE 525 | | ENCINO | CA | 91436 | |
| CHERI FAGALDE | | 336 DONAX AVE | | | IMPERIAL BCH | CA | 91932 | |
| CHERI LAWIN | | 18302 HILLCREST AVENUE | | | VILLA PARK | CA | 92861 | |
| CHERI MOAK VENCENT AND | | 466 PEACH ST | BRAD MOAK | | DEQUINCY | LA | 70633 | |
| CHERI NUNEZ | | 948 REDWOOD DRIVE | | | DANVILLE | CA | 94506 | |
| CHERI RECIO AND CHERI | | 2530 W 61ST PL | CUMMINS | | MERRILLVILLE | IN | 46410 | |
| Cheri Robinson & Associates | ALFONSO & CRYSTAL SHEPPARD VS THE BANK OF NEW YORK MELLON TRUST CO, NA, FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESS ET AL | 426 Pennsylvania Avenue, Suite 203 | | | Ft. Washington | PA | 19034 | |
| CHERI ROBINSON & ASSOCIATES | THE BANK OF NEW YORK MELLON TRUST CO NA FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TRUSTEE TO JP MORGAN CHASE BANK ET AL | 426 Pennsylvania Avenue, Suite 203 | | | Fort Washington | PA | 19034 | |
| CHERI ROBINSON AND ASSOCIATES | | 426 PENNSYLVANIA AVE STE 203 | | | FT WASHINGTON | PA | 19034 | |
| CHERI VINCENT LEWIS ROOFING AND | | 466 PEACH ST | HOME REPAIR SHANE BROOKS BRAD MOAK | | DEQUINCY | LA | 70633 | |
| CHERIAN GEORGE AND STORM | PROOF CONTRACTORS INC | 205 DANUBINA ST | | | BAYTOWN | TX | 77520-5834 | |
| CHERIAN, JOSE | | 1015 HART ST | | | BROOKLYN | NY | 11237-3402 | |
| CHERIE BREITENBECKER | Foxfire Realty | 615 East Silver Springs Blvd | | | OCALA | FL | 34470 | |
| CHERIE LIXIE | | 316 WEST BLOOMFIELD | | | ROYAL OAK | MI | 48073 | |
| CHERIE SIEBERLICH AND G2 CONSTRUCTION | | 731 17TH AVE | | | FAIRBANKS | AK | 99701 | |
| CHERIE W MEECE ATT AT LAW | | PO BOX 467 | | | SMYRNA | TN | 37167 | |
| CHERIE WATSON MEECE ATT AT LAW | | 214 W MAIN ST | | | MURFREESBORO | TN | 37130 | |
| CHERIE WATSON MEECE ATT AT LAW | | 304 S LOWRY ST | | | SMYRNA | TN | 37167 | |
| CHERIE WATSON MEECE ATT AT LAW | | 511 ENON SPRINGS RD E | | | SMYRNA | TN | 37167 | |
| CHERIN AND YELSKY | | 12100 WILSHIRE BLVD STE 100 | | | LOS ANGELES | CA | 90025 | |
| CHERISE GAUSE EPIC GROUP | | 6521 NW 2ND | | | MIAMI | FL | 33150 | |
| CHERKOSS FITZGIBBONS, BLUMBERG | | 330 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| CHERLINE AND ROBERTON PRUDENT | | 401 405 NE 141ST ST | ERIC HYMAN AND ASSOCIATES TROPICAL RESTORATION | | MIAMI | FL | 33161 | |
| CHERLYN C ARMSTRONG AND L AND J | | 8926 TALLYHO AVE | ROOFING AND REPAIRS | | BATON ROUGE | LA | 70806 | |
| CHERN DIAB, MACEY | | 509 OLIVE ST STE 305 | | | SAINT LOUIS | MO | 63101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERNICH, SCOTT A | | 313 S WASHINGTON SQ | | | LANSING | MI | 48933 | |
| CHERNOFF, DENNIS | | 1290 N VISTA VESPERO | SARA MULLER CHERNOFF | | PALM SPRINGS | CA | 92262 | |
| CHERNOLIKHOVA, OLGA & KAPLUNOV, IGOR | | 7551 PINEWOOD TR | | | WEST BLOOMFIELD | MI | 48322 | |
| CHEROKEE BAY COMMUNITY CLUB | | 21700 SE 265TH WAY | | | LYNNWOOD | WA | 98036 | |
| CHEROKEE CLERK OF COURT | | 125 E FLOYD BAKER BLVD COURTHOUSE | | | GAFFNEY | SC | 29340 | |
| CHEROKEE CLERK OF SUPERIOR COUR | | 90 N ST STE G 170 | | | CANTON | GA | 30114 | |
| CHEROKEE CLERK OF SUPERIOR COURT | | 90 N ST STE G170 | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY APPRAISAL DIST | | 107 E 6TH ST PO BOX 494 | ASSESSOR COLLECTOR | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY APPRAISAL DIST | | 107 E 6TH ST | PO BOX 494 | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY APPRAISAL DIST | | PO BOX 494 | ASSESSOR COLLECTOR | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY CLER | | 213 W DELAWARE RM 202 | | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE COUNTY CLERK OF COURT | | 90 N ST STE G150 | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY CLERK OF THE | | 90 N ST STE G 150 | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY CLERK | | 135 S MAIN ST | | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY CLERK | | 213 W DELAWARE | | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE COUNTY CLERK | | PO BOX 420 | | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY JUDGE OF PROB | | 260 CEDAR BLUFF RD STE 101 | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY JUDGE OF PROBATE | | 260 CEDAR BLUFF RD STE 101 | CHEROKEE ADM CTR | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY MOBILE HOMES | | 125 E FLOYED BAKER BLVD | TREASURER | | GAFFNEY | SC | 29340 | |
| CHEROKEE COUNTY MOBILE HOMES | | PO BOX 1267 | | | GAFFNEY | SC | 29342 | |
| CHEROKEE COUNTY RECORDER | | 520 W MAIN ST | | | CHEROKEE | IA | 51012 | |
| CHEROKEE COUNTY REGISTER OF DEEDS | | 110 W MAPLE RM 121 COURTHOUSE | | | COLUMBUS | KS | 66725 | |
| CHEROKEE COUNTY REGISTER OF DEEDS | | 53 PEACHTREE ST | | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY REGISTER OF DEEDS | | PO BOX | | | COLUMBUS | KS | 66725 | |
| CHEROKEE COUNTY RMC | | PO DRAWER 2289 | | | GAFFNEY | SC | 29342-2289 | |
| CHEROKEE COUNTY TAX COMMISSIONER | | 100 N ST STE 150 | MOBILE HOME PAYEE ONLY | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY TAX COMMISSIONER | | 2780 MARIETTA HWY | MOBILE HOME PAYEE ONLY | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY TREASURER | | PO DRAWER 2289 | | | GAFFNEY | SC | 29342 | |
| CHEROKEE COUNTY | | 100 MAIN ST RM 205 | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | | 100 MAIN ST RM 205 | REVENUE COMMISSIONER | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | | 100 N ST | TAX COMMISSIONER | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | | 110 W MAPLE RM 144 PO BOX 149 | JUANITA HODGSON TREASURER | | COLUMBUS | KS | 66725 | |
| CHEROKEE COUNTY | | 110 W MAPLE RM 144 | JUANITA HODGSON TREASURER | | COLUMBUS | KS | 66725 | |
| CHEROKEE COUNTY | | 125 E FLOYED BAKER BLVD | TREASURER | | GAFFNEY | SC | 29340 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEROKEE COUNTY | | 135 S MAIN | ASSESSOR COLLECTOR | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY | | 213 W DELAWARE RM 207 | | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE COUNTY | | 213 W DELAWARE RM 207 | TAX COLLECTOR | | TAHLEQUAH | OK | 74464 | |
| CHEROKEE COUNTY | | 260 CEDAR BLUFF RD STE 102 | REVENUE COMMISSIONER | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | | 2780 MARIETTA HWY | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | | 2780 MARIETTA HWY | TAX COMMISSIONER | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | | 502 N MAIN COURTHOUSE | ASSESSOR COLLECTOR | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY | | 502 N MAIN COURTHOUSE | | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY | | 520 W MAIN DRAWER E | CHEROKEE COUNTY TREASURER | | CHEROKEE | IA | 51012 | |
| CHEROKEE COUNTY | | 520 W MAIN DRAWER E | | | CHEROKEE | IA | 51012 | |
| CHEROKEE COUNTY | | 75 PEACHTREE ST STE 109 | TAX COLLECTOR | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY | | 75 PEACHTREE ST STE 19 | | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY | | 75 PEACHTREE ST STE 19 | TAX COLLECTOR | | MURPHY | NC | 28906 | |
| CHEROKEE COUNTY | | PO BOX 1267 | 125 E FLOYD BAKER BLVD | | GAFFNEY | SC | 29342 | |
| CHEROKEE COUNTY | | POB 1267 125 E FLOYD BAKER BLVD | TREASURER | | GAFFNEY | SC | 29342 | |
| CHEROKEE COUNTY | REVENUE COMMISSIONER | 260 CEDAR BLUFF RD / STE 102 | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY | TAX COMMISSIONER | 2780 MARIETTA HWY | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | TREASURER | 125 E. FLOYED BAKER BLVD | | | GAFFNEY | SC | 29340 | |
| CHEROKEE NATION COMMUNITY SHIELD | | 1500 HENSLEY DR | | | TAHLEQUAH | OK | 74464-5258 | |
| CHEROKEE NATION COMMUNITY SHIELD | | | | | TAHLEQUAH | OK | 74465 | |
| CHEROKEE PARK HOA | | 1301 WASHINGTON AVE STE 350 | | | GOLDEN | CO | 80401 | |
| CHEROKEE PROBATE JUDGE | | 260 CEDAR BLUFF RD STE 101 | | | CENTRE | AL | 35960 | |
| CHEROKEE REALTY | | 304 E CTR CROSS ST | | | EDENBURGH | IN | 46124 | |
| CHEROKEE REGISTER OF DEEDS | | 201 PEACHTREE ST | CHEROKEE COUNTY COURTHOUSE | | MURPHY | NC | 28906 | |
| CHEROKEE REGISTRAR OF DEEDS | | PO BOX 228 | | | COLUMBUS | KS | 66725 | |
| CHEROKEE ROOFING | | 523 S HOLLY SPRINGS RD | | | WOODSTOCK | GA | 30188 | |
| CHEROKEE RURAL WATER | | PO BOX 1022 | | | CHEROKEE | IA | 51012 | |
| Cherria Saunders | | 542 Geneva Ave | | | Philadelphia | PA | 19120 | |
| CHERRIE KNIGHT | | 3511 HARTFORD VILLAGE WAY | | | MT PLEASANT | SC | 29466 | |
| CHERRINGTON, LANA | | 64 PARKVIEW AVENUE | | | JACKSON | OH | 45640 | |
| CHERRY AND ASSOCIATES | | PO BOX 563822 | | | LITTLE ROCK | AR | 72215 | |
| CHERRY AND MERVYN ST CLARE AND | | 39215 MEYERS RD | ELIZABETH ST CLARE & CUSTOM INSURANCE CONTRACTORS | | LADE LAKE | FL | 32159 | |
| CHERRY BLOSSOM CONDO TRUST | | 4 MAMAR DR STE 105 AND 110 | C O FRANKLIN SQUARE MANAGEMENT | | PLAINVILLE | MA | 02762 | |
| CHERRY BLOSSOM CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CHERRY BROOK VILLAGE HOA | | PO BOX 7110 | | | LIBERTYVILLE | IL | 60048 | |
| CHERRY BROOK VILLAGE HOMEOWNERS | | 800 S MILWAUKEE STE 107 | | | LIBERTYVILLE | IL | 60048 | |
| CHERRY COUNTY | | 365 N MAIN PO BOX 290 | CHERRY COUNTY TREASURER | | VALENTINE | NE | 69201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERRY CREEK CONDOMINIUM | | C O 16010 NINETEEN MILE RD STE 102 | | | CLINTON TWP | MI | 48038 | |
| CHERRY CREEK MORTGAGE CO INC | | 7600 E ORCHARD RD | SUITE 250 N | | GREENWOOD VILLAGE | CO | 80111 | |
| CHERRY CREEK MORTGAGE | | 7600 E ORCHARD RD 250 N | | | GREENWOOD VILLAGE | CO | 80111-2518 | |
| CHERRY CREEK TOWN HOMES | | 2620 S PARKER RD STE 105 | C O COLORADO PROPERTY MANAGMENT GRP | | AURORA | CO | 80014 | |
| CHERRY CREEK TOWN | | 564 KENT ST | TAX COLLECTOR | | CHERRY CREEK | NY | 14723 | |
| CHERRY CREEK TOWN | | 6737 S MAIN ST BOX 165 | TAX COLLECTOR | | CHERRY CREEK | NY | 14723 | |
| CHERRY CREEK VILLAGE | | 1224 WADSWORTH BLVD | C O COMMUNITY MANAGEMENT SERVICES | | LAKEWOOD | CO | 80214 | |
| CHERRY CREEK VILLAGE | | MAIN ST | | | CHERRY CREEK | NY | 14723 | |
| CHERRY CREEK VILLAGE | | PO BOX 26 | VILLAGE CLERK | | CHERRY CREEK | NY | 14723 | |
| CHERRY CREEK | | 400 S COLORADO BLVD. STE 700 | | | DENVER | CO | 80246 | |
| CHERRY EDGAR AND SMITH PA | | 8409 N MILITARY TRAIL STE 123 | | | PALM BEACH | FL | 33410 | |
| CHERRY GROVE EAST II COND ASSOC | | 1445 MARKET ST STE 350 | C O CAVANAGH RICHMOND AND HOLMES LLC | | DENVER | CO | 80202 | |
| CHERRY GROVE EAST II CONDO ASSOC | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| CHERRY GROVE TOWNSHIP | | 4830 E M 55 | TREASURER CHERRY GROVE TWP | | CADILLAC | MI | 49601 | |
| CHERRY HILL CONDOMINIUM TRUST | | 18 CROWNSHIELD ST | | | PEABODY | MA | 01960 | |
| CHERRY HILL TOWNSHIP | | 820 MERCER ST PO BOX 5002 | TAX COLLECTOR | | CHERRY HILL | NJ | 08034 | |
| CHERRY HILL TOWNSHIP | | 820 MERCER ST | CHERRY HILL TWP TAX COLLECTOR | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL TOWNSHIP | | 820 MERCER STREET PO BOX 5002 | TAX COLLECTOR | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL TOWNSHIP | | 820 MERCER ST | TAX COLLECTOR | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL VILLAGE II HOMEOWNERS | | 1899 ORCHARD LAKE RD STE 204 | C O THE HIGHLANDER GRP | | SYLVAN LAKE | MI | 48320 | |
| CHERRY HILL VILLAGE II | | 1166 MCKINLEY | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192 | |
| CHERRY HOUSE MOVING | | 9235 EDGEBROOK | | | HOUSTON | TX | 77075 | |
| CHERRY LANE LLC | | 1122 BRACE AVE | | | SAN JOSE | CA | 95125 | |
| CHERRY RECORDER OF DEEDS | | PO BOX 120 | | | VALENTINE | NE | 69201 | |
| CHERRY RIDGE TOWNSHIP WAYNE | | PO BOX 206 | EDWARD COAR TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| CHERRY RIDGE TOWNSHIP WAYNE | | RR 2 BOX 2291 | EDWARD COAR TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| CHERRY STREET HOA | | 720 SOUTHPOINT BLVD STE 210 | C O STEWARD PROPERTIES | | PETALUMA | CA | 94954 | |
| CHERRY TOWNSHIP BUTLER | | 185 PIPESTEM RD | T C OF CHERRY TOWNSHIP | | SLIPPERY ROCK | PA | 16057 | |
| CHERRY TOWNSHIP BUTLER | | 245 HILLTOP ACRES | T C OF CHERRY TOWNSHIP | | SLIPPERY ROCK | PA | 16057 | |
| CHERRY TOWNSHIP SULLVN | | PO BOX 176 | T C OF CHERRY TOWNSHIP | | DUSHORE | PA | 18614 | |
| CHERRY TOWNSHIP SULLVN | | RR 1 BOX 1138 | T C OF CHERRY TOWNSHIP | | DUSHORE | PA | 18614 | |
| CHERRY TREE TWP | | 3342 STATE ROUTE 8 | CHERRYTREE TWP TAX COLLECTOR | | TITUSVILLE | PA | 16354 | |
| CHERRY TREE TWP | | RD 3 | TAX COLLECTOR | | TITUSVILLE | PA | 16354 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERRY TWP SCHOOL DISTRICT | | RR 2018 BOX 176 | T C OF CHERRY TWP SCHOOL DIST | | DUSHORE | PA | 18614 | |
| CHERRY VALLEY BORO | | R D 3 | | | EMLENTON | PA | 16373 | |
| CHERRY VALLEY CEN SCH COMB TWNS | | 597 CO HWY 54 PO BOX 485 | BARBARA LADUKE TAX COLLECTOR | | CHERRY VALLEY | NY | 13320 | |
| CHERRY VALLEY CEN SCH COMB TWNS | | PO BOX 485 | TAX COLLECTOR | | CHERRY VALLEY | NY | 13320 | |
| CHERRY VALLEY CEN SCH COMBINED TWNS | | RD 2 BOX 208T | | | COOPERSTOWN | NY | 13326 | |
| CHERRY VALLEY CEN SCH COMBINED TWNS | | RD 2 BOX 208T | | | COOPERSVILLE | NY | 13326 | |
| CHERRY VALLEY CO OP INS CO | | | | | BUFFALO | NY | 14231 | |
| CHERRY VALLEY CO OP INS CO | | PO BOX 9062 | | | WILLIAMSVILLE | NY | 14231 | |
| CHERRY VALLEY TOWN | | 3 QUARRY ST | TAX COLLECTOR | | CHERRY VALLEY | NY | 13320 | |
| CHERRY VALLEY TOWNSHIP | | 3189 S CEDAR RD | CHERRY VALLEY TWP TREASURER | | CHASE | MI | 49623 | |
| CHERRY VALLEY TOWNSHIP | | 4108 E 24TH | CHERRY VALLEY TWP TREASURER | | CHASE | MI | 49623 | |
| CHERRY VALLEY TOWN | TAX COLLECTOR | PO BOX 474 | 3 QUARRY ST | | CHERRY VALLEY | NY | 13320 | |
| CHERRY VALLEY VILLAGE | | 44 MAIN ST BOX 392 | VILLAGE CLERK | | CHERRY VALLEY | NY | 13320 | |
| CHERRY, CONRAD A & CHERRY, CAROLE J | | 932 WEST ROSEWOOD COURT | | | ONTARIO | CA | 91762 | |
| CHERRY, JANICE | | P O BOX 34802 | | | RICHMOND | VA | 23234-9998 | |
| CHERRY, MARION | | 3315 FLEMING AVENUE | | | PITTSBURGH | PA | 15212-2129 | |
| CHERRY, NEIL J | | 14 CARLTON AVENUE | | | TOWNSHIP OF MONROE | NJ | 08831 | |
| CHERRY, ROBERTA J | | 8506 HORSESHOE BEND LAN | | | OOLTEWAH | TN | 37363 | |
| CHERRY, TERRY O | | 100 W 6TH ST | | | COLUMBIA | TN | 38401 | |
| CHERRYFIELD TOWN | | PO BOX 58 | TOWN OF CHERRYFIELD | | CHERRYFIELD | ME | 04622 | |
| CHERRYFIELD TOWN | | RR1 BOX 3 MAINSTREET | TOWN OF CHERRYFIELD | | CHERRYFIELD | ME | 04622 | |
| CHERRYGROVE TWP | | 6334 CHERRY GROVE RD | T C OF CHERRYGROVE TOWNSHIP | | CLARENDON | PA | 16313 | |
| CHERRYGROVE TWP | | RD 1 | | | CLARENDON | PA | 16313 | |
| CHERRYHILL TOWNSHIP INDIAN | | PO BOX 447 | KAREN MARKEL TAX COLLECTOR | | PENN RUN | PA | 15765 | |
| CHERRYHILL TWP | | RR 553 PO BOX 447 | KAREN ALSOP TAX COLLECTOR | | PENN RUN | PA | 15765 | |
| CHERRYLAND UTILITIES | | PO BOX 500 | | | GRAWN | MI | 49637 | |
| CHERRYTREE BORO | | PO BOX 179 | TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| CHERRYWOOD FARM CONDOMINIUM | | PO BOX A | | | POINT PLEASANT BEACH | NJ | 08742 | |
| CHERY, WILMIDE & CHERY, JOSUE | | 9 CULLODEN ROAD | | | STAMFORD | CT | 06902-0000 | |
| CHERYL A LITTLE | | 211 OAKVIEW DR | | | SLINGER | WI | 53086 | |
| Cheryl Allen | | 5219 Chandler Way | | | Orefield | PA | 18069 | |
| CHERYL AND JAMES MCLEVAIN AND | | 10144 OSHKOSH DR | CARPET ONE FL AND HOME AND SERVPRO | | NEWBURGH | IN | 47630 | |
| CHERYL AND JEFF SCHWARTZ AND | JEFFREY SCHWARTZ | 4480 SPIKE RIDGE TRL | | | GREENWOOD | AR | 72936-6800 | |
| CHERYL AND JEFFREY WRIGHT | | 281 HODGDON RD | | | WEARE | NH | 03281 | |
| CHERYL AND JOHN DUNHAM | | 10184 SW 51ST | WACHOVIA INSURANCE CTR | | COOPER CITY | FL | 33328 | |
| CHERYL AND RICK JAQUEZ AND | | 1312 S 4TH ST | CANON CITY ROOFING AND GUTTERS | | CANON CITY | CO | 81212 | |
| CHERYL ANN ROBINSON AND | | 204 DEVON CT | JENKINS RESTORATION MD | | LINTHICUM HEIGHTS | MD | 21090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL ANSTETT AND | | HERBERT ANSTETT | 24 HEVELYN RD | | ELMSFORD | NY | 10523 | |
| CHERYL B FLOWE | | 8018 MARIE ROGET WAY | | | CHARLOTTE | NC | 28277 | |
| CHERYL B VIVIANO ATT AT LAW | | 1821 W MAPLE RD | | | BIRMINGHAM | MI | 48009 | |
| CHERYL BARNETT | | 972 INDIAN BOUNDARY DR | | | WESTMONT | IL | 60559-6139 | |
| CHERYL BENHAM PARINO | Ferrari-Lund Benham REO | 3700 Lakeside Drive #100 | | | Reno | NV | 89509 | |
| CHERYL BERZ | | PO BOX 243 | | | BELVEDERE TIBURON | CA | 94920-0243 | |
| CHERYL BLAM | | 573 PARK AVENUE | | | CEDARHURST | NY | 11516 | |
| CHERYL BLEVENUE | | 813 SUNFLOWER COURT | | | O FALLON | IL | 62269 | |
| CHERYL BRINKMAN | | 816 S WE GO TRAIL | | | MT PROSPECT | IL | 60056 | |
| CHERYL BRUSKER | | 4 HILTON STREET | | | SALEM | MA | 01970 | |
| CHERYL BRUSKET | | 4 HILTON STREET | | | SALEM | MA | 01970 | |
| CHERYL BUSS AND ACCURATE GENERAL | | 515 ROYAL PALM BLVD | CONTRACTORS | | SATELLITE BEACH | FL | 32937 | |
| CHERYL C BARNES APPRAISAL | | 1086 W C-48 | | | BUSHNELL | FL | 33513 | |
| CHERYL C BARNES APPRAISALS INC | | 1086 W C 48 | | | BUSHNELL | FL | 33513 | |
| CHERYL C DEPTOWICZ DIAZ ATT AT LAW | | 3435 WILSHIRE BLVD STE 2060 | | | LOS ANGELES | CA | 90010-2008 | |
| CHERYL C DESHAIES ATT AT LAW | | PO BOX 648 | | | EXETER | NH | 03833 | |
| CHERYL C STEREFF | | 411 SOUTH LAKE LEELANAU | | | LAKE LEELANAU | MI | 49653 | |
| CHERYL CHAVARRIA AND JOFUNU | | 738 NW 1ST | CORP | | HALLANDALE | FL | 33009 | |
| CHERYL COOK | | 2038 WESTVIEW | | | WATERLOO | IA | 50701 | |
| CHERYL COTTON | | 8007 MANSFIELD AVE | | | PHILADELPHIA | PA | 19150 | |
| CHERYL CREWSE AND JEROME STOCCO | | 9269 HUNTERBORO DR | | | BRENTWOOD | TN | 37027 | |
| CHERYL CUNNINGHAM | | 1919 SHERRY LANE | #43 | | SANTA ANA | CA | 92705 | |
| CHERYL D AND JOSEF A BOYLAND AND | | 4819 CRESTMONT CT | INTEGRITY ROOFING | | ARLINGTON | TX | 76017 | |
| CHERYL D PETERSEN ATTORNEY AT LAW | | 107 N GOLIAD ST | | | ROCKWALL | TX | 75087 | |
| CHERYL E ROSE ATT AT LAW | | 50 W EDMONSTON DR STE 600 | | | ROCKVILLE | MD | 20852 | |
| CHERYL EWERS | | 1261 OAKCREST CIRCLE | | | CORONA | CA | 92882 | |
| CHERYL GILLARD | | 10474 CHEVIOT CT | | | SAN DIEGO | CA | 92126 | |
| CHERYL GLENN AND LD CONSTRUCTION | | 17601 HWY 690 | | | CUSTER | KY | 40115 | |
| CHERYL GLENN AND STEVE GILLON | | 17601 HWY 690 | HEATING AND AIR | | CUSTER | KY | 40115 | |
| CHERYL GOODMAN MILDRED CAMPBELL | | 7351 GRAND BL HOBART | EXPERT REMODELING RICHARDS POOL SERVICE OVERHEAD D | | HOBART | IN | 46342 | |
| CHERYL HAGEDORN | | 4232 SNAPDRAGON DRIVE | | | KELLER | TX | 76244-7759 | |
| Cheryl Hager | | 22221 Parthenia St | | | West Hills | CA | 91304 | |
| CHERYL HAYES ESTATE AND | | 91 KEARNEY AVE | CHERYL HAYES | | JERSEY CITY | NJ | 07305 | |
| CHERYL HUMENIK AND SHOWCASE | | 1117 BOULDER CT | | | LANSING | MI | 48917-4033 | |
| CHERYL J LEVIN PA TRUST ACCOUNT | | 4694 NW 103RD AVE | | | SUNRISE | FL | 33351 | |
| CHERYL JOHNSON | | P.O. BOX 122045 | | | CHULA VISTA | CA | 91912 | |
| CHERYL JOLLEY SMITH ATT AT LAW | | 5301 N AURORA AVE | | | FRESNO | CA | 93722 | |
| CHERYL JONES | | 909 DANA DRIVE #2F-268 | | | REDDING | CA | 96003 | |
| CHERYL KATZ AND | | SIMON MIRSKY | 7541 SAN MATEO DRIVE EAST | | BOCA RATON | FL | 33433 | |
| CHERYL KREFTING | | 8317-109TH ST W | | | BLOOMINGTON | MN | 55438 | |
| CHERYL L CHRISTOPHER ATT AT LAW | | 8929 WILSHIRE BLVD STE 415 | | | BEVERLY HILLS | CA | 90211 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl L. Jackson (repr. renter) | DEUTSCHE BANK NATIONAL TRUST COMPANY VS CHRISTY L GREGORY ET AL | 1417 N.E. 26th Street | | | Oklahoma City | OK | 73111 | |
| CHERYL LABONNE AND GREGORY | LABONNE | 2221 CASCADIA CT | | | SAINT AUGUSTINE | FL | 32092-3417 | |
| CHERYL LARSEN | cheryl larsen realty llc | 380 Patterson Rd | | | HAINES CITY | FL | 33844 | |
| CHERYL LEE KRACOFF ESQ | | 1 W MAIN ST STE 230 | | | NORRISTOWN | PA | 19401 | |
| CHERYL LEE | | 19199 CONLEY | | | DETROIT | MI | 48234 | |
| CHERYL M AND KEVIN R HAMILTON AND | | 2018 WATERFALL DR | WARREN AMOS | | MISSOURI CITY | TX | 77489 | |
| CHERYL M DIDIO & MICHAEL A DIDIO | | 2679 VICTORIA PARK DRIVE | | | RIVERSIDE | CA | 92506 | |
| CHERYL MATTER DBA LANDMARK | | 18 PARKER RD | | | COVINGTON TWP | PA | 18424 | |
| CHERYL MATTER | | CHERYL L MATTER | 18 PARKER ROAD | | COVINGTON TWP | PA | 18424 | |
| Cheryl Matthews | | 556 E. Locust Ave | | | Philadelphia | PA | 19144 | |
| CHERYL MCGEE | MEYBOHM REALTORS | 1070 SILVER BLUFF ROAD | | | AIKEN | SC | 29803 | |
| CHERYL MCLAVERTY | | 4303 CHIPPENDALE ST | | | PHILADELPHIA | PA | 19136 | |
| CHERYL MILLER | | 1928 WEST MEDARY AVENUE | | | PHILADELPHIA | PA | 19141 | |
| CHERYL MIXDORF | | 510 JOSEPH RD | | | DUNKERTON | IA | 50626 | |
| CHERYL MOAT TAYLOR ATT AT LAW | | 1730 K ST NW STE 304 | | | WASHINGTON | DC | 20006 | |
| CHERYL MORA | | 10202 NORWICH AVE | | | MISSION HILLS | CA | 91345 | |
| CHERYL N CURETON ATT AT LAW | | 117 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| CHERYL NIEHART AND FRANKLIN | | 9 RIDGE RD | NIEHART AND GATEWAY RESTORATION | | FENTON | MO | 63026 | |
| CHERYL OLIVERS REALTY | | 10251 LINCOLN TRAIL | | | FAIRVIEW HEIGHT | IL | 62208 | |
| CHERYL OLSON | | 4295 SUN CLIFF RD | | | EAGAN | MN | 55122 | |
| CHERYL PETERSON | | 507 SKYVIEW LN | | | CARVER | MN | 55315 | |
| CHERYL ROBINSON | | 703 OLD HARMONY RD | | | NEWARK | DE | 19711 | |
| CHERYL STEVENS, CRS, E-PRO | Stevens & Associates Inc. Realtors | 120 NILES-CORTLAND RD. | | | WARREN | OH | 44484 | |
| CHERYL STONEKING AND GUARANTEED | | 3721 S MARSHALL DR | AFFORDABLE ROOFING | | INDEPENDENCE | MO | 64055 | |
| CHERYL STROBINO | | 21 BUFORD ROAD | | | ROBBINSVILLE | NJ | 08691 | |
| Cheryl Thomas | | 1435 Kathleen Court | | | Jamison | PA | 18929 | |
| CHERYL UMBERGER | | 1216 ASH LANE | | | LEBANON | PA | 17042 | |
| CHERYL VANDERFORD AND DAVID WALL | | 569 OLD HWY 49 | | | FLORENCE | MS | 39073 | |
| Cheryl Vansant | | 526 Runnymede Road | | | Hockessin | DE | 19707 | |
| CHERYL WALL | | 4323 S FELTS COURT | | | SPOKANE | WA | 99206 | |
| CHERYL WARE | | 805 BALLEY DRIVE | | | CEDAR HILL | TX | 75104 | |
| CHERYL WELEGALA | | PO BOX 193 | | | CENTENNIAL | WY | 82055 | |
| Cheryl Young | | 5 Kuhars Way | | | Newtown | PA | 18940 | |
| CHERYL ZELEZNAK AND | | EDMUND URBAN | 5320 W 159TH ST STE 501 | | OAK FOREST | IL | 60452-4705 | |
| CHERYLE TAFOYA | | PO BOX 1534 | | | LANDER | WY | 82520 | |
| CHERYLE TONIS | | 9418 FIRCREST LANE | | | SAN RAMON | CA | 94583 | |
| CHESANING TOWNSHIP | | 1025 W BRADY ST | TREASURER CHESANING TWP | | CHESANING | MI | 48616 | |
| CHESANING TOWNSHIP | | 1025 W BRADY | TREASURER CHESANING TWP | | CHESANING | MI | 48616 | |
| CHESANING TOWNSHIP | TREASURER CHESANING TWP | 1025 W BRADY | | | CHESANING | MI | 48616 | |
| CHESANING VILLAGE | | 1100 W BROAD ST | TREASURER | | CHESANING | MI | 48616 | |
| CHESANING VILLAGE | TREASURER | 1100 W BROAD STREET | | | CHESANING | MI | 48616 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE APPRAISAL SERVICE | | PO BOX 405 | | | CALIFORNIA | MD | 20619 | |
| CHESAPEAKE BANK OF MARYLAND | | 2001 E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| CHESAPEAKE BANK OF MARYLAND | | 2001 E JOPPA RD | COLLECTOR | | BALTIMORE | MD | 21234 | |
| CHESAPEAKE BANK OF MARYLAND | | 2001 E JOPPA RD | COLLECTOR | | PARKVILLE | MD | 21234 | |
| CHESAPEAKE BAY P AND C INSURANCE | | | | | CHARLOTTE | NC | 28258 | |
| CHESAPEAKE BAY P AND C INSURANCE | | PO BOX 580409 | | | CHARLOTTE | NC | 28258 | |
| CHESAPEAKE BEACH | | 8200 BAYSIDE RD | | | CHESAPEAKE BEACH | MD | 20732 | |
| CHESAPEAKE CITY TOWN | TAX COLLECTOR | PO BOX 205 | 109 BOHEMIA AVE | | CHESAPEAKE CITY | MD | 21915 | |
| CHESAPEAKE CITY | | 306 CEDAR RD PO BOX 16495 ZIP 23328 | CHESAPEAKE CITY TREASURER OFFICE | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CITY | | 306 CEDAR RD PO BOX 16495 ZIP 23328 | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CITY | | 306 CEDAR RD | CHESAPEAKE CITY TREASURER OFFICE | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CITY | CHESAPEAKE CITY TREASURER OFFICE | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CLERK OF CIRCUIT COU | | 307 ALBEMARLE DR 300A | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE CLERK OF CIRCUIT COURT | | 300 CEDAR RD | PO BOX 15205 | | CHESAPEAKE | VA | 23328 | |
| CHESAPEAKE CLERK OF CIRCUIT COURT | | 307 ALBEMARLE DR STE 300A | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE COMM PROPERTIES INC | | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE COMM PROPERTIES | | 4750 OWINGS MILLS BLVD | C O ADMIRAL MANAGEMENT | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE COMM PROPERTIES | | 4750 OWINGS MILLS BLVD | CHESAPEAKE COMMERCIAL PROPERTIES IN | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE COMMERCIAL PROPERTIES I | | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE COMMERCIAL PROPERTIES | | 4750 OWINGS MILLS BLVD | CHESAPEAKE COMMERCIAL PROPERTIES IN | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE COUNTY CLERK | | 307 ALBEMARLE DR STE 300A | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE FEDERAL | | 2001 E JOPPA RD | SAVINGS AND LOAN | | BALTIMORE | MD | 21234 | |
| CHESAPEAKE FEDERAL | | 2001 E JOPPA RD | SAVINGS AND LOAN | | PARKVILLE | MD | 21234 | |
| CHESAPEAKE FEDERAL | | 2001 JOPPA RD | | | BALTIMORE | MD | 21234-2801 | |
| CHESAPEAKE FEDERAL | | 2001 JOPPA RD | | | PIKESVILLE | MD | 21208 | |
| CHESAPEAKE GENE | | | | | | | | |
| CHESAPEAKE GENE | | c/o SMITH, CHARLES | 1004 POQUOSON XING | | CHESAPEAKE | VA | 23320 | |
| CHESAPEAKE HOA | | 2140 S HOLLY | | | DENVER | CO | 80222 | |
| CHESAPEAKE HOME MORTGAGE | | 2525 RIVA RD STE 121 | | | ANNAPOLIS | MD | 21401 | |
| CHESAPEAKE HOMEOWNERS ASSOCIATION | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| CHESAPEAKE LIFE INSURANCE CO | GROUND RENT COLLECTOR | PO BOX 305009 | | | NASHVILLE | TN | 37230-5009 | |
| CHESAPEAKE PROPERTY MANAGEMENT LLC | | PO BOX 561 | | | CENTREVILLE | MD | 21617 | |
| CHESAPEAKE RANCH WATER CO | | PO BOX 476 | | | LUSBY | MD | 20657 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE REAL ESTATE ANALYSTSINC | | 9016 MICHAEL WAY | | | OWINGS | MD | 20736-9554 | |
| CHESAPEAKE REAL ESTATE ANAYLYSTS | | PO BOX 678 | | | NORTH BEACH | MD | 20714 | |
| CHESAPEAKE REALTY MANAGEMENT INC | | 4750 OWINGS MILL RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21117 | |
| CHESAPEAKE REALTY MANAGEMENT INC | | 4750 OWINGS MILL RD | GROUND RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE REALTY | | 4750 OWING MILLS BLVD | TAX COLLECTOR | | OWING MILLS | MD | 21117 | |
| CHESAPEAKE REALTY | | 4750 OWINGS MILLS BLVD | TAX COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| CHESAPEAKE TITLE AND ESCROW SERVICES | | 10999 RED RUN BLVD STE 10 | CHESAPEAKE TITLE AND ESCROW SERVICES | | OWING MILLS | MD | 21117 | |
| CHESAPEAKE UTILITIES | | PO BOX 1678 | | | SALISBURY | MD | 21802-1678 | |
| CHESBROUGH, MICHAEL R & CHESBROUGH, KATRINA L | | 11 ANVIL DR | | | NASHUA | NH | 03060-4271 | |
| CHESHIRE AND ASSOCIATES | | 1606 PEAVY RD STE 2 | | | DALLAS | TX | 75228 | |
| CHESHIRE COUNTY REGISTER OF DEEDS | | 33 W ST | PO BOX 584 | | KEENE | NH | 03431 | |
| CHESHIRE COUNTY REGISTER OF DEEDS | | 33 W STREET PO BOX 584 | CHESHIRE COUNTY REGISTER OF DEEDS | | KEENE | NH | 03431 | |
| CHESHIRE COUNTY REGISTER OF DEEDS | | 33 W STREET PO BOX 584 | | | KEENE | NH | 03431 | |
| CHESHIRE PAC HOA | | 3477 INDIAN LAKE WAY | | | PELHAM | AL | 35124 | |
| CHESHIRE REGISTER OF DEEDS | | PO BOX 584 | | | KEENE | NH | 03431-0584 | |
| CHESHIRE REGISTRY OF DEEDS | | PO BOX 584 | | | KEENE | NH | 03431 | |
| CHESHIRE TOWN CLERK | | 84 S MAIN ST RM 109 TOWN | | | CHESHIRE | CT | 06410 | |
| CHESHIRE TOWN CLERK | | 84 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| CHESHIRE TOWN | | 80 CHURCH ST | DIANA PIKUL TC | | CHESHIRE | MA | 01225 | |
| CHESHIRE TOWN | | 84 S MAIN ST PO BOX 884 | TAX COLLECTOR OF CHESHIRE | | CHESHIRE | CT | 06410 | |
| CHESHIRE TOWN | | PO BOX 178 | CHESHIRE TOWN TAX COLLECTOR | | CHESHIRE | MA | 01225 | |
| CHESHIRE TOWNSHIP | | 4096 102ND AVE | TREASURER | | ALLEGAN | MI | 49010 | |
| CHESHIRE TOWNSHIP | | 449 38TH ST | | | ALLEGAN | MI | 49010 | |
| CHESHIRE TOWNSHIP | | 449 38TH ST | DEBRA OLSEN | | ALLEGAN | MI | 49010 | |
| CHESHIRE, CHARLES I | | 1606 PEAVY RD STE 2 | | | DALLAS | TX | 75228 | |
| CHESHIRE, ROBERT T & CHESHIRE, TERRI K | | 15690 THISTLE COURT | | | DUMFRIES | VA | 22025 | |
| CHESHIRE, STEPHEN L & STUDSTILL, SHARYN | | 195 TARA DR #5019 | | | ELLIJAY | GA | 30540 | |
| CHESILHURST BORO | | 201 GRANT AVENUES | CHESILHURST BORO COLLECTOR | | CHESILHURST | NJ | 08089 | |
| CHESILHURST BORO | | 201 GRANT AVENUES | | | CHESILHURST | NJ | 08089 | |
| CHESILHURST BORO | | 201 GRANT AVENUES | TAX COLLECTOR | | CHESILHURST | NJ | 08089 | |
| CHESILHURST BORO | | 201 GRANT AVENUES | TAX COLLECTOR | | WATERFORD WORKS | NJ | 08089 | |
| CHESKE, JEFFREY W | | 321 SOUTH GAFFNEY AVENUE | | | SAN DIMAS | CA | 91773-0000 | |
| CHESKY, EDWARD J & CHESKY, JEANETTE J | | 3176 UPLAND TER N W | | | WASHINGTON | DC | 20015 | |
| CHESLAW GOVERNALI | | 24505 COLTON DR | | | LAGUNA NIGUEL | CA | 92677 | |
| CHESLEA COVE HOMES ON SYLVAN LAKE | | 3 NEPTUNE RD STE A 191A | C O TOWN AND COUNTRY PROPERTY MNGMNT | | POUGHKEEPSIE | NY | 12601 | |
| CHESLEY FENCE CO INC | | 4200 N ILLINOIS ST STE E | | | SWANSEA | IL | 62226-7610 | |
| CHESLEY KROON CHANBERS AND HARVE | | 75 TETON LN | | | MANKATO | MN | 56001 | |
| CHESLEY, FREDERICK R | | 170 JENNIFER RD 102 | | | ANNAPOLIS | MD | 21401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESLOCK, KATHRYN | | 2500 W BELVEDERE AVE APT 913 | | | BALTIMORE | MD | 21215 | |
| CHESNEK, EDWARD | | PO BOX 708 | | | LAFAYETTE | IN | 47902 | |
| CHESNEY, SHAWN D | | 104 SWEENEY CIRCLE | | | FOREST | VA | 24551 | |
| CHESNUTT LAW OFFICE | | 110 W MAIN ST | | | HOLDENVILLE | OK | 74848 | |
| CHESSAR LAW OFFICE | WILLIAM J GROOMVE VS KENTUCKY FARM BUREAU MUTUAL INSURANCE CO LITTON LOAN SERVICING LP, AMERICAN MODERN HOME INSURANCE ET AL | P. O. Box 447 | | | Bardstown | KY | 40004 | |
| CHESSAR, MICHAEL E & CHESSAR, JUDY A | | 5823 W KEENAN LN | | | SPOKANE | WA | 99208 | |
| CHESSER AND BARR P A | | 1201 EGLIN PKWY | | | SHALIMAR | FL | 32579 | |
| CHEST SPRINGS BORO | | PO BOX 19 | | | CHEST SPRINGS | PA | 16624 | |
| CHEST TOWNSHIP | | 268 THOMPSONTOWN RD | T C OF CHEST TOWNSHIP | | IRVONA | PA | 16656 | |
| CHEST TOWNSHIP | | RD 1 BOX 178 | BETTY N NORRIS TAX COLLECTOR | | LA JOSE | PA | 15753 | |
| CHEST TWP | | 180 LECHENE | TAX COLLECTOR | | PATTON | PA | 16668 | |
| CHESTER AND DOLAN II | | PO BOX 126 | | | BETHLEHEM | PA | 18016 | |
| CHESTER AND DORIS FARGE | | 4422 S 170TH RD | TAYLOR MADE ROOFING | | BOLIVAR | MO | 65613 | |
| CHESTER AND HEATH REALTY LLC | | 115 HIGH MEADOWS DR | | | FLORENCE | CO | 81226 | |
| CHESTER AND LAURA MORRISEY | | 1248 EDINBURGH DR | | | PORT SAINT LUCIE | FL | 34953 | |
| CHESTER AND LUCIE THOMAS | | 8016 PARK RIDGE CT | | | COLUMBUS | OH | 43235-1139 | |
| CHESTER AND MAUREEN GORDON AND | BEDROCK STONEWORKS | 10290 NW 52ND ST | | | CORAL SPRINGS | FL | 33076-1781 | |
| CHESTER AND MELISSA RICE AND | | 5655 OLD DIXIE HWY | HANDYMAN | | SPRINGFIELD | GA | 31329 | |
| CHESTER BORO | | 300 MAIN ST | | | CHESTER | NJ | 07930 | |
| CHESTER BORO | | 300 MAIN ST | TAX COLLECTOR | | CHESTER | NJ | 07930 | |
| CHESTER BORO | | 50 N RD | CHESTER BORO TAXCOLLECTOR | | CHESTER | NJ | 07930 | |
| CHESTER CADDELL AND AT WORK | | 1069 W BERWICK | RESTORATION LLC | | PONTIAC | MI | 48341 | |
| CHESTER CITY DELAWR | | 1 FOURTH ST | TREASURER OF CHESTER CITY | | CHESTER | PA | 19013 | |
| CHESTER CITY DELAWR | | CITY TREASURER 1 FOURTH ST | TREASURER OF CHESTER CITY | | CHESTER | PA | 19013 | |
| CHESTER CITY | | 100 W END ST CITY HALL | TREASURER | | CHESTER | SC | 29706 | |
| CHESTER CITY | | 100 W END ST | | | CHESTER CITY | SC | 29706 | |
| CHESTER CITY | | 100 W END ST | TREASURER | | CHESTER | SC | 29706 | |
| CHESTER CITY | | 104 CHESTER AVE N | TAX COLLECTOR | | CHESTER | GA | 31012 | |
| CHESTER CO MUTUAL INS | | 410 BOOT RD | | | DOWNINGTON | PA | 19335 | |
| CHESTER CO MUTUAL INS | | | | | DOWNINGTOWN | PA | 19335 | |
| CHESTER COLLINS AND AMY COLLINS AND | | 107 COUNTY RD 407 | HOMEBUILDERS PLUS INC | | SOUTH POINT | OH | 45680 | |
| CHESTER COUNTY MOBILE HOMES | | COUNTY COURTHOUSE | TREASURER | | CHESTER | SC | 29706 | |
| CHESTER COUNTY RECORDER OF DEEDS | | 121 N WALNUT ST | CHESTER COUNTY RECORDER OF DEEDS | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY RECORDER OF DEEDS | | 313 W MARKET ST STE 3302 | | | WEST CHESTER | PA | 19382 | |
| CHESTER COUNTY RECORDER | | 313 W MARKER ST STE 3302 | | | WEST CHESTER | PA | 19382 | |
| CHESTER COUNTY RECORDER | | 313 W MARKET ST STE 3302 | | | WEST CHESTER | PA | 19382 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER COUNTY RECORDER | | PO DRAWER 580 | | | CHESTER | SC | 29706 | |
| CHESTER COUNTY REGISTER OF DEED | | PO BOX 292 | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY REGISTER OF DEEDS | | MAIN ST COURTHOUSE | | | GUILD | TN | 37340 | |
| CHESTER COUNTY REGISTER OF DEEDS | | PO BOX 292 | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY RMC | | 140 MAIN ST | PO BOX 580 | | CHESTER | SC | 29706 | |
| CHESTER COUNTY TAX CLAIM BUREAU | | 2 N HIGH ST STE 116 | | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY TAX CLAIM BUREAU | | 2 N HIGHT ST STE 116 | | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY TAX CLAIM BUREAU | | 313 W MARKET S3TREET STE 3602 | | | WEST CHESTER | PA | 19382 | |
| CHESTER COUNTY | | 140 MAIN ST | | | CHESTER | SC | 29706 | |
| CHESTER COUNTY | | 1476 JA COCHRAN BYPASS | TREASURER | | CHESTER | SC | 29706 | |
| CHESTER COUNTY | | 159 E MAIN ST | TRUSTEE | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY | | 2 N HIGH ST RM 116 | TAX CLAIM BUREAU | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY | | 313 W MARKET ST STE 3202 | TREASURER OF CHESTER COUNTY | | WEST CHESTER | PA | 19382 | |
| CHESTER COUNTY | | COUNTY COURTHOUSE PO BOX 580 | TREASURER | | CHESTER | SC | 29706 | |
| CHESTER COUNTY | | COUNTY COURTHOUSE | CHESTER COUNTY MOBILE HOMES | | CHESTER | SC | 29706 | |
| CHESTER COUNTY | | COURTHOUSE 2 N HIGH ST STE 120 | TREASURER OF CHESTER COUNTY | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY | | COURTHOUSE 2 N HIGH ST STE 120 | | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY | | PO BOX 386 | TRUSTEE | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY | TREASURER OF CHESTER COUNTY | 313 W MARKET ST STE 3202 | | | WESTCHESTER | PA | 19382 | |
| CHESTER CUNTY RECORDER OF DEEDS | | 121 N WALNUT ST STE 100 | | | WEST CHESTER | PA | 19380 | |
| CHESTER G KROM ATT AT LAW | | 275 FAIR ST | | | KINGSTON | NY | 12401 | |
| CHESTER G RUSSELL | | 10311 BON OAK DR | | | DELLWOOD | MO | 63136 | |
| CHESTER GOLDBERG | | 2405 LAWNDALE DRIVE | | | PLANO | TX | 75023 | |
| CHESTER HEIGHTS BORO DELAWR | | PO BOX 152 | T C OF CHESTER HEIGHTS BORO | | CHESTER HEIGHTS | PA | 19017 | |
| CHESTER HILL BORO CLRFLD | | 516 HILL ST | T C OF CHESTER HILL BORO | | PHILIPSBURG | PA | 16866 | |
| CHESTER HILL BORO | | 801 EDWARD ST | BEATRICE MARIE PHILLIPS | | PHILIPSBURG | PA | 16866 | |
| CHESTER L PATTERSON AND | | ESTATE OF GLENNA PATTERSON | 45 JACOB LANE | | RUSSELLVILLE | AR | 72802 | |
| CHESTER L SURANT AGENCY | | 24037 ARMADA CTR RD | | | ARMADA TOWNSHIP | MI | 48005 | |
| CHESTER L SURANT AGENCY | | 24037 ARMADA CTR RD | | | ARMADA TWP | MI | 48005 | |
| CHESTER LEWIS AND JT PROPERTIES AND | | 3637 EDWARDS AVE | CONSTRUCTION COMPANY | | JACKSON | MS | 39213-4939 | |
| CHESTER LEWIS AND JT PROPERTIES | | 3637 EDWARDS AVE | AND CONSTRUCTION CO | | JACKSON | MS | 39213 | |
| CHESTER MCNEILL AND ESTATE | | 51 SOUTHHAMPTON DR | OF CHESTER MCNEILL BARBARA MCNEILL EXECUTRIX & HAG | | WILLINGBORO | NJ | 08046 | |
| CHESTER R BUNKER | | 2741 BEECHAM STREET | | | NAPA | CA | 94558 | |
| CHESTER R JONES LAW OFFICE | | 106 W DELAWARE ST | | | TAHLEQUAH | OK | 74464 | |
| CHESTER SMITH ATT AT LAW | | 5441 VIRGINIA BEACH BLVD STE 110 | | | VIRGINIA BEACH | VA | 23462 | |
| CHESTER TOWN CLERK | | 203 MIDDLESEX | | | CHESTER | CT | 06412 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER TOWN CLERK | | 556 ELM ST TOWN HALL | | | CHESTER | VT | 05143 | |
| CHESTER TOWN CLERK | | PO BOX 370 | | | CHESTER | VT | 05143 | |
| CHESTER TOWN | | 1 CHESTER ST PO BOX 275 | BARBARA GAGNON TAX COLLECTOR | | CHESTER | NH | 03036 | |
| CHESTER TOWN | | 15 MIDDLEFIELD RD BOX 2 | CHESTER TOWN TAX COLLECTOR | | CHESTER | MA | 01011 | |
| CHESTER TOWN | | 15 MIDDLEFIELD RD BOX 2 | | | CHESTER | MA | 01011 | |
| CHESTER TOWN | | 15 MIDDLEFIELD RD | ROSELIE BARBER TAX COLLECTOR | | CHESTER | MA | 01011 | |
| CHESTER TOWN | | 15 MIDDLEFIELD RD | TOWN OF CHESTER | | CHESTER | MA | 01011 | |
| CHESTER TOWN | | 1786 KINGS HWY PO BOX 601 | TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER TOWN | | 43 S CHESTER RD | CHESTER TOWN TAX COLLECTOR | | CHESTER | ME | 04457 | |
| CHESTER TOWN | | 556 ELM STREET PO BOX 370 | TOWN OF CHESTER | | CHESTER | VT | 05143 | |
| CHESTER TOWN | | 6307 STATE RTE 9 | TAX COLLECTOR | | CHESTERTOWN | NY | 12817 | |
| CHESTER TOWN | | 65 MAIN STREET PO BOX 314 | TAX COLLECTOR OF CHESTER TOWN | | CHESTER | CT | 06412 | |
| CHESTER TOWN | | 84 CHESTER ST | CHESTER TOWN | | CHESTER | NH | 03036 | |
| CHESTER TOWN | | N11413 COUNTY RD I | CHESTER TOWN TREASURER | | WAUPUN | WI | 53963 | |
| CHESTER TOWN | | PO BOX 314 | TAX COLLECTOR OF CHESTER TOWN | | CHESTER | CT | 06412 | |
| CHESTER TOWN | | PO BOX 370 | TOWN OF CHESTER | | CHESTER | VT | 05143 | |
| CHESTER TOWN | | PO BOX 467 | TAX COLLECTOR | | CHESTERTOWN | NY | 12817 | |
| CHESTER TOWN | | PO BOX 601 | TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER TOWN | | RR 3 BOX 2055 | TOWN OF CHESTER | | LINCOLN | ME | 04457 | |
| CHESTER TOWN | | RT 1 | | | WAUPUN | WI | 53963 | |
| CHESTER TOWNSHIP DELAWR | | 2218 W 12TH ST | GABRIEL INGRAM TAX COLLECTOR | | CHESTER | PA | 19013 | |
| CHESTER TOWNSHIP DELAWR | | 2934 EBRIGHT AVE | TC OF CHESTER TWP | | CHESTER | PA | 19013 | |
| CHESTER TOWNSHIP | | 1 PARKER RD | CHESTER TWP COLLECTOR | | CHESTER | NJ | 07930 | |
| CHESTER TOWNSHIP | | 1 PARKER RD | TAX COLLECTOR | | CHESTER | NJ | 07930 | |
| CHESTER TOWNSHIP | | 1737 BIG LAKE RD | TREASURER | | GAYLORD | MI | 49735 | |
| CHESTER TOWNSHIP | | 19340 32ND AVE | TREASURER CHESTER TWP | | CONKLIN | MI | 49403 | |
| CHESTER TOWNSHIP | | 3509 SEHLER | | | CONKLIN | MI | 49403 | |
| CHESTER TOWNSHIP | | 502 W VERMONTVILLE HWY | TREASURER CHESTER TWP | | CHARLOTTE | MI | 48813 | |
| CHESTER TOWNSHIP | | 5758 MCCOY RD | TREASURER | | GAYLORD | MI | 49735 | |
| CHESTER TOWNSHIP | | PO BOX 115 | TREASURER CHESTER TWP | | CONKLIN | MI | 49403 | |
| CHESTER TOWN | | W 6800 CITY C | TREASURER TOWN OF CHESTER | | BURNETT | WI | 53922 | |
| CHESTER TWP TREASURER | | 5758 MCCOY RD | | | GAYLORD | MI | 49735 | |
| CHESTER UFS BLOOMING GROVE | | 3 MAPLE AVE | EILEEN M HICKEY TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER UFS CHESTER | | 3 MAPLE AVE PO BOX 683 | EILEEN M HICKEY REC OF TAXES | | CHESTER | NY | 10918 | |
| CHESTER UFS CHESTER | | 64 HAMBLET ONIAN AVE | TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER UFS GOSHEN | | 3 MAPLE AVE PO BOX 683 | EILEEN M HICKEY REC OF TAXES | | CHESTER | NY | 10918 | |
| CHESTER UFS GOSHEN | | 64 HAMBLET ONIAN AVE | TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER UPLAND SD CHESTER CITY | | 1 FOURTH ST | CHESTER UPLAND SCHOOL DISTRICT | | CHESTER | PA | 19013 | |
| CHESTER UPLAND SD CHESTER CITY | | 1 FOURTH ST | | | CHESTER | PA | 19013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER UPLAND SD CHESTER CITY | | MUNI BLDG ANNEX 1 FOURTH ST | CHESTER UPLAND SCHOOL DISTRICT | | CHESTER | PA | 19013 | |
| CHESTER UPLAND SD CHESTER TWP | | 2218 W 12TH ST | GABRIEL INGRAM TAX COLLECTOR | | CHESTER | PA | 19013 | |
| CHESTER UPLAND SD CHESTER TWP | | 2934 EBRIGHT AVE | T C OF CHESTER UPLAND SCH DIST | | CHESTER | PA | 19013 | |
| CHESTER UPLAND SD UPLAND BORO TAX | | 3442 JFK DR | | | UPLAND | PA | 19015 | |
| CHESTER UPLAND SD UPLAND BORO | | 3442 JFK DR | T C OF CHESTER UPLAND SCHOOL DIST | | BROOKHAVEN | PA | 19015 | |
| CHESTER UPLAND SD UPLAND BORO | | 9 FOURTH ST | T C OF CHESTER UPLAND SCHOOL DIST | | UPLAND | PA | 19013 | |
| CHESTER VILLAGE | | 47 MAIN ST | VILLAGE TAX COLLECTOR | | CHESTER | NY | 10918 | |
| CHESTER W HORLICK ATT AT LAW | | 5815 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| CHESTER WATER AUTHORITY | | 415 WELSH ST | | | CHESTER | PA | 19013-4519 | |
| Chester Wisinski | | 9005 McAlwaine Preserve | | | Charlotte | NC | 28277 | |
| CHESTER, LILLIAN | | 74 ESTELLA AVE | | | NO CALDWELL | NJ | 07006 | |
| CHESTER, MICHELLE | | 154 DEER CREEK DR | | | ATHENS | GA | 30607 | |
| CHESTERBROOK PARTNERS LP | | NW5739 - PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7539 | |
| CHESTERFIELD CIRCUIT COURT | | PO BOX 125 | CLERKS OFFICE | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CITY | | CITY HALL | TAX COLLECTOR | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD CLERK OF CIRCUIT COURT | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY CLERK OF | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY CLERK | | PO BOX 125 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY MOBILE HOMES | | 200 W MAIN ST COURTHOUSE | TREASURER | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO DRAWER 750 | TREASURER | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY REGISTER | | 200 W MAIN ST | | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY RMC | | PO BOX 529 | | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY UTILITIES | | 9840 GOVERNMENT CENTER PARKWAY | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | 200 W MAIN ST COURSTHOUSE POB 750 | | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY | | 200 W MAIN ST COURSTHOUSE POB 750 | TREASURER | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY | | 200 W MAIN ST COURTHOUSE | TREASURER | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY | | 9901 LORI RD RM 101 | CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | 9901 LORI RD RM 101 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | CHESTERFIELD COUNTY TREASURER | 9901 LORI ROAD ROOM 101 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | P O BOX 70 | | | CHESTERFIELD | VA | 23832-0070 | |
| CHESTERFIELD HOMEOWNERS ASSOCIATION | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| CHESTERFIELD PROPERTIES INC | | 4309 HARFORD RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21214 | |
| CHESTERFIELD STATION COA | | 3330 PACIFIC AVE 501 | | | VIRGINIA BEACH | VA | 23451 | |
| CHESTERFIELD TOWN | | 442 MAIN RD | TAX COLLECTOR DONNA | | CHESTERFIELD | MA | 01012 | |
| CHESTERFIELD TOWN | | MAIN ST PO BOX 321 | ELIZABETH BENJAMIN TAX COLLECTOR | | CHESTERFIELD | NH | 03443 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD TOWN | | PO BOX 321 | CHESTERFIELD TOWN | | CHESTERFIELD | NH | 03443 | |
| CHESTERFIELD TOWN | | PO BOX 321 | | | CHESTERFIELD | NH | 03443 | |
| CHESTERFIELD TOWN | | PO BOX 75 | CHESTERFIELD TN COLLECTOR | | CHESTERFIELD | MA | 01012 | |
| CHESTERFIELD TOWNSHIP | | 300 BORDENTOWN CHESTERFIELD RD | CHESTERFIELD TWP TAX COLLECTOR | | CHESTERFIELD | NJ | 08515 | |
| CHESTERFIELD TOWNSHIP | | 300 BORDENTOWN CHESTERFIELD RD | TAX COLLECTOR | | TRENTON | NJ | 08620 | |
| CHESTERFIELD TOWNSHIP | | 47275 SUGARBUSH | | | CHESTERFIELD | MI | 48047 | |
| CHESTERFIELD TOWNSHIP | | 47275 SUGARBUSH | TREASURER | | CHESTERFIELD | MI | 48047 | |
| CHESTERFIELD TOWNSHIP | | 47275 SUGARBUSH | TREASURER | | NEW BALTIMORE | MI | 48047 | |
| CHESTERFIELD TOWN | TAX COLLECTOR | PO BOX 456 | 54 CHESTERFIELD ST | | KEESEVILLE | NY | 12944 | |
| CHESTERFIELD VILLAGE HOMEOWNERS | | 14323 S OUTER FORTY RD STE 310N | | | CHESTERFIELD | MO | 63017 | |
| CHESTERMAN, WILLIAM B | | 416 S 126TH ST | | | OMAHA | NE | 68154 | |
| CHESTERVILLE TOWN | | 409 DUTCH GAP RD | TOWN OF CHESTERVILLE | | CHESTERVILLE | ME | 04938 | |
| CHESTERVILLE TOWN | | 409 DUTCH GAP RD | TOWN OF CHESTERVILLE | | FARMINGTON | ME | 04938 | |
| CHESTNUT EQUITY PARTNERS II LLC | | C/O EVEREST PARTNERS LLC | 150 EAST 58TH STREET, STE 2000 | | NEW YORK | NY | 10155 | |
| CHESTNUT GROVE CONDOMINIUM | | 975 EASTON RD STE 102 | | | WARRINGTON | PA | 18976 | |
| CHESTNUT HILL PARK CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| CHESTNUT HILL PARK CONDO | | 10 HARVARD SQUARE STE | | | BROOKLINE | MA | 02445 | |
| CHESTNUT HILL PARK CONDOMINIUM | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| CHESTNUT HILL PROFESSIONAL CENTE | | 157 ENGLE ST | | | ENGLEWOOD | NJ | 07631 | |
| CHESTNUT HILL PROFESSIONAL CENTER | | 157 ENGLE ST | | | ENGLEWOOD | NJ | 07631 | |
| CHESTNUT HILLS HOME OWNERS | | PO BOX 761 | | | DAVISON | MI | 48423 | |
| CHESTNUT REALTY | | 100 E MAIN ST | | | BELLE PLAINE | MN | 56011 | |
| CHESTNUT REALTY | | 100 S MERIDIAN ST | | | BELLE PLAIN | MN | 56011 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | 109 HENCH ST | | | ALUM BANK | PA | 15521 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | 1654 BURNT HOUSE RD | TAX COLLECTOR | | IMLER | PA | 16655 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | 198 BEREY HOLLOW RD | | | ALUM BANK | PA | 15521 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | 887 SMOKEY RIDGE RD | T C OF CHESTNUT RIDGE SD | | SCHELLSBURG | PA | 15559 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | TAX COLLECTOR | | | ALUM BANK | PA | 15521 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | TAX COLLECTOR | | | NEW PARIS | PA | 15554 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | TAX COLLECTOR | | | OSTERBURG | PA | 16667 | |
| CHESTNUT RIDGE SCHOOL DISTRICT | | TAX COLLECTOR | | | SCHELLSBURG | PA | 15559 | |
| CHESTNUT RIDGE SD E ST CLAIR TWP | | 144 HAMMOND HILL RD | T C OF CHESTNUT RIDGE SCH DIST | | FISHERTOWN | PA | 15539 | |
| CHESTNUT RIDGE SD JUNIATA TWP | | 733 SMOKEY RIDGE RD PH 814 | T C OF CHESTNUT RIDGE SD | | SCHELLSBURG | PA | 15559 | |
| CHESTNUT RIDGE SD KING TOWNSHIP | | 178 HOLLIDAYSBURG ST | T C OF CHESTNUT RIDGE JOINT SD | | OSTERBURG | PA | 16667 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTNUT RIDGE SD NAPIER TOWNSHIP | | 1070 SHAFFER MOUNTAIN RD | MARIAN HEIDORN T C | | SCHELLSBURG | PA | 15559 | |
| CHESTNUT RIDGE SD PAVIA TOWNSHIP | | 1858 BURNT HOUSE RD | T C OF CHESNUT RIDGE SCH DIST | | IMLER | PA | 16655 | |
| CHESTNUT RIDGE SD SCHELLSBURG BORO | | PO BOX 74 | T C OF CHESTNUT RIDGE SD | | SCHELLSBURG | PA | 15559 | |
| CHESTNUT RIDGE SD ST CLAIRSVILLE | | 171 GREEN LEAF LN | T C OF CHESTNUT RIDGE SD | | OSTERBURG | PA | 16667 | |
| CHESTNUT RIDGE VILLAGE | | 277 OLD NYACK TNPK | RECEIVER OF TAXES | | CHESTNUT RIDGE | NY | 10977 | |
| CHESTNUT RIDGE VILLAGE | | 277 OLD NYACK TNPK | RECEIVER OF TAXES | | SPRING VALLEY | NY | 10977 | |
| CHESTNUT RIDGE VILLAGE | | 277 OLD NYACK TURNPIKE | | | CHESTNUT | NY | 10977 | |
| CHESTNUT TRAILS HOA INC | | PO BOX 150 | | | TWINSBURG | OH | 44087 | |
| CHESTNUT VILLAGE CONDO TRUST | | 10 HARVARD SQ STE 2 | | | BROOKLINE | MA | 02445 | |
| CHESTNUT VILLAGE CONDOMINIUM TRUST | | 10 HARVARD SQUARE STE 2 | | | BROOKLINE | MA | 02445 | |
| CHESTNUT VILLAGE CONDOMINIUM TRUST | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| CHESTNUT, MARCIA | | 6520 N 21 ST | R AND R KEELE AND SONS | | PHILADELPHIA | PA | 19138 | |
| CHESTNUTHILL TOWNSHIP MONROE | | PO BOX 243 | T C OF CHESTNUTHILL TOWNSHIP | | BRODHEADSVILLE | PA | 18322 | |
| CHESTNUTHILL TOWNSHIP MONROE | | PO BOX 743 | T C OF CHESTNUTHILL TOWNSHIP | | EFFORT | PA | 18330 | |
| CHESTNUTHILL TOWNSHIP | | PO BOX 743 | T C OF CHESTNUTHILL TOWNSHIP | | EFFORT | PA | 18330 | |
| CHESTONIA TOWNSHIP | | PO BOX 235 | TREASURER CHESTONIA TWP | | ALBA | MI | 49611 | |
| CHESTONIA TOWNSHIP | | PO BOX 35 | TREASURER CHESTONIA TWP | | ALBA | MI | 49611 | |
| CHESWICK BORO ALLEGH | | 1313 BEECH ST | CAROL F HANNA TAX COLLECTOR | | CHESWICK | PA | 15024 | |
| CHESWICK BORO ALLEGH | | 220 S ATLANTIC AVE | TAX COLLECTOR OF CHESWICK BORO | | CHESWICK | PA | 15024 | |
| CHESWOLD TOWN | | PO BOX 220 | T C OF CHESWOLD TOWN | | CHESWOLD | DE | 19936 | |
| CHESWOLD TOWN | | PO BOX 220 | TAX COLLECTOR | | CHESWOLD | DE | 19936 | |
| CHET AND SARAH CHAMBERLIN | | 2316 ARMIL PL | | | DAVENPORT | IA | 52804-1946 | |
| CHETEK CITY | | PO BOX 194 | TREASURER CHETEK CITY | | CHETEK | WI | 54728 | |
| CHETEK CITY | | PO BOX 194 | TREASURER CITY OF CHETEK | | CHETEK | WI | 54728 | |
| CHETEK CITY | | TAX COLLECTOR | | | CHETEK | WI | 54728 | |
| CHETEK TOWN | | 2555 61 2 AVE | TREASURER CHETEK TOWN | | CHETEK | WI | 54728 | |
| CHETEK TOWN | | 2555 61 2 AVE | TREASURER TOWN OF CHETEK | | CHETEK | WI | 54728 | |
| CHETEK TOWN | | RT 2 | TREASURER | | CHETEK | WI | 54728 | |
| CHETNEY REAL ESTATE | | 73 W BRIDGE ST | | | OSWEGO | NY | 13126 | |
| CHEUNG, DAVIS L & MUNOZ, ELENA | | 18805 NORTHWEST 83RD COURT | | | HIALEAH | FL | 33015 | |
| CHEUNG, HOFFMAN & CHEUNG, KAREN | | 614 SERRAMONTE CT | | | DANVILLE | CA | 94526 | |
| CHEUNG, ON K | | 1005 PAXTON WAY | | | BAKERSFIELD | CA | 93312-0000 | |
| CHEVALIER LEGAL SERVICES PLLC | | 75 S MAIN ST UNIT 7 | | | CONCORD | NH | 03301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEVRON CORPORATION C O GMAC GRS | | 4 WALNUT GROVE DR | MAIL CODE 190 400 350 BILL BETHEL | | HORSHAM | PA | 19044 | |
| CHEVRON CORPORATION | | 501 OFFICE CTR DR STE 101 | C O BROOKFIELD GRS | | FORT WASHINGTON | PA | 19034 | |
| CHEVRON CREDIT BANK NA | | c/o Barba, Salvador & Barba, Esperanza | 9414 Walnut St | | Bellflower | CA | 90706-5718 | |
| CHEVRON CREDIT BANK NA | | c/o GREENE III, Victor M | 5957 Marlberry Dr | | Orlando | FL | 32819 | |
| CHEVRON CREDIT BANK NA | | PO BOX 5010 | | | CONCORD | CA | 94524 | |
| CHEVRON SERVICES COMPANY | | 1400 SMITH STREET 6TH FLOOR | | | HOUSTON | TX | 77002-7327 | |
| CHEVRON TEXACO | | 6070 PARKLAND BLVD | SIRVA RELO ATTN EXPENSE MNGMNT | | MAYFIELD HEIGHTS | OH | 44124 | |
| CHEVY CHASE BANK | | 6151 CHEVY CHASE DR | | | LAUREL | MD | 20707 | |
| CHEVY CHASE BANK | | 7501 WISCONSIN AVE 3RD FL | | | BETHESDA | MD | 20814 | |
| CHEVY CHASE BANK | | PO BOX 569781 | CHEVY CHASE BANK | | DALLAS | TX | 75356 | |
| CHEVY CHASE FUNDING | | 9002 CHIMNEY ROCK RD STE G220 | | | HOUSTON | TX | 77096 | |
| CHEVY CHASE FUUNDING | | 9002 CHIMNEY ROCK RD STE G220 | | | HOUSTON | TX | 77096 | |
| CHEW, ALEX & ZHU, LIQIN | | 2550 ANQUA DRIVE | | | SPARKS | NV | 89434 | |
| CHEW, DOROTHEA H | | PO BOX 472 | GROUND RENT COLLECTOR | | MONKTON | MD | 21111 | |
| CHEW, DOROTHY | | PO BOX 472 | COLLECTOR OF GROUND RENT | | MONKTON | MD | 21111 | |
| CHEW, SHEYA C & LI, JU C | | 2523 N EARLE AVE | | | ROSEMEAD | CA | 91770-3224 | |
| CHEW, SUSAN B | | 1304 LINCOLN AVE | | | BOISE | ID | 83706-3362 | |
| CHEWNING INSPECTION SERVICES INC | | 8001 N DALE MABRY HWY #601 | | | TAMPA | FL | 33614 | |
| CHEWNING, SAMUEL K & CHEWNING, LAURIE E | | 313 N GARDEN AVE | | | SILER CITY | NC | 27344-3021 | |
| CHEYENNE COUNTY PUBLIC TRUSTEE | | 51 S 1ST ST | | | CHEYENNE WELLS | CO | 80810 | |
| CHEYENNE COUNTY | | 1000 10TH AVE PO BOX 217 | CHEYENNE COUNTY TREASURER | | SIDNEY | NE | 69162 | |
| CHEYENNE COUNTY | | 212 E WASHINGTON PO BOX 687 | DOLORES JENIK TREASURER | | SAINT FRANCIS | KS | 67756 | |
| CHEYENNE COUNTY | | 212 E WASHINGTON | CHEYENNE COUNTY TREASURER | | ST FRANCIS | KS | 67756 | |
| CHEYENNE COUNTY | | 51 S FIRST ST | CHEYENNE COUNTY TREASURER | | CHEYENNE WELLS | CO | 80810 | |
| CHEYENNE COUNTY | | PO BOX 157 | | | CHEYENNE WELLS | CO | 80810 | |
| CHEYENNE COUNTY | | PO BOX 157 | COUNTY TREASURER | | CHEYENNE WELLS | CO | 80810 | |
| CHEYENNE RECORDER OF DEEDS | | PO BOX 217 | | | SIDNEY | NE | 69162 | |
| CHEYENNE REGISTRAR OF DEEDS | | 212 E WASHINGTON | CHEYENNE COUNTY COURTHOUSE | | SAINT FRANCIS | KS | 67756 | |
| CHEYENNE RIDGE HOMEOWNERS | | 1401 W 122ND AVE 101 | | | DENVER | CO | 80234 | |
| CHEYENNE RIDGE HOMEOWNERS | | 4085 N RANCHO DR STE 150 | | | LAS VEGAS | NV | 89130 | |
| CHEYENNESOUTHFORK HOA | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| CHEYNEKE L BALLARD AND | | 237 LEXINGTON ST | CLARK CONSTRUCTION | | BIRMINGHAM | AL | 35224 | |
| CHFA | | 999 W ST | | | ROCKY HILL | CT | 06067 | |
| CHG CITYPLACE LLC | | ATTN ACCOUNTING DEPT. | 2711 NORTH HASKELL | | DALLAS | TX | 75204 | |
| CHI B CHUNG ATT AT LAW | | 401 ROUTE 70 E STE 215 | | | CHERRY HILL | NJ | 08034 | |
| CHI BOI CHUNG ATT AT LAW | | 20 BRACE RD | | | CHERRY HILL | NJ | 08034 | |
| CHI KWOK | | 3820 MADISON AVE | | | INDIANAPOLIS | IN | 46227-1310 | |
| CHI TOWN REMODELING | | PO BOX 1362 | | | HOMEWOOD | IL | 60430 | |
| CHI TRAN | | 149 PAINT COURT | | | NORCO | CA | 92860 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHI WU AND NAN WU | | 100 SHREWSBURY DR | | | LIVINGSTON | NJ | 07039 | |
| CHI | | 9331 E VISTA | | | HILLSBORO | MO | 63050 | |
| CHIA CHU | | 4105 GUTHRIE DR | | | PLANO | TX | 75024 | |
| CHIA HO | | 18032 #C LEMON DRI PMB 182 | | | YORBA LINDA | CA | 92886 | |
| CHIA, CHEO K & CHIA, MEANG K | | 2028 S 2ND AVE | | | ARCADIA | CA | 91006 | |
| CHIA, EN M & CHIA, HELEN C | | 7804 CHAPLIN CT | | | ELK GROVE | CA | 95758 | |
| CHIA-JUY HO | | 77 W LAS TUNAS DR | # 100 | | ARCADIA | CA | 91007 | |
| CHIAPETTA AGENCY | | PO BOX 439 | | | BEAVER FALLS | PA | 15010 | |
| CHIAPPINA, FEDERICO | | 2582 BAVARIA COURT | | | MARIETTA | GA | 30062 | |
| Chiappone, Jessica | CHIAPPONE - LEROY HARDEN AND BETTY COLLIER VS. JESSICA CHIAPPONE, ET AL | 6 CORAL DRIVE | | | AMITYVILLE | NY | 11701 | |
| CHIARA ROSATI CARTHY ATT AT LAW | | 448 FULTON RD | | | SAN MATEO | CA | 94402 | |
| CHIARAVALLI, PAMELA | | 130 KNOWLAND DR | ERIC DILNO | | BATTLE CREEK | MI | 49014 | |
| Chiarelli & Mollica LLP | ARMANDO SOLORZANO & ILIANO SOLORANO, HUSBAND & WIFE VS JAMES DOWNS & ALBERTINA DOWNS, HUSBAND & WIFE PNC BANK, NATL AS ET AL | 2121 North California Blvd. Suite 520 | | | Walnut Creek | CA | 94596 | |
| CHIASSON, MICHAEL | | PO BOX 1666 | | | MANDEVILLE | LA | 70470 | |
| CHIASSON, MICHAEL | | PO BOX 1684 | | | GRETNA | LA | 70054 | |
| CHICA, MARIA G | | 1716 SPRING ST | | | OMAHA | NE | 68108 | |
| CHICAGO ABSTRACT INC | | 5711 CAPULINA AVE | | | MORTON GROVE | IL | 60053-3035 | |
| CHICAGO AGENT PUBLISHING LLC | | 2000 N RACINE STE 2130 | | | CHICAGO | IL | 60614 | |
| CHICAGO ASSOCIATION OF REALTORS | | 200 SOUTH MICHIGAN AVENUE | 4TH FLOOR-0001157981 | | CHICAGO | IL | 60604 | |
| CHICAGO ASSOCIATION OF REALTORS | | 3291 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CHICAGO ASSOCIATION OF REALTORS | | 6600 WEST IRVING PARK RD | | | CHICAGO | IL | 60634 | |
| CHICAGO ASSOCIATION OF REALTORS | | SUITE 400 | 200 SOUTH MICHIGAN AVE | | CHICAGO | IL | 60604 | |
| CHICAGO BANCORP INC | | 300 N ELIZABETH STREET | SUITE 3E | | CHICAGO | IL | 60607 | |
| CHICAGO BANCORP | | 300 N ELIZABETH ST | | | CHICAGO | IL | 60607 | |
| CHICAGO CARTOGRAPHICS | | 30 E ADAMS ST STE 1207 | | | CHICAGO | IL | 60603-5693 | |
| CHICAGO COUNTY RECORDER | | 313 N MAIN ST RM 277 | | | CENTER CITY | MN | 55012 | |
| CHICAGO DEFERRED EXCHANGE | | PO BOX 121589 | | | SAN DIEGO | CA | 92112 | |
| CHICAGO DEPARTMENT OF REVENUE | | PO BOX 663 | | | CHICAGO | IL | 60690-0663 | |
| CHICAGO FINANCIAL SERVICES INC | | 215 W SUPERIOR ST 7TH FL | | | CHICAGO | IL | 60654-3528 | |
| CHICAGO FINANCIAL SERVICES INC | | 215 WEST SUPERIOR STREET | 7TH FLOOR | | CHICAGO | IL | 60654-3528 | |
| CHICAGO FINANCIAL SERVICES | | 520 W ERIE STE 240 | | | CHICAGO | IL | 60654-5700 | |
| CHICAGO GLOBAL INVESTORS LLC | | 1201 ASTOR ST SUITE G | | | CHICAGO | IL | 60610 | |
| CHICAGO INS CO | | 55 E MONROE | | | CHICAGO | IL | 60603 | |
| CHICAGO INS CO | | | | | CHICAGO | IL | 60603 | |
| CHICAGO JEWISH NEWS | | 5301 W DEMPSTER | | | SKOKIE | IL | 60077 | |
| CHICAGO LANDS TOWN ROOFING INC | | 5419 W OGDEN AVE | | | CICERO | IL | 60804 | |
| CHICAGO LAWYERS GROUP PC | | 30 E ADAMS ST STE 1050 | | | CHICAGO | IL | 60603 | |
| CHICAGO LEGAL CLINIC INC | | 205 W MONROE ST STE 4 | | | CHICAGO | IL | 60606 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO MORTGAGE FUNDING LLC | | 15201 SOUTH ROUTE 59 | SUITE A | | PLAINFIELD | IL | 60544 | |
| CHICAGO MORTGAGE FUNDING | | 15201 S ROUTE 59 | | | PLAINFIELD | IL | 60544 | |
| CHICAGO MOTOR CLUB | | 1 AUTO CLUB DR | | | DEARBORN | MI | 48126 | |
| CHICAGO MOTOR CLUB | | | | | DES PLAINES | IL | 60019 | |
| CHICAGO REAL ESTATE CONNECTION LTD | | 738 N LASALLE | | | CHICAGO | IL | 60654 | |
| CHICAGO REALTY PARTNERS | | 345 N CANAL ST STE 805 | | | CHICAGO | IL | 60606 | |
| CHICAGO REALTY PARTNERS | | 345 N CANAL STE 805 | | | CHICAGO | IL | 60606 | |
| CHICAGO SUN-TIMES, INC, | | PO BOX 1003 | | | TINLEY PARK | IL | 60477 | |
| CHICAGO TITLE 590 | | 5050 AVENIDA ENCINAS STE 100 | | | CARLSBAD | CA | 92008 | |
| CHICAGO TITLE AGENCY OF NORTH | | 13 PARK AVE W STE 200 | | | MANSFIELD | OH | 44902 | |
| CHICAGO TITLE AND TRUST COMPANY | | 1700 S ELMHURST RD | | | MT PROSPECT | IL | 60056 | |
| CHICAGO TITLE CO | | 16969 VON KARMAN STE 150 | | | IRVINE | CA | 92606 | |
| Chicago Title Company | | 13 PARK AVE W STE 200 | | | MANSFIELD | OH | 44902 | |
| Chicago Title Company | | 1501 S MOPAC 130 | | | AUSTIN | TX | 78746 | |
| Chicago Title Company | | 15851 S US 27 STE 11 | | | LANSING | MI | 48906 | |
| Chicago Title Company | | 16969 VON KARMAN STE 150 | | | IRVINE | CA | 92606 | |
| Chicago Title Company | | 1700 S ELMHURST RD | | | MT PROSPECT | IL | 60056 | |
| Chicago Title Company | | 1811 PRESTON RD STE 170 | | | DALLAS | TX | 75252 | |
| Chicago Title Company | | 2699 E ANDY DEVINE AVE | | | KINGMAN | AZ | 86401 | |
| Chicago Title Company | | 2701 GATEWAY DR | | | POMPANO BEACH | FL | 33069 | |
| Chicago Title Company | | 321 SETTLERS RD | | | HOLLAND | MI | 49423 | |
| Chicago Title Company | | 33522 NIGUELL RD STE 101 | | | MONARCH BEACH | CA | 92629 | |
| Chicago Title Company | | 425 W BROADWAY 105 | | | GLENDALE | CA | 91204-1269 | |
| Chicago Title Company | | 502 E MAIN ST | | | TURLOCK | CA | 95380 | |
| CHICAGO TITLE COMPANY | | 5050 AVENIDA ENCINAS STE 100 | CHICAGO TITLE COMPANY | | CARLSBAD | CA | 92008 | |
| Chicago Title Company | | 5050 AVENIDA ENCINAS STE 100 | NOBLE ESCROW CARLSBAD | | CARLSBAD | CA | 92008 | |
| Chicago Title Company | | 5440 HARVEST HILL RD STE 140 | | | DALLAS | TX | 75230 | |
| Chicago Title Company | | 560 E HOSPITALITY AVE | | | SAN BERNARDINO | CA | 92408 | |
| Chicago Title Company | | 6100 BIRDCAGE CENTRE LN | | | CITRUS HEIGHTS | CA | 95610 | |
| Chicago Title Company | | 6277 E RIVERSIDE BLVD | | | ROCKFORD | IL | 61114-4420 | |
| Chicago Title Company | | 770 NE MIDWAY BLVD | | | OAK HARBOR | WA | 98277 | |
| Chicago Title Company | | 925 B ST | CHICAGO TITLE | | SAN DIEGO | CA | 92101 | |
| Chicago Title Company | | 9583 ELK GROVE FLORIN FORAD | | | ELK GROVE | CA | 95624 | |
| CHICAGO TITLE COMPANY-ISLAND DIVSION | | 770 NE MIDWAY BLVD | | | OAK HARBOR | WA | 98277 | |
| CHICAGO TITLE ESCROW | | 33522 NIGUELL RD STE 101 | | | MONARCH BEACH | CA | 92629 | |
| CHICAGO TITLE INS CO | | 4435 SOUTHPORT CROSSINGS WAY | | | INDIANAPOLIS | IN | 46237 | |
| CHICAGO TITLE INS CO | COLLECTOR OF GROUND RENT | 1 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201-3712 | |
| CHICAGO TITLE INS | | 101 W OHIO ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| CHICAGO TITLE INS | | 4435 CSOUTHPORT CROSSINGS WAY | | | INDIANAPOLIS | IN | 46237 | |
| CHICAGO TITLE INSUR CO | | 6245 E BROADWAY STE 400 | | | TUCSON | AZ | 85711 | |
| CHICAGO TITLE INSURANCE CO INC | | 2 UNIVERSITY PLZ | | | HACKENSACK | NJ | 07601 | |
| CHICAGO TITLE INSURANCE CO | | 106 W MAIN AVE | | | RITZVILLE | WA | 99169 | |
| CHICAGO TITLE INSURANCE CO | | 1111 MAIN ST STE 200 | | | VANCOUVER | WA | 98660 | |
| CHICAGO TITLE INSURANCE CO | | 1360 E NINTH ST STE 500 | | | CLEVELAND | OH | 44114 | |
| CHICAGO TITLE INSURANCE CO | | 150 E WILSON BRIDGE RD STE 130 | | | WORTHINGTON | OH | 43085-2328 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO TITLE INSURANCE CO | | 1642 W SMITH VALLEY RD STE B | | | GREENWOOD | IN | 46142 | |
| CHICAGO TITLE INSURANCE CO | | 208 W SEVENTH ST | | | HANFORD | CA | 93230-4524 | |
| CHICAGO TITLE INSURANCE CO | | 2251 N LOOP 336 W STE A | | | CONROE | TX | 77304 | |
| CHICAGO TITLE INSURANCE CO | | 2740 W 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| CHICAGO TITLE INSURANCE CO | | 3315 PACIFIC AVE SE STE D1 B | | | OLYMPIA | WA | 98501 | |
| CHICAGO TITLE INSURANCE CO | | 5440 HARVEST HILL STE 140 | | | DALLAS | TX | 75230 | |
| CHICAGO TITLE INSURANCE CO | | 701 5TH AVE | | | SEATTLE | WA | 98104 | |
| CHICAGO TITLE INSURANCE CO | | 935 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| Chicago Title Insurance Company | | 1 N CHARLES ST STE 400 | CHICAGO TITLE INSURANCE COMPANY | | BALTIMORE | MD | 21201 | |
| Chicago Title Insurance Company | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| Chicago Title Insurance Company | | 101 W OHIO ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| Chicago Title Insurance Company | | 106 W MAIN AVE | | | RITZVILLE | WA | 99169 | |
| Chicago Title Insurance Company | | 1100 MAIN ST | CITY CTR SQUARE STE 500 | | KANSAS CITY | MO | 64105 | |
| Chicago Title Insurance Company | | 1111 MAIN ST STE 200 | | | VANCOUVER | WA | 98660 | |
| CHICAGO TITLE INSURANCE COMPANY | | 1111 MAIN STREET | SUITE 200 | | VANCOUVER | WA | 98660 | |
| Chicago Title Insurance Company | | 1360 E NINTH ST STE 500 | | | CLEVELAND | OH | 44114 | |
| Chicago Title Insurance Company | | 150 E WILSON BRIDGE RD STE 130 | | | WORTHINGTON | OH | 43085-2328 | |
| Chicago Title Insurance Company | | 1601 MARKET ST STE 2550 | | | PHILADELPIA | PA | 19103 | |
| Chicago Title Insurance Company | | 1616 CORNWALL AVENUE | SUITE 115 | | BELLINGHAM | WA | 98225 | |
| Chicago Title Insurance Company | | 1642 W SMITH VALLEY RD STE B | | | GREENWOOD | IN | 46142 | |
| Chicago Title Insurance Company | | 2 UNIVERSITY PLZ | | | HACKENSACK | NJ | 07601 | |
| Chicago Title Insurance Company | | 208 W SEVENTH ST | | | HANFORD | CA | 93230-4524 | |
| Chicago Title Insurance Company | | 2251 N LOOP 336 W STE A | | | CONROE | TX | 77304 | |
| Chicago Title Insurance Company | | 2740 W 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| Chicago Title Insurance Company | | 3315 PACIFIC AVE SE STE D1 B | | | OLYMPIA | WA | 98501 | |
| Chicago Title Insurance Company | | 390 N ORANGE AVE 150 | | | ORLANDO | FL | 32801 | |
| Chicago Title Insurance Company | | 4435 SOUTHPORT CROSSINGS WAY | | | INDIANAPOLIS | IN | 46237 | |
| Chicago Title Insurance Company | | 4707 W 135TH ST STE 200 | | | LEAWOOD | KS | 66224 | |
| Chicago Title Insurance Company | | 4735 STATEMEN DR STE D | | | INDIANAPOLIS | IN | 46250 | |
| Chicago Title Insurance Company | | 5000 LEGACY DRIVE | SUITE 150 | | PLANO | TX | 75024 | |
| Chicago Title Insurance Company | | 5426 BEAUMONT CTR BLVD | | | TAMPA | FL | 33634 | |
| Chicago Title Insurance Company | | 5440 HARVEST HILL STE 140 | | | DALLAS | TX | 75230 | |
| Chicago Title Insurance Company | | 5875 TRINITY PARKWAY SUITE 210 | | | CENTERVILLE | VA | 20120 | |
| Chicago Title Insurance Company | | 6245 E BROADWAY STE 400 | | | TUCSON | AZ | 85711 | |
| Chicago Title Insurance Company | | 633 LIBRARY PARK DR STE G | | | GREENWOOD | IN | 46142 | |
| Chicago Title Insurance Company | | 701 5TH AVENUE | SUITE 3300 | | SEATTLE | WA | 98104 | |
| Chicago Title Insurance Company | | 7600 SEMINOLE BLVD STE 102 | | | SEMINOLE | FL | 33772-4827 | |
| Chicago Title Insurance Company | | 7990 N POINT BLVD STE 201 | | | WINSTON SALEM | NC | 27106 | |
| Chicago Title Insurance Company | | 909 FANNIN STE 200 | | | HOUSTON | TX | 77010 | |
| Chicago Title Insurance Company | | 935 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| Chicago Title Insurance Company | COLLECTOR OF GROUND RENT | 1 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201-3712 | |
| Chicago Title Insurance Company | | PO BOX 5070 | | | TOMS RIVER | NJ | 08754 | |
| CHICAGO TITLE INSURANCE O | | 390 N ORANGE AVE 150 | | | ORLANDO | FL | 32801 | |
| CHICAGO TITLE INSURANCE | | 4707 W 135TH ST STE 200 | | | LEAWOOD | KS | 66224 | |
| CHICAGO TITLE NATIONAL MORTGAGE SER | | 680 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| CHICAGO TITLE OF ALAMEDA COUNTY | | 22320 FOOTHILL BLVD | | | HAYWOOD | CA | 94541 | |
| CHICAGO TITLE OF COLORADO INC | | 1875 LAWRENCE STE 1200 | | | DENVER | CO | 80202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO TITLE OF COLORADO, INC. | | 1875 LAWRENCE STREET | | | DENVER | CO | 80202 | |
| CHICAGO TITLE OF MICHIGAN INC | | 2000 SPRING ARBOR RD STE D | | | JACKSON | MI | 49203 | |
| CHICAGO TITLE OF MICHIGAN | | 1791 W COLUMBIA | | | BATTLE CREEK | MI | 49015 | |
| CHICAGO TITLE OF MICHIGAN | | 2 W CHICAGO ST STE B | | | COLDWATER | MI | 49036 | |
| CHICAGO TITLE OF MICHIGAN | | 4460 44TH ST SE STE E | | | GRAND RAPIDS | MI | 49512 | |
| CHICAGO TITLE OF MICHIGAN | | 941 W MILHAM RD | | | PORTAGE | MI | 49024 | |
| CHICAGO TITLE PHOENIX | | 2415 E CAMELBACK RD 300 | | | PHOENIX | AZ | 85016 | |
| CHICAGO TITLE | | 1501 S MOPAC 130 | | | AUSTIN | TX | 78746 | |
| CHICAGO TITLE | | 15851 S US 27 STE 11 | | | LANSING | MI | 48906 | |
| CHICAGO TITLE | | 16969 VON KARMAN | | | IRVINE | CA | 92606 | |
| CHICAGO TITLE | | 1811 PRESTON RD STE 170 | | | DALLAS | TX | 75252 | |
| CHICAGO TITLE | | 2699 E ANDY DEVINE AVE | | | KINGMAN | AZ | 86401 | |
| CHICAGO TITLE | | 321 SETTLERS RD | | | HOLLAND | MI | 49423 | |
| CHICAGO TITLE | | 502 E MAIN ST | | | TURLOCK | CA | 95380 | |
| CHICAGO TITLE | | 5050 AVENIDA ENCINAS STE 100 | NOBLE ESCROW CARLSBAD | | CARLSBAD | CA | 92008 | |
| CHICAGO TITLE | | 5440 HARVEST HILL RD STE 140 | | | DALLAS | TX | 75230 | |
| CHICAGO TITLE | | 560 E HOSPITALITY AVE | | | SAN BERNARDINO | CA | 92408 | |
| CHICAGO TITLE | | 925 B ST | CHICAGO TITLE | | SAN DIEGO | CA | 92101 | |
| CHICAGO TITLE | | 925 B ST | | | SAN DIEGO | CA | 92101 | |
| CHICAGO TITLE | | 9583 ELK GROVE FLORIN FORAD | | | ELK GROVE | CA | 95624 | |
| CHICAGO TRIBUNE INTERACTIVE | | 435 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0148 | |
| CHICAGO TRIBUNE | | P O BOX 9001157 | | | LOUISVILLE | KY | 40290-1157 | |
| CHICAGOLAND CHAPTER OF THE AMERICAN SOCIETY | | FOR TRAINING AND DEVELOPMENT | TWO WOODFIELD ROAD, SUITE 520 | | SCHAUMBURG | IL | 60173 | |
| CHICAGOLAND COUNTIES | | 900 MERCHANTS CONCOURCE | SUITE LL-13 | | WESTBURY | NY | 11590 | |
| CHICAGOLAND SURVEY CO | | 6501 W 65TH ST | | | CHICAGO | IL | 60638 | |
| CHICAS-GARCIA, ANDRES A | | 229 CLEMSON AVE | | | GREENVILLE | SC | 29611-4027 | |
| CHICHESTER ESTATES PROPERTY OWNER | | PO BOX 2806 | | | MINDEN | NV | 89423 | |
| CHICHESTER S D TRAINER BOROUGH | | 916 SUNSET ST | T C OF TRAINER BORO SCH DIST | | MARCUS HOOK | PA | 19061 | |
| CHICHESTER S D TRAINER BOROUGH | | PO BOX 347542 | CHICHESTER SCHOOL DISTRICT | | PITTSBURGH | PA | 15251 | |
| CHICHESTER SD LOWER CHICHESTER TWP | | 1410 MARKET ST LINWOOD MUNCPL BLDG | | | LINWOOD | PA | 19061 | |
| CHICHESTER SD LOWER CHICHESTER TWP | | 1410 MARKET ST LINWOOD MUNCPL BLDG | T C OF LOWER CHICHESTER SCH DIST | | MARCUS HOOK | PA | 19061 | |
| CHICHESTER SD LOWER CHICHESTER TWP | | PO BOX 347517 | CHICHESTER SCHOOL DISTRICT | | PITTSBURGH | PA | 15251 | |
| CHICHESTER SD MARCUSHOOK BORO | | 901 CHURCH ST | T C OF MARCUS HOOK BORO SCH DIST | | MARCUS HOOK | PA | 19061 | |
| CHICHESTER SD MARCUSHOOK BORO | | PO BOX 347528 | CHICHESTER SCHOOL DISTRICT | | PITTSBURGH | PA | 15251 | |
| CHICHESTER SD UPPER CHICHESTER TWP | T C OF UPPER CHICHESTER TWP SCH DST | PO BOX 2089 | 2060 CHICHESTER AVE | | BOOTHWYN | PA | 19061 | |
| CHICHESTER SD UPPER CHICHESTER TWP | T C OF UPPER CHICHESTER TWP SCH DST | PO BOX 2089 | 2211 CHICHETSER AVE | | MARCUS HOOK | PA | 19061 | |
| CHICHESTER TOWN | | 54 MAIN ST | CHICHESTER TOWN | | CHICHESTER | NH | 03258 | |
| CHICHESTER, KATHLEEN & HUGHES, ELBA | | P O BOX 358 | | | CHESTER | VT | 05143 | |
| CHICK, LINDA | | 3332 LERITZ LN | | | EDGEWATER | MD | 21037 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICKAMAUGA CITY | | CITY HALL | TAX COLLECTOR | | CHICKAMAUGA | GA | 30707 | |
| CHICKAMAUGA CITY | | PO BOX 69 | TAX COLLECTOR | | CHICKAMAUGA | GA | 30707 | |
| CHICKASAW 2ND DISTRICT | | 234 MAIN ST | RM 201 | | OKOLONA | MS | 38860 | |
| CHICKASAW CLERK OF CHANCERY COU | | JCT HWY 8 AND 15 | COURTHOUSE | | HOUSTON | MS | 38851 | |
| CHICKASAW COUNTY HOUSTON | | 1 PINSON SQ RM 3 | TAX COLLECTOR | | HOUSTON | MS | 38851 | |
| CHICKASAW COUNTY HOUSTON | | COUNTY COURTHOUSE HOUSTON | TAX COLLECTOR | | HOUSTON | MS | 38851 | |
| CHICKASAW COUNTY OKOLONA | | 234 W MAIN ST RM 204 | TAX COLLECTOR | | OKOLONA | MS | 38860 | |
| CHICKASAW COUNTY OKOLONA | | COUNTY COURTHOUSE OKOLONA | TAX COLLECTOR | | OKOLONA | MS | 38860 | |
| CHICKASAW COUNTY RECORDER | | 8 E PROSPECT | PO BOX 14 | | NEW HAMPTON | IA | 50659 | |
| CHICKASAW COUNTY | | 8 E PROSPECT PO BOX 186 | CHICKASAW COUNTY TREASURER | | NEW HAMPTON | IA | 50659 | |
| CHICKASAW COUNTY | | 8 E PROSPECT PO BOX 186 | | | NEW HAMPTON | IA | 50659 | |
| CHICKASAW COUNTY | | 8 E PROSPECT | CHICKASAW COUNTY TREASURER | | NEW HAMPTON | IA | 50659 | |
| CHICKASAW MUTUAL INS | | 25 W MAIN ST | | | NEW HAMPTON | IA | 50659 | |
| CHICKASAW MUTUAL INS | | | | | NEW HAMPTON | IA | 50659 | |
| CHICKERING, CATHIE | | 25209 S BERRY BROOK DR | | | SUN LAKES | AZ | 85248 | |
| CHICOA TOWN | | TOWN HALL | | | TREGO | WI | 54888 | |
| CHICOA TOWN | TREASURER CHICOA TWP | N11867 BRANCEL RD | | | MINONG | WI | 54859-8903 | |
| CHICOPEE CITY | | 274 FRONT ST | CAROL HARMS TC | | CHICOPEE | MA | 01013 | |
| CHICOPEE CITY | | 274 FRONT ST | CHICOPEE CITY TAX COLLECTOR | | CHICOPEE | MA | 01013 | |
| CHICOPEE CITY | | 274 FRONT ST | | | CHICOPEE | MA | 01013 | |
| CHICOPEE CITY | | 274 FRONT ST | CITY OF CHICOPEE | | CHICOPEE | MA | 01013 | |
| CHICOPEE CITY | CHICOPEE CITY - TAX COLLECTOR | 274 FRONT ST | | | CHICOPEE | MA | 01013 | |
| CHICOPEE ELECTRIC LIGHT DEPT | | 725 FRONT ST | | | CHICOPEE | MA | 01020-1776 | |
| CHICOPEE ELECTRIC LIGHT | | 725 FRONT ST | | | CHICOPEE | MA | 01020-1776 | |
| CHICORA BORO BUTLER | | 212 W SLIPPERY ROCK ST BOX 171 | T C OF CHICORA BORO | | CHICORA | PA | 16025 | |
| CHICORA BORO BUTLER | | PO BOX 91 | T C OF CHICORA BORO | | CHICORA | PA | 16025-0091 | |
| CHICOT COUNTY CIRCUIT CLERK | | 108 MAIN ST | COURTHOUSE | | LAKE VILLAGE | AR | 71653 | |
| CHICOT COUNTY RECORDER | | 108 MAIN ST | | | LAKE VILLAGE | AR | 71653 | |
| CHICOT COUNTY | | 108 MAIN ST COURTHOUSE | COLLECTOR | | LAKE VILLAGE | AR | 71653 | |
| CHICOT COUNTY | | 108 MAIN ST COURTHOUSE | | | LAKE VILLAGE | AR | 71653 | |
| CHIE YOUNG CHYUNG ESQ ATT AT LAW | | 1550 MADRUGA AVE STE 415 | | | CORAL GABLES | FL | 33146 | |
| Chiedza Goronga | | 3702 Frankford Rd | Apt 5205 | | Dallas | TX | 75287 | |
| CHIEFFALO, JOHN W | | 296 SHAFER RD | | | CORAOPOLIS | PA | 15108-1095 | |
| CHIGBU, CLIFFORD C | | 4815 LAGUNA PARK DR | | | ELK GROVE | CA | 95758 | |
| CHIGER, MARGARET | | 395 RIO PALMA S | | | INDIALANTIC | FL | 32903 | |
| CHIKAMING TOWNSHIP | | PO BOX 40 | | | HERBERT | MI | 49115 | |
| CHIKAMING TOWNSHIP | | PO BOX 40 | TREASURER CHIKAMING TOWNSHIP | | HERBERT | MI | 49115 | |
| CHIKAMING TOWNSHIP | | PO BOX 40 | TREASURER CHIKAMING TWP | | HERBERT | MI | 49115 | |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TOWNSHIP | PO BOX 40 | | | HERBERT | MI | 49115-0040 | |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TWP | PO BOX 40 | | | HERBERT, | MI | 49115 | |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TWP | PO BOX 40 | | | HERBERT | MI | 49115-0040 | |
| CHIKITA D AND MICHAEL YOUNG AND | | 16 FIELDALE CT | BRIDGEPORT RESTORATION SERVICES | | GREENSBORO | NC | 27406 | |
| CHILCOTE AND KIBBE PC | | 7119 US 31 S | | | INDIANAPOLIS | IN | 46227 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDERIQUE, NADINE | | 6853 BOULVEVARD OF CHAMPIONS | WADNER LUCIEN AND BRODSKY AND ASSOCIATES INC | | POMPANO BEACH | FL | 33068 | |
| CHILDERIQUE, NADINE | | 6853 BOULVEVARD OF CHAMPIONS | WADNER LUCIEN | | NORTH LAUDERDALE | FL | 33068 | |
| CHILDERS AND ASSOCIATES | | 1430 BROADWAY ST | | | EL CENTRO | CA | 92243 | |
| CHILDERS, BARBARA A & CHILDERS, DALE A | | 726 COUNTY ROAD 70 | | | PROCTORVILLE | OH | 45669-7802 | |
| CHILDERS, MLYNN | | 208 ADAMS AVE | C O WEISS SPICER | | MEMPHIS | TN | 38103-1922 | |
| CHILDERS, RHONDA | | 422 OLNEY AVE | A WAY GO DEVELOPMENT | | MARION | OH | 43302 | |
| CHILDRESS COUNTY C O APPR DISTRICT | | 100 AVE E NW STE 13 | ASSESSOR COLLECTOR | | CHILDRESS | TX | 79201 | |
| CHILDRESS COUNTY C O APPR DISTRICT | | 1710 AVE F NW | ASSESSOR COLLECTOR | | CHILDRESS | TX | 79201 | |
| CHILDRESS COUNTY CLERK | | COURTHOUSE BOX 4 | | | CHILDRESS | TX | 79201 | |
| CHILDRESS COUNTY RECORDER | | 100 AVE E NW | | | CHILDRESS | TX | 79201 | |
| CHILDRESS, LYN N & CHILDRESS, CRAIG A | | 2124 BOGIE DRIVE | | | LA VERNE | CA | 91750 | |
| CHILDRESS, SUSAN | | C/O PROFESSIONAL CONTROLLERS | PO BOX 1706 | | BEEVILLE | TX | 78104 | |
| CHILDS INTERIOR SYSTEMS INC | | 6052 ARCADE DR | | | FAIRFIELD | OH | 45014 | |
| CHILDS, ALLAN | | 4716 W DENGAR AVE | | | MIDLAND | TX | 79707 | |
| CHILDS, DANYELL K & CHILDS, KIMBERLY E | | 11926 KIRKWAY DR | | | HOUSTON | TX | 77089-3236 | |
| CHILDS, DIANA L | | PO BOX 56587 | | | NORTH POLE | AK | 99705 | |
| CHILDS, KIMBERLY E | | 4327 AUTUMN MEADOW | | | KATY | TX | 77449 | |
| CHILDS, MICHAEL T & CHILDS, KATHLEEN S | | 4397 BROMYARD AVE | | | CINCINNATI | OH | 45241 | |
| CHILES, EDWARD A & CHILES, MARYAN E | | 623 WADE COURT | | | ROCHESTER HILLS | MI | 48307 | |
| CHILESBURG MAINTENANCE ASSOCIATION | | 141 PROSPEROUS PL STE 21B | | | LEXINGTON | KY | 40509 | |
| CHILHOWIE TOWN | | PO BOX 5012 | CHILHOWIE TOWN TREASURER | | CHILHOWIE | VA | 24319 | |
| CHILHOWIE TOWN | | TOWN OF CHILHOWIE | | | CHILHOWIE | VA | 24319 | |
| CHILI TOWN | | 3333 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| CHILI TOWN | | 3333 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| CHILL CHILL AND RADTKE PC | | 79 W MONROE ST STE 1305 | | | CHICAGO | IL | 60603 | |
| CHILLICOTHE CITY | | 811 S 2NDP O BOX 546 | | | CHILLICOTHE | TX | 79225 | |
| CHILLICOTHE CITY | | PO BOX 546 | ASSESSOR COLLECTOR | | CHILLICOTHE | TX | 79225 | |
| CHILLICOTHE ISD | | PO BOX 418 | ASSESSOR COLLECTOR | | CHILLICOTHE | TX | 79225 | |
| CHILLICOTHE ISD | | PO BOX 418 | | | CHILLICOTHE | TX | 79225 | |
| CHILLICOTHE TWP | | 100 WILLIAMS ST | MARTHA PEERY COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| CHILLICOTHE TWP | | 100 WILLIAMS STREET PO BOX 471 | CHILLICOTHE TOWNSHIP COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| CHILLICOTHE | | 715 N WASHINGTON | CITY COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| CHILLICOTHE | | 715 N WASHINGTON | CITY TREASURER | | CHILLICOTHE | MO | 64601 | |
| CHILMARK TOWN | | 401 MIDDLE RD | POLLY MCDOWELL TC | | CHILMARK | MA | 02535 | |
| CHILMARK TOWN | | 401 MIDDLE RD | TOWN OF CHILMARK | | CHILMARK | MA | 02535 | |
| CHILSON, DIANA | | 1337 MERIDIAN ST | | | NASHVILLE | TN | 37207 | |
| CHILTON CITY | | 206 CT ST | CALUMET COUNTY TREASURER | | CHILTON | WI | 53014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILTON CITY | | 42 SCHOOL ST | CALUMET COUNTY TREASURER | | CHILTON | WI | 53014 | |
| CHILTON CITY | | 42 SCHOOL ST | TREASURER CITY OF CHILTON | | CHILTON | WI | 53014 | |
| CHILTON CITY | | CITY HALL | | | CHILTON | WI | 53014 | |
| CHILTON CITY | | PO BOX 183 | | | CHILTON | WI | 53014 | |
| CHILTON COUNTY JUDGE OF PROBA | | 500 2ND AVE N | PO BOX 270 | | CLANTON | AL | 35045 | |
| CHILTON COUNTY PROBATE JUDGE | | PO BOX 270 | | | CLANTON | AL | 35046 | |
| CHILTON COUNTY | | 500 SECOND AVE NORTH PO BOX 1760 | | | CLANTON | AL | 35045 | |
| CHILTON COUNTY | | 500 SECOND AVE NORTH PO BOX 1760 | TAX COLLECTOR | | CLANTON | AL | 35045 | |
| CHILTON COUNTY | | PO BOX 1760 | TAX COLLECTOR | | CLANTON | AL | 35046 | |
| CHILTON COUNTY | TAX COLLECTOR | PO BOX 1760 | | | CLANTON | AL | 35046 | |
| CHILTON ISD | | 6TH AND MARLIN ST PO BOX 465 | ASSESSOR COLLECTOR | | CHILTON | TX | 76632 | |
| CHILTON TOWN | | N4962 MCHUGH RD | TREASURE CHILTON TOWN | | CHILTON | WI | 53014 | |
| CHILTON TOWN | | N4962 MCHUGH RD | TREASURER TOWN OF CHILTON | | HILBERT | WI | 54129 | |
| CHILTON TOWN | | N4962 MCHUGH RD | TREASURER | | CHILTON | WI | 53014 | |
| CHILTON TOWN | | RT 1 | | | HILBERT | WI | 54129 | |
| CHIMERANE, HELEN | | 91 WASHBURN AVE | | | WASHINGTON | NJ | 07882-2327 | |
| CHIMES INC | | 3630 MILFORD MILL RD | | | BALTIMORE | MD | 21244 | |
| CHIMES INC | | 3630 MILFORD MILL RD | | | WINDSOR MILL | MD | 21244 | |
| CHIMKO, DARRYL J | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067 | |
| CHIMKO, DARRYL J | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0918 | |
| CHIMKO, DARRYL J | | 26212 WOODWARD AVE | S400 | | ROYAL OAK | MI | 48067 | |
| CHIMNEY HILL HOA | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| CHIMNEY HILL HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CHIMNEY HILL MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| CHIMNEY HILL MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| CHIMNEY ROCK IRRIGATION DISTRICT | | BOX 398 | | | BAYARD | NE | 69334 | |
| CHIMNEY ROCK TOWN | | TOWN HALL | | | STRUM | WI | 54770 | |
| CHIMNEYHILL CONDOMINIUM ASSOCIATION | | PO BOX 955 | | | BOLIVAR | TN | 38008 | |
| CHIN HUANG LEE AND MAN LEI | | 95 WALNUT TREE HILL RD | HUANG AND BRUNETTI AND SONS PROPERTY | | SANDY HOOK | CT | 06482 | |
| CHIN, ANGELA & CHIN, VERNON | | 6477 PALACE VIEW LN | | | MEMPHIS | TN | 38134-7971 | |
| CHIN, PETER J | | 140 OPIHIKAO WAY | | | HONOLULU | HI | 96825 | |
| CHINA GROVE TOWN | | 205 SWINK ST PO BOX 15 | TAX COLLECTOR | | CHINA GROVE | NC | 28023 | |
| CHINA TOWN | | 571 LAKEVIEW DR | TOWN OF CHINA | | CHINA | ME | 04358 | |
| CHINA TOWN | | 571 LAKEVIEW DR | TOWN OF CHINA | | SOUTH CHINA | ME | 04358 | |
| CHINA TOWNSHIP | | 4560 INDIAN TRAIL RD | TREASURER CHINA TWP | | EAST CHINA | MI | 48054 | |
| CHINA TOWNSHIP | | 4560 INDIAN TRAIL | TREASURER CHINA TWP | | CHINA | MI | 48054 | |
| CHINA TOWNSHIP | TREASURER CHINA TWP | 4560 INDIAN TRAIL | | | CHINA | MI | 48054 | |
| CHINCHILLA CONSTRUCTION CO INC | | 7321 PECAN CT | | | MANSFIELD | TX | 76063 | |
| CHINCOTEAGUE BAY TRAILS | | P O BOX 268 | | | HORNTOWN | VA | 23395 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHINCOTEAGUE TOWN | | 6150 COMMUNITY DR | TREASURER OF CHINCOTEAGUE TOWN | | CHINCOTEAGUE ISLAND | VA | 23336 | |
| CHINCOTEAGUE TOWN | | 6150 COMMUNITY DR | TREASURER OF CHINCOTEAGUE TOWN | | CHINCOTEAGUE | VA | 23336 | |
| CHINCOTEAGUE TOWN | TREASURER OF CHINCOTEAGUE TOWN | 6150 COMMUNITY DRIVE | | | CHINCOTEAGUE | VA | 23336 | |
| CHINESE GARDENS HOMEOWNERS | | 114 N ATLANTIC BLVD UNIT C | | | ALHAMBRA | CA | 91801 | |
| CHING, DAMIEN W & CHING, BETTY LOU K | | 3385 KILAUEA AVENUE | | | HONOLULU | HI | 96816-2154 | |
| Chinika Watkins | | 7150 Gaston Ave | Apt 206A | | Dallas | TX | 75214 | |
| CHINIQUEA BRYANT MITCHELL AND | | 2445 TOLLIVER HILLS LN | J AND M CONTRACTORS | | ELLENWOOD | GA | 30294 | |
| CHINN, KENNETH | | 152 CONTINENTAL DR | C AND B PROPERTIES LLC | | LOCKPORT | NY | 14094 | |
| CHINNICI, DOROTHY R | | 9758 VIA ROMA | | | BURBANK | CA | 91504-1136 | |
| CHINONYE UGORJI ATT AT LAW | | 1325 HOWE AVE STE 111 | | | SACRAMENTO | CA | 95825 | |
| CHINONYE UGORJI ATT AT LAW | | 25 CADILLAC DR STE 120 | | | SACRAMENTO | CA | 95825 | |
| CHINOOK ESTATES LAND AND HOA INC | | 21819 184TH ST E | | | ORTING | WA | 98360 | |
| CHINOWTH COHEN REALTORS | | 3912 E 91ST ST | | | TULSA | OK | 74137-3602 | |
| CHINYERE OKUBUIRO CHINYERE ADIUKU | | 1904 HICKORY GLEN DR | IZUNUANNE ADIUKU | | MISSOURI CITY | TX | 77489 | |
| CHIOCCHI, PATSY & CHIOCCHI, LUCILLE | | 8 BATES CT | | | SOMERSET | NJ | 08873-1003 | |
| CHIP MONK ATT AT LAW | | 1019 39TH AVE STE G | | | GREELEY | CO | 80634 | |
| CHIP NEWMAN APPRAISAL SERVICE INC | | PO BOX 20551 | | | OKLAHOMA CITY | OK | 73156 | |
| CHIPMAN MAZZUCCO LAND AND PENNAR | | 39 OLD RIDGEBURY RD STE 2 | | | DANBURY | CT | 06810-5122 | |
| CHIPMAN MAZZUCCO LAND AND PENNAROLA | | 39 OLD RIDGEBURY RD STE 2 | | | DANBURY | CT | 06810-5122 | |
| CHIPMAN REALTORS AND APPRAISALS | | 307 W STATE STREET PO BOX 16 | | | JACKSONVILLE | IL | 62651 | |
| CHIPOLA REALTY | | 4299 LAFAYETTE ST | | | MARIANNA | FL | 32446 | |
| CHIPP, KENNETH J | | 185 E 475 N | | | NORTH SALT LAKE | UT | 84054 | |
| CHIPPEWA COUNTY RECORDER | | 629 N 11TH ST | HWY 7 11TH ST | | MONTEVIDEO | MN | 56265 | |
| CHIPPEWA COUNTY REGISTER OF DEEDS | | 711 N BRIDGE ST | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA COUNTY TREASURER | | 319 CT ST | | | SAULT SAINTE MARIE | MI | 49783 | |
| CHIPPEWA COUNTY | | 319 CT ST COUNTY COURTHOUSE | | | SAULTE STE MARIE | MI | 49783 | |
| CHIPPEWA COUNTY | | 629 N 11TH ST | CHIPPEWA CO AUDITOR TREASURER | | MONTEVIDEO | MN | 56265 | |
| CHIPPEWA COUNTY | | 629 N 11TH ST | CHIPPEWA COUNTY TREASURER | | MONTEVIDEO | MN | 56265 | |
| CHIPPEWA COUNTY | | 629 N 11TH ST | | | MONTEVIDEO | MN | 56265 | |
| CHIPPEWA COUNTY | | 711 N BRIDGE ST RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA COUNTY | | 711 N BRIDGE ST | CHIPPEWA COUNTY | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA COUNTY | | COUNTY COURTHOUSE 319 CT ST | | | SAULT STE MARIE | MI | 49783 | |
| CHIPPEWA COUNTY | | COUNTY COURTHOUSE 319 CT ST | TREASURER | | SAULT SAINTE MARIE | MI | 49783 | |
| CHIPPEWA COUNTY | | COUNTY COURTHOUSE | TREASURER | | SAULT STE MARIE | MI | 49783 | |
| CHIPPEWA ELECTRIC | | 317 S 8TH ST | | | CORNELL | WI | 54732 | |
| CHIPPEWA FALLS CITY | | 30 W CENTRAL ST | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA FALLS CITY | | 30 W CENTRAL ST | CHIPPEWA FALLS CITY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIPPEWA FALLS CITY | | 30 W CENTRAL ST | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA FALLS CITY | | 711 N BRIDGE RM 105 | CHIPPEWA COUNTY REGISTER OF DEEDS | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA FALLS CITY | | 711 N BRIDGE RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA FALLS CITY | | 711 N BRIDGE RM 105 | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA REGISTER OF DEEDS | | 318 CT ST | CHIPPEWA COUNTY COURTHOUSE | | SAULT SAINTE MARIE | MI | 49783 | |
| CHIPPEWA REGISTER OF DEEDS | | 711 N BRIDGE ST | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA TOWN | | 78096 W RD | TREASURER CHIPPEWA TOWN | | BUTTERNUT | WI | 54514 | |
| CHIPPEWA TOWN | | 78096 W RD | TREASURER TOWN OF CHIPPEWA | | BUTTERNUT | WI | 54514 | |
| CHIPPEWA TOWN | | RT 1 | TREASURER | | BUTTERNUT | WI | 54514 | |
| CHIPPEWA TOWNSHIP | | 10655 S SALT PT RD | TREASURER CHIPPEWA TOWNSHIP | | ECKERMAN | MI | 49728 | |
| CHIPPEWA TOWNSHIP | | 11084 E PICKARD RD | TOWNSHIP TREASURER | | MT PLEASANT | MI | 48858 | |
| CHIPPEWA TOWNSHIP | | 11084 PICKARD RD | TOWNSHIP TREASURER | | MT PLEASANT | MI | 48858 | |
| CHIPPEWA TOWNSHIP | | 19171 4TH ST PO BOX 22 | TOWNSHIP TREAUSRER | | CHIPPEWA LAKE | MI | 49320 | |
| CHIPPEWA TOWNSHIP | | 31760 W M 28 | TREASURER CHIPPEWA TOWNSHIP | | ECKERMAN | MI | 49728 | |
| CHIPPEWA TOWNSHIP | TOWNSHIP TREASURER | 11084 E PICKARD RD | | | MOUNT PLEASANT | MI | 48858-9418 | |
| CHIPPEWA TOWNSHIP | TOWNSHIP TREASURER | 11084 E PICKARD RD | | | MT. PLEASANT | MI | 48858 | |
| CHIPPEWA TWP BEAVER | | 2811 DARLINGTON RD STE 102 RE PC | LINDA RAWDING TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| CHIPPEWA TWP BEAVER | | 2811 DARLINGTON RD STE 102 | JOAN VERNER TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| CHIPPEWA VILLAGE HOA | | 306 E BROADWAY | | | MT PLEASANT | MI | 48858 | |
| CHIRA L CORWIN ATT AT LAW | | 1922 INGERSOLL AVE STE 116 | | | DES MOINES | IA | 50309 | |
| CHIRCO TITLE COMPANY | | 26800 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081 | |
| CHIRCO, SHEILA R | | C/O JENNIFER MUSHNICK | 331 OCTAVIA BLVD #5 | | SAN FRANCISCO | CA | 94102 | |
| CHIRI HOLT ATT AT LAW | | 220 BAGLEY ST STE 408 | | | DETROIT | MI | 48226 | |
| CHIRILLO, JOHN & CHIRILLO, ANA M | | 3320 CALCUTTA AVENUE | | | ORLANDO | FL | 32817 | |
| CHRISTIAN COUNTY RECORDER | | 101 S MAIN ST | | | TAYLORVILLE | IL | 62568 | |
| CHRISTOPHER RAMSAY | | 14 BENEDICT ROAD | | | SOUTH SALEM | NY | 10590 | |
| CHISA, ANN B | | 2545 COLVIN RD | | | AMISSVILLE | VA | 20106-1803 | |
| CHISAGO COUNTY AUDITOR | | 313 N MAIN ST RM 271 | | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY RECORDER | | 313 N MAIN ST GOVERNMENT CENT | | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY RECORDER | | 313 N MAIN | BOX 277 | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY RECORDER | | PO BOX 277 | 313 N MAIN ST | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY | | 313 N MAIN ST RM 274 | | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY | | 313 N MAIN ST RM 274 | CHISAGO COUNTY TREASURER | | CENTER CITY | MN | 55012 | |
| CHISAGO COUNTY | CHISAGO COUNTY TREASURER | 313 N MAIN ST RM 274 | | | CENTER CITY | MN | 55012 | |
| CHISAGO LAKE FIRE INS ASSN | | 21150 OZARK LN | PO BOX 189 | | SCANDIA | MN | 55073 | |
| CHISAMORE, WILLIAM H | | 182 SALTER HILL ROAD | PO BOX 207 | | ARLINGTON | VT | 05250-0207 | |
| CHISEK, GREGORY | | 8126 LABERDY RD | | | EAU CLAIRE | MI | 49111 | |
| CHISHOLM, MALCOLM D | | 11312 BRIDGE HOUSE RD | | | WINDERMERE | FL | 34786-5405 | |
| CHISHOLM, ROSE | | 615 SOMERSET LOOP | | | AUBURNDALE | FL | 33823 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHISHOLM, THEODORE | | 1334 FERN FOREST DR | THEODORE CHISHOLM JR AND ELEVATE ROOFING LLC | | GASTONIA | NC | 28054 | |
| CHISM, ERIC J & CHISM, CLARA E | | 476 COUNTRYSIDE LN | | | ELKLAND | MO | 65644-0000 | |
| CHISMAR, KENT W | | PO BOX 1083 | | | ISLE OF PALMS | SC | 29451-1083 | |
| CHISOLM RIDGE HOA | | 1500 N NORWOOD DR BUILD C STE300 | | | HURST | TX | 76054 | |
| CHISTOPHER BAILEY | | 1606 MORNING DEW PLACE | | | MISSOURI CITY | TX | 77459-4527 | |
| CHITOWN-WAUKEGAN & DEERFIELD LLC | | C/O THE TAXMAN CORPORATION | 5215 OLD ORCHARD RD, STE 130 | | SKOKIE | IL | 60077 | |
| CHITTENANGO CS CMBD TNS | | 1732 FLYER RD | SCHOOL TAX COLLECTOR | | CHITTENANGO | NY | 13037 | |
| CHITTENANGO CS MANLIUS TOWN | | 301 BROOKLEA DR | RECEIVER OF TAXES | | FAYETTEVILLE | NY | 13066 | |
| CHITTENANGO CS TOWN OF SULLIVAN | | 1732 FLYER RD | TAX COLLECTOR | | CHITTENANGO | NY | 13037 | |
| CHITTENANGO TOWN OF LENOX | | TOWN OFFICE BUILDING | TAX COLLECTOR | | CHITTENANGO | NY | 13037 | |
| CHITTENANGO VILLAGE | | 222 GENESEE ST MUNICIPAL BLDG | VILLAGE CLERK | | CHITTENANGO | NY | 13037 | |
| CHITTENANGO VILLAGE | | 222 GENESEE ST | VILLAGE CLERK | | CHITTENANGO | NY | 13037 | |
| CHITTENDEN AND ASSOCIATES INC | | 13335 HERSHEY DR | | | NOKESVILLE | VA | 20181 | |
| CHITTENDEN BANK | | 100 BANK ST 5TH FL | | | BURLINGTON | VT | 05401 | |
| CHITTENDEN COUNTY | | COURTHOUSE | TAX COLLECOTR | | CHITTENDEN | VT | 05737 | |
| CHITTENDEN TOWN CLERK | | PO BOX 89 | ATTN REAL ESTATE RECORDING | | CHITTENDEN | VT | 05737 | |
| CHITTENDEN TOWN CLERK | | PO BOX 89 | | | CHITTENDEN | VT | 05737 | |
| CHITTENDEN TOWN | | 337 HOLDEN RD | TOWN OF CHITTENDEN | | CHITTENDEN | VT | 05737 | |
| CHITWOOD, ANTHONY & CHITWOOD, LEYLA | | 7026 BUTTONBUSH LOOP | | | HARMONY | FL | 34773-6003 | |
| CHIULLI, GABRIEL | | PO BOX 34 | | | MIDDLEBURY | CT | 06762 | |
| CHIUMENTO SELIS DWYER PL ATTYS AT | | 145 CITY PL STE 301 | | | PALM COAST | FL | 32164 | |
| CHIV MUY LIM & KEAR M CHAN LIM | | 4453 N HARDING AVE | | | CHICAGO | IL | 60625 | |
| CHMARI L ANDERSO ATT AT LAW | | PO BOX 3604 | | | ORLANDO | FL | 32802 | |
| CHMIELEWSKI LAW OFFICE | | 2655 MALLARD DR | | | WOODBURY | MN | 55125 | |
| CHMIELEWSKI, TOMASZ | | 1119 BROADWAY ST | RAUL RODRIGUEZ | | GALVESTON | TX | 77550 | |
| CHO, MYUNG R & CHO, CHUNG S | | 46 ROCKPORT COURT | | | DANVILLE | CA | 94526-2628 | |
| CHO, NANCY | | 1512 PALISADE AVE 9C | | | FORT LEE | NJ | 07024 | |
| CHOAT, BRENT W & CHOAT, RONDA L | | 6308 BEAU MONDE COURT | | | BAKERSFIELD | CA | 93309 | |
| CHOATE HALL & STEWART LLP | | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| CHOATE, ADAM J | | 9710 WAGNER ROAD | | | CALHAN | CO | 80808 | |
| CHOATE, ROBERT J & CHOATE, ELEANOR A | | PO BOX 931 | | | TEHACHAPI | CA | 93581 | |
| CHOCK, MARTIN W | | 3501 ALA HAPUU ST | | | HONOLULU | HI | 96818 | |
| CHOCKKAN, VIJAYAKUMAR & CHOCKKAN, RADHIKA | | 15095 W FENWAY DR | | | NEW BERLIN | WI | 53151 | |
| CHOCOLAY TOWNSHIP | | 5010 US 41 S | | | MARQUETTE | MI | 49855 | |
| CHOCOLAY TOWNSHIP | | 5010 US 41 S | TREASURER CHOCOLAY TOWNSHIP | | MARQUETTE | MI | 49855 | |
| CHOCONUT TOWNSHIP SCHOOL DISTRICT | | 122 GLORIA LN | T C OF MONTROSE AREA SCH DIST | | FRIENDSVILLE | PA | 18818 | |
| CHOCONUT TOWNSHIP | | 122 GLORIA LN | CHOCONUT TWP TAXCOLLECTOR | | FRIENDSVILLE | PA | 18818 | |
| CHOCONUT TOWNSHIP | | R 1 BOX 108 A | | | FRIENDSVILLE | PA | 18818 | |
| CHOCONUT TOWNSHIP | | RR 1 BOX 1590 | TAX COLLECTOR | | FRIENDSVILLE | PA | 18818 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOCTAW CLERK OF CHANCERY COURT | | PO BOX 250 | | | ACKERMAN | MS | 39735 | |
| CHOCTAW COUNTY CLERK OF THE | | 22 E QUINN ST | | | ACKERMAN | MS | 39735 | |
| CHOCTAW COUNTY JUDGE OF PROBATE | | 117 S MULBERRY COURTHOUSE | | | BUTLER | AL | 36904 | |
| CHOCTAW COUNTY | | 112 E QUINN STREET PO BOX 907 | TAX COLLECTOR | | ACKERMAN | MS | 39735 | |
| CHOCTAW COUNTY | | 117 S MULBERRY ST STE 13 | | | BUTLER | AL | 36904 | |
| CHOCTAW COUNTY | | 117 S MULBERRY ST STE 13 | REVENUE COMMISSIONER | | BUTLER | AL | 36904 | |
| CHOCTAW COUNTY | | 117 S MULBERRY ST STE 13 | TAX COLLECTOR | | BUTLER | AL | 36904 | |
| CHOCTAW COUNTY | | 300 E DUKE ST | TREASURER | | HUGO | OK | 74743 | |
| CHOCTAW COUNTY | | 300 E DUKE | | | HUGO | OK | 74743 | |
| CHOCTAW COUNTY | | 300 E DUKE | TREASURER | | HUGO | OK | 74743 | |
| CHOCTAW LAKE PROPERTY OWNERS ASSOC | | 2875 ONEIDA DR | | | LONDON | OH | 43140 | |
| CHOCTAW UTILITIES | | 2875 ONEIDA DR | | | LONDON | OH | 43140 | |
| CHODORA, MICHELLE | | 126 FRUITWOOD TERRACE | | | WILLIAMSVILLE | NY | 14221 | |
| CHOE, JUNGSHIK | | 2041 ARMOUR COURT | | | LA HABRA | CA | 90631-0000 | |
| CHOE, PYONG | | 1912 TIMBERWOOD | | | IRVINE | CA | 92620 | |
| CHOE, WIL | | 653 SOUTH ORANGE DRIVE | | | LOS ANGELES | CA | 90036 | |
| CHOEUM LOT AND PHLOEUY MAK | | 41 ALLEN RD | | | ELMA | WA | 98541 | |
| CHOF LLC | | 82 WEST PORTAL AVE | | | SAN FRANCISCO | CA | 94127 | |
| CHOI STUART, SHARON | | 2201 W BRAOD ST STE 205 | | | RICHMOND | VA | 23220 | |
| CHOI STUART, SHARON | | PO BOX 11588 | C O BOLEMAN LAW FIRM | | RICHMOND | VA | 23230 | |
| CHOI, JOSEPHINE C | | 2121 ALA WAI BLVD. #1204 | | | HONOLULU | HI | 96815-0000 | |
| CHOI, KIJA K | | 7319 LEE REA ROAD | | | CHARLOTTE | NC | 28226-0000 | |
| Choi, Myung | | 2881 Royston Drive | | | Duluth | GA | 30097 | |
| CHOI, SARA | | C/O SON CHANG | 2229 FALLEN DR | | ROLLING HEIGHTS | CA | 91748 | |
| CHOICE APPRAISALS INC | | PO BOX 1366 | | | AUBURN | ME | 04211 | |
| CHOICE CONDOS | | NULL | | | HORSHAM | PA | 19044 | |
| CHOICE GENERAL CONSTRUCTION | | 614 S CLEVELAND ST | | | OCEANSIDE | CA | 92054 | |
| CHOICE MORTGAGE | | 133 GAITHER DR STE O | | | MOUNT LAUREL | NJ | 08054 | |
| CHOICE MOUNTAIN PROPERTIES | | 56 WHITE OAK RD STE 100 | | | ARDEN | NC | 28704 | |
| CHOICE ONE APPRAISAL SERVICES LLC | | 15975 WINCHESTER DR | | | NORTHVILLE | MI | 48168 | |
| CHOICE PRINTING CORPORATION | | 47 PLEASANT ST | | | BROCKTON | MA | 02301-3921 | |
| CHOICE REAL ESTATE | | 3454 BUCKWOOD TRAIL | | | SALEM | VA | 24153 | |
| CHOICE, BUILDERS | | 113 AVENIDA LUCIA | | | SAN CLEMENTE | CA | 92672 | |
| CHOICE, CONSUMERS | | 2221 W BASELINE RD 101 | INSURANCE AGENCY | | TEMPE | AZ | 85283-1393 | |
| CHOICE, DONALD J | | PO BOX 82149 | | | SAN DIEGO | CA | 92138 | |
| CHOICE, INDEPENDENT | | PO BOX 4509 | INSURANCE INC | | LEESVILLE | SC | 29070 | |
| CHOICEPOINT PUBLIC RECORDS INC. | | P.O. BOX 945664 | | | ATLANTA | GA | 30394 | |
| CHOICEPOINT PUBLIC RECORDS INC | | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| CHOICEPOINT, DBA | | 6 HUTTON CENTRE DR | | | SANTA ANA | CA | 92707 | |
| CHOICEPOINT | | PO BOX 934899 | | | ATLANTA | GA | 31193-4899 | |
| CHOLODEWITSCH, MICHAEL K & | CHOLODEWITSCH, KOLETTE M | 227 N ST RT 101 | | | TIFFIN | OH | 44883 | |
| CHOLWELL, GERALDINE F | | 14161 HOLIDAY RD | | | REDDING | CA | 96003-9401 | |
| CHOMI PRAG ATT AT LAW | | 10909 W BLUEMOUND RD STE 101 | | | WAUWATOSA | WI | 53226 | |
| CHON, HUIRAK R | | 17989 REDWOOD DRIVE | | | LOS GATOS GAT | CA | 95033 | |
| CHON, HUIRAK | | 17989 REDWOOD DRIVE | UNINCORPORATED AREA OF | | LOS GATOS | CA | 95033-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHONDAMMA AND VIJAY KRISHNAN | | 19015 BRAEMORE RD | | | NORTHRIDGE AREA LOS | CA | 91326 | |
| CHONG AND SONG SUH AND | | 730 W LAS PALMAS DR | CODY SHAVER | | FULLERTON | CA | 92835 | |
| CHONG, DORIS | ACADEMY ROOFING AND SHEET METAL CO | PO BOX 190113 | | | FORT LAUDERDALE | FL | 33319-0113 | |
| CHONG, HYONG K & CHONG, MI J | | 18824 KILLOCH WAY | | | NORTHRIDGE AREA | CA | 91326-1136 | |
| CHONG, JOHNNY | | 8366 H VIA SONOMA | | | LAJOLLA | CA | 92037 | |
| CHOO, AH | | 1000 CARUSO BLVD 195 | | | SLIDELL | LA | 70461 | |
| CHOPP AND ASSOCIATESINC D B A PRUDEN | | 5971 W US 52 STE H | | | NEW PALESTINE | IN | 46163 | |
| CHOPRA, ANIL K | | 601 PENNSYLVANIA AVE NW STE 900 | | | WASHINGTON | DC | 20004 | |
| CHOPRA, VIKRAM | | PO BOX 358665 | | | DUBAI | | | United Arab Emirates |
| CHOPTANK ELECTRIC COOPERATIVE | | PO BOX 430 | | | DENTON | MD | 21629 | |
| CHOPTANK UTILITIES | | PO BOX 430 | | | DENTON | MD | 21629 | |
| CHORCHES AND NOVAK | | 1260 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| CHORCHES, RONALD I | | PO BOX 341334 | 1010 WETHERSFIELD AVE | | HARTFORD | CT | 06134 | |
| CHOREY AND ASSOCIATES REALTY | | 330 W CONSTANCE RD | | | SUFFOLK | VA | 23434 | |
| CHOSEN REALTY GROUP | | 1701 CENTRAL AVE | | | GREAT FALLS | MT | 59401 | |
| CHOSNEK, EDWARD | | PO BOX 708 | | | LAFAYETTE | IN | 47902 | |
| CHOU, PAI-YEN | | 26008 SE 38TH ST | | | ISSAQUAH | WA | 98029-7734 | |
| CHOUDRY MUHAMMAD AMIN AND | | 570 RIDGE RD | ATIF CHOUDRY AND UNITED A 1 CONSTRUCTION INC | | ELMONT | NY | 11003 | |
| CHOUDRY, MAKSED & CHOUDRY, NILUFAR | | 12704 BRIGHT SPRING WAY | | | BOYDS | MD | 20841 | |
| CHOUINARD, JOSEPH G & CHOUINARD, JILL C | | 3420 LANAI DR | | | SAN RAMON | CA | 94582-1416 | |
| CHOUTEAU COUNTY RECORDER | | PO BOX 459 | | | FORT BENTON | MT | 59442 | |
| CHOUTEAU COUNTY | | 1308 FRANKLIN ST | | | FORT BENTON | MT | 59442 | |
| CHOUTEAU COUNTY | | 1308 FRANKLIN STREET PO BOX 459 | CHOUTEAU COUNTY TREASURER | | FORT BENTON | MT | 59442 | |
| CHOUTEAU COUNTY | | COUNTY COURTHOUSE PO BOX 459 | CHOUTEAU COUNTY TREASURER | | FORT BENTON | MT | 59442 | |
| CHOVANEC, DAVID J | | 1522 14TH STREET | | | ROCK ISLAND | IL | 61201 | |
| CHOW, CAROL | | 1901 AVE OF THE STARS 12TH FL | | | LOS ANGELS | CA | 90067 | |
| CHOW, KAI F | | 5130 ACACIA ST | | | SAN GABRIEL | CA | 91776-2105 | |
| CHOW, MARVIN F & REYES, SALLY M | | 18407 ORKNEY ST | | | AZUSA | CA | 91702 | |
| CHOW, MICHELLE | | 4115 N CENTRAL EXPY | | | DALLAS | TX | 75204-2126 | |
| CHOW, MICHELLE | | 9219 E LAKE HIGHLANDS DR | | | DALLAS | TX | 75218 | |
| CHOW, MICHELLE | | PO BOX 941166 | | | PLANO | TX | 75094 | |
| CHOW, TOM & CHOW, GINA | | 860 5TH AVENUE | | | SAN BRUNO | CA | 94066-3219 | |
| CHOWAN COUNTY REGISTER OF DEEDS | | PO BOX 487 | | | EDENTON | NC | 27932 | |
| CHOWAN COUNTY | | 113 E KING ST | TAX COLLECTOR | | EDENTON | NC | 27932 | |
| CHOWAN COUNTY | | PO BOX 1030 | 113 E KING ST | | EDENTON | NC | 27932 | |
| CHOWAN COUNTY | TAX COLLECTOR | PO BOX 1030 | 113 E KING ST | | EDENTON | NC | 27932 | |
| CHOWAN REGISTER OF DEEDS | | PO BOX 487 | | | EDENTON | NC | 27932 | |
| CHOWCHILLA WATER DISTRICT | | 327 S CHOWCHILLA BLVD PO BOX 905 | CHOWCHILLA WATER DISTRICT | | CHOWCHILLA | CA | 93610 | |
| CHOWCHILLA WATER DISTRICT | | 327 S CHOWCHILLA BLVD | | | CHOWCHILLA | CA | 93610 | |
| CHOWCHILLA WATER DISTRICT | | PO BOX 905 | | | CHOWCHILLA | CA | 93610 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOWCHILLA WATER DISTRICT | | PO BOX 905 | COLLECTOR | | CHOWCHILLA | CA | 93610 | |
| CHOWDHURY, OMESH | | 5750 TURIN ST 204 | | | CORAL GABLES | FL | 33146-3261 | |
| CHOWDHURY, PARTHA S & SIL, SWATI | | 215 FOUNTAIN GREEN LANE | | | GAITHERSBURG | MD | 20878 | |
| CHOWNING LAW OFFICE | | 19 S 6TH ST STE 1100 | | | TERRE HAUTE | IN | 47807 | |
| CHOY, RAYMOND K & CHOY, AMY P | | 39270 PASEO PADRE PKWY #237 | | | FREMONT | CA | 94538-1616 | |
| CHR REALTY GMAC REAL ESTATE | | 823 WASHINGTON ST | | | BATH | ME | 04530 | |
| CHR REALTY | GMAC REAL ESTATE | PO BOX 637 | | | BRUNSWICK | ME | 04011-0637 | |
| CHRESTE, BOB | | 2800 GREENLEE DRIVE | | | LEANDER | TX | 78641 | |
| CHRIS & JOYCE PERKINS | | 1512 W MESA AVE | | | FRESNO | CA | 93711 | |
| CHRIS & KIM (NRBA) KNOX | Landline Real Estate & Property Management LLC | PO Box 4249 | | | Medford | OR | 97501 | |
| CHRIS A KREMER ATT AT LAW | | 120 W PENNSYLVANIA AVE | | | SOUTHERN PINES | NC | 28387 | |
| CHRIS A MULLEN ATT AT LAW | | 40485D MURRIETA HOT SPRGS R PMB | | | MURRIETA | CA | 92563 | |
| CHRIS A MULLEN ATT AT LAW | | 40485D MURRIETA HOT SPRGS RD | | | MURRIETA | CA | 92563 | |
| CHRIS A NIPE ATT AT LAW | | PO BOX 396 | | | MITCHELL | SD | 57301 | |
| CHRIS A SCHRADER ATT AT LAW | | PO BOX 246 | | | LAKEVIEW | OH | 43331 | |
| CHRIS A STERNAGEL ATT AT LAW | | PO BOX 1697 | | | LONGVIEW | WA | 98632 | |
| Chris Abraham | | 1060 Holly Lane | | | Cedar Hill | TX | 75104 | |
| CHRIS ALLEN PROPERTIES | | 18300 DIXIE HWY | 2FL REO DEPT | | HOMEWOOD | IL | 60430 | |
| CHRIS AND AMY REDING AND | | 1520 S PLAINVIEW RD | CONCRETE PERCEPTIONS INC | | ARDMORE | OK | 73401 | |
| CHRIS AND DENISE PERDUE | | 1009 CHRIS DR | | | PORTLAND | TN | 37148 | |
| CHRIS AND GLORY C OZOR AND STORM | | 4196 S HIMALAYA WAY | RESTORATION LLC | | AURORA | CO | 80013 | |
| CHRIS AND JAMIE WOLFF AND TC | | 1419 E WILLHAM DR | CONSTRUCTION INC | | STILLWATER | OK | 74075 | |
| CHRIS AND KERRI GULICK AND | | 7509 EMERYWOOD LN | WEBB GENERAL CONSTRUCTION | | FORT WORTH | TX | 76137 | |
| CHRIS AND LINDA APICELLA | | 305 COQUINA AVE | | | ORMOND BEACH | FL | 32174 | |
| CHRIS AND LINNEA COVINGTON | | 1401 RUCKER AVE | | | EVERETT | WA | 98201 | |
| CHRIS AND MELISSA CZUBOWICZ AND | ANTHONY JAMES CONSTRUCTION INC | 138 PIN OAK LN | | | TANNERSVILLE | PA | 18372-7792 | |
| CHRIS AND MELISSA MILLER | | 7721 S MEMORIAL DR APT 1208 | | | TULSA | OK | 74133-3609 | |
| CHRIS AND STACEY WALKER AND YOUR | | 3780 LOWELL RD | DRYING SOLUTIONS LLC | | CLEVELAND HEIGHTS | OH | 44121 | |
| CHRIS AND STEVEN SMITH AND | | 16640 JOPPA CT | CHRISTINA SMITH AND GREEN TREE | | BRIGHTON | CO | 80603 | |
| CHRIS AND SUSAN FRONTINO | | 1123 SURF CREST DRIVE | | | SAN DIEGO | CA | 92154 | |
| CHRIS AND WAI WAH V AND VIVIAN | | 725 N ADELLE | NELSON AND NEWELL SLADE OF NEWELL BUILDINGS LLC | | MESA | AZ | 85207 | |
| CHRIS ATHASASIADIS AND DESPINA | | 6N888 IL ROUTE 25 | ATHANASIADIS AND CALL CHRIS CONSTRUCTION | | STCHARLES | IL | 60174 | |
| CHRIS B POLACZYK ATT AT LAW | | 27218 MICHIGAN AVE | | | INKSTER | MI | 48141 | |
| CHRIS BARNEY | | 6806 FALLSBROOK CT | STE 1 | | GRANITE BAY | CA | 95746-6519 | |
| CHRIS BARRETT APPRAISAL SERVICES | | 286 KNOXO RD | | | TYLERTOWN | MS | 39667 | |
| CHRIS BENSON | Desert 2 Mountain Realty | 2550 N THUNDERBIRD | | | MESA | AZ | 85215 | |
| CHRIS BERRY AND ASSOC | | 1082 BASELINE RD | | | BULLHEAD CITY | AZ | 86442 | |
| CHRIS BIEDERMANN | RE/MAX Advantage Realty | 4029 Pennsylvania Ave Suite 1 | | | Dubuque | IA | 52002 | |
| CHRIS BOLLING | | 350 EATON STREET | | | NORTHFIELD | IL | 60093 | |
| CHRIS BOWEN | | 231 E ALESSANDRO#A 485 | | | RIVERSIDE | CA | 92508 | |
| CHRIS BROWN | | 49 N LA SENDA | | | LAGUNA BEACH | CA | 92651 | |
| CHRIS C GARDIER REAL ESTATE | | 129 S BLAKELY ST | | | DUNMORE | PA | 18512 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS C GERARD ATT AT LAW | | 602 CHILLICOTHE ST | | | PORTSMOUTH | OH | 45662 | |
| CHRIS C REDUS MARIE E REDUS AND | | 18603 POINT LOOKOUT DR | MA REDUS | | NASSAU BAY | TX | 77058 | |
| CHRIS C YUM ATT AT LAW | | 7700 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003 | |
| CHRIS C. GARDIER | | 224 SOUTH BLAKELY ST. | | | DUNMORE | PA | 18512 | |
| CHRIS CAREY ATTY AT LAW | | 669 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| CHRIS CAROUTHERS AND ASSOCIATES | | 20 EXECUTIVE PARK DR NE STE 2027 | | | ATLANTA | GA | 30329 | |
| CHRIS CARPET SERVICE AND | | 11876 94TH ST N | | | LARGO | FL | 33773 | |
| CHRIS CARTER AND PLM AND | | 1403 MYERS MILL DR | RESCUE RESTORATION | | MISSOURI CITY | TX | 77489 | |
| CHRIS CARTER ATT AT LAW | | 1717 1 RICHMOND RD | | | BEREA | KY | 40403 | |
| CHRIS CHRISTIE | | 14 LAMBIANCE COURT | | | BARDONIA | NY | 10954 | |
| CHRIS CHRISTOPHER AND | | GEORGIA CHRISTOPHER | 2480 CHAMA CT | | FORT COLLINS | CO | 80538 | |
| CHRIS COLLI | Chestnut Oak Associates | 76 Mountain Rd. | | | Suffield | CT | 06078 | |
| CHRIS CONSTRUCTION | | 102 S OAK AVE | | | HILLSCALE | IL | 60162 | |
| CHRIS COVERT ATT AT LAW | | 11157 NE HALSEY ST | | | PORTLAND | OR | 97220 | |
| CHRIS COVERT ATT AT LAW | | PO BOX 68810 | | | PORTLAND | OR | 97268-0810 | |
| CHRIS CRUSE AND ASSOCIATES | | 6658 KINLOCH ST | PO BOX 567 | | WINNSBORO | LA | 71295 | |
| CHRIS CURRIER | | 1100 GOUGH STREET #14C | | | SAN FRANCISCO | CA | 94109 | |
| CHRIS D CHRISTOPHERSON AND | | 531 WETZEL ST | CHRISTINA CHRISTOPHERSON | | GRAND COULEE | WA | 99133 | |
| CHRIS D EISENHOWER AND | | LINDA D EISENHOWER | 5041 PENASCO LANE | | SIERRA VISTA | AZ | 85650 | |
| CHRIS D EISENHOWER | | 5041 PENASCO LANE | | | SIERRA VISTA | AZ | 85650 | |
| CHRIS D HEFTY ATT AT LAW | | 640 E EISENHOWER BLVD STE B | | | LOVELAND | CO | 80537 | |
| CHRIS D NALLS ATT AT LAW | | 8034 SCENIC HWY | | | BATON ROUGE | LA | 70807 | |
| CHRIS D PHILLIPS ATT AT LAW | | 3343 PEACHTREE RD NE STE 550 | | | ATLANTA | GA | 30326 | |
| CHRIS DANIEL AND STEPHANIE | | 105 WYNDFIELD DR | DEALVA RAPER AND MJ GALARDI BUILDER INC | | YOUNGSVILLE | NC | 27596 | |
| CHRIS DAWSON | Just Right Real Estate, Inc. | 2001 Grand Blvd | | | kansas city | MO | 64108 | |
| CHRIS E MCKENNA AND | NANCY P MCKENNA | 3410 PARK VISTA LN | | | DEER PARK | TX | 77536-5420 | |
| CHRIS ELLEN ROGERS ATT AT LAW | | PO BOX 68 | | | LANGLEY | OK | 74350 | |
| CHRIS FECHER CONSTRUCTION LLC | | 2607 W 13TH ST N | | | WICHITE | KS | 67203 | |
| CHRIS FERRY INS AGENCY | | PO BOX 356 | | | LINWOOD | NJ | 08221 | |
| CHRIS FIFE AND LYNETTE WATSON | | 2966 58TH ST | | | PORT ARTHUR | TX | 77640 | |
| CHRIS FISCHER | | 8411 EAST SULKY CIRCLE | | | SCOTTSDALE | AZ | 85255 | |
| CHRIS FLANSBURG | | 4555 ELM ST | | | CHINO | CA | 91710 | |
| CHRIS FOSTER ATT AT LAW | | PO BOX 1079 | | | HEBER SPRINGS | AR | 72543 | |
| CHRIS FOSTER ATTORNEY AT LAW | | PO BOX 1079 | | | HEBER SPRINGS | AR | 72543 | |
| CHRIS FULTON | Chris Fulton Real Estate | 70 Quail Run | | | MAYFIELD | KY | 42066 | |
| CHRIS G MANOS ATT AT LAW | | 2745 NESBITT AVE | | | AKRON | OH | 44319 | |
| CHRIS GAUTSCHI ATT AT LAW | | 148 VIA TRIESTE | | | NEWPORT BEACH | CA | 92663 | |
| CHRIS GAY AND KAREN ADAMS GAY & AREA TREE SERVICE | | 1856 WOODRIDGE CIR | & ABOVE BOARD CONSTRUCTION LLC | | VALPARAISO | IN | 46383 | |
| Chris Griffin | | 4607 TIMBERGLEN RD APT 2225 | | | DALLAS | TX | 75287-5259 | |
| CHRIS HA | | 2777 GLAUSER DR | | | SAN JOSE | CA | 95133 | |
| Chris Herrera | | 18420 OAK CANYON RD | APT 510 | | SANTA CLARITA | CA | 91387 | |
| CHRIS HOEFER AND ADVANCED BUILDING | AND DESIGN | 708 KIMBALL AVE | | | WATERLOO | IA | 50701-2866 | |
| CHRIS HOEFER AND CRYSTAL PLUMBING | AND HEATING | 708 KIMBALL AVE | | | WATERLOO | IA | 50701-2866 | |
| CHRIS HOUGH AGENCY | | 12603 SW FWY STE 240 | | | STAFFORD | TX | 77477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chris Ioannou | | 2960 Piedmont Ave | | | La Crescenta | CA | 91214 | |
| CHRIS J BAUMANN ATT AT LAW | | PO BOX 555 | | | SPEARFISH | SD | 57783 | |
| Chris Jacques | | 33 Tall Pine Lane | | | Levittown | PA | 19054 | |
| CHRIS JAGELS | | 20915 S. GOULD CT. | | | OREGON CITY | OR | 97045 | |
| CHRIS JOHANSEN ATT AT LAW | | 308 G ST STE 211 | | | ANCHORAGE | AK | 99501 | |
| CHRIS JOHNSON AND LARRY JOHNSON | | 5903 RIO DR | | | NEW PORT RICHEY | FL | 34652 | |
| CHRIS K CHARETTE AND | KERRI J CHARETTE | 5418 HEREDITY LANE | | | GAINESVILLE | VA | 20155 | |
| CHRIS K MILES | | 14950 INDUSTRIAL PARK DRIVE | | | LEAD HILL | AR | 72644 | |
| Chris Kellyman | | 573B Thrush Court | | | Yardley | PA | 19067 | |
| Chris Klink Zeitz | | 700 West Ridgeway Lot #547 | | | Cedar Falls | IA | 50613 | |
| CHRIS KREMER ATT AT LAW | | 144 S STEELE ST STE J | | | SANFORD | NC | 27330 | |
| CHRIS KRIM AND STEPHEN KRIM | | 3431 LONG POINT DR | HOMECOMINGS FINANCIAL | | HOUGHTON LAKE | MI | 48629 | |
| CHRIS L WEBER ATT AT LAW | | 500 E BOND ST | | | MONETT | MO | 65708 | |
| CHRIS L WHEELER | | 8 HERITAGE CT | | | ATHERTON | CA | 94027-2045 | |
| CHRIS LANCASTER CONSTRUCTION | | 3808 BILLTOWN RD | | | LOUISVILLE | KY | 40299 | |
| CHRIS M BEESLEY ATT AT LAW | | 428 MOUNT RUSHMORE RD | | | CUSTER | SD | 57730 | |
| CHRIS M EHLKE | JOYCE L EHLKE | 435 S MAIN ST | | | VERONA | WI | 53593 | |
| CHRIS M HUNT ATT AT LAW | | PO BOX 450939 | | | GROVE | OK | 74345 | |
| CHRIS MAHONEY | TOP CHOICE REALTY INC DBA REMAX ONE CALL REALTY | 85 CONCORD STREET | | | FRAMINGHAM | MA | 01702 | |
| CHRIS MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CHRIS MANNING INC | | 1701 N GREENVILLE 100 | | | RICHARDSON | TX | 75081 | |
| CHRIS MARSH | | 15690 BORGES CT | | | MOORPARK | CA | 93021 | |
| CHRIS MARX | | 23 PEACOCK CIR | AMERICAN CANYON | | CANYON | CA | 94503 | |
| CHRIS MATULICH AND STEPHANIE MATULICH | | 10129 BLOSSOM RIDGE DR | | | ELK GROVE | CA | 95757 | |
| CHRIS MCCARTY AND LANA MICHELLE | MCCARTY | 17 SHERWOOD ST | | | DAYTON | TX | 77535-2005 | |
| CHRIS MCDERMOTT AND STEPHANIE | | 8911 BENT SPUR LN | R MCDERMOTT AND PATRICK MCDERMOTT | | HOUSTON | TX | 77064 | |
| CHRIS MCREYNOLDS ROOFING | | 10741 LEXINGTON DR | | | KNOXVILLE | TN | 37932 | |
| CHRIS MEIER AND | JOHN PENA | 3733 RAYMOND AVENUE | | | BROOKFIELD | IL | 60513-0000 | |
| CHRIS MILLS ATT AT LAW | | 450 7TH AVE FL 12 | | | NEW YORK | NY | 10123 | |
| CHRIS MONTALVO | Mirabal Montalvo and associates | 5350 S. STAPLES STE 405 | | | CORPUS CHRISTI | TX | 78411 | |
| CHRIS MONTGOMERY | | 1705 BARCLAY DR | | | AUSTIN | TX | 78746-7314 | |
| CHRIS MUDD ATTY AT LAW | | 3904 NW 23RD ST | | | OKLAHOMA CITY | OK | 73107 | |
| CHRIS NEWMAN ATT AT LAW | | 25275 TAFT ST | | | LOS MOLINOS | CA | 96055-9565 | |
| CHRIS NORDEEN | | 8600 RIDGE RD | | | BETHESDA | MD | 20817-3232 | |
| CHRIS NRBA MANNING | Manning and Company | 1701 N. GREENVILLE AVENUE | | | RICHARDSON | TX | 75081 | |
| CHRIS NRBA PATTERSON | CHRIS PATTERSON REALTY, LLC | 225 E. FLOYD BAKER BLVD. | | | GAFFNEY | SC | 29340-3117 | |
| CHRIS NUNEZ | North bay Properties dba cps. | 2911 Cleveland Ave. | | | Santa Rosa | CA | 95403 | |
| CHRIS OVERTON | | 1165 W VALLEY VIEW | | | FULLERTON | CA | 92833 | |
| CHRIS OVERTON | | PO BOX 279 | | | SAN DIMAS | CA | 91773-0279 | |
| CHRIS P LILES | | 3371 LA JUNTA AVE | | | SAN DIEGO | CA | 92117 | |
| CHRIS P MANSOLILLO | | 1833 9TH ST | | | SANTA MONICA | CA | 90404-4501 | |
| CHRIS PATTERSON REALTY LLC | | 225 EFLOYD BAKER BLVD | | | GAFFNEY | SC | 29340 | |
| CHRIS PETERSON | | 2900 MENDOCINO AVE STE 101 | | | SANTA ROSA | CA | 95403 | |
| CHRIS R BORGIA ATT AT LAW | | 801 BRICKELL AVE STE 900 | | | MIAMI | FL | 33131 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS R BORGIA ESQ ATT AT LAW | | 801 BRICKELL AVE STE 900 | | | MIAMI | FL | 33131 | |
| CHRIS R BORGIA ESQ ATT AT LAW | | 801 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| CHRIS R HIPPS AND RALPH | | 989 E POINSETT ST | ELSON SR | | GREER | SC | 29651 | |
| CHRIS R MORTON ATT AT LAW | | 16000 VENTURA BLVD STE 400 | | | ENCINO | CA | 91436 | |
| CHRIS RAMPLEY ATT AT LAW | | PO BOX 927 | | | ROME | GA | 30162 | |
| Chris Ruhl | | 1501 Hilltop Terrace | | | Huntingdon Valley | PA | 19006 | |
| CHRIS S BELL SRA | | 2350 OAKMONT WAY 202 | | | EUGENE | OR | 97401 | |
| CHRIS SANDERS INC | | 9633 BRENTWOOD WAY UNIT C | | | WESTMINSTER | CO | 80021 | |
| CHRIS SCHWEITER | | 7045 JENKINS AVE | | | HESPERIA | CA | 92345-7212 | |
| Chris Shockley | | 3606 49th Ave SW | | | Seattle | WA | 98116 | |
| CHRIS STACY TAX MASTER | | 1310 PRAIRIE 3RD FL | CHRIS STACY TAX MASTER | | HOUSTON | TX | 77002 | |
| Chris Stewart | | 335 Parkview Drive | | | Souderton | PA | 18964 | |
| CHRIS STRANGE | | PO BOX 231955 | | | ENCINITAS | CA | 92023-1955 | |
| CHRIS SWEENEY DONNA SWEENEY | | 7341 E 35TH ST | JESSICA SWEENEY AND JOEMAR DECKER | | TUCSON | AZ | 85730 | |
| CHRIS T NGUYEN ATT AT LAW | | 8700 WARNER AVE STE 100 | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHRIS TEWS | | 55011 NW OLD WILSON RIVER ROAD | | | GALES CREEK | OR | 97117 | |
| CHRIS THOMAS PROBATE COURT CLERK | | 160 N MAIN ST | BOX 3823 | | MEMPHIS | TN | 38103 | |
| CHRIS THOMAS | | 5920 LOCH MAREE | | | PLANO | TX | 75093 | |
| CHRIS TREE SERVICE | | 13516 BRONFIELD AVE | | | SYLMAR | CA | 91342-1424 | |
| CHRIS TROTTER AND OR | | 11627 N DAVIS RD | CHRISTOPHER TROTTER | | LODI | CA | 95242 | |
| CHRIS W PIERCE ATT AT LAW | | PO BOX 30088 | | | ALBUQUERQUE | NM | 87190 | |
| CHRIS W PIERCE ATT AT LAW | | PO BOX 6 | | | ALBUQUERQUE | NM | 87103 | |
| CHRIS WILLIAM PAPAS ATT AT LAW | | 3620 W HAMMER LN STE C | | | STOCKTON | CA | 95219 | |
| CHRIS WINNINGHAM | | 47332 LYNDON AVENUE | | | CANTON | MI | 48187 | |
| CHRISAWN APPRAISALS | | 189-201 WIND CHIME COURT | | | RALEIGH | NC | 27615 | |
| CHRISH R WILY AND TOTAL RESTORATION AND | | 1709 CONCORD CT | CONSTRUCTION INC | | INDEPENDENCE | MO | 64058 | |
| CHRISOPHER & ALMA HOSKINS | | 4028 BERRYHILL RD | | | EDGEMOOR | SC | 29712 | |
| CHRISS BINOEDER AND | | GUADALUPE G BINOEDER | 2142 BROWNING CIRCLE | | CORONA | CA | 92880 | |
| CHRISSY COLBURN | | 948 OSTERMAN AVE | | | DEERFIELD | IL | 60015 | |
| CHRIST APPRAISAL SERVICES | | W4100 PHEASANT RUN | | | FOND DU LAC | WI | 54937-7796 | |
| CHRIST STEPHENS CONSTRUCTION | | PO BOX 477 | | | ALEXANDRIA | AL | 36250 | |
| Christa Leach | | 1667 Baxter Ave | | | Jesup | IA | 50648 | |
| CHRISTAKIS, JOHN | FRANK G KEEGAN PA | 538 N 23RD ST | | | MESA | AZ | 85213-7607 | |
| Christakis, John | JOHN CHRISTAKIS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. UNKNOWN REAL PARTYS IN INTEREST, 1-100. | 1217 West Saint Claire St. | | | Tucson | AZ | 85745 | |
| CHRISTAL BOWLBY | | 132 DEER RUN LN | | | LAYTON | UT | 84040 | |
| CHRISTAL CAUDILL ATT AT LAW | | 3757 ATTUCKS DR | | | POWELL | OH | 43065 | |
| CHRISTAL L CAUDILL ATT AT LAW | | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221 | |
| CHRISTAL MENDOZA | | 2158 STRATFORD | | | TROY | MI | 48083 | |
| CHRISTAL MONTERO AND BENITO HERRERA | | 732 EDGEWOOD ST | | | JACKSON | MI | 49202 | |
| CHRISTEL WATKINS | Life Enterprise | 1441 OAK ST. | | | NILES | MI | 49120 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTELLE CUMMINGS | | 6735 SOUTHWEST CAPITOL HILL RD | UNIT #1 | | PORTLAND | OR | 97219 | |
| CHRISTEN C RITCHEY ATT AT LAW | | 2240 W WOOLBRIGHT RD STE 411 | | | BOYNTON BEACH | FL | 33426 | |
| Christen Ridge | | 9002 Sugarberry Rd. | | | Dallas | TX | 75249 | |
| CHRISTENA M WARD ATT AT LAW | | 333 ROUTE 25A | | | ROCKY POINT | NY | 11778 | |
| CHRISTENA CATHERINE, MICHAEL | | 2822 AUTUMN DR | CHRISTENSEN AND SUNRAY CONSTRUCTION | | SCHEREVILLE | IN | 46375 | |
| CHRISTENSEN LAW OFFICE PLLC | | 800 WASHINGTON AVE N STE 704 | | | MINNEAPOLIS | MN | 55401 | |
| CHRISTENSEN LAW OFFICE PLLC | SHERYL AARNIO & THOMAS AARNIO VS VILLAGE BANK CRAIG BEUNING GMAC MRTG CORP JOHN DOE TRUST, SUCCESSOR-IN-INTEREST TO ET AL | 800 Washington Ave. N. Suite 704 | | | Minneapolis | MN | 55401 | |
| CHRISTENSEN, DANIEL & CHRISTENSEN, ELIZABETH | | 217 SANDERS DRIVE | | | LA VERGNE | TN | 37086 | |
| CHRISTENSEN, GREG & CHRISTENSEN, CONNIE | | 515 W 5TH ST | | | TEA | SD | 57064-2196 | |
| CHRISTENSEN, GREGORY J | | PO BOX 2039 | | | CORVALLIS | OR | 97339 | |
| CHRISTENSEN, KEVIN | | 264 CLOVIS AVE 101 | | | CLOVIS | CA | 93612 | |
| CHRISTENSEN, MATTHEW & CHRISTENSEN, MINDI | | PO BOX 970926 | | | OREM | UT | 84097 | |
| CHRISTENSEN, NICHOLAS D | | 329 7TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CHRISTENSEN, REBECCA | | 1260 YANKEE DOODLE RD STE 200 | | | EAGAN | MN | 55121 | |
| CHRISTENSON CARRIE, RICKY | | 3062 379TH AVE NE | CHRISTENSON AND LIBERTY EXTERIORS | | STANCHFIELD | MN | 55080 | |
| CHRISTENSON, WARREN & CHRISTENSON, ARLENE | | 4641 ALTO RD | | | MT IRON | MN | 55768 | |
| CHRISTI FINGAL GRIFFIN ATT AT LA | | 40 N KINGSHIGHWAY BLVD STE 6 | | | SAINT LOUIS | MO | 63108 | |
| CHRISTI J GIDDEON ATT AT LAW | | PO BOX 60408 | | | OKLAHOMA CITY | OK | 73146 | |
| CHRISTI L BROWN ATT AT LAW | | 212 N ELIZABETH ST STE 310 | | | LIMA | OH | 45801-4338 | |
| Christi Mishler | | 3131 Oak Drive | | | Rockwall | TX | 75032 | |
| CHRISTI MULWEE | | 7030 TIMBER TRL | | | SOUTHAVEN | MS | 38672-8030 | |
| CHRISTI PAVIA | | 8015 INGRAM ST | | | ANCHORAGE | AK | 99502-3999 | |
| CHRISTI S FINGAL ATT AT LAW | | 1 METROPOLITAN SQ STE 2050 | | | SAINT LOUIS | MO | 63102 | |
| CHRISTI SPENARD | | 11546 CREEKSIDE LANE | | | CARMEL | IN | 46033 | |
| CHRISTIAN & AMY CARDENAS | | 300 MADISON AVENUE | | | RIVER EDGE | NJ | 07661 | |
| CHRISTIAN A DICICCO ATT AT LAW | | 2008 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| CHRISTIAN A MCCUE ATT AT LAW | | 1600 S FEDERAL HWY 451 | | | POMPANO BEACH | FL | 33062 | |
| CHRISTIAN AND CATHRINE JOHNSON | | 12349 SW 1ST ST | | | CORAL SPRING | FL | 33071 | |
| CHRISTIAN AND ELISE ELLIS | | 1925 DARTMOOR CT | | | FORT WORTH | TX | 76110 | |
| CHRISTIAN AND SMALL LLP | | 505 20TH ST N STE 1800 | | | BIRMINGHAM | AL | 35203 | |
| CHRISTIAN AND SMITH LLP | | 2302 FANNIE #500 | | | HOUSTON | TX | 77002 | |
| CHRISTIAN B FELDEN ATT AT LAW | | 201 SHANNON OAKS CIR STE 200 | | | CARY | NC | 27511 | |
| CHRISTIAN B FELDEN ATT AT LAW | | 3838 TAMIAMI TRL N STE 4 | | | NAPLES | FL | 34103 | |
| CHRISTIAN BANFER | | 2 HOLLYBROOK ROAD | | | MULLICA HILL | NJ | 08062 | |
| CHRISTIAN BENNETT FELDEN ATT AT | | 201 SHANNON OAKS CIR STE 200 | | | CARY | NC | 27511 | |
| CHRISTIAN BROTHERS CONSTRUCTION | | 1503 N 13TH | | | ST JOSEPH | MO | 64505 | |
| CHRISTIAN BURRIDGE ATT AT LAW | | 10542 S JORDAN GTWY STE 300 | | | SOUTH JORDAN | UT | 84095 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN BURRIDGE ATT AT LAW | | 10808 RIVER FRONT PKWY STE | | | SOUTH JORDAN | UT | 84095 | |
| Christian Canals | | 413 76th Street | | | North Bergen | NJ | 07047 | |
| CHRISTIAN CHARITY FOUNDATION | | 1679 BUFFALO ROAD | | | LEWISBURG | PA | 17837 | |
| CHRISTIAN CLEANING SERVICE | | 1231 SE VERMONT | | | ARCADIA | FL | 34266 | |
| CHRISTIAN COUNTY CLERK | | 511 S MAIN | | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN COUNTY CLERKS OFFICE | | 511 S MAIN ST | CHRISTIAN COUNTY CLERKS OFFICE | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN COUNTY RECORDER OF DEEDS | | 100 W CHURCH ST | RM 104 | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY RECORDER | | 101 S MAIN | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY RECORDERS OFFI | | PO BOX 647 | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY REORDER OF DEEDS | | 100 W CHURCH ST RM 104 | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY SHERIFF | | 216 W 7TH ST | CHRISTIAN COUNTY SHERIFF | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN COUNTY SHERIFF | | 501 S MAIN ST | CHRISTIAN COUNTY SHERIFF | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN COUNTY SHERIFF | | 501 S MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| CHRISTIAN COUNTY TED NICHOLS TAX | | 100 W CHURCH RM 101 | BOX 579 | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY | | 100 W CHURCH RM 101 BOX 579 | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY | | 100 W CHURCH RM 101 BOX 579 | TED NICHOLS TAX COLLECTOR | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY | | 100 W CHURCH RM 101 | CHRISTIAN COUNTY COLLECTOR | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY | | 101 S MAIN ST | CHRISTIAN COUNTY TREASURER | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY | | 101 S MAIN ST | PO BOX 199 | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY COLLECTOR | 100 WEST CHURCH ROOM 101 | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY | | COURTHOUSE PO BOX 199 | CHRISTIAN COUNTY TREASURER | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN D BROWN ATT AT LAW | | 2399 S ORCHARD ST STE 204 | | | BOISE | ID | 83705 | |
| CHRISTIAN D CHESSON ATT AT LAW | | 1109 PITHON ST | | | LAKE CHARLES | LA | 70601 | |
| CHRISTIAN D CHESSON ATT AT LAW | | 825 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| CHRISTIAN FORD SMITH ATT AT LAW | | 4711 US HWY 17 STE 2 | | | ORANGE PARK | FL | 32003 | |
| Christian Guevara | | 6847 Barrett Dr | | | Dallas | TX | 75217 | |
| CHRISTIAN H DRIBUSCH ATT AT LAW | | 5 CLINTON SQ | | | ALBANY | NY | 12207 | |
| CHRISTIAN H SHIN ATT AT LAW | | 23505 CRENSHAW BV STE 214 | | | TORRANCE | CA | 90505 | |
| CHRISTIAN HARRIS AND MULTI STATE | | 20 22 PALLAS AVE | RESTORATION | | PROVIDENCE | RI | 02903 | |
| CHRISTIAN J OLSON ATT AT LAW | | 2800 W OAKLAND PARK BLVD STE 301 | | | OAKLAND PARK | FL | 33311 | |
| CHRISTIAN J OLSON ESQ | | 4901 NW 17 WAY 503 | | | FORT LAUDERDALE | FL | 33309 | |
| CHRISTIAN J YOUNGER ATT AT LAW | | 1610 ARDEN WAY 265 | | | SACRAMENTO | CA | 95815 | |
| CHRISTIAN J YOUNGER ATT AT LAW | | 428 J ST STE 360 | | | SACRAMENTO | CA | 95814 | |
| CHRISTIAN L ARRINGTON | | 512 SPARROW HAWK CT SE | | | ALBUQUERQUE | NM | 87123-4407 | |
| Christian LaRoche | | 721 Mourning Dove Road | | | Audubon | PA | 19403 | |
| CHRISTIAN LEDUC | | 764 W 700 N | | | BRIGHAM CITY | UT | 84302 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN LEGASPI ATT AT LAW | | 15501 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| CHRISTIAN M ALLEN AND | | ROSANNE M ALLEN | 920 E, 6TH ST. | | COLBY | KS | 67701 | |
| CHRISTIAN M DILLON ATT AT LAW | | 24655 LA PLZ STE C | | | DANA POINT | CA | 92629 | |
| CHRISTIAN M STERNAT ATT AT LAW | | 2190 N LOOP W STE 101 | | | HOUSTON | TX | 77018 | |
| CHRISTIAN MCLAUGHLIN ATT AT LAW | | 5963 LA PL CT STE 312 | | | CARLSBAD | CA | 92008 | |
| CHRISTIAN N GRIFFIN ATT AT LAW | | 3551 E BONANZA RD STE 110 | | | LAS VEGAS | NV | 89110 | |
| CHRISTIAN NANRY AND JENNIFER NANRY | | 492 SYCAMORE ST | AND JENNIFER CAPUANO AND PAUL DAVIS RESTORATION | | RAHWAY | NJ | 07065 | |
| CHRISTIAN RECORDER OF DEEDS | | 100 W CHURCH ST | RM 104 | | OZARK | MO | 65721 | |
| Christian Rudolph | | 612 Lancaster Ct | | | Downingtown | PA | 19335 | |
| CHRISTIAN S NIELSEN ATT AT LAW | | 8150 N CENTRAL EXPY | LB 23 STE 1401 | | DALLAS | TX | 75206 | |
| CHRISTIAN SAMSON JONES AND CHISHOLM | | PO BOX 8479 | | | MISSOULA | MT | 59807 | |
| CHRISTIAN SMITH & JEWELL, L.L.P. | ZAYTOON ZEEBA PAKSIMA VS. GMAC MORTGAGE, LLC FKA GMAC MORTGAGE CORPORATION | 2302 Fannin, Suite 500 | | | Houston | TX | 77002 | |
| CHRISTIAN T SPAULDING ATT AT LAW | | 2522 CHAMBERS RD STE 100 | | | TUSTIN | CA | 92780 | |
| CHRISTIAN U ANYIAM ATT AT LAW | | 505 N ARROWHEAD AVE STE 408 | | | SAN BERNARDINO | CA | 92401 | |
| CHRISTIAN VAN DYCK | | PO BOX 2221 | | | KEALAKEKUA | HI | 96750-2221 | |
| CHRISTIAN, DANIEL A & CHRISTIAN, PAMELA K | | 1616 BRENTMOOR DR | | | LEXINGTON | KY | 40515-5801 | |
| CHRISTIAN, EDWARD | | 5510 BOUNDS STREET | | | FREDERICKSBURG | VA | 22407 | |
| CHRISTIAN, LABARON | | 3151 ALDRINGHAM RD | UNITED PROPERTIES | | TOLEDO | OH | 43606 | |
| CHRISTIAN, ROBERT & CHRISTIAN, NANCY | | 17 KENWOOD AVENUE | | | VERONA | NJ | 07044 | |
| CHRISTIAN, ROSESHARON | | 227 OLD ALABAMA RD | ESTATE AND ALPHA AND OMEGA PROPERTY MANAGEMENT LLC | | EMERSON | GA | 30137 | |
| CHRISTIANA BORO LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| CHRISTIANA BORO LANCAS | | 30 DORINDA DR | T C OF CHRISTIANA BORO | | CHRISTIANA | PA | 17509 | |
| Christiana DAdamo | | 198 Hawthorne Drive | | | North Wales | PA | 19454 | |
| Christiana Nitkiewicz | | 29 Vincent Drive | | | Burlington Township | NJ | 08016 | |
| CHRISTIANA TOWN | | 1325 CTH B | TREASURER | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | 279 LIEN VEUM RD | CHRISTIAN TOWN TREASURER | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | 279 LIEN VEUM RD | TREASURER TOWN OF CHRISTIANA | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | 773 KOSHKONONG RD | CHRISTIANA TOWN TREASURER | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | 773 KOSHONG RD | TREASURER TOWN OF CHRISTIANA | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | 773 KOSHONONG RD | CHRISTIANA TOWN TREASURER | | CAMBRIDGE | WI | 53523 | |
| CHRISTIANA TOWN | | RT 2 | | | WESTBY | WI | 54667 | |
| CHRISTIANA VALERIO | | 29 MONUMENT PLACE | | | IRVINE | CA | 92602 | |
| CHRISTIANBURG TOWN | | 100 E MAIN ST | | | CHRISTIANBURG | VA | 24073 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANBURG TOWN | | 100 E MAIN ST | TREASURER OF CHRISTIANSBURG | | CHRISTIANBURG | VA | 24073 | |
| CHRISTIANBURG TOWN | | 100 E MAIN ST | TREASURER OF CHRISTIANSBURG | | CHRISTIANSBURG | VA | 24073 | |
| CHRISTIANNA CONDOMINIUM OWNERS | | 3150 LAKESIDE DR STE 105 | | | GRAND JUNCTION | CO | 81506 | |
| CHRISTIANO GALLANT AND COLETTI A | | 16 E MAIN ST STE 350 | | | ROCHESTER | NY | 14614 | |
| CHRISTIANO GALLANT AND COLETTI | | 16 E MAIN ST STE 350 | | | ROCHESTER | NY | 14614 | |
| CHRISTIANS, JULIA | | 120 S 6TH ST | 1800 ONE FINANCIAL PL | | MINNEAPOLIS | MN | 55402 | |
| CHRISTIANS, NEIL A | | 6962 BEVERLY SPRINGS DR | | | CHARLOTTE | NC | 28270-9560 | |
| CHRISTIANSAMSONJONES AND CHISHOLM | | 310 W SPRUCE | PO BOX 8479 | | MISSOULA | MT | 59807 | |
| CHRISTIANSON BOUTIN AND SPRAKER | | 911 W 8TH AVE STE 302 | | | ANCHORAGE | AK | 99501 | |
| CHRISTIE AND CECIL BROWN | | 656 DICKSON RD | | | RIEGELWOOD | NC | 28456 | |
| CHRISTIE B MITCHELL ATT AT LAW | | 11140 FAIR OAKS BLVD STE 1 | | | FAIR OAKS | CA | 95628 | |
| CHRISTIE D ARKOVICH ATT AT LAW | | 1409 W SWANN AVE | | | TAMPA | FL | 33606 | |
| Christie Gouger | | 453 Sylvania Avenue | | | Glenside | PA | 19038 | |
| CHRISTIE L CRONENWETH ATT AT LAW | | 3655 TORRANCE BLVD FL 3 | | | TORRANCE | CA | 90503 | |
| CHRISTIE ROMO | JOHN ROMO | | 10248 DEL MAR AVENUE | | MONTCLAIR | CA | 91763 | |
| CHRISTIE, DAVID A | | 57 CASHMERE DRIVE | | | MARTINSBURG | WV | 25404-3677 | |
| CHRISTIE, DONNA K | | 612 S VAN BUREN | | | AMARILLO | TX | 79101 | |
| CHRISTIE, DONNA | | 310 SOURTH BLISS | | | DUMAS | TX | 79029 | |
| CHRISTIE, SHEILA | | 1416 FAYETTEVILLE RD | | | VAN BUREN | AR | 72956 | |
| CHRISTIES GREAT ESTATES | | 125 LINCOLN SVE | SUITE 300 | | SANTA FE | NM | 87501 | |
| CHRISTINA A MATHIS | | 4629 B PARKWAY | | | SACRAMENTO | CA | 95823 | |
| CHRISTINA AND JAMES MCGILVARY | | 5508 ORCHARD ORIOLE TRAIL | AND CARY RECONSTRUCTION CO INC | | WAKE FOREST | NC | 27587 | |
| CHRISTINA AND JAYSON ADCOCK | | 9345 E CARMEL DR | AND POPLIN CONSTRUCTION | | TUCSON | AZ | 85747 | |
| CHRISTINA AND JOHNNY DOWNS | | 2966 BUD UMPHREY RD | | | BOAZ | AL | 35956 | |
| CHRISTINA AND STACY MILLER | | 819 MCKENZIE ST | | | YORK | PA | 17403 | |
| CHRISTINA AND | | 14 RUBY CIR | JOHN DIBITETTO | | HAVERHILL | MA | 01835 | |
| CHRISTINA ANGELES | | 10800 CARMODY CT | | | CHARLOTTE | NC | 28277 | |
| CHRISTINA B SUTCH ATT AT LAW | | 707 W EAU GALLIE BLVD | | | MELBOURNE | FL | 32935 | |
| CHRISTINA BALLARD | | 1505 PALLSADES DRIVE | | | CARROLLTON | TX | 75007 | |
| Christina Bast | | 22 Lucky Lane | | | Quakertown | PA | 18951 | |
| CHRISTINA BECKER | MBA Real Estate | 1805 E. Mary St, Suite A | | | Garden City | KS | 67846 | |
| Christina Bouchard | | 115 Central Avenue | Apt 6 | | Evansdale | IA | 50707 | |
| CHRISTINA BRANSON | | 5023 CLEAR SPRING DR | | | MINNETONKA | MN | 55345 | |
| Christina Bustamante | | 520 South 8th Street, Suite 250 | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JP MORGAN CHASE BA ET AL | | Miami | FL | 33134 | |
| Christina Cabbell | | 2424 Radcliffe Avenue | | | Abington | PA | 19001 | |
| CHRISTINA CARLETTINI | | 4732 OAKMONT ST | | | PHILADELPHIA | PA | 19136 | |
| CHRISTINA CASILLAS | | 18061 2ND ST | | | FOUNTAIN VALLEY | CA | 92708 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA CONFORTH | | 3629 W REDLANDS AVE | | | FRESNO | CA | 93722-4755 | |
| CHRISTINA COOPER AND DAVID L. HILL | | 430 CHERRY ST | | | HAMLIN | WV | 25523 | |
| CHRISTINA D GREENE | | 3471 CHARDONNAY DRIVE | | | YORK | MD | 17404 | |
| CHRISTINA DAWSON AND CAMERON DAWSON | AND JC DAWSON | 6615 TOWN BLUFF DR | | | DALLAS | TX | 75248-5409 | |
| CHRISTINA DENISE SIMMONS VINING | AND RONALD VINING AND RIVERCITY RESURFACING | 19256 HIGHWAY 16 | | | AMITE | LA | 70422-4716 | |
| CHRISTINA E BURBANO AND | ANDRE M CORDOVA | 105 ELDERBERRY CT | | | TEHACHAPI | CA | 93561-8984 | |
| CHRISTINA FRIEDMAN | | 9127 COLD STREAM LN | | | EDEN PRAIRIE | MN | 55347-1946 | |
| Christina Gagne | | 11 Wedge Drive | | | Meriden | CT | 06450 | |
| Christina Galvan | | 2525 PLAYERS CT APT 1404 | | | DALLAS | TX | 75287-5939 | |
| CHRISTINA H HENLEY | | 6119 MULLIN ST | | | JUPITER | FL | 33458 | |
| CHRISTINA HAASE AND SPECTRUM | MASTER BUILDERS LLC | PO BOX 596 | | | ISSAQUAH | WA | 98027-0022 | |
| CHRISTINA J KABARA ATT AT LAW | | PO BOX 12646 | | | GREEN BAY | WI | 54307 | |
| Christina Jaramillo | | 1127 Oregon Street | | | Waterloo | IA | 50702 | |
| CHRISTINA KABA AND ROBERT | | 636 SHADELAND AVE | BARSOTTI | | DREXEL HILL | PA | 19026 | |
| Christina Kaeppel | | 2143 Wassergass Road | | | Hellertown | PA | 18055 | |
| CHRISTINA KIROS & CHRIS KIROS | | 6621 WAKEFIELD DRIVE | APT 202 | | ALEXANDRIA | VA | 22307-6822 | |
| Christina Kalavicius | | 909 Hidden Forest Court | | | Fairless Hills | PA | 19030 | |
| CHRISTINA LANGELIER AND EGBERT | LANGELIER AND H AND H ROOFING AND REMODELING | 15603 GULF FWY APT 1102 | | | WEBSTER | TX | 77598-3837 | |
| CHRISTINA LANGELIER AND EGBERT | LANGELIER AND PURCELL ROOFING INC | 15603 GULF FWY APT 1102 | | | WEBSTER | TX | 77598-3837 | |
| CHRISTINA LANGELIER AND EGBERT | LANGELIER AND SERVICE MASTER | 15603 GULF FWY APT 1102 | | | WEBSTER | TX | 77598-3837 | |
| CHRISTINA LATTA HENRY | SEATTLE DEBT LAW LLC | 626 195TH ST SE | | | BOTHELL | WA | 98012-7099 | |
| Christina Liang | | 305 Anthony Court | | | North Wales | PA | 19454 | |
| Christina Lopez | | 2036 Willow Bent Drive | | | Oak Leaf | TX | 75154 | |
| CHRISTINA LYNCH, N | | 1331 MAIN ST PO BOX 243 | GROUND RENT | | HAMPSTEAD | MD | 21074 | |
| CHRISTINA M ALFONSI ATT AT LAW | | 105 W MAIN ST | | | SALISBURY | MD | 21801 | |
| CHRISTINA M ALFONSI PA | | 132 E MAIN ST STE 100 | | | SALISBURY | MD | 21801 | |
| CHRISTINA M CANDELARIA CONST | | 712 W 14TH | EDWARD LIGHTFOOT | | ROSWELL | NM | 88201 | |
| CHRISTINA M CHAN ATT AT LAW | | 575 ANTON BLVD STE 1050 | | | COSTA MESA | CA | 92626 | |
| CHRISTINA M DAVITT ATT AT LAW | | 1630 N WENATCHEE AVE STE 18 | | | WENATCHEE | WA | 98801 | |
| CHRISTINA M HOLT ATT AT LAW | | 570 CENTRAL AVE STE D1 | | | LAKE ELSINORE | CA | 92530 | |
| CHRISTINA M MENDEZ AND RODOLFO D MENDEZ | | 937 N OLIVE AVENUE | | | ALHAMBRA | CA | 91801 | |
| Christina OConnell | | 11-8 Aspen Way | | | Doylestown | PA | 18901 | |
| Christina Preston | | 3959 QUAIL AVE N | | | Minneapolis | MN | 55422 | |
| CHRISTINA PRZYBYLSKI | | 1408 CRESTVIEW DRIVE | | | GWYNEDD VALLEY | PA | 19437 | |
| Christina Ruzicka | | 1442 R Avenue | | | Traer | IA | 50675 | |
| CHRISTINA SARRADE CUESTA | | 2225 AVENIDA OLIVIA | | | SAN CLEMENTE | CA | 92673 | |
| Christina Schneider | | 21 King ave | | | Folcroft | PA | 19032 | |
| Christina Smith-White | | 114 B-2 Fort Washington Ave | | | Fort Washington | PA | 19034 | |
| Christina Spanier | | 612 JEFFERSON ST APT 1B | | | WATERLOO | IA | 50701-5402 | |
| Christina Spencer | | 2233 Victoria St North | | | Roseville | MN | 55113 | |
| CHRISTINA STRUSZ AND TODD STRUSZ | | 514 DOVER ST NE | | | MINNEAPOLIS | MN | 55432-1610 | |
| CHRISTINA T HEIKKINEN ATT AT LA | | 839 GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| CHRISTINA TULIPANA GASSEN ATT AT | | 1027 FRANKLIN ST | | | LEXINGTON | MO | 64067 | |
| CHRISTINA VALERIO AND | RAMON VALERIO | 29 MONUMENT PLACE | | | IRVINE | CA | 92602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA WONG | | 15466 LOS GATOS BLVD | SUITE 109-129 | | LOS GATOS | CA | 95032 | |
| Christina Zayas | | 405 Holly Ann Drive | | | Landisville | PA | 17538 | |
| CHRISTINE A DUNAGIN ATT AT LAW | | 24 VARDRY ST STE 403 | | | GREENVILLE | SC | 29601 | |
| CHRISTINE A JOHNSON ATT AT LAW | | 4096 HOLIDAY ST NW | | | CANTON | OH | 44718 | |
| CHRISTINE ABBOTT | | 89 LAKEWOOD CIR N | | | MANCHESTER | CT | 06040-7014 | |
| CHRISTINE ALEXIS GAY ATT AT LAW | | 1005 N DIXIE FWY | | | NEW SMYRNA BEACH | FL | 32168 | |
| CHRISTINE AND GEOFF CLARY AND | | 13154 S 116TH E AVE | GEOFFREY CLARY | | BROKEN ARROW | OK | 74011 | |
| CHRISTINE AND HARRIS DAVIS | | 1702 STACY CT | | | MARION | SC | 29571 | |
| CHRISTINE ANDON | | 21 MACDONALD DRIVE | | | NASHUA | NH | 03062 | |
| CHRISTINE B HILL ATT AT LAW | | 36 E 4TH ST STE 1304 | | | CINCINNATI | OH | 45202 | |
| CHRISTINE B HILL ATT AT LAW | | 830 MAIN ST STE 605 | | | CINCINNATI | OH | 45202 | |
| CHRISTINE BACKENS | | 4048 CANYON DR | | | RAPID CITY | SD | 57702 | |
| Christine Barlieb | | 1148 Horseshoe Drive | | | Blue Bell | PA | 19422 | |
| CHRISTINE BELISSARY ATT AT LAW | | 181 E EVANS ST | | | FLORENCE | SC | 29506 | |
| Christine Brittingham | | 4 Oak Hollow Lane | | | Sicklerville | NJ | 08081 | |
| Christine Brouwer | | 904 Wemple St | | | Parkersburg | IA | 50665 | |
| CHRISTINE BROWNELL | | 2280 WALNUT ROAD | | | AUBURN HILLS | MI | 48326 | |
| CHRISTINE BUCHANAN | | 1112 LEAVITT STREET | | | WATERLOO | IA | 50702 | |
| Christine Buen | | 11553 Carriage Court | | | Eden Prairie | MN | 55344 | |
| CHRISTINE CAMACHO | | 721 N SUNSET AVE | SPC 36 | | BANNING | CA | 92220 | |
| Christine Carlson | | 2836 Mt Vernon Ave | | | Willow Grove | PA | 19090-3924 | |
| CHRISTINE CASTNER | | 2466 WINSLOWS MILLS ROAD | | | WALDOBORO | ME | 04572 | |
| CHRISTINE CATHERWOOD | | 730 MICHENER CT | | | WARMINSTER | PA | 18974 | |
| CHRISTINE CEDRONE LOGAN AND ASSO | | 21 MCGRATH HWY STE 306 | | | QUINCY | MA | 02169 | |
| CHRISTINE CHANG | | 1475 SARATOGA AVE | SUITE #225 | | SAN JOSE | CA | 95129 | |
| CHRISTINE CIPOLETTI | McKinney Real Estate | 21 S. Washington St. | | | Binghamton | NY | 13903 | |
| CHRISTINE CONWELL | | 7 REDBUD DRIVE | | | SICKLERVILLE | NJ | 08081 | |
| CHRISTINE CROPSEY | | 31 RYMPH ROAD | | | LAGRANGEVILLE | NY | 12540 | |
| Christine Cybulka | | 210 Lynwood Ave | | | Rockledge | PA | 19046 | |
| CHRISTINE D LANGLEY ATT AT LAW | | PO BOX 49 | | | RAINIER | WA | 98576-0049 | |
| CHRISTINE DORAN | | 22 SPRING COURT | | | TINTON FALLS | NJ | 07724 | |
| CHRISTINE DUGGAN | | 8132 FERNDALE STREET | 1ST FLOOR | | PHILADELPHIA | PA | 19111 | |
| CHRISTINE DWIGGINS | | 235 BERRY STREET #513 | | | SAN FRANCISCO | CA | 94158 | |
| CHRISTINE E BRYCE ESQ ATT AT LAW | | 18350 NW 2ND AVE FL 5 | | | MIAMI | FL | 33169 | |
| CHRISTINE E PEEBLES ATT AT LAW | | 15954 JACKSON CREEK PKWY | | | MONUMENT | CO | 80132 | |
| CHRISTINE E ZELLAR CHURCH ATT AT | | 120 FRANKLIN ST | | | CLARKSVILLE | TN | 37040 | |
| CHRISTINE FITZSIMMONS | | 19 PARK AVENUE | | | SHELTON | CT | 06484 | |
| CHRISTINE FOLEY | | 75 OVERLOOK RD | | | GLASTONBURY | CT | 06033 | |
| CHRISTINE FORESMAN | | 246 PENNLAND FARM DR | | | PERKASIE | PA | 18944 | |
| CHRISTINE FOX | | 5370 MOJAVE WAY | | | ANTIOCH | CA | 94531-9051 | |
| Christine Friedly | | 1034 Flammang Drive | | | Waterloo | IA | 50702 | |
| Christine Garrison | | 30 dorset dr | | | medford | NJ | 08055 | |
| Christine Gomez-Schwab | | 7595 Kempster Court | | | Fontana | CA | 92336 | |
| CHRISTINE GOODSON JOHNNIE BRANT | | 12907 BLACKWATER TERRACE | AND AMERICAN CONTRACTORS INC | | CLINTON | MD | 20735 | |
| CHRISTINE GORDON | | 496 ELKINFORD | | | WHITE LAKE | MI | 48383 | |
| CHRISTINE GRIFFIN | | 1452 MERRIWETHER WAY | | | EL CAJON | CA | 92019 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE H CLAR ATT AT LAW | | PO BOX 975 | | | NORTHBROOK | IL | 60065 | |
| Christine Hasson | | 24 Pine Wood Drive | | | Doylestown | PA | 18901 | |
| CHRISTINE HATCHIKIAN | | 4405 RIVERSIDE DRIVE SUITE 204 | | | BURBANK | CA | 91505 | |
| CHRISTINE HAUGE | | 722 NW AVENS | | | PORT ST LUCIE | FL | 34983 | |
| CHRISTINE HENKE AND KEYSTONE | PUBLIC ADJUSTMENT | 39422 N 7TH ST | | | PHOENIX | AZ | 85086-7319 | |
| CHRISTINE HERAUF | | 35 SQUIRE CT | | | ALAMO | CA | 94507 | |
| CHRISTINE HIHNALA AND CE | | 6200 N FOREST LAKE | WATSON CO INC | | ALGER | MI | 48610 | |
| Christine Hodge | | 4121 McKinney Avenue | #47 | | Dallas | TX | 75204 | |
| CHRISTINE HOLDEMAN ATT AT LAW | | PO BOX 9949 | | | SAN JOSE | CA | 95157-0949 | |
| CHRISTINE HUGHES | | 7792 GREEN VALLEY ROAD | | | WYNCOTE | PA | 19095 | |
| CHRISTINE HYDE | | 7419 HAYDEN AVE | | | SEBASTOPOL | CA | 95472 | |
| CHRISTINE JACKSON | | 7533 S. CHAPPEL AVE. | | | SEBASTOPOL | IL | 60649 | |
| CHRISTINE JOBIN ESQ | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| Christine Johnson | | 590 Swamp Road | | | Doylestown | PA | 18901 | |
| CHRISTINE K CORZIN ATT AT LAW | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| CHRISTINE KARNAS | | 659 RONWOOD DR | | | DES MOINES | IA | 50312 | |
| CHRISTINE KEANEY | | 6 WINDPATH EAST | | | WEST SPRINGFIELD | MA | 01089 | |
| CHRISTINE KELLY | | 413 HOFNAGLE STREET | | | PHILADELPHIA | PA | 19111-1820 | |
| Christine Kendra | | 1003 Ericsson Drive | | | Coatesville | PA | 19320 | |
| CHRISTINE KIM | | 3332 EMERSON STRE | | | PALO ALTO | CA | 94306 | |
| CHRISTINE KIMBALL & VERMONT LEGAL AID INC | | 64 ADAMS SCHOOL ROAD | | | GRAND ISLE | VT | 05458 | |
| Christine Kiriloff | | 1680 Mayfield Circle | | | Jamison | PA | 18929 | |
| Christine Kotula | | 1451 Turquoise Drive | | | Carlsbad | CA | 92011 | |
| CHRISTINE L SAND ATT AT LAW | | 105 S 4TH ST | | | GUTHRIE CENTER | IA | 50115 | |
| CHRISTINE LEE AND STULLER | | 924 N MAIN ST | CONSTRUCTION | | SULLIVAN | IN | 47882 | |
| CHRISTINE M CHOI ATT AT LAW | | 309 3RD ST | | | INTERNATIONAL FALLS | MN | 56649 | |
| CHRISTINE M DEHNEY ESQ | | 4609 BEDFORD BLVD | | | WILMINGTON | DE | 19803 | |
| CHRISTINE M FITZGERALD SMITH | | 3424 CARSON ST STE 350 | | | TORRANCE | CA | 90503 | |
| CHRISTINE M GALVES ATT AT LAW | | 1007 7TH ST STE 500 | | | SACRAMENTO | CA | 95814 | |
| CHRISTINE M KASEL | | 5000 S CENTINELA AVE APT 105 | | | LOS ANGELES | CA | 90066 | |
| CHRISTINE M STADLER ATT AT LAW | | 1 GLENLAKE PKWY NE STE 700 | | | ATLANTA | GA | 30328 | |
| CHRISTINE M STOKES ATT AT LAW | | 2411 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| CHRISTINE M WINNER | | 5958 PORSHA DRIVE | | | SLYVANIA | OH | 43560 | |
| CHRISTINE MAGLOTT | | 3799 SANTA FE TRAIL | | | ANN ARBOR | MI | 48108 | |
| CHRISTINE MALMQUIST | | 2550 FOX STREET | | | ORONO | MN | 55391 | |
| CHRISTINE MARIANI | | 10916 TIMBERLINE DR N | | | CHAMPLIN | MN | 55316 | |
| Christine Mason | | 402 Cottman Street #A | | | Jenkintown | PA | 19046 | |
| CHRISTINE MCALOON | | 6533 SHERIDAN AVE S | | | RICHFIELD | MN | 55423 | |
| CHRISTINE MCCONNAUGHAY | Christine McConnaughay Realty, PC REALTY EXECUTIVE | 331 S MADISON AVENUE | | | YUMA | AZ | 85364 | |
| CHRISTINE MCGUIGAN | | 4 LINCOLN AVE | | | OGDENSBURG | NJ | 07439 | |
| CHRISTINE MINCHER | Bayview Properties | 8032 Soquel Dr Ste C | | | Aptos | CA | 95003 | |
| Christine Moriarty | | 109 South Easton Road, Apt 4 | | | Glenside | PA | 19038 | |
| CHRISTINE MOYERS | | 228 ROSEMARY DR | | | PASO ROBLES | CA | 93446 | |
| CHRISTINE NGUYEN | | KEVIN LAM | 3251 20TH AVE | | SAN FRANSICO | CA | 94132 | |
| Christine Niedert | | 12382 280th Street | | | Ackley | IA | 50601 | |
| CHRISTINE NIEHAUS | | 101 MARBLE RUN | | | WILLIAMSBURG | VA | 23185 | |
| CHRISTINE NIER | | 605 AUSTIN STREET | | | DOWNERS GROVE | IL | 60515 | |
| CHRISTINE PACHECO KOVELESKI ATT AT | | 131 S UNION AVE | | | PUEBLO | CO | 81003 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE PACHECO KOVELESKI ATT | | 612 W 10TH ST | | | PUEBLO | CO | 81003 | |
| CHRISTINE PRINCE AND MORGAN | | 623 REINDEER DR | AND MORGAN | | KISSIMMEE | FL | 34759 | |
| CHRISTINE ROBERTSON | | 9845 BAYVIEW PKWY | | | CHARLOTTE | NC | 28216 | |
| CHRISTINE ROSS | | 22422 LOOMIS PEAK PL | | | COTTONWOOD | CA | 96022 | |
| CHRISTINE S HANSLEY ESQ ATT AT L | | 3600 S STATE RD 7 STE 323 | | | MIRAMAR | FL | 33023 | |
| Christine Salvadore | | 273 N Lincoln Ave | | | Newtown | PA | 18940 | |
| CHRISTINE SCAIA | | 3804 RAMBLEWOOD HILL DR | | | WILSON | NC | 27893 | |
| CHRISTINE SCHANTZ | | 42274 WICKFIELD CT | | | CANTON | MI | 48187 | |
| Christine Schirm | | 1301 Clark Street | | | Dysart | IA | 52224 | |
| Christine Schmidt | | 1452 Dillon Road | | | Ambler | PA | 19002 | |
| CHRISTINE SELBITSCHKA | | 1452 80TH AVE NE | | | MINNEAPOLIS | MN | 55432 | |
| Christine Sheairs | | 14 North Terrace Avenue | | | Maple Shade | NJ | 08052 | |
| Christine Silk | | 1716 Penns Lane | | | Ambler | PA | 19002 | |
| Christine Simpson | | 8714 Hanford | | | Dallas | TX | 75243 | |
| CHRISTINE SMITH | | 309 HUNTINGTON DR | | | DELRAN | NJ | 08075 | |
| Christine Still | | 515 7th St | | | Traer | IA | 50675-1312 | |
| CHRISTINE STILLER JR LEWIS AND | | 4111 PEREGRINE LN | RHS | | ROCHESTER | MN | 55904 | |
| CHRISTINE SWANSON | | 129 SOUTH PARK AVENUE | | | LONGMEADOW | MA | 01106 | |
| CHRISTINE SWIFT GIERTSEN CO | | 4314 5TH AVE | | | MINNEAPOLIS | MN | 55409 | |
| CHRISTINE THRELFALL | | PO BOX 692 | | | SANDOWN | NH | 03873-0692 | |
| CHRISTINE TRENHOLM | | 6050 KAISER CIR NE | | | ALBERTVILLE | MN | 55301 | |
| Christine Van Der Veer | | 1324 Talcott Ct | | | Waterloo | IA | 50702 | |
| CHRISTINE WOLK ATT AT LAW | | 128 STATE ST | | | OSHKOSH | WI | 54901 | |
| CHRISTINE WOLK ATT AT LAW | | 35 WISCONSIN ST | | | OSHKOSH | WI | 54901 | |
| CHRISTINE ZIMMERMAN | | 2730 COVINGTON MANOR RD | | | FT WAYNE | IN | 46814 | |
| Christinea Woodward | | 214 Reber Ave. | | | Waterloo | IA | 50701-2755 | |
| CHRISTIPHAOL AND CHRISTINE | | 3900 GANGES ST | EDWARDS | | GULFPORT | MS | 39501-7701 | |
| CHRISTLIEB, RICHARD | | 817 OAKWOOD DR | | | ANOKA | MN | 55303 | |
| CHRISTLIEB, STEPHEN L & CHRISTLIEB, STACEY R | | 10519 QUAIL RUN | | | FORT WAYNE | IN | 46845 | |
| CHRISTLIEB, STEPHEN L & CHRISTLIEB, STACEY R | | 10519 QUAIL RUN | | | FORT WAYNE | IN | 46845-8803 | |
| CHRISTMAN AND FASCETTA LLC | | 810 GLENEAGLES CT STE 301 | | | TOWSON | MD | 21286 | |
| CHRISTMAN, GEORGE | | 119 TAVNER CT | | | BERTHOUD | CO | 80513 | |
| CHRISTMAS LAKE PROPERTIES | | PO BOX 352 | | | SANTA CLAUS | IN | 47579 | |
| CHRISTMAS REALTY | | 2402 W MADISON | | | BASTROP | LA | 71220 | |
| CHRISTMAS, CORA | | 18501 MIDWAY | HUFF REMODELING | | SOUTHFIELD | MI | 48075 | |
| CHRISTNER, DANIEL L | | 4970 14TH AVE SW | | | NAPLES | FL | 34116 | |
| CHRISTOFF DAY AND INTERSTATE | | 4903 W 35TH AVE | ROOFING INC | | DENVER | CO | 80212 | |
| CHRISTOPEHR AND JOY RADFORD | AND BELFOR RESTORATION | PO BOX 41158 | | | NORFOLK | VA | 23541-1158 | |
| CHRISTOPER BAILEY | | 1606 MORNING DEW PLACE | | | MISSOURI CITY | TX | 77459 | |
| CHRISTOPH AND CHRISTINE KAEZKOWSKI | | 106 BALLARD ST | AND MAR QUE GENERAL CONTRACTORS INC | | YPSILANTI | MI | 48197 | |
| CHRISTOPH L BENNETT | | 950 EAST 86TH STREET #305 | | | CHICAGO | IL | 60619 | |
| CHRISTOPH T RUST | | 3195 GRAFTON STREET | | | MANCHESTER | MD | 21102 | |
| CHRISTOPHER & DOLORES BEAM | | 329 TARNEYWOOD DR | | | CHESAPEAKE | VA | 23320 | |
| CHRISTOPHER A CUSHMAN ATT AT LAW | | 1125 GRAND BLVD STE 1125 | | | KANSAS CITY | MO | 64106 | |
| CHRISTOPHER A DAVIS ATT AT LAW | | 2550 MARSHALL RD STE 300 | | | BILOXI | MS | 39531 | |
| CHRISTOPHER A FRY | | 155 JOHNSON DR | | | FORT LEAVENWORTH | KS | 66027-1107 | |
| CHRISTOPHER A PEGG AND MELTON | | 312 BEVERLY DR | CONSTRUCTION INC | | DELRAY BEACH | FL | 33444 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER A RAMSEY ATT AT LAW | | 120 N 7TH ST | | | VINCENNES | IN | 47591 | |
| CHRISTOPHER A STINSON | | 8228 SOUTH 350 EAST | | | LAFAYETTE | IN | 47909-9125 | |
| CHRISTOPHER A WOOD AND ASSOC PC | | 1303 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73106 | |
| CHRISTOPHER A WOOD AND ASSOCIATES | | 1303 N WESTERN | | | OKLAHOMA CITY | OK | 73106 | |
| CHRISTOPHER A KSIDAKIS INC | | 7144 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |
| CHRISTOPHER ADRIAN | | 9601 9TH ST SE | | | LAKE STEVENS | WA | 98258 | |
| CHRISTOPHER ALLEN AND ALLISON HORN AND | | 6495 JOHNSTOWN RD | HOLLOWAY CONSTRUCTION | | LOUISVILLE | KY | 40272 | |
| CHRISTOPHER AND ADRIAN ANTHONY | | 54 E 7TH ST | BANK OF AMERICA | | TRACY | CA | 95376 | |
| CHRISTOPHER AND AIMEE | | 3271 PLEASANT TERRACE | SNELGROVE | | CRESTVIEW | FL | 32539 | |
| CHRISTOPHER AND ALLISON | | 2246 N 16TH AVE | WILLIAMS AND ALLISON NAGLE | | PHOENIX | AZ | 85007 | |
| CHRISTOPHER AND AMY SIMS | | 901 MELLVILLE DR | | | PLANO | TX | 75075 | |
| CHRISTOPHER AND ANDREA | | 155 COLE BLVD | JONES AND ANDREA DECHANT | | SAINT CHARLES | MO | 63301 | |
| CHRISTOPHER AND ANNA COVARRUBIAS | | CONDITIONING 302 COTTONWOOD | AND LEVELLAND HEATING AND AIR | | LN LEVELLAND | TX | 79336 | |
| CHRISTOPHER AND APRIL MORGAN | | 3345 ARCADIA DR | | | TUSCALOOSA | AL | 35404 | |
| CHRISTOPHER AND AUBRY | | 9010 MUSTANG WAY | VASQUEZ AND JOHN TALKINGTON | | LANTANA | TX | 76226 | |
| CHRISTOPHER AND BARA VOTTO | | 4022 AVENUE S | | | BROOKLYN | NY | 11234 | |
| CHRISTOPHER AND BRANDI | | 106 COOLSPRING CT | WALLACE AND SERVICEMASTER SERVICES BY MARSHALL | | PICKERINGTON | OH | 43147 | |
| CHRISTOPHER AND CAROLE BAYER | | 1001 VIA DELUNA DR | AND US SMALL BUSINESS | | PENSACOLA | FL | 32561 | |
| CHRISTOPHER AND CHARLOTTE | | 2928 2930 CALHOUN ST | DORION AND MICHAEL RODRIGUEZ JR | | NEW ORLEANS | LA | 70118 | |
| CHRISTOPHER AND CHRISTINE | | 3943 TETON DR | GLOVER AND KATHRINE CLARK | | REDDING | CA | 96001 | |
| CHRISTOPHER AND DAWN KING | | 216 HOLLYWOOD DR | | | HAMILTON | NJ | 08609 | |
| CHRISTOPHER AND DAWN MANN AND | | 309 SNOWBIRD DR | GOODDEAL ROOFING SPECIALISTS | | KNOXVILLE | TN | 37922 | |
| CHRISTOPHER AND DEBORAH LENGE | | 30 THORNBURY LN | | | NEWTON | PA | 18940 | |
| CHRISTOPHER AND DEBORAH MAKROS AND PAUL | | 2817 MESQUITE AVE | DAVIS RESORATION OF N FLORIDA | | ORANGE PARK | FL | 32065 | |
| CHRISTOPHER AND DEBORAH WALL | | 1905 VINEYARD HILL CT | | | PEAR LAND | TX | 77581 | |
| CHRISTOPHER AND DEBRA KERRIGAN | | 2708 NW MILL POND ROAD | | | PORTLAND | OR | 97229 | |
| CHRISTOPHER AND DIANNA | | 12117 FIELDSTONE LN | CANTON AND NAIC INC | | HUDSON | FL | 34667 | |
| CHRISTOPHER AND DONNA KINNEY | | 59 AFTERGLOW AVE | | | VERONA | NJ | 07044-5122 | |
| CHRISTOPHER AND ERICA HAAN | | 25162 SOUTH PLAINVIEW DR | | | CHANNAHON | IL | 60410 | |
| CHRISTOPHER AND FRANCINE OWENS | AND HIGHLAND CONSTRUCTION | 6914 LUPIN DR | | | FAYETTEVILLE | NC | 28306-8050 | |
| CHRISTOPHER AND GERALDINE HILL | | 829 S 79TH ST | | | BIRMINGHAM | AL | 35206 | |
| CHRISTOPHER AND HEATHER | | 1226 POPLAR ST | DOYLE | | HUNTINGTON | IN | 46750 | |
| CHRISTOPHER AND HOLLY COLE | | 370 BAER DR | | | HUDSON | WI | 54016 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER AND JACKIE GLASSEY | | 215 SPRUCE AVE | | | DUMAS | TX | 79029 | |
| CHRISTOPHER AND JANICE SCHROBILGEN AND | | 591 ROCKROSE CT | MOMENTUM CONSTRUCTION | | INCLINE VILLAGE | NV | 89451 | |
| CHRISTOPHER AND JENNIFER HUME | | 28606 152 ND AVE SE | AND JACK THOMAS | | KENT | WA | 98042 | |
| CHRISTOPHER AND JENNIFER JACOBS | | 2492 CANDLEWICKLAKE ORIONMI | AND JENNIFER WENCEL AND FOUR BROTHERS | | LAKE ORION | MI | 48359 | |
| CHRISTOPHER AND JENNIFER | | 17236 NE 4TH ST | ZUMEK AND PACIFIC W COAST CONSTRUCTION | | BELLEVUE | WA | 98008 | |
| CHRISTOPHER AND KATHY | | 27733 KIRKWOOD CIR | FONTANA & BOYETTE CUMMINS & NAILOS & ADVANCED PIER | | WESLEY CHAPEL | FL | 33544-8722 | |
| CHRISTOPHER AND KIM GRANITZ | | 810 MCINTOSH ST | | | WEST PALM BEACH | FL | 33405 | |
| CHRISTOPHER AND KIMBERLY STRINGER | | 28061 CRICKET HILL RD | | | BROOKSVILLE | FL | 34602 | |
| CHRISTOPHER AND KRISTINE ADAMS | | 1086 FOREST CLIFF DR | AND ROTH CONSTRUCTION | | LAKEWOOD | OH | 44107 | |
| CHRISTOPHER AND KRISTY | | 312 VISTA DR | COLEMAN AND DOUG SPOHN CONSTRUCTION | | CHATTANOOGA | TN | 37411-4422 | |
| CHRISTOPHER AND LAUREN | | 3933 WINDSONG DR | FOURNERAT | | BATON ROUGH | LA | 70816-0917 | |
| CHRISTOPHER AND LISA SIMONE | | 3321 S BOLIN DR | AND NE THING CONRACTING AND REMODELING | | WICHITA | KS | 67215 | |
| CHRISTOPHER AND LORA | | 7213 KARNAUCH DR | BONAPARTE | | HOUSTON | TX | 77028 | |
| CHRISTOPHER AND LORELEI CYBUCH | | 759 S LANUS DR | AND CADRIEL CONSTRUCTION LLC | | GILBERT | AZ | 85296 | |
| CHRISTOPHER AND LORI ANGLIN | | 319 HUGULEY RD | AND L AND E CONTRACTING | | OPELIKA | AL | 36804 | |
| CHRISTOPHER AND LYNN MESSIER | | 11004 NW 13TH CT | AND ENVIRONMENTAL REMEDIATION | | CORAL SPRINGS | FL | 33071 | |
| CHRISTOPHER AND MARICEL BRADLEY | | 800 REDWOOD AVE | VIRGILS STREBECK | | PANAMA CITY | FL | 32401 | |
| CHRISTOPHER AND MARY DOWNS | | 103 HUDSON LN | | | JACKSONVILLE | NC | 28540 | |
| CHRISTOPHER AND MARY PENNY | | 10129 BURTON GLEN DR | | | ROCKVILEE | MD | 20850 | |
| CHRISTOPHER AND MELISSA CAMPBELL | | 5635 S SPICELAND RD | | | SPICELAND | IN | 47385 | |
| CHRISTOPHER AND MELISSA RANES | | 712 GUN CLUB RD | | | HENDERSON | NC | 27537 | |
| CHRISTOPHER AND MELISSA | | 564 APOLLO CT | GRASS AND C AND M CONSTRUCTION AND ROOFING LLC | | LITTLETON | CO | 80124 | |
| CHRISTOPHER AND MONICA CLAPP | | 32258 POINSETTA CT | | | WINCHESTER | CA | 92596 | |
| CHRISTOPHER AND NANETTE HASKINS | | 129 CHAMALE AVE DR | AND HIBERNIA NATIONAL BANK | | SUDELL | LA | 70460 | |
| CHRISTOPHER AND PATRICIA KNIGHT AND | | 1785 MARVY LN | LILY ROOFING AND WAGONER REMODELING | | PALMYRA | IN | 47164 | |
| CHRISTOPHER AND REBECCA DANIEL | | 4608 PERRY DR | WHITNEY NATIONAL BANK | | METAIRIE | LA | 70006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER AND RENNA GREEN | | 751 LOWER MANOR RD | & SUPERIOR PLUS ENERGY SVCS & PLUMB SQUARE & LEVEL | | WILLIAMSPORT | PA | 17701 | |
| CHRISTOPHER AND RHONDA | | 4 LEIGHTON CT | RUGGIERO AND BILTMORE ROOFING CO | | SIMPSONVILLE | SC | 29680 | |
| CHRISTOPHER AND RHONDA | | 4 LEIGHTON CT | RUGGIERO | | SIMPSONVILLE | SC | 29680 | |
| CHRISTOPHER AND SANDRA HINSON | | 6017 WILSON TERRACE | | | SEBRING | FL | 33876-6430 | |
| CHRISTOPHER AND SHANDA | | 9052 LEGENDS LAKE LN | NICELY & CHRIS MANN & JOHN CRUMP & GRACE CONSTRUCT | | KNOXVILLE | TN | 37922 | |
| CHRISTOPHER AND SHARLET BEACH AND | | 100 ROBINS W APT 315 | MIDSTATE RESTORATION | | WARNER BEACH | GA | 31088 | |
| CHRISTOPHER AND SHERIL BURGE | | 14300 FARLEY ST | | | OVERLAND PARK | KS | 66221 | |
| CHRISTOPHER AND STACEY SIMPSON | | 2346 PARKWOOK DR NW | AND DISASTER RECOVERY SERVICES LTD | | WARREN | OH | 44485 | |
| CHRISTOPHER AND STEPHANIE | | 105 JACK CT | BLACKMORE AND KEVIN JAY BYER SR CONSTRUCTION | | ODON | IN | 47562 | |
| CHRISTOPHER AND TAMARA EHMIG | | 1070 ROBMAR RD | AND DUNEDIN RESTORATION SERVICE INC | | DUNEDIN | FL | 34698 | |
| CHRISTOPHER AND TERESA GHOLAR AND | JONES CONSTRUCTION | 6506 LINDA CIR | | | MOSS POINT | MS | 39563-6120 | |
| CHRISTOPHER AND THERESE | | 8032 E SCARLETT ST | CHAPMAN AND POPLIN CONSTRUCTION | | TUCSON | AZ | 85710 | |
| CHRISTOPHER AND YOLANDA ARNOLD | | 9111 E OUTER DR | AND JL ADJUSTING CO AND ASSOCIATES | | DETROIT | MI | 48213 | |
| CHRISTOPHER AND | | 14440 TEMPLE LN | BROOKE CARDER | | CULPEPER | VA | 22701 | |
| CHRISTOPHER AND | | 160 PAYTON LN | BEVERLY STAPLER | | GRANT | AL | 35747 | |
| CHRISTOPHER AND | | 1905 PARK BROOK LN | FELICA PHILLIPS AND FELICA WILLIAMS | | BIRMINGHAM | AL | 35215 | |
| CHRISTOPHER AND | | 201 CLEVELAND ST | LISA FILLMORE | | HEADLAND | AL | 36345 | |
| CHRISTOPHER AND | | 2132 NORTHGLEN DR | TAMILYN GLASSCOCK | | CLOVIS | NM | 88101 | |
| CHRISTOPHER AND | | 2704 ELDERBERRY LN | HEATHER BABIONE & TEXAS REMODELERSAND BUILDERS INC | | LITTLE ELM | TX | 75068 | |
| CHRISTOPHER AND | | 2746 PEPPERIDGE DR | TAMMY WOOLARD AND CLAYTON ANDERSON | | LANCASTER | TX | 75134 | |
| CHRISTOPHER AND | | 4409 FARMBROOK RD | RENEE HARWELL & GASTON SIDING &HOME IMPROVEMENT | | GASTONIA | NC | 28056 | |
| CHRISTOPHER AND | | 7213 KARNAUCH DR | LORA BONAPARTE AND A 1 CONSTRUCTION | | HOUSTON | TX | 77028 | |
| CHRISTOPHER AND | | 808 WALNUT ST | RUTH CAVENDISH AND HMC INC | | JEFFERSONVILLE | IN | 47130 | |
| CHRISTOPHER AND | | 9608 W 150TH ST | KERRY DELLACAVA | | OVERLAND PARK | KS | 66221 | |
| Christopher Anderson | | 10 Rooftree Road | | | Cherry Hill | NJ | 08003 | |
| CHRISTOPHER ANDERSON | | 552 ROLLINS ROAD | | | ROLLINSFORD | NH | 03869 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ANDREWS | | 1889 86TH CT E | | | INVER GROVE | MN | 55077 | |
| Christopher Arndt | | 203 Cypress Lane | | | Hatboro | PA | 19040 | |
| CHRISTOPHER B GRAHAM ATT AT LAW | | 20 W 20TH ST FL 2 | | | NEW YORK | NY | 10011 | |
| CHRISTOPHER B GRANITZ JR. | | 1397 BRAMPTON COVE | | | WELLINGTON | FL | 33414 | |
| CHRISTOPHER B MCKINNEY ATT AT LAW | | 900 WESTPORT RD # 2 | | | KANSAS CITY | MO | 64111-3147 | |
| CHRISTOPHER B PITTS PC | | 4145 CARMICHAEL RD STE A | | | MONTGOMERY | AL | 36106 | |
| CHRISTOPHER BADDELEY | | 1524 PARSON HILL DR | | | BURNSVILLE | MN | 55337 | |
| Christopher Baker | | 420 West Neely #1 | | | Dallas | TX | 75208 | |
| CHRISTOPHER BARKER | | 5875 WILLOUGHBY LANE | | | FRISCO | TX | 75033 | |
| CHRISTOPHER BARLOW AND WENDELL | | 11585 LAKE RIDE DR | HOMES INC | | JACSONVILLE | FL | 32223 | |
| Christopher Batcheller | | 12 Spring House Lane | | | East Norriton | PA | 19403 | |
| CHRISTOPHER BELTRAN | | 3363 SEDGWICK AVENUE | APT 4E | | BRONX | NY | 10463 | |
| CHRISTOPHER BENNETT, ANTHONY | | 28949 BIARRITZ CT | | | MENIFEE | CA | 92584 | |
| Christopher Benning | | 2209 Thunder Ridge Blvd. | 4A Apt. | | Cedar Falls | IA | 50613 | |
| Christopher Bigelow | | 238 Broadhaven Road | | | Hockessin | DE | 19707 | |
| CHRISTOPHER BIJESSE ATT AT LAW | | 191 SOCIAL ST STE 280 | | | WOONSOCKET | RI | 02895 | |
| CHRISTOPHER BIJESSE ATT AT LAW | | 50 POWER RD STE 200 | | | PAWTUCKET | RI | 02860 | |
| CHRISTOPHER BIJESSE ATT AT LAW | | 50 POWER RD | | | PAWTUCKET | RI | 02860 | |
| CHRISTOPHER BILLAWALA | | 1070 PARKINSON COURT | | | SAN JOSE | CA | 95126 | |
| CHRISTOPHER BOKAS ATT AT LAW | | 133 135 LONG LN | | | UPPER DARBY | PA | 19082 | |
| CHRISTOPHER BOWERS | | 10 DESOTO PL | | | BELLEAIR | FL | 33756 | |
| Christopher Brewer | | 2490 78th Ave | | | Philadelphia | PA | 19150 | |
| CHRISTOPHER BUCHAN | ReMax Palos Verdes | 620 Santa Monica Blvd | | | Santa Monica | CA | 90401 | |
| CHRISTOPHER BUCKSTEIN | | 7425 MARISA DR | | | HUNTINGTON BEACH | CA | 92648 | |
| CHRISTOPHER C ABBEY | | 2204 MONTEAU DR. | | | JACKSONVILLE | FL | 32210 | |
| CHRISTOPHER C CESKA AND | | 14421 N 50TH W AVE | PAT JUNE CESKA | | SKIATOOK | OK | 74070 | |
| CHRISTOPHER C CRAWFORD ATT AT L | | 525 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| CHRISTOPHER C CRAWFORD ATT AT LA | | 519 W FRANKLIN ST | | | ELKHART | IN | 46516 | |
| CHRISTOPHER C FINK ATT AT LAW | | 119 E 3RD ST | | | CAMERON | MO | 64429 | |
| CHRISTOPHER C FINK ATT AT LAW | | 119 E 3RD ST | | | CAMERON | MO | 64429-1704 | |
| CHRISTOPHER C MELENEY ATT AT LAW | | 12811 8TH AVE W STE A203 | | | EVERETT | WA | 98204 | |
| CHRISTOPHER C PHILLIPS ATT AT L | | 2151 RIVER PLZ DR STE 105 | | | SACRAMENTO | CA | 95833 | |
| CHRISTOPHER C PHILLIPS ATT AT LAW | | 193 BLUE RAVINE RD STE 180 | | | FOLSOM | CA | 95630 | |
| CHRISTOPHER C PHILLIPS ATT AT LAW | | 2151 RIVER PLZ DR STE 105 | | | SACRAMENTO | CA | 95833 | |
| CHRISTOPHER C PHILLIPS ATT AT LAW | | 777 CAMPUS COMMONS RD STE 200 | | | SACRAMENTO | CA | 95825 | |
| CHRISTOPHER C POTESTIO | | 114 BANTERY RD | | | WEST CHESTER | PA | 19380 | |
| CHRISTOPHER C TANG | | 18193 KAREN DRIVE | | | TARZANE | CA | 91356 | |
| CHRISTOPHER CANNON | | 164 PASEO VIS | | | SAN CLEMENTE | CA | 92673 | |
| CHRISTOPHER CARLISLE | | 15457 MOUNTAIN VIEW LANE | | | FRISCO | TX | 75035 | |
| CHRISTOPHER CHAMBERLAIN | | 5372 WEST COLTER DRIVE | | | SALT LAKE CITY | UT | 84118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Chris | | 437 Boston Avenue | | | Waterloo | IA | 50703 | |
| CHRISTOPHER COFFMAN AND | | TRACI COFFMAN | 2003 DAY ST | | ANN ARBOR | MI | 48104 | |
| CHRISTOPHER COLE | | 822 JACKSON ST | | | LYNDON | KS | 66451 | |
| CHRISTOPHER COLLINS | | 20 DICKSON LANE | | | HOULTON | ME | 04730 | |
| CHRISTOPHER CONFLITTI AGENCY INC | | 30 S MAIN ST | | | CEDAR SPRINGS | MI | 49319 | |
| CHRISTOPHER CONFLITTI | American Real Estate Services | 30 S MAIN ST | | | CEDAR SPRINGS | MI | 49319 | |
| Christopher Connelly | | 2770 Ogden Avenue | | | Bensalem | PA | 19020 | |
| Christopher Corday | | 107 Wood Smoke Road | | | Denver | IA | 50622 | |
| CHRISTOPHER CRAWFORD | | OR GARY CRAWFORD | OR SUSAN CRAWFORD | | MORANO VALLEY | CA | 92557 | |
| CHRISTOPHER D AND DIANE DEPALMA | | 1199 NW 114 AVE | | | CORAL SPRINGS | FL | 33071 | |
| CHRISTOPHER D BENNETT | | 3999 PIPER ROAD | | | SLAUGHTER | LA | 70777 | |
| CHRISTOPHER D BUFANO ATT AT LAW | | 6151 LAKE OSPREY DR | | | SARASOTA | FL | 34240 | |
| CHRISTOPHER D CAMERA | | 1856 OLD CHEATON RD. | | | WAMPUM | PA | 16157 | |
| CHRISTOPHER D HEWITT ATT AT LAW | | 2229 E BEL AIR LN | | | GILBERT | AZ | 85234 | |
| CHRISTOPHER D MAYS AND | | 240 NURSERY APT A | DIXIE CONSTRUCTION | | METAIRIE | LA | 70005 | |
| CHRISTOPHER D NELSON ATT AT LAW | | PO BOX 549 | | | ROCHESTER | MN | 55903 | |
| CHRISTOPHER D PARKER ATT AT LAW | | 2179 NORTHLAKE PKWY STE 16 | | | TUCKER | GA | 30084 | |
| CHRISTOPHER D PEREGOY AND | | 5610 PEACH AVE | LRE GROUND SERVICES INC | | SEFFNER | FL | 33584 | |
| CHRISTOPHER D SCHIMKE ATT AT LAW | | 120 E CTR ST | | | WARSAW | IN | 46580 | |
| CHRISTOPHER D SMITH AND ASSOCIATES | | 42 LAKE ST | | | HAMBURG | NY | 14075 | |
| CHRISTOPHER D SULLIVAN ATT AT LAW | | 332 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| CHRISTOPHER DALE COATS ATT AT LA | | 2300 21ST AVE S STE 200 | | | NASHVILLE | TN | 37212 | |
| CHRISTOPHER DALE COATS ATT AT LAW | | 1312 6TH AVE N | | | NASHVILLE | TN | 37208 | |
| CHRISTOPHER DAVIES | | 6300 COUNTY DONEGAL CORT | | | CHARLOTTE | NC | 28277 | |
| CHRISTOPHER DAVIS AND TODD DAVIS | | 6929 S OSWEGO AVE | | | TULSA | OK | 74136 | |
| CHRISTOPHER DAVIS | | 3840 SOUTH J STREET | | | OXNARD | CA | 93033 | |
| CHRISTOPHER DAY | | 23371 ONEIDA STR., N.W. | | | ST. FRANCIS | MN | 55070 | |
| CHRISTOPHER DEMING AND M AND N | | 1124 N WASHINGTON ST | CONSTRUCTION | | NEVADA | MO | 64772 | |
| Christopher DiCicco | | 912A Union Street | | | San Francisco | CA | 94133 | |
| CHRISTOPHER DIONISIO ATT AT LAW | | 4883 DRESSLER RD NW | | | CANTON | OH | 44718 | |
| CHRISTOPHER DUMAS | | 620 TAFT AVENUE | | | HEMET | CA | 92543 | |
| CHRISTOPHER DUNN ATT AT LAW | | PO BOX 8145 | | | COLUMBIA | TN | 38402 | |
| CHRISTOPHER DUNN | Solid Source Realty | 530 PARKWOOD WAY | | | JONESBORO | GA | 30236 | |
| CHRISTOPHER E FINGER ATT AT LAW | | 2439 CRESTON AVE | | | BRONX | NY | 10468-6763 | |
| CHRISTOPHER E FRANK ATT AT LAW | | 117 W 4TH ST STE 201 | | | ROYAL OAK | MI | 48067 | |
| CHRISTOPHER E GARRISON AND | SEAL RIGHT | 837A HARVARD DR | | | LEBANON | OH | 45036-8569 | |
| CHRISTOPHER E KITCHENS ATT AT LA | | 403 UNION ST | | | RIPLEY | MS | 38663 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER E PATTERSON | | 4122 8TH ST S. | | | ST PETERSBURG | FL | 33705 | |
| CHRISTOPHER E TEEHAN ATT AT LAW | | 112 MAIN ST STE 4 | | | PUTNAM | CT | 06260 | |
| CHRISTOPHER EIGEL | | 595 GLENDALE DR | | | GLENVIEW | IL | 60025 | |
| Christopher Emery | | 1230 Dundee Ave | | | Waterloo | IA | 50701 | |
| CHRISTOPHER EVERITT AND LENZ | | 10416 CLUB HAVEN | CONTRACTORS INC | | SAN ANTONIO | TX | 78251 | |
| CHRISTOPHER EYRE | | 14 CARROLL AVE | | | NEWPORT | RI | 02840 | |
| CHRISTOPHER F IKERD ATT AT LAW | | 2901 W BUSCH BLVD STE 604 | | | TAMPA | FL | 33618 | |
| CHRISTOPHER F KLINK ATT AT LAW | | 550 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| Christopher Fell | | 3850 Woodhaven Rd #1010 | | | Philadelphia | PA | 19154 | |
| Christopher Funk | | 977 E cedar drive | | | Chandler | AZ | 85249 | |
| CHRISTOPHER G FISHER ATT AT LAW | | PO BOX 5842 | | | FRESNO | CA | 93755 | |
| CHRISTOPHER G GELLNER ATT AT LAW | | 302 CARSON AVE STE 808 | | | LAS VEGAS | NV | 89101 | |
| CHRISTOPHER G WALTER ATT AT LAW | | 111 N MAIN ST | | | NAPPANEE | IN | 46550 | |
| Christopher Gallo | | 130 Wyndmoor Rd | | | Springfield | PA | 19064 | |
| CHRISTOPHER GALLUTIA ATT AT LAW | | 7668 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| CHRISTOPHER GEDDES | | 1679 S HWY 121 APT #1210 | | | LEWISVILLE | TX | 75067 | |
| CHRISTOPHER GERAGHTY | | KELLY GERAGHTY | 109 AUSTIN STREET | | PATCHOGUE | NY | 11772 | |
| CHRISTOPHER GILSON | | 5419 MORGANS POINT DRIVE | | | OXFORD | MD | 21654-1311 | |
| Christopher Gordy | | 7267 Sunshine Drive | | | Eden Prairie | MN | 55346 | |
| CHRISTOPHER GOUGH | | 112 HAMILTON AVENUE | | | MIDDLETOWN | NJ | 07737 | |
| CHRISTOPHER GREENSPAN, MARCUS | | 118 PAYNE ST | MARCUS GREENSPAN | | HOUSTON | TX | 77009 | |
| CHRISTOPHER H SAIA ATT AT LAW | | 140 NE 2ND AVE | | | MIAMI | FL | 33132 | |
| CHRISTOPHER H. LEE | | COURTVIEW TOWERS-SUITE 109 | | | FLORENCE | AL | 35630 | |
| CHRISTOPHER HARN | | PO BOX 236 | | | DIKE | IA | 50624-0326 | |
| CHRISTOPHER HARRIS | | 12 OPERA LANE | | | ALISO VIEJO | CA | 92656 | |
| CHRISTOPHER HERITAGE, HAROLD | | 777 E TAHQUITZ CNYN WY STE 200 34 | | | PALM SPRINGS | CA | 92262 | |
| CHRISTOPHER HERITAGE, HAROLD | | 777 E TAHQUITZ CNYN WY STE 328 | | | PALM SPRINGS | CA | 92262 | |
| CHRISTOPHER HERRERA | | 4522 14TH PL SE | | | BOTHELL | WA | 98012 | |
| CHRISTOPHER HITCHCOCK | | 115 BYRDS WAY | | | GREENBACK | TN | 37742 | |
| CHRISTOPHER HOAG AND TERRY HOAG | AND MEREDITH HOAG | 7109 QUEEN ANNE DR | | | MCKINNEY | TX | 75070-2314 | |
| CHRISTOPHER HOLLIS ESTATE | | 2298 FM HWY 471 N | AND CHERIE HOLLIS | | CASTROVILLE | TX | 78009 | |
| CHRISTOPHER HOLLIS ESTATE | | 2298 FM HWY 471 N | CHERI HOLLIS AND 24 7 | | CASTROVILLE | TX | 78009 | |
| CHRISTOPHER HOO ATT AT LAW | | 20700 VENTURA BLVD STE 130 | | | WOODLAND HILLS | CA | 91364 | |
| CHRISTOPHER HOOD JACQUELINE | | 10412 HIDDEN LN | TIRADO AND MORGAN AND MORGAN PA | | ORLANDO | FL | 32821 | |
| Christopher Hower | | 2566 Wyandotte Rd | | | Willow Grove | PA | 19090 | |
| CHRISTOPHER HUMMEL ATT AT LAW | | 2185 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| CHRISTOPHER HUMMEL ATT AT LAW | | 265 COLUMBIA AVE | | | FORT LEE | NJ | 07024 | |
| CHRISTOPHER HUND | ReMax | 5400 Carillon Point | | | Kirkland | WA | 98033 | |
| CHRISTOPHER HUYCK AND BRENDA HUYCK | | 758 MAYFLOWER | | | LINCOLN PARK | MI | 48146 | |
| CHRISTOPHER IDSO | | 2724 FOREST PARK LANE | | | CARLSBAD | CA | 92008 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J AND KRISTIN MASON | | 27090 145TH ST NW | | | ZIMMERMAN | MN | 55398 | |
| CHRISTOPHER J BRIDGES ATT AT LAW | | PO BOX 206 | | | GONZALES | LA | 70707 | |
| CHRISTOPHER J CASSIDY | | 16116 COUELLOS T. | | | VAN NUYS | CA | 91406 | |
| CHRISTOPHER J CHADICK ATT AT LAW | | 1001 JAMES ST STE 2 | | | SYRACUSE | NY | 13203 | |
| CHRISTOPHER J CRAWFORD ESQ | | 345 PIERCE ST | | | KINGSTON | PA | 18704 | |
| CHRISTOPHER J DAILEY ATT AT LAW | | 126 S 6TH ST | | | TERRE HAUTE | IN | 47807 | |
| CHRISTOPHER J FEKETE ATT AT LAW | | 226 N MARTIN LUTHER KING JR AVE | | | WAUKEGAN | IL | 60085 | |
| CHRISTOPHER J FREEMAN ATT AT LAW | | PO BOX 401 | | | MEDINA | OH | 44258 | |
| CHRISTOPHER J GARNER ATT AT LAW | | 7 AUBURN ST | | | NASHUA | NH | 03064 | |
| CHRISTOPHER J GOHMAN ATT AT LAW | | 625 KNOX BLVD | | | RADCLIFF | KY | 40160 | |
| CHRISTOPHER J HANSON ATT AT LAW | | 6005 JOHNSON DR STE C | | | MISSION | KS | 66202 | |
| CHRISTOPHER J KANE ATT AT LAW | | 2207 NE BROADWAY ST 350 | | | PORTLAND | OR | 97232 | |
| CHRISTOPHER J LANGLEY ATT AT LAW | | 261 N SYCAMORE ST | | | SANTA ANA | CA | 92701 | |
| CHRISTOPHER J LAURIA ATT AT LAW | | 1605 W OLYMPIC BLVD STE 9011 | | | LOS ANGELES | CA | 90015 | |
| CHRISTOPHER J LIKEN ATT AT LAW | | PO BOX 1586 | | | ATHENS | GA | 30603 | |
| CHRISTOPHER J MARCHANT ATT AT LAW | | 51 E 400 S BLDG NO1 | | | CEDAR CITY | UT | 84720 | |
| CHRISTOPHER J MINNILLO ATT AT LA | | 1500 W 3RD AVE STE 210 | | | COLUMBUS | OH | 43212 | |
| CHRISTOPHER J MOSER CH 7 TRUSTEE | | 4375 JUTLAND DR STE 200 | PITE DUNCAN LLP | | SAN DIEGO | CA | 92117 | |
| CHRISTOPHER J PAIGE AND | | CHRISTINE M PAIGE | 31427 ANITA DR | | WARREN | MI | 48093 | |
| CHRISTOPHER J PIEKARSKI ATT AT L | | 3411 N 32ND ST | | | PHOENIX | AZ | 85018 | |
| CHRISTOPHER J SHELLITO ATT AT L | | 5510 PEARL RD STE 300 | | | PARMA | OH | 44129 | |
| CHRISTOPHER J SHIPLEY ATT AT LAW | | 131 WATERMAN AVE | | | MOUNT DORA | FL | 32757 | |
| CHRISTOPHER J STASKO ATT AT LAW | | 19 S LASALLE ST STE 1500 | | | CHICAGO | IL | 60603 | |
| CHRISTOPHER J SWATOSH ATT AT LAW | | 223 SE 2ND ST | | | AVA | MO | 65608 | |
| CHRISTOPHER J TOME ATT AT LAW | | 8650 SPICEWOOD SPRINGS RD 504 | | | AUSTIN | TX | 78759 | |
| CHRISTOPHER J WILCOX ATT AT LAW | | 2720 GARFIELD AVE | | | MINNEAPOLIS | MN | 55408 | |
| CHRISTOPHER J WOHLPART | | CATHERINE F WOHLPART | 160 BUCKEYE RIDGE E | | DAHLONEGA | GA | 30533 | |
| CHRISTOPHER J ZITO ATT AT LAW | | 213 S FRANKFORT ST | | | FRANKFORT | NY | 13340 | |
| CHRISTOPHER JAMES | | 10575 SOUTHWEST 161ST COURT | | | BEAVERTON | OR | 97007 | |
| Christopher Jeffries | | 6711 PRAIRIE FLOWER TRL | | | DALLAS | TX | 75227-2805 | |
| CHRISTOPHER JOHN KELLER ATT AT L | | 101 S MARKET ST | | | MECHANICSBURG | PA | 17055 | |
| CHRISTOPHER JOHN LANE ATT AT LAW | | 3100 ARAPAHOE AVE STE 503 | | | BOULDER | CO | 80303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JOHN MCGRADY ATT AT LAW | | 810 GLEN EAGLES CT | | | BALTIMORE | MD | 21286 | |
| CHRISTOPHER JOHN SPIROFF ATT AT | | 329 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| Christopher John | | 4323 South Andes Way | Unit 202, | | Aurora | CO | 80015 | |
| CHRISTOPHER JOHNSON | | 3189 JOSIE AVENUE | | | LONG BEACH | CA | 90808 | |
| CHRISTOPHER JOHNSON | | 7604 ERIE AVE | | | CHANHASSEN | MN | 55317 | |
| CHRISTOPHER JON JACKSON ATT AT LAW | | 426 CALLE PRINCIPAL 203 A | | | MONTEREY | CA | 93940 | |
| CHRISTOPHER KENNEDY, JOHN | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| CHRISTOPHER KERN ATT AT LAW | | PO BOX 2353 | | | MOBILE | AL | 36652 | |
| CHRISTOPHER L CLARK ATT AT LAW | | 5190 NW 167TH ST STE 100 | | | MIAMI GARDENS | FL | 33014 | |
| CHRISTOPHER L ESPOSITO ATT AT LA | | 269 W 231ST ST | | | BRONX | NY | 10463 | |
| CHRISTOPHER L LODGE | | 1433 FALLBROOK RD. | | | BEAUMONT | CA | 92223 | |
| CHRISTOPHER L PATRICK | | 7882 W GLASGOW PL | | | LITTLETON | CO | 80128 | |
| CHRISTOPHER L TRAMMELL ATT AT LAW | | 3900 JUAN TABO BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| CHRISTOPHER L WESNER ATT AT LAW | | 430 N WAYNE ST | | | PIQUA | OH | 45356 | |
| CHRISTOPHER LAW OFFICES | | 4727 SALINA ST | | | PULASKI | NY | 13142 | |
| CHRISTOPHER LEGAL GROUP | | 2625 N GREEN VALLEY PKWY STE 110 | | | HENDERSON | NV | 89014 | |
| CHRISTOPHER LERCH | Lerch & Associates Real Estate | 1125 Old York Rd | | | Abington | PA | 19001 | |
| CHRISTOPHER LIN | | 17700 CASTLETON ST | # 538 | | INDUSTRY | CA | 91748 | |
| CHRISTOPHER LOW AND KATHY ANN LOW | | 8211 JUMILLA AVENUE | | | WINNETKA | CA | 91306 | |
| CHRISTOPHER LOWTHER ESQ | | 5950 SYMPHONY WOODS RD STE 609 | CHRISTOPHER LOWTHER ESQ | | COLUMBIA | MD | 21044 | |
| CHRISTOPHER LYNCH | | 19 ROSLIN ST | | | DORCHESTER CENTER | MA | 02124-3628 | |
| CHRISTOPHER M ALEXANDER ATT AT LAW | | 5770 GATEWAY STE 101 | | | MASON | OH | 45040 | |
| CHRISTOPHER M BOTT AND | | 951 STATE ROUTE 903 | CHRISTOPHER M BLOTT | | JIM THORPE | PA | 18229 | |
| CHRISTOPHER M COSLEY ATT AT LAW | | 1931 ROHLWING RD STE C | | | ROLLING MEADOWS | IL | 60008 | |
| CHRISTOPHER M HALL ATT AT LAW | | 325 HAMMOND DR NE STE 300 | | | ATLANTA | GA | 30328 | |
| CHRISTOPHER M HANDLEY | | 51776 HUNTLEY AVE | | | NEW BALTIMORE | MI | 48047 | |
| CHRISTOPHER M HAWK ATT AT LAW | | 1333 W 120TH AVE STE 308 | | | WESTMINSTER | CO | 80234 | |
| CHRISTOPHER M HILL AND ASSOCIATES P | | PO BOX 817 | | | FRANKFORT | KY | 40602 | |
| CHRISTOPHER M LEGER ESQ ATT AT L | | PO BOX 66 | | | CARIBOU | ME | 04736 | |
| CHRISTOPHER M MANGANELLO ATT AT | | 18 PITMAN AVE STE 104 | | | PITMAN | NJ | 08071 | |
| CHRISTOPHER M MARTINEZ | | 19 HARRISON AVE | | | EAST BRUNSWICK | NJ | 08816 | |
| CHRISTOPHER M MCAVOY ATT AT LAW | | 13260 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195 | |
| CHRISTOPHER M MCAVOY ATT AT LAW | | 23755 GODDARD RD | | | TAYLOR | MI | 48180 | |
| CHRISTOPHER M MCAVOY ATT AT LAW | | 37699 6 MILE RD STE 250 | | | LIVONIA | MI | 48152 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER M MOODY ATT AT LAW | | 203 E THOMAS ST | | | HAMMOND | LA | 70401 | |
| CHRISTOPHER M RANIERI ATT AT LAW | | 8551 W SUNRISE BLVD STE 100 | | | PLANTATION | FL | 33322 | |
| CHRISTOPHER M ROHRER ATT AT LAW | | 3797 HWY 54 STE E7A | | | OSAGE BEACH | MO | 65065 | |
| CHRISTOPHER M UHL ATT AT LAW | | 5 STATE ST | | | WORCESTER | MA | 01609 | |
| CHRISTOPHER M VANDEVERE ATT AT L | | 265 S MAIN ST | | | AKRON | OH | 44308 | |
| Christopher Malley | | 218 Mountain Ave | | | Summit | NJ | 07901 | |
| CHRISTOPHER MANNA | | 778 RIESGRAF RD | | | CARVER | MN | 55315 | |
| CHRISTOPHER MARTINEZ | | 865 S MARENGO AVE APT 12A | | | PASADENA | CA | 91106 | |
| Christopher McClure | | 27221 N 84th Dr | | | Peoria | AZ | 85383 | |
| CHRISTOPHER MCFARLIN | | STEPHANIE MCFARLIN | 2515 W 91ST STREET | | LEAWOOD | KS | 66206 | |
| Christopher Meeker | | 143 Windsor Way | | | Mt Royal | NJ | 08061 | |
| CHRISTOPHER MIGLIACCIO ATT AT LA | | 3306 W WALNUT ST STE 405 | | | GARLAND | TX | 75042 | |
| CHRISTOPHER MILLER | | 2720 PEBBLE BEACH DR | | | OAKLAND TWP | MI | 48363 | |
| CHRISTOPHER MITCHELL AND TED | | 942 PINEAPPLE RD | AND BOBS ALUMINUM AND CONSTRUCTION | | DAYTONA BEACH | FL | 32119 | |
| CHRISTOPHER MORAS, DAN | | 9639 HILLCROFT | | | HOUSTON | TX | 77096 | |
| CHRISTOPHER MORONEY | | 21 HIGHLAND CR | | | BRONXVILLE | NY | 10708 | |
| CHRISTOPHER MORRISON ATT AT LAW | | 281 ORLEANS AT LIBERTY | | | BEAUMONT | TX | 77701 | |
| CHRISTOPHER MORROW | | 317 WOODFIELD COURT | | | ROSEVILLE | CA | 95747 | |
| CHRISTOPHER N BURTON C NEIL | | 8 MAINSAIL DR | BURTON CINDY BURTON | | SALEM | SC | 29676 | |
| Christopher Nesbitt | | 721 Wooded Trail | | | Schertz | TX | 78154 | |
| CHRISTOPHER NICHOLS | | 7429 BEVERLY ROAD | | | PHILADELPHIA | PA | 19138 | |
| CHRISTOPHER O C REIS ATT AT LAW | | 6 N MAIN ST | | | RANDOLPH | VT | 05060 | |
| CHRISTOPHER OLSON AND JOANNE | | 2290 NE 132ND CT | JO OLSON | | BLAINE | MN | 55449 | |
| CHRISTOPHER P HULL ATT AT LAW | | 1745 SHEA CTR DR STE 400 | | | HIGHLANDS RANCH | CO | 80129 | |
| CHRISTOPHER P JACKSON | | LEIGH A JACKSON | 14858 S SUMMIT STREET | | OLATHE | KS | 66062 | |
| CHRISTOPHER P JAMES ATT AT LAW | | 9119 CHURCH ST | | | MANASSAS | VA | 20110 | |
| CHRISTOPHER P KENNEDY ATT AT LAW | | 441 WOLF LEDGES PKWY | | | AKRON | OH | 44311 | |
| CHRISTOPHER P LAFFEY AND | | 28 30 TALLANT RD | JDL INC | | PELHAM | NH | 03076 | |
| CHRISTOPHER P PRICE AND CHRIS PRICE | | 22145 E PEAKVIEW DR | AND LOLA M PRICE | | AURORA | CO | 80016 | |
| CHRISTOPHER P RAYMOND ATT AT LAW | | 19031 33RD AVE W STE 310 | | | LYNNWOOD | WA | 98036 | |
| CHRISTOPHER P RAYMOND ATT AT LAW | | 2707 COLBY AVE STE 1107 | | | EVERETT | WA | 98201 | |
| CHRISTOPHER P WALKER ATT AT LAW | | 505 S VILLA REAL STE 116 | | | ANAHEIM | CA | 92807-3441 | |
| CHRISTOPHER PALMS, LLC | | 305 BLOOMFIELD DAVE | | | GILROY | CA | 95020 | |
| Christopher Parham | | 650 LEORA LN. #927 | | | Lewisville | TX | 75056 | |
| CHRISTOPHER PATRICK BURKE ATT AT | | 216 S MARYLAND PKWY | | | LAS VEGAS | NV | 89101 | |
| CHRISTOPHER PATRICK BURKE ATT AT | | 218 S MARYLAND PKWY | | | LAS VEGAS | NV | 89101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER PATRICK BURKE ATT AT | | 702 PLUMAS ST | | | RENO | NV | 89509 | |
| Christopher Peffall | | 1 Sterling Drive | | | Horsham | PA | 19044 | |
| CHRISTOPHER PERSAUD ATT AT LAW | | 8067 FLORENCE AVE | | | DOWNEY | CA | 90240 | |
| CHRISTOPHER PERSAUD ATT AT LAW | | 8069 FLORENCE AVE | | | DOWNEY | CA | 90240 | |
| CHRISTOPHER PERSAUD ATT AT LAW | | 8401 WHITE OAK AVE STE 105 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CHRISTOPHER PETERSEN AND KELLI HAUPT | | 44 LIBBY RD | AND WAGNERS CENTRAL MASONRY REPAIR | | MILLMONT | PA | 17845-9014 | |
| CHRISTOPHER PLANINSHEK | | 3413 TAYTEN DRIVE | | | NAMPA | ID | 83686 | |
| CHRISTOPHER PLAZA CONDOMINUM TRUST | | 1736 SW 19TH ST | | | MIAMI | FL | 33145 | |
| CHRISTOPHER PORTER AND | | TRACY PORTER | 20592 SW 130TH CT | | MIAMI | FL | 33177 | |
| Christopher Price | | 209 Baltimore St | Apt 1 | | Waterloo | IA | 50701 | |
| Christopher Quigley | | 705 Bray Central Dr #5208 | | | Allen | TX | 75013 | |
| CHRISTOPHER R AND PATRONELLA A PRODAN | | 15 BIRCHBANK ROAD | | | SHELTON | CT | 06484 | |
| CHRISTOPHER R BUSH ATT AT LAW | | 4817 PALM AVE STE I | | | LA MESA | CA | 91942-9340 | |
| CHRISTOPHER R COONS ATT AT LAW | | PO BOX 3407 | | | LAWRENCE | KS | 66046 | |
| CHRISTOPHER R FILIPKO | | 1040 RIVER DRIVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| CHRISTOPHER R KATYE H | | 14020 COUNTRY HILLS DR | TOWNSEND AND A AND H ROOFINGLLC | | BRIGHTON | CO | 80601 | |
| CHRISTOPHER R LASARACINA TRUSTEE | | 31 HIGH ST | BORO OF JEWETT CITY UTILITIES DEPT | | NEW BRITAIN | CT | 06051 | |
| CHRISTOPHER R LUCAS AND | | LEILA P LUCAS | 43283 SWAMPFOX COURT | | ASHBURN | VA | 20147 | |
| CHRISTOPHER R MCCULLOUGH ATT AT LAW | | 601 S RANCHO DR STE A10 | | | LAS VEGAS | NV | 89106 | |
| CHRISTOPHER R ORR & JUDY C ORR | | 5821 OWL CREEK DRIVE | | | BAKERSFIELD | CA | 93311 | |
| CHRISTOPHER R SCHMIDGALL ATT AT | | 6 W 73RD AVE | | | MERRILLVILLE | IN | 46410 | |
| CHRISTOPHER R WAMPLER ATT AT LAW | | 11300 ROCKVILLE PIKE STE 1015 | | | ROCKVILLE | MD | 20852 | |
| Christopher Radvansky | | 220 E. Elm St | | | Conshohocken | PA | 19428 | |
| Christopher Rauchut | | 639 S BROAD ST APT C7 | | | LANSDALE | PA | 19446-3750 | |
| CHRISTOPHER REEF | | 76 EDGEMERE AVENUE | | | PLAINSBORO | NJ | 08536 | |
| Christopher Reyes | | 9816 Rimstone Dr | | | Fort Worth | TX | 76108 | |
| Christopher Reynolds | | 4001 37th Avenue S | | | Minneapolis | MN | 55406 | |
| Christopher Richardson | | 426 Longwood Dr | | | Exton | PA | 19341 | |
| CHRISTOPHER ROBERTS AND DBC | | 53341 FRANKLIN | CONSTRUCTION INC AND SERVPRO | | SHELBY TOWNSHIP | MI | 48316 | |
| CHRISTOPHER ROGERS | | P.O.BOX 1201 | | | UNION LAKE | MI | 48387-1201 | |
| CHRISTOPHER ROMAN RECTOR ATT AT | | 25 CADILLAC DR STE 200 | | | SACRAMENTO | CA | 95825 | |
| CHRISTOPHER RONESS | | 255 E VIA PUENTE DE LA LLUVIA | | | SAHUARITA | AZ | 85629 | |
| CHRISTOPHER ROSE AND CLEAN | SWEEP RESTOR SVCS | 9 PERRY CIR APT D | | | ANNAPOLIS | MD | 21402-1338 | |
| Christopher Ross | | 3251 MATLOCK RD APT 14104 | | | MANSFIELD | TX | 76063-5074 | |
| Christopher Rowles | | 3901 Vista Woods Dr | | | Carrollton | TX | 75007 | |
| CHRISTOPHER RUENZEL | | 524 GOSHAWK CT | | | BAKERSFIELD | CA | 93309-1321 | |
| CHRISTOPHER S AND ROBYN T GOSS AND | | 502 ROSS NEAL RD | PARKER MOBILE HOME REPAIR | | PELAHATCHIE | MS | 39145 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER S CARLSON ATT AT LA | | 30445 NORTHWESTERN HWY STE 230 | | | FARMINGTON HILLS | MI | 48334 | |
| CHRISTOPHER S GRAFTON ATT AT LAW | | 3033 HARTLEY RD STE 7A | | | JACKSONVILLE | FL | 32257 | |
| CHRISTOPHER S HAMILTON AND | YOLANDA M HAMILTON | PO BOX 83 | | | SNEADS | FL | 32460-0083 | |
| CHRISTOPHER S MAZZARELLI AND | | 55 CAPRON ST | GENTILI AND ROSSINI ASSOCIATES | | UXBRIDGE | MA | 01569 | |
| CHRISTOPHER S MOFFITT ATT AT LAW | | 218 N LEE ST FL 3 | | | ALEXANDRIA | VA | 22314 | |
| CHRISTOPHER S WUNSCHEL | | 1563 AMARYLLIS CIR | | | ORLANDO | FL | 32825 | |
| CHRISTOPHER SACHS | | 1904 HIGHWAY 96 E | | | WHITE BEAR LAKE | MN | 55110 | |
| Christopher Salmieri | | 3 Filly Way | | | Sewell | NJ | 08080 | |
| Christopher Salvatico | | 401 Williamsburg Ct | | | Marlton | NJ | 08053 | |
| Christopher Sanders | | 1605 Knox Drive | | | Brentwood | TN | 37027 | |
| CHRISTOPHER SCACCA | | 69 BITTERSWEET HILL ROAD | | | WETHERSFIELD | CT | 06109 | |
| Christopher Scott | | 1420 Meadow lane | | | Midlothian | TX | 76065 | |
| CHRISTOPHER SHEA GOODWIN ATTORNEY | | 737 BISHOP ST STE 1640 MAUKA TOWER | | | HONOLULU | HI | 96813 | |
| CHRISTOPHER SKAGEN ATT AT LAW | | 3530 SE HAWTHORNE BLVD STE 3 | | | PORTLAND | OR | 97214 | |
| CHRISTOPHER SKIPP ATT AT LAW | | 607 N MAIN ST | | | LA JUNTA | CO | 81050 | |
| CHRISTOPHER SMITH | | 1811 SOUTH 39TH STREET #68 | | | MESA | AZ | 85206 | |
| CHRISTOPHER SMITH | | 2725 N 5TH ST | | | HARRISBURG | PA | 17110-2015 | |
| Christopher Spigel | | 569 Longfellow Lane | | | Harleysville | PA | 19438 | |
| CHRISTOPHER SPRIGGS AND THE | | 364 E ROSE DR | J GROUP | | MIDWEST CITY | OK | 73110 | |
| CHRISTOPHER SROKA | | 953 DICK AVENUE | | | WARMINSTER | PA | 18974 | |
| CHRISTOPHER STEINBRUNN | | 215 20TH AVE N | | | HOPKINS | MN | 55343 | |
| Christopher Stencler | | 1100 Main St Apt G2-7 | | | Lansdale | PA | 19446 | |
| Christopher Streiferd | | 2473 N. Field St. | 3022 | | Dallas | TX | 75201 | |
| CHRISTOPHER STUFFT AND STEPHANIE | | 14 POCAHONTAS CT | STUFFT AND OR STEPHANIE AYRES | | LA PLATA | MD | 20646 | |
| CHRISTOPHER SULLIVAN AND | ROXY SULLIVAN | 6295 N OLNEY ST | | | INDIANAPOLIS | IN | 46220 | |
| CHRISTOPHER T FLETCHER ATT AT LAW | | 601 N MUR LEN RD STE 20 | | | OLATHE | KS | 66062 | |
| CHRISTOPHER T FLETCHER ATT AT LAW | | 8650 W 95TH ST STE 1 | | | OVERLAND PARK | KS | 66212 | |
| CHRISTOPHER T JULIAN ATT AT LAW | | 4461 BROADVIEW RD | | | CLEVELAND | OH | 44109 | |
| CHRISTOPHER T PATTERSON ATT AT L | | 7000 NW PRAIRIE VIEW RD STE 1 | | | KANSAS CITY | MO | 64151 | |
| CHRISTOPHER T STACKPOOLE ATTORNEY AT LAW | FANNIE MAE V. SUZY LAVOY & LLOYD LAVOY, OCCUPANTS | P.O. Box 406 | | | Southfield | MI | 48037 | |
| CHRISTOPHER T STEAD ATT AT LAW | | 2601 S HIGHLAND DR STE 203 | | | LAS VEGAS | NV | 89109 | |
| CHRISTOPHER T STEIN ATT AT LAW | | 210 PARK AVE STE 2050 | | | OKLAHOMA CITY | OK | 73102 | |
| CHRISTOPHER T STEIN ATT AT LAW | | 3601 N CLASSEN BLVD STE 207 | | | OKLAHOMA CITY | OK | 73118 | |
| CHRISTOPHER T WATKINS ATT AT LAW | | PO BOX 862 | | | GRAHAM | NC | 27253 | |
| CHRISTOPHER TITUS ATT AT LAW | | PO BOX 384 | | | MARLETTE | MI | 48453 | |
| CHRISTOPHER TODD BURNS AND | | 2203 CARROLTON AVE S | CHARBONNET LAW FIRM | | NEW ORLEANS | LA | 70118 | |
| CHRISTOPHER TODD FOLTZ AND NICOLE L | | 816 GRINNELL ST | FOLTZ & CHRISTOPHER T FOLTZ & NICOLE MABE FOLTZ | | LEWISVILLE | NC | 27023 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER TODD MORRISON ATT AT LA | | 1306 DOROTHY ST | | | HOUSTON | TX | 77008 | |
| CHRISTOPHER TODD MORRISON ATT AT | | 2100 W LOOP S STE 900 | | | HOUSTON | TX | 77027 | |
| CHRISTOPHER TRUMBLA | | 6444 RIVERSIDE DR | | | FRISCO | TX | 75035 | |
| Christopher Van Leuven | | 47 Paddock Road | | | Marlton | NJ | 08053 | |
| CHRISTOPHER VARRO | | 1028 OAK BLUFF CIRCLE | | | SAINT PAUL | MN | 55119 | |
| CHRISTOPHER W BUROW | | 1224 DRIVING PARK RD | | | STILLWATER | MN | 55082-5994 | |
| CHRISTOPHER W KANTHAK ATT AT LAW | | 161 S CHERRY ST STE 102 | | | GALESBURG | IL | 61401 | |
| CHRISTOPHER W SMITH | | 332 CIRCLE DRIVE | | | DUTTON | AL | 35744 | |
| CHRISTOPHER WADE ALGEO ESQ ATT AT | | 250 WASHINGTON ST STE E | | | TOMS RIVER | NJ | 08753 | |
| CHRISTOPHER WALLING | | 209-211 HIGH STREET | | | HACKETTSTOWN | NJ | 07840 | |
| Christopher Walsh | | 1044 S Grevillea Av | | | Inglewood | CA | 90301 | |
| CHRISTOPHER WARAKSA | | 9 COLLEEN COURT | | | MEDFORD | NJ | 08055 | |
| CHRISTOPHER WEBB | | 734 SOUTH PINE STREET | | | OTTAWA | KS | 66067 | |
| CHRISTOPHER WESTON AND SOONER | | 1221 E 29TH ST | PUBLIC ADJUSTING | | TULSA | OK | 74114 | |
| CHRISTOPHER WHITE AND JONAE | | 308 E 6TH ST | BAKER AND CHAMPIONS SUPERIOR ROOFING | | LIVERMORE | KY | 42352 | |
| Christopher Wigand | | 70 South Brinker Drive | | | Doylestown | PA | 18901 | |
| CHRISTOPHER WILLIAMS AND CHRIS AND | | 11918 FOSSIL ROCK LN | BRANDY WILLIAMS | | HOUSTON | TX | 77034 | |
| Christopher Williams | | 203 RED WOLF LN | | | RED OAK | TX | 75154-4728 | |
| CHRISTOPHER WISE | | 1509 CHURCH LANE | | | GLEN BURNIE | MD | 21061 | |
| CHRISTOPHER ZWIEG | | 13705 IRVING AVE SOUTH | | | BURNSVILLE | MN | 55337 | |
| CHRISTOPHER, DAN | | 9639 HILLCROFT ST PMB836 | | | HOUSTON | TX | 77096 | |
| CHRISTOPHER, DAVID | | 2645 SW 153 RD | | | BEAVERTON | OR | 97006 | |
| CHRISTOPHER, HOWARD T | | 1821 CHANDLER AVE | | | ST CHARLES | IL | 60174 | |
| CHRISTOPHER, MARGARET | | 986 TAHOE TRAIL | | | LILBURN | GA | 30047 | |
| CHRISTOPHER, RONALD P & CHRISTOPHER, JOLENE S | | 312 MURRELL ST | | | MTN VIEW | MO | 65548 | |
| CHRISTOPHER.J.SPIROFF | | 1180 S HIGH ST | | | COLUMBUS | OH | 43206-3413 | |
| CHRISTOS AGRA PL ATT AT LAW | | 1 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85012 | |
| CHRISTOS J VLAHOULIS ATT AT LAW | | 2030 SHADYTREE LN | | | ENCINITAS | CA | 92024 | |
| CHRISTY AND GREG HOLLAND | | 904 MONTEREY CT | | | DOTHAN | AL | 36303-2025 | |
| CHRISTY AND JAMES ANDERSON | | 488 FLAT BRANCH RD | AND EAGLE VALLEY INC | | ELLIJAY | GA | 30540 | |
| CHRISTY B CHRISTOPHER ATT AT LA | | 8101 CAMERON RD STE 203 | | | AUSTIN | TX | 78754 | |
| CHRISTY B CHRISTOPHER ATT AT LA | | 8217 SHOAL CREEK BLVD STE 104A | | | AUSTIN | TX | 78757-7586 | |
| CHRISTY J ADAMS ATT AT LAW | | 4500 BOWLING BLVD STE 200 | | | LOUISVILLE | KY | 40207-5147 | |
| CHRISTY L DICKSON ATT AT LAW | | 1500 NW BETHANY BLVD STE 288 | | | BEAVERTON | OR | 97006 | |
| CHRISTY M CARLISLE ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| CHRISTY M CARLISLE ATT AT LAW | | 901 SUNRISE AVE STE B9 | | | ROSEVILLE | CA | 95661 | |
| CHRISTY M DEMELFI ATT AT LAW | | 1415 KELLUM PL STE 209 | | | GARDEN CITY | NY | 11530 | |
| CHRISTY M THOMPSON ATT AT LAW | | 1311 W CHANDLER BLVD STE 220 | | | CHANDLER | AZ | 85224 | |
| CHRISTY OPARA AND J SIMPKINS | | 2154 15TH AVE S | | | BIRMINGHAM | AL | 35205 | |
| CHRISTY SANTORO | | 495 NUTT RD APT B203 | | | PHOENIXVILLE | PA | 19460-3304 | |
| CHRISTY TAPP AND SERVICE MASTER | | 340 WALMART WAY STE F1 | COMPLETE | | DAHLONEGA | GA | 30533 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTY WISEMORE AND HAREN | | 2009 SE HORSESHOE DR | LAUGHLIN CONSTRUCTION | | OAK GROVE | MO | 64075 | |
| CHRISTY, DANIEL & CHRISTY, LORIE | | 104 SOUTH HODGEMAN STREET | | | LARAMIE | WY | 82072 | |
| CHRISTY, LAUREL A & CHRISTY, GORDON L | | 3957 JACKSON HWY | | | CHEHALIS | WA | 98532-8737 | |
| CHRISTY, MELODY | | 4815 W SANDY HILL ST | | | LECANTO | FL | 34461 | |
| CHRITINA SELLINGER AND THE POOL AND | | 61 UNCLE PETE RD | SPA PL | | HAMILTON | NJ | 08691 | |
| CHRONISTER AND ASSOCIATES PC | | 1790 ATKINSON RD STE D200 | | | LAWRENCEVILLE | GA | 30043-7991 | |
| CHRONISTER, LUCAS W & CHRONISTER, JENNIFER L | | 1398 SOUTH 104TH STREET | | | EDWARDSVILLE | KS | 66111 | |
| CHRYSLER INSURANCE | | | | | TROY | MI | 48084 | |
| CHRYSLER REALTY | | 6561 MORRIS ST | | | MARLETTE | MI | 48453 | |
| CHRYSTAL ANDERSON REALTORS | | 2450 RUDDIMAN DR | | | N MUSKEGON | MI | 49445 | |
| CHRYSTAL ANDERSON REALTY | | 525 W NORTON | | | MUSKEGON | MI | 49444 | |
| CHRYSTAL, THOMAS J & CHRYSTAL, JANA | | 1447 FRIENDLY PATH | | | NEW BRAUNFELS | TX | 78132 | |
| CHRYSTAL, WEICHERT | | 525 W NORTON | | | MUSKEGON | MI | 49444 | |
| CHRYSTLER, JOSEPH A | | 640 ROMENCE RD STE 212 A | | | PORTAGE | MI | 49024 | |
| CHRYSTLER, JOSEPH A | | 906 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| CHRZANOWSKI, LINDA | | 6148 ALEXANDER AVE | SCOTT MILLER AND STASH CONSTRUCTION INC | | HAMMOND | IN | 46323 | |
| CHS | | 2127 COUNTY RD 6 | | | MARSHALL | MN | 56258 | |
| CHS | | 2712 COUNTY RD 6 | | | MARSHALL | MN | 56258 | |
| CHU, CHRISTOPHER | | 4729 COTTONWOOD DRIVE | | | MYRTLE BEACH | SC | 29588-7117 | |
| CHU, LINDA J | | 1620 26TH ST STE 400 | | | SANTA MONICA | CA | 90404 | |
| CHU, LINDA J | | 300 S GRAND AVE STE 1400 | | | LOS ANGELES | CA | 90071 | |
| CHUANG, FELIX | | 185 WEST FERNDALE AVENUE | | | SUNNYVALE | CA | 94085 | |
| CHUBA HEATING AND REMODELING INC | | 922 E 8TH AVE | | | HOMESTEAD | PA | 15120 | |
| CHUBB INDEMNITY | | | | | PHILADELPHIA | PA | 19170 | |
| CHUBB INDEMNITY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| CHUBB INS OF CANADA | | | | | | | 00000 | |
| CHUBB INS OF NEW JERSEY CHUB GROUP | | | | | PHILADELPHIA | PA | 19170 | |
| CHUBB INS OF NEW JERSEY CHUB GROUP | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| CHUBB LLOYDS | | | | | PHILADELPHIA | PA | 19170 | |
| CHUBB LLOYDS | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| CHUBB NATIONAL | | | | | PHILADELPHIA | PA | 19170 | |
| CHUBB NATIONAL | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| CHUBRICH AND HARRIGAN P A | | 230 LAFAYETTE RD | | | PORTSMOUTH | NH | 03801 | |
| CHUCK BAER REALTY INC | | 113 WATER ST | | | CHAOKIA | IL | 62206 | |
| CHUCK GORO | | 1800 N. CLYBOURN 2ND FLOOR | | | CHICAGO | IL | 60614 | |
| CHUCK JAGUA REALTOR | | 414 W MILHAM | | | KALAMAZOO | MI | 49024-2722 | |
| CHUCK KORTE REAL ESTATE | | 703 STATE ST | | | AUGUSTA | KS | 67010 | |
| CHUCK MEHALECHKO | Remax of Spokane | 12810 E. Nora, Suite E | | | Spokane | WA | 99216 | |
| CHUCK MONTEITH APPRAISER | | 15810 JERSEY DR | | | HOUSTON | TX | 77040 | |
| CHUCK MOSS ATTY AT LAW | | 500 N MERIDIAN AVE STE 300 | | | OKLAHOMA CITY | OK | 73107 | |
| CHUCK O EGBUNE ATT AT LAW | | 1660 S ALBION ST STE 706 | | | DENVER | CO | 80222 | |
| CHUCK OLIVER INC | | 755 OCEAN BLVD | | | ST SIMONS ISLAND | GA | 31522 | |
| CHUCK R HUSTON ATT AT LAW | | 206 N MAIN ST | | | KOKOMO | IN | 46901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUCK SPINDLER AND KAYLENE SPINDLER | | 825 CHESNUT ST | | | CLOQUET | MN | 55720 | |
| CHUCK THOMPSON REALTORS | | 300 N MAIN ST | | | MANHEIM | PA | 17545 | |
| CHUCK THOMPSON REALTORS | | 53 N BROAD ST | | | LITITZ | PA | 17543 | |
| CHUCK TINDELL SRA CERTIFIED | | 1440 CRAWFORD ST | | | CHATTANOOGA | TN | 37421 | |
| CHUCK TOTH | RE/MAX TRI COUNTY | 2275 STATE HWY # 33 SUITE 308 | | | HAMILTON SQUARE | NJ | 08690 | |
| CHUCKY HOME IMPROVEMENT | | 77 MONTAUCK AVE | | | NEW LONDON | CT | 06320 | |
| CHUDNOW DRUCK LAUENSTEIN INC | | 6373 N JEAN NICOLET RD | | | MILWAUKEE | WI | 53217 | |
| CHUGACH ELECTRIC ASSOCIATION INC | | PO BOX 196300 | | | ANCHORAGE | AK | 99519 | |
| CHULA CITY | | 125 CONSTANT ST | CITY COLLECTOR | | CHULA | MO | 64635 | |
| CHULA VISTA ELEMENTARY SD | | 84 E J ST | ATTN L BILLINGS ASST SUPRNTDNT | | CHULA VISTA | CA | 91910 | |
| CHULA VISTA MISSION GARDENS | | 272 CHURCH AVE STE 4 | | | CHULA VISTA | CA | 91910 | |
| CHULA | | 125 CONSTANT ST | CITY COLLECTOR | | CHULA | MO | 64635 | |
| CHULHO YANG AND SOONMAE LE | | 3315 CEDARWOOD CIR | | | BLOOMINGTON | IN | 47401 | |
| CHUN AND JACQUELINE CHOI | | 737 SW 328TH PL | CASUALTY LOSS CONSULTANT | | FEDERAL WAY | WA | 98023 | |
| Chun Choe | | 1409 Regal Drive Apt #566 | | | Richardson | TX | 75080 | |
| CHUN HURN AND SCOTT KOU LEE AND | | 230 177TH AVE NW | INTEGRITY WORKS CONSTRUCTION | | ANDOVER | MN | 55304 | |
| CHUN, SEONG | | 7 ILLUMINATA LN | | | LADERA RANCH | CA | 92694-1377 | |
| CHUN, SPENCER H & CHUN, LUCITA D | | 5212 OAKRIDGE DRIVE | | | FAIRFIELD | CA | 94534-6767 | |
| CHUNBO ZHANG | | 2700 DEL MEDIO CT #212 | | | MOUNTAIN VIEW | CA | 94040 | |
| CHUNFENG XU AND YUANGI CAO | | 4600 CALABRIA PLACE | | | LONGMONT | CO | 80503 | |
| CHUNG AND PRESS | | 6718 WHITTIER AVE NO 200 | | | MCLEAN | VA | 22101 | |
| CHUNG CHENG | | PO BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| CHUNG H KIM AND RAH H KIM | | 7212 BRADFORD ST | | | PHILADELPHIA | PA | 19149 | |
| CHUNG KUO INSURANCE CO LTD | | PO BOX 3248 | | | AGANA | GU | 96932 | |
| CHUNG, CHRISTOPHER J | | 21470 COLD SPRING LANE | | | DIAMOND BAR | CA | 91765 | |
| CHUNG, DAVID | | 55 WEST HOMESTEAD AVEUE 3P | | | PALISADES PARK | NJ | 07650 | |
| CHUNG, ELAINE | | 260 ANSEL AVE. | | | ALAMEDA | CA | 94501 | |
| CHUNG, MIN G & CHUNG, JUNG H | | 9062 IMPERIAL AVE | | | GARDEN GROVE | OR | 92844-1302 | |
| CHUNG, SEN H & CHUNG, CHIH H | | 2900 ENGLISH SPARROW LANE | | | CHARLOTTE | NC | 28210 | |
| CHUNG, YOOJIN | | 4541 DUNSMORE AVENUE | | | LA CRESCENTA | CA | 91214 | |
| CHUNGS CONSTRUCTION | | 456 W 26TH ST | TRACY MEI | | CHICAGO | IL | 60616 | |
| CHUNKO LAW FIRM | | 30 E BEAU ST STE 900 | | | WASHINGTON | PA | 15301 | |
| CHUNKY CITY | | CITY HALL PO BOX 86 | TAX COLLECTOR | | CHUNKY | MS | 39323 | |
| CHUNN, GARY L & CHUNN, JOY S | | 1244 COUNTY ROAD 41 | | | TUPELO | MS | 38801-0000 | |
| CHUOKE BO | | 964 FINOVINO CT | | | PLEASANTON | CA | 94566 | |
| CHUOKEE BO OR | | TRI VALLEY GOLDEN INVESTMENTS LLC | 964 FINOVINO CT | | PLEASANTON | CA | 94566 | |
| CHUR LLC | | 2304 W.SHAW | | | FRESNO | CA | 93711 | |
| CHURCH & CHURCH APPRAISALS LLC | | 175 COUNTY ROAD 100 | | | DEATSVILLE | AL | 36022 | |
| CHURCH AND KORHONEN PLLC | | 708 CHIPPEWA SQ STE 2 | | | MARQUETTE | MI | 49855 | |
| CHURCH CHURCH HITTLE AND ANTRIM | | PO BOX 10 | | | NOBLESVILLE | IN | 46061 | |
| CHURCH HILL CITY | | PO BOX 366 | 300 E MAIN ST | | CHURCH HILL | TN | 37642 | |
| CHURCH HILL CITY | | PO BOX 366 | TAX COLLECTOR | | CHURCH HILL | TN | 37642 | |
| CHURCH HILL CITY | TAX COLLECTOR | PO BOX 366 | 300 E MAIN ST | | CHURCH HILL | TN | 37642 | |
| CHURCH INSURANCE | | | | | NEW YORK | NY | 10087 | |
| CHURCH INSURANCE | | PO BOX 5136 GPO | | | NEW YORK | NY | 10087 | |
| CHURCH MUTUAL INSCOMPANY | | | | | MERRILL | WI | 54452 | |
| CHURCH MUTUAL INSCOMPANY | | PO BOX 357 | | | MERRILL | WI | 54452 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHURCH OF ST MICHAEL | | 2013 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| CHURCH OF THE ADVENT | | 1301 S CHARLES ST | COLLECTOR | | BALTIMORE | MD | 21230 | |
| CHURCH POINT TOWN | | 102 CHURCH BLVD | TAX COLLECTOR | | CHURCH POINT | LA | 70525 | |
| CHURCH SR, PAUL R & CHURCH, DIANE M | | 405 FUNSTON AVENUE | | | TORRINGTON | CT | 06790 | |
| CHURCH STREET MORTGAGE | | ONE CHURCH ST STE 300 | CAPITAL BANK NA | | ROCKVILLE | MD | 20850 | |
| CHURCH STREET STUDIO | | JOSEPH D CHIELLI | 3019 MIDVALE AVENUE | | PHILADELPHIA | PA | 19129 | |
| CHURCH STREET STUDIOS LLC | | 3019 MIDVALE AVENUE | | | PHILADELPHIA | PA | 19129 | |
| CHURCH, CAROLYN | | 10703 CRAMER RD | | | GIG HARBOR | WA | 98329 | |
| CHURCH, MARTHA W | | 4947 HOLLOW OAK CT | | | HILLIARD | OH | 43026-9694 | |
| CHURCH, TONYA | | 15245 COUNTY RD 14 | TONYA BRUCH | | FORT MORGAN | CO | 80701 | |
| CHURCHHILL BORO WOODLAND HILLS | | 2300 WILLIAM PENN HWY | CARL W HASELTINE TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| CHURCHHILL BORO WOODLAND HILLS | | 2300 WILLIAM PENN HWY | DANIEL DUERRING TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| CHURCHHILL BORO WOODLAND HILLS | | 2300 WILLIAM PENN HWY | | | PITTSBURGH | PA | 15235 | |
| CHURCHILL BORO WOODLAND HILLS | | 2300 WILLIAM PENN HWY | CARL W HASELTINE TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| CHURCHILL BORO WOODLAND HILLS | | 2300 WILLIAM PENN HWY | DANIEL DUERRING TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| CHURCHILL BROWN AND ASSOCIATES | | 4401 W MEMORIAL RD STE 109 | | | OKLAHOMA CITY | OK | 73134 | |
| CHURCHILL CLUB HOMEOWNERS | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| CHURCHILL CLUB MASTER ASSOCIATION | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| CHURCHILL COUNTY RECORDER | | 155 N TAYLOR STE 131 | | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | | 155 N TAYLOR ST 110 | CHURCHILL COUNTY TREASURER | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | | 155 N TAYLOR ST STE 110 | CHURCHILL COUNTY TAX RECEIVER | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | | 155 N TAYLOR ST STE 110 | | | FALLON | NV | 89406 | |
| CHURCHILL ESTATES HOMES ASSN INC | | PMB 288 | 13423 BLANCO RD | | SAN ANTONIO | TX | 78216 | |
| CHURCHILL EXCHANGE | | 80573 VIA SAVONA | | | LA QUINTA | CA | 92253-7548 | |
| CHURCHILL LAW OFFICES PC | | 1101 W RIVER ST STE 110 | | | BOISE | ID | 83702-7067 | |
| CHURCHILL MORTGAGE CORPORATION | | 761 OLD HICKORY BLVD STE 400 | | | BRENTWOOD | TN | 37027 | |
| CHURCHILL TOWNSHIP TREASURER | | 1103 QUIGLEY RD | | | WEST BRANCH | MI | 48661 | |
| CHURCHILL TOWNSHIP | | 1103 QUIGLEY RD | TREASURER CHURCHILL TWP | | WEST BRANCH | MI | 48661 | |
| CHURCHILL TOWNSHIP | | 1139 S GERALD MILLER RD | TREASURER CHURCHILL TWP | | WEST BRANCH | MI | 48661 | |
| CHURCHILL, KEVIN & CHURCHILL, VALERIE | | 5716 WHISTLEWOOD CIRLE | | | SARASOTA | FL | 34232 | |
| CHURCHILL, NANCY | | 19162 ORIENTE DR | | | YORBA LINDA | CA | 92886-2720 | |
| CHURCHILL, STEVEN & CHURCHILL, MICHELLE | | 1621 RIVERWOOD LN | | | CORAL SPRINGS | FL | 33071-6006 | |
| CHURCHVILLE CHILI CS TN OF CHILI | | 3235 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| CHURCHVILLE CHILI CS TN OF CHILI | | 3333 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| CHURCHVILLE CHILI CS TN OF OGDEN | | 269 OGDEN CTR RD | RECEIVER OF TAXES | | SPENCERPORT | NY | 14559 | |
| CHURCHVILLE CHILI CS TN OF RIGA | | 6460 E BUFFALO ST | RECEIVER OF TAXES | | CHURCHVILLE | NY | 14428-9754 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHURCHVILLE CHILI CS TN OF RIGA | RECEIVER OF TAXES | PO BOX 386 | 8 S MAIN ST | | CHURCHVILLE | NY | 14428 | |
| CHURCHVILLE CHILI CS TN OF SWEDEN | | 18 STATE ST | TAX COLLECTOR | | BROCKPORT | NY | 14420 | |
| CHURCHVILLE VILLAGE | | 23 E BUFFALO ST | VILLAGE CLERK | | CHURCHVILLE | NY | 14428 | |
| CHURCHWELLJR, CHARLES S | | 7 STONEBRIAR WAY | | | FRISCO | TX | 75034 | |
| CHURCK LEWIS APPRAISALINC | | PO BOX 1201 | | | BEND | OR | 97709 | |
| CHURNHURN AND CHUN HURN AND SCOTT KOU | | 230 177TH AVE NW | LEE AND INTEGRITY WORKS CONSTRUCTION | | ANDOVER | MN | 55304 | |
| CHURNSIDE, DONALD J | | PO BOX 1499 | | | EUGENE | OR | 97440 | |
| Chusherray Parker | | 3830 Plymouth Dr | | | Garland | TX | 75043 | |
| CHUTIMAR AND JOHN ALTIZER | | 676 E MAIN ST | | | BELHAVEN | NC | 27810 | |
| CHVIRUK PROPERTY SERVICES | | 4 AUTUMN LN | | | LEICESTER | MA | 01524 | |
| CHYBOWSKI, JOHN T | | 11127 WOODLAND LN | | | CLOVERDALE | IN | 46120 | |
| Chyneen Kulinski | | 370 County Road | | | Torrington | CT | 06790 | |
| CI CONSTRUCTION CO | | 22431 ANTONIO PKWY STE B160 248 | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| CIA SERVICES INC | | 3000 WILCREST DR STE 200 | | | HOUSTON | TX | 77042-3390 | |
| CIA SERVICES INC | | 5616 FM 1960 E STE 190 | | | HUMBLE | TX | 77346 | |
| CIA SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| CIACCIA, JOHN J & CIACCIA, MARIE E | | 120 CAINS RD | | | HONEY BROOK | PA | 19344 | |
| CIALELLA, PAULA J | | 113 N MERCER ST | | | NEW CASTLE | PA | 16101 | |
| CIAMARRA, SUSAN | | 255 DANTE AVE | CITIBANK | | TUCKAHOE | NY | 10707 | |
| CIANCHETTA, PETER L | | 8830 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| CIANNI LAW OFFICES | | PO BOX 586 | | | CHISHOLM | MN | 55719 | |
| CIARDELLI, TODD | | 130 MELENDY RD | | | MILFORD | NH | 03055 | |
| CIARDI AND CIARDI AND ASTIN PC | | 2005 MARKET ST STE 1930 | ONE COMMERCE SQUARE | | PHILADELPHIA | PA | 19103 | |
| CIARDI AND CIARDI PC | | 2005 MARKET ST STE 2020 | | | PHILADELPHIA | PA | 19103 | |
| CIARDI MASCHMEYER AND KARALIS PC | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| CIAROCHI AND ASSOCIATES PLLC | | 1800 VALLEY VIEW LN STE 130 | | | DALLAS | TX | 75234 | |
| Ciarra White | | 351 STATE HIGHWAY 121 BYP APT 1821 | | | LEWISVILLE | TX | 75067-4121 | |
| CIAVARELLA, STEVEN & CIAVARELLA, JENNIE | | 471 PARISH DRIVE | | | WAYNE | NJ | 07470 | |
| CIBELLI, MATTHEW & CIBELLI, RACHEL | | 1641 22ND AVENUE EAST | | | SEATTLE | WA | 98112 | |
| CIBIK AND CATALDO PC | | 1500 WALNUT ST STE 900 | | | PHILADELPHIA | PA | 19102 | |
| CIBOLA COUNTY CLERK | | 515 W HIGH ST | | | GRANTS | NM | 87020 | |
| CIBOLA COUNTY | | 515 W HIGH ST | CIBOLA COUNTY TREASURER | | GRANTS | NM | 87020 | |
| CIBOLA COUNTY | | 515 W HIGH ST | TREASURER | | GRANTS | NM | 87020 | |
| CIBOLO VALLEY RANCH | | 300 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| CIBRIAN, MANUEL & CIBRIAN, MARIA D | | 2444 FIR ST | | | LIVE OAK | CA | 95953 | |
| CIC, ELAN | | NULL | | | HORSHAM | PA | 19044 | |
| CICCHETTI AND TANSLEY | | 500 CHASE PKWY | | | WATERBURY | CT | 06708 | |
| CICCHETTITANSLEY AND MCGRATH | | 500 CHASE PKWY | | | WATERBURY | CT | 06708 | |
| CICCHINI, DOMINIC | | 26 LONGWOOD DR | PRECISION BUILDERS | | SICKLERVILLE | NJ | 08081 | |
| CICCONE COUGHLIN AND WALDMAN | | 1 DAVOL SQ STE 100 | | | PROVIDENCE | RI | 02903 | |
| CICCONE LAW OFFICE LLC | | 42 S MAIN ST | | | NILES | OH | 44446-5012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CICELY A BATISTE AND CICELY | | 5528 COTTONWOOD | SCIENEAUX & WALLACE BATISTE & ASPAREMODELING INC | | MEMPHIS | TN | 38115 | |
| CICELY T RAY ATT AT LAW | | 3350 SHELBY ST STE 200 | | | ONTARIO | CA | 91764 | |
| CICELY T RAY ATT AT LAW | | 3622 JURUPA AVE | | | RIVERSIDE | CA | 92506 | |
| CICERO AND ROSE TISDEL | | 3231 BRAESVIEW DR | | | PEARLAND | TX | 77584 | |
| CICERO COMBINED SCHOOL DISTRICT | | CICERO TOWN HALL | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| CICERO TOWN | | 8236 BREWERTON RD | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| CICERO TOWN | | N 9291 CTY RD X | | | SEYMOUR | WI | 54165 | |
| CICERO TOWN | RECEIVER OF TAXES | 8236 BREWERTON RD | | | CICERO | NY | 13039-6401 | |
| CICERO TOWN | | W3765 CICERO RD | TREASURER CICERO TOWNSHIP | | SEYMOUR | WI | 54165 | |
| CICERO TOWN | | W3765 CICERO RD | TREASURER | | SEYMOUR | WI | 54165 | |
| CICERO, ANTHONY R & CICERO, LINDA L | | 929 HEISLER | | | PUEBLO | CO | 81006 | |
| CICHON, MARY A | | 604 ST PAUL | | | OTALLON | MO | 63366 | |
| CICHON, RICHARD | | HC 2 BOX 2535 | | | ANNAPOLIS | MO | 63620 | |
| CICI CUNNINGHAM ATT AT LAW | | 2831 SAINT ROSE PKWY STE 200 | | | HENDERSON | NV | 89052 | |
| CICKOT, JOHN | | 1917 WILSON RD | | | WHITE HALL | MD | 21161 | |
| CIDER HILL CONDO | | 27 S ST UNIT 1 | C O NORTHBOROUGH PROPERTY MGTMTLLC | | NORTHBOROUGH | MA | 01532 | |
| CIDER HILL CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| CIDOROWICH, DAVID F & AVALLONE, PAULA | | 36 HILLCREST DR | | | CUMBERLAND | ME | 04021 | |
| CIELINSKI, MICHAEL P | | 900 SECOND AVE | | | COLUMBUS | GA | 31901-2728 | |
| CIELINSKI, STEPHEN & CIELINSKI, LISA | | 4540 SCHOOL RD | | | TEMPERANCE | MI | 48182 | |
| CIELITO PARRILLA | | 1060 ESTATES COURT | | | PORTSMOUTH | VA | 23703 | |
| CIELO LANE TRUST | | 4468 MUSTANG | | | CHICO | CA | 91710 | |
| CIEMIEWICZ, DEVAN P | | 240 WHITEHALL RD | | | REINHOLDS | PA | 17569-9738 | |
| CIEN CONDOMINIUM | | 11801 TO 11809 100TH AVE NE | | | KIRKLAND | WA | 98034 | |
| Ciera Coleman | | 145 W Park Lane | | | Waterloo | IA | 50701 | |
| CIERRA CONDOMINIUMS | | 8687 W SAHARA AVE NO 201 | | | LAS VEGAS | NV | 89117 | |
| CIERVO AND STROZKY CIERVO | | 270 NORTHAMPTON DR | | | WILLINGBORO | NJ | 08046 | |
| CIESLA, JOHN W & KLAEREN, TERRIANNE | | 6918 W 116TH ST | | | WORTH | IL | 60482 | |
| CIFG Assurance North America, Inc. | Matthew Monaco | Strategy and Capital Planning | 825 Third Ave | 6th Fl | New York | NY | 10022 | |
| CIFTON WATER | | 510 34 RD | | | CLIFTON | CO | 81520 | |
| CIGAN, VERA E | | 22800 MARTINSVILLE | | | BELLVILLE | MI | 48111 | |
| CIGGZREES APPRAISAL SERVICE | | 311 W MUSKEGON AVE | | | MUSKEGON | MI | 49440 | |
| CIGGZREES APPRAISAL SERVICE | | 3355 MERRIAM ST | | | MUSKEGON HTS | MI | 49444 | |
| CIGNA COMPLEX VESTA GROUP | | 1 HUNTINGTON QUADRANGLE | | | MELVILLE | NY | 11747 | |
| CIGNA COMPLEX VESTA GROUP | | | | | MELVILLE | NY | 11747 | |
| CIGNA EMPLOYERS | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| CIGNA EMPLOYERS | | | | | RICHMOND | IN | 47375 | |
| CIGNA FIRE UNDERWRITERS | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| CIGNA FIRE UNDERWRITERS | | | | | RICHMOND | IN | 47375 | |
| CIGNA INSURANCE OF TX | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| CIGNA INSURANCE OF TX | | | | | RICHMOND | IN | 47375 | |
| CIGNA INSURANCE | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |
| CIGNA INSURANCE | | | | | RICHMOND | IN | 47375 | |
| CIGNA LLOYDS | | 600 E LAS COLIAS BLVD 700 | | | IRVING | TX | 75039 | |
| CIGNA LLOYDS | | | | | IRVING | TX | 75039 | |
| CIGNA SPECIALTY | | PO BOX 1585 | | | RICHMOND | IN | 47375 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIGNA SPECIALTY | | | | | RICHMOND | IN | 47375 | |
| CIGNA | | | CIGNA RELOCATION SERVICES | | PHILADELPHIA | PA | 19192 | |
| CIH COMPANIES | | 9316 PINEY BRANCH RD 106 | | | SILVER SPRING | MD | 20903 | |
| CILCO, AMEREN | | PO BOX 66826 | ST LOUIS | | NEW YORK | MO | 63166 | |
| CILIBERTO, FRANKARELLI | CITI FINANCIAL | 4281 AIRPORT RD | | | NEWPORT | VT | 05855-9194 | |
| CIMARELLIS LAUREL PLUMBING CO | | 209 LAUREL ST | | | SANTA CRUZ | CA | 95060 | |
| CIMARRON COUNTY CLERK | | COURTHOUSE SQUARE | | | BOISE CITY | OK | 73933 | |
| CIMARRON COUNTY CLERK | | PO BOX 667 | COURTHOUSE SQUARE | | BOISE CITY | OK | 73933 | |
| CIMARRON COUNTY | | CIMARRON CO COURTHOUSE PO BOX 513 | | | BOISE CITY | OK | 73933 | |
| CIMARRON COUNTY | | PO BOX 162 | TAX COLLECTOR | | BOISE CITY | OK | 73933 | |
| CIMARRON INSURANCE COMPANY INC | | | | | OKLAHOMA CITY | OK | 73125 | |
| CIMARRON INSURANCE COMPANY INC | | PO BOX 25210 | | | OKLAHOMA CITY | OK | 73125 | |
| CIMARRON MORTGAGE | | 6311 RIDGEWOOD RD STE 400W | | | JACKSON | MS | 39211 | |
| CIMARRON MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CIMARRON MUD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| CIMARRON MUD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CIMARRONE PROPERTY OWNERS ASSOC | | 5455 A1A S | | | ST AUGUSTINE | FL | 32080 | |
| CIMBALA, JANICE M | | 159 BATTERY DR | | | LOCUST | NC | 28097-9442 | |
| CIMINO SR, ALFRED B & CIMINO, ANGELA M | | 2237 ELIZABETH DRIVE | | | BROADVIEW | IL | 60155 | |
| CIMINO, ROBERT A & CIMINO, LEE ANN J | | 16 GREENWOOD PL | | | VALLEY STREAM | NY | 11581 | |
| CIMMARON ESTATES HOMEOWNERS ASSOC | | PO BOX 191185 | | | DALLAS | TX | 75219 | |
| CIMMARRON RIDGE ASSOCIATION | | 4815 W RUSSELL RD 15 0 | C O ASSOCIATION MANAGEMENT CO | | LAS VEGAS | NV | 89118 | |
| CIMROS DBA MUTUAL MGMT SERVICES | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| CIMROS | | PO BOX 27008 | DBA MUTUAL MANAGEMENT SERVICES | | PHOENIX | AZ | 85061 | |
| CINCINATTI GAS AND ELECTRIC | | 1015 E CTR ST | | | WARSAW | IN | 46580 | |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI CASUALTY CO | | | | | CINCINNATI | OH | 45250 | |
| CINCINNATI CASUALTY CO | | PO BOX 740099 | | | CINCINNATI | OH | 45274 | |
| CINCINNATI EQUITABLE | | | | | CINCINNATI | OH | 45201 | |
| CINCINNATI EQUITABLE | | PO BOX 3428 | | | CINCINNATI | OH | 45201 | |
| CINCINNATI INDEMNITY | | | | | | | 00000 | |
| CINCINNATI INDEMNITY | | 6200 S GILMORE RD | PAY AGENT | | FAIRFIELD | OH | 45014 | |
| CINCINNATI INS CO | | | | | CINCINNATI | OH | 45250 | |
| CINCINNATI INS CO | | PO BOX 145496 | | | CINCINNATI | OH | 45250 | |
| CINCINNATUS C S TN MARATHON | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF CINCINNATUS | | 5754 TELEPHONE RD EXT PO BOX 378 | TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF CINCINNATUS | | PO BOX 378 | SCHOOL TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF CUYLER | | MAIN ST | | | CICINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF CUYLER | | MAIN ST | | | CINCINNATUS | NY | 13040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINCINNATUS C S TN OF FREETOWN | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF SOLON | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF TAYLOR | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF TAYLOR | | PO BOX 378 | SCHOOL TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF TRUXTON | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS C S TN OF WILLETT | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TN LINCKLAEN | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TN MCDONOUGH | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TN PHARSALIA | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TN PITCHER | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TN PITCHER | | PO BOX 378 | SCHOOL TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CEN SCH TRIANGLE TN | | MAIN ST | | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS CENTRAL SCH TN GERMAN | | PO BOX 378 | SCHOOL TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS TOWN | | 2597 ROUTE 26 | KAY TRACEY TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCINNATUS TOWN | | 5783 MCFARLANE RD | MARGERY TALUTIS TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| CINCO MUD #8 B | B & A MUNICIPAL TAX SERVICER | 13333NORTHWEST FREEWAY SUITE 250 | | | HOUSTON | TX | 77040 | |
| CINCO MUD 1 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 10 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 10 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 12 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 12 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 14 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 14 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| CINCO MUD 2 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| CINCO MUD 2 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| CINCO MUD 3 HC W | | 6935 BARNEY RD 110 | CINCO MUD 3 HC W | | HOUSTON | TX | 77092 | |
| CINCO MUD 3 HC W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 3 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 3 | | 6935 BARNEY RD 110 | WHEELER AND ASSOC | | HOUSTON | TX | 77092 | |
| CINCO MUD 5 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 6 HC W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 6 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINCO MUD 6 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 6 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| CINCO MUD 7 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 7 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 7 | | 10701 CORPORATE DR 118 | | | STAFFORD | TX | 77477 | |
| CINCO MUD 8 B | | 13333NORTHWEST FWY STE 250 | B AND A MUNICIPAL TAX SERVICER | | HOUSTON | TX | 77040 | |
| CINCO MUD 8 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 9 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO MUD 9 | | 10701 CORPORATE DR 118 | | | STAFFORD | TX | 77477 | |
| CINCO MUD 9 | | 6935 BARNEY 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| CINCO RANCH HOA | | 2000 BERING DR | | | HOUSTON | TX | 77057 | |
| CINCO RANCH RESIDENTIAL ASSOC II | | PO BOX 2191223 | C O PLANNED COMMUNITY MGMT INC | | HOUSTON | TX | 77218 | |
| CINCO RESIDENTIAL PROPERTY ASSOCIAT | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| CINCO SW MUD 1 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| CINCO SW MUD 2 U | | 4910 DACOMA 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| CINCO SW MUD 2 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| CINCO SW MUD 3 U | | 4910 DACOMA 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| CINCO SW MUD 4 U | | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| CINCO SW MUD 4 U | UTILITY TAX SERVICES | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| CINCOTTA, KEVIN | | 4127 S FOUR MILE RUN DR APT 103 | | | ARLINGTON | VA | 22204-3916 | |
| CINDA AND STEVEN WEBB AND | | 0CONNOR ROOFING | 6067 W 65TH AVE | | ARVADA | CO | 80003 | |
| CINDA JAQUITH | | 3200 STANFORD RD | | | FT COLLINS | CO | 80525 | |
| CINDA L SCALES ATT AT LAW | | 314 W JOHN ST | | | MARTINSBURG | WV | 25401-3224 | |
| CINDA LUECKE | | 1501 ROUTE 152 | | | CHALFONT | PA | 18914 | |
| CINDEE DALE HOLMES ATT AT LAW | | 1506 LEIGHTON AV STE B | | | ANNISTON | AL | 36207 | |
| CINDEE DALE HOLMES ATT AT LAW | | 1909 5TH AVE N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| CINDI ANAYA AND AIR CO CONSOLIDATED | | 2129 E ASPEN AVE | LLC DBA BOBS AIR CO REPAIR CO | | MESZ | AZ | 85204 | |
| CINDI AND DAVID ZECH AND | | 2682 MICHAEL RD | HEAVEN SCENT | | EAU CLAIRE | MI | 49111 | |
| CINDI J KOEHN AND | | 620 CREEK VIEW | CYNTHIA J KOEHN | | PROSPER | TX | 75078 | |
| CINDI SPRAGUE | Century 21 Strait Realty | 509 Fourth St. | | | Defiance, | OH | 43512 | |
| CINDIE SHEPARD | | 4373 W 4TH STREET | | | WATERLOO | IA | 50701 | |
| CINDY AND AARON FORSYTHE AND | | 5930 MONTEBELLO RD | CYNTHIA SCOTT | | IMPERIAL | MO | 63052 | |
| CINDY AND STEVEN | | 2909 W HUNTSVILLE RD | COSTERISON AND SNLCO | | PENDLETON | IN | 46064 | |
| Cindy Aschendorf | | 881 Buttonwood Avenue | | | Spring City | PA | 19475 | |
| CINDY BOUDLOCHECHAPTER 13 TRUSTEE | | 555 N CARANCAHUASUITE 600 | | | CORPUS CHRISTI | TX | 78401-0823 | |
| Cindy Brennan | | 118 Butternut Drive | | | Hatboro | PA | 19040 | |
| CINDY BUTLER | Realty Executives Ferrell Associates | 414 S Bishop | | | Rolla | MO | 65401 | |
| CINDY CRONA HUDSON | | 1901 CAPITAL CIR NE | | | TALLAHASSEE | FL | 32308 | |
| Cindy Dahl-Hinds | | 3633 Pheasant Lane #1 | | | Waterloo | IA | 50701 | |
| CINDY DEMING | | 4375 EAGLE CT | | | GURNEE | IL | 60031-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY ELKHANDER | METRO BROKERS REALTY | 7065 WESTPOINTE BLVD. SUITE 310 | | | ORLANDO | FL | 32835 | |
| CINDY ELLIS | COLDWELL BANKER WOODLAND SCHMIDT | 131 S SEAWAY DR. | | | MUSKEGON | MI | 49444 | |
| CINDY FERNANDEZ | ELite Real Estate Properties | 67 W Thurman Ave | | | Porterville | CA | 93257 | |
| CINDY FORGRAVE AND PETER BAGA | | 4966 4968 17TH ST | | | SAN FRANCISCO | CA | 94117 | |
| Cindy Freiberg | | 1109 Maple Street | | | Osage | IA | 50461 | |
| CINDY GERKE AND ASSOC | | 415 JAY ST | | | LA CROSSE | WI | 54601 | |
| Cindy Hromatka | | 7580 Canyon Curve | | | Chanhassen | MN | 55317 | |
| CINDY HSING LIU | | 2090 WARM SPRINGS CT | STE 256 | | FREMONT | CA | 94539 | |
| CINDY HUBKA | Gilbert Realty Co. | 1357 US HWY 62 SW | | | MOUNTAIN HOME | AR | 72653 | |
| CINDY J BINGAMAN AND | | 12089 PEN MAR RD | SERVICEMASTER PROFESSIONAL CLEANING | | WAYNESBORO | PA | 17268 | |
| Cindy Kellis | | 9130 Stoney Corner Ln. | | | Charlotte | NC | 28210 | |
| Cindy Kovacevic | | 8270 Bull Road | | | Lewisberry | PA | 17339 | |
| CINDY L BURGESS ATT AT LAW | | 823 CONGRESS AVE STE 704 | | | AUSTIN | TX | 78701 | |
| CINDY LAWSON | Prudential GA Realty | 11525 Haynes Bridge Rd | | | Alpharetta | GA | 30009 | |
| CINDY LEE HILL ATT AT LAW | | 5150 SUNRISE BLVD 3 | | | FAIR OAKS | CA | 95628 | |
| Cindy Long | | 4860 Bingham Hollow Road | | | Williamsport | TN | 38487 | |
| CINDY MCCABE | RE/MAX Bi-State | 901 E Kimberly Rd | | | Davenport | IA | 52807 | |
| Cindy Nilmeyer | | 12245 Columbet Avenue | | | San Martin | CA | 95046 | |
| CINDY R HUBERT | | 9000 DAVID AVE | | | LOS ANGELES | CA | 90034 | |
| CINDY R MORSE ATT AT LAW | | 820 W 18TH ST | | | MERCED | CA | 95340 | |
| CINDY RENZI OR VICTOR PRUDHOMME | | 7535 E TERRACE DR | | | TUCSON | AZ | 85710-5045 | |
| CINDY S STACEY ATT AT LAW | | 915 CTR ST NE | | | CONYERS | GA | 30012 | |
| CINDY S STACEY ATT AT LAW | | 915 CTR ST | | | CONYERS | GA | 30012 | |
| CINDY SANDOVAL | | 19121 KESWICK STREET | | | RESEDA | CA | 91335 | |
| CINDY SCHMITT | | 7155 PRINCETON AVE | | | ST LOUIS | MO | 63130 | |
| CINDY SCHWARTZ | | 852 LANSING COURT | | | VERNON HILLS | IL | 60061 | |
| CINDY SLATER | | 3825 LAUREL CT | | | EAGAN | MN | 55122 | |
| CINDY SMITH | RE/MAX Coastal Realty | 1805 W. City Dr. | | | Elizabeth City | NC | 27909 | |
| CINDY SPEARS AND GARY | | 1441 E LOMBARDI DR | GALLICCHIO AND FRANK MICHAEL MILLER BUILDER INC | | DELTONA | FL | 32725 | |
| CINDY STANTON | Crye-Leike REO Division | 1819 BROADWAY | | | NASHVILLE | TN | 37203 | |
| CINDY STENTIFORD | | 1750 LOCKE AVE | | | WATERLOO | IA | 50702 | |
| Cindy Stewart | | 335 Parkview Drive | | | Souderton | PA | 18964 | |
| CINDY STOWE | Realty Consultants, Inc. | 429 SKYLAND BLVD. | | | TUSCALOOSA | AL | 35405 | |
| CINDY THOMAS | | 4167 INDEPENDENCE SCHOOL RD | | | MEDFORD | OR | 97501 | |
| CINDY WALKER | CRYE-LEIKE, REALTORS | 1510 GUNBARREL RD. | | | CHATTANOOGA | TN | 37421 | |
| CINDY WEISS | | 517 PARMENTIER RD | | | WARMINSTER | PA | 18974 | |
| CINDY WILSON | | 7653 MELODY DR | | | ROHNERT PARK | CA | 94928 | |
| CINDY WOLF | | 17584 FIREBIRD PATH | | | FARMINGTON | MN | 55024 | |
| CINDY YAKOWICZ | | | | | SHELTON | CT | 06484 | |
| CINERGY | | PO BOX 740399 | | | CINCINNATI | OH | 45274 | |
| CINGULAR WIRELE | | | | | | | | |
| CINGULAR WIRELE | | c/o FIEGEN, JON | 7127 JAY STREET | | ARVADA | CO | 80003 | |
| CINNAMINSON HARBOUR TOWNHOMES CONDO | | 993 LENOX DR | C O STARK AND STARK | | TRENTON | NJ | 08648 | |
| CINNAMINSON SEWERAGE AUTHORITY | | 1621 RIVERTON RD | | | CINNAMINSON | NJ | 08077 | |
| CINNAMINSON SEWERAGE AUTHORITY | | 1621 RIVERTON RD | | | RIVERTON | NJ | 08077 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINNAMINSON TOWNSHIP | | 1621 RIVERTON RD | CINNAMINSON TWP COLLECTOR | | CINNAMINSON | NJ | 08077 | |
| CINNAMINSON TOWNSHIP | TAX COLLECTOR | 1621 RIVERTON RD | | | CINNAMINSON | NJ | 08077-2325 | |
| CINNAMON LAKE ASSOCIATION | | 1443 LAUREL DR | | | WEST SALEM | OH | 44287 | |
| CINNAMON WOODS CONDOMINIUM ASSOC | | 1507 LEAR IND PKWY STE 1 | C O LAWRENCE MANAGEMENT | | AVON | OH | 44011 | |
| CINQUANTI REAL ESTATE INC | | 77 S W ST | | | HOMER | NY | 13077 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263-3842 | |
| CINTAS FAS LOCKBOX | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION | | 1030 CONSHOHOCKEN RD | | | CONSHOHOCKEN | PA | 19428-1002 | |
| CINTAS FIRST AID & SAFETY | | 1030 CONSHOHOCKEN RD | | | CONSHOHOCKEN | PA | 19428-1002 | |
| CINTAS FIRST AID & SAFETY | | 1870 BRUMMEL DRIVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| CINTHYA HUERTA | | 764 ADOBE PLACE | | | CHULA VISTA | CA | 91914 | |
| CINTRON, FRANCISCO A | | 15489 LAGUNA HILL DR. | | | FORTMYRES | FL | 33908 | |
| CINTRON, HECTOR M & CINTRON, MICHELE M | | 2437 TREEMONT WAY | | | DUNEDIN | FL | 34698 | |
| CIOE AND WAGENBLAS PC | | 202 MONROE ST | | | VALPARAISO | IN | 46383 | |
| CIPOWSKI, PAUL A | | 894 BUFFALO AVE | | | CALUMET CITY | IL | 60409 | |
| CIPRIANO CONSTABLE, DONALD | | 45 FREIGHT ST STE 5 | PROCESS SERVERS LLC | | WATERBURY | CT | 06702 | |
| CIPRIANO GRIEGO ATT AT LAW | | 3031 W 38TH AVE | | | DENVER | CO | 80211 | |
| CIPS, AMEREN | | PO BOX 66875 | | | SAINT LOUIS | MO | 63166 | |
| CIRAC INC | | 4510 DERBY DR | | | NORMAN | OK | 73069 | |
| CIRAC | | 4510 DERBY DR | | | NORMAN | OK | 73069-8210 | |
| CIRADI, ANGELO | | 15 17 ASH ST REALTY TRUST | 13 RUTLAND ST | | BROCKTON | MA | 02301 | |
| CIRAS LLC | | 3000 SMOOT RD STE A | | | SMOOT | WV | 24977 | |
| CIRAULO AND SONS CONSTRUCTION LLC | | 10601 STALFORD RD | | | COUNTRYSIDE | IL | 60525 | |
| CIRCLE C HOA | | PO BOX 163541 | | | AUSTIN | TX | 78716 | |
| CIRCLE C HOMEOWNERS ASSO INC | | PO BOX 163541 | | | AUSTIN | TX | 78716 | |
| CIRCLE CAPITAL LONGMONT LLC | | COMPASS BANK | PO BOX 22056 | | TEMPE | AZ | 85285-2056 | |
| CIRCLE CROSS RANCH COMM ASSOC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CIRCLE CROSS RANCH COMMUNITY ASSOC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CIRCLE CROSS RANCH NEIGHBORHOOD ASS | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| CIRCLE CUSTOM EXTERMINATORS | | 12309 DOHERTY ST | | | RIVERSIDE | CA | 92503 | |
| CIRCLE MORTGAGE CORP | | 6600 TAFT ST | | | HOLLYWOOD | FL | 33024 | |
| CIRCLE ONE CONDOMINIUM INC | | 7932 WILES RD | | | POMPANO BEACH | FL | 33067 | |
| CIRCLE ONE MORTGAGE COMPANY | | 205 W OAK STREET | | | FORT COLLINS | CO | 80521 | |
| CIRCLE ONE MORTGAGE COMPANY | | 750 N LINCOLN AVE | | | LOVELAND | CO | 80537 | |
| CIRCLE REAL ESTATE SERVICES INC | | 19 TRAMMELL ST | | | MARIETTA | GA | 30064 | |
| CIRCLE REAL ESTATE SERVICES | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| CIRCLE REAL ESTATE | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| CIRCLE, BROOKHAVEN | | PO BOX 4498 | | | SANTA ANA | CA | 92702 | |
| CIRCLE, CRESCENT | | 2247 NATIONAL AVE | | | HAYWARD | CA | 94545 | |
| CIRCUIT CLERK OF WILL COUNTY | | 20909 S 80TH AVE | | | FRANKFORT | IL | 60423 | |
| CIRCUIT CLERK SALINE COUNTY | | 200 N MAIN ST | | | JONES MILL | AR | 72104 | |
| CIRCUIT CLERK | | PO BOX 1220 | | | MALVERN | AR | 72104 | |
| CIRCUIT COURT CLERK | | 100 MAIN ST | FENTRESS COUNTY | | JAMESTOWN | TN | 38556 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT COURT CLERKS OFFICE | | 401 TEMPLE AVENUE PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| CIRCUIT COURT FOR BALTIMORE CITY | | 100 N CALVERT ST 610 | LAND RECORDS DIVISION | | BALTIMORE | MD | 21202 | |
| CIRCUIT COURT OF APPOMATTOX COUNTY | | PO BOX 672 | | | APPOMATTOX | VA | 24522 | |
| CIRELLI, ALFRED J | | 1968 HARING STREET | | | BROOKLYN | NY | 11229 | |
| CIRIGNANI, ARTHUR | | 345 N CANAL STE 805 | | | CHICAGO | IL | 60606 | |
| CIRILLI, JOHN | | 116 E DAVENPORT ST | | | RHINELANDER | WI | 54501 | |
| CIRILLO, PATRICIA | | 1913 S DELAWARE ST | RONALD ADKINS | | INDIANAPOLIS | IN | 46225 | |
| CIRINO, GINA | | 467 MARKLE ST | | | PHILADELPHIA | PA | 19128 | |
| CIRJAKOVIC, LELA | | 1122 N DEARBORN ST APT 6D | | | CHICAGO | IL | 60610 | |
| CIRO SCALETTA LTD | | DBA ITALIAN GARDENS LANDSCAPING | 4548 N OTTAWA | | NORRIDGE | IL | 60706 | |
| CISA | | 2170 PT BLVD STE 600 | | | ELGIN | IL | 60123 | |
| CISCO CITY ISD C O AP DIST | | 102 N LAMAR 2ND FLR PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| CISCO CITY ISD C O AP DIST | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| CISCO CITY | | PO BOX 110 | 116 W 7TH ST | | CISCO | TX | 76437 | |
| CISCO IRONPORT SYSTEMS LLC | | 950 ELM AVENUE | | | SAN BRUNO | CA | 94066 | |
| CISCO SYSTEMS CAPITAL CORP | | C O PROPERTY TAX ALLIANCE INC | PO BOX 311746 | | NEW BRAUNFELS | TX | 78131-1746 | |
| CISCO SYSTEMS CAPITAL CORP | | C/O PROPERTY TAX ALLIANCE.INC | P.O.BOX 171168 | | SAN ANTONIO | TX | 78217 | |
| CISCO SYSTEMS CAPITAL CORP | | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | 170 W. TASMAN DRIVE MS SJ13-3 | | | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | | 170 West Tasman Dr | | | San Jose | CA | 95134 | |
| Cisco Systems Capital Corporation | | C O PROPERTY TAX ALLIANCE INC | | | New Braunfels | TX | 78131-1746 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | FILE NO 73226 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| Cisco Systems Capital Corporation | | FILE NO 73226 | | | San Francisco | CA | 94160 | |
| Cisco Systems Capital Corporation | | PO BOX 311746 | | | New Braunfels | TX | 78131-1746 | |
| Cisco Systems Capital Corporation | | PO BOX 60000 | | | San Francisco | CA | 94160 | |
| CISCO, BRETT E | | 41057 C CORKERN RD | | | FRANKLINTON | LA | 70438-0000 | |
| CISD, WHITEFACE | | PO BOX 7 | ASSESSOR COLLECTOR | | WHITEFACE | TX | 79379 | |
| CISELL, JAMES C | | 320 GWYNNE BUILDING | 602 MAIN ST | | CINCINNATI | OH | 45202 | |
| CISNEROS, ARTURO | | 3403 10TH ST STE 711 | | | RIVERSIDE | CA | 92501 | |
| CISNEROS, JORGE | | PO BOX 840 | | | THE DALLES | CA | 97058 | |
| CISNEROS, JOSE E & CISNEROS, GERARDO | | 25798 HYPERICUM ST | | | VISALIA | CA | 93292-9725 | |
| CISNEROS, MALCOLM | | 2112 BUSINESS CTR DR | 2ND FL | | IRVINE | CA | 92612 | |
| CISNEROS, RICARDO | | 790 AVENIDA DE LA BARCA | | | CHULA VISTA | CA | 91910 | |
| CISSELL, SHERRY | | 224 S SPRING STREET | | | LOUISVILLE | KY | 40206 | |
| CISSNA APPRAISAL INC | | 6450 HWY C | PO BOX 447 | | PALMYRA | MO | 63461 | |
| CIT GROUP CONSUMER FINANCE INC | | 715 S METROPOLITAN AVE | | | OKLAHOMA CITY | OK | 73108 | |
| CIT GROUP | | 1 CIT DR | | | LIVINGSTON | NJ | 07039 | |
| CIT Group | | 715 South Metropolitan Avenue Suite 150 | | | Oklahoma City | OK | 73108 | |
| CIT SMALL BUSINESS LENDING CORP | | 650 TOWN CENTER DRIVE, 4TH FLOOR | | | COSTA MESA | CA | 92626-1993 | |
| CIT TECHNOLOGY FIN SERV INC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITAK & CITAK | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR NEW CENTURY HOME EQUITY TRUST, SERIES 2004-A VS LEONARD DEANTONIO, ELISE DEA ET AL | 270 Madison Avenue, Suite 1203 | | | New York | NY | 10016 | |
| Citak &Citak | RESIDENTIAL FUNDING CO LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MRTG ELECTRONIC REGISTRATION SYS INC AS NOM ET AL | 270 Madison Avenue, Suite 1203 | | | New York City | NY | 10016 | |
| CITARE TX MANAGEMENT LLC | | ATTN JEFF SHELDON | 2615 SANTO DOMINGO DRIVE | | FRIENDSWOOD | TX | 77573 | |
| CITATION ABSTRACT CO INC | | 169 KOANOKE AVE | | | RIVERHEAD | NY | 11901 | |
| CITATION INS CO | | 11 GORE RD | | | WEBSTER | MA | 01570 | |
| CITATION INS CO | | | | | WEBSTER | MA | 01570 | |
| CITGO | | 3000 EXECUTIVE PKWY STE 525 | GMAC GLOBAL RELOCATION SERVICES | | SAN RAMON | CA | 94583 | |
| CITI COFFEE LLC | | 44 OAKMONT LN | | | JACKSON | NJ | 08527-4019 | |
| CITI MORTGAGE CORPORATION | | 8725 W SAHARA AVE | ATTN PAYMENT MAIL OPENING | | LAS VEGAS | NV | 89117 | |
| CITI MORTGAGE | | 1000 TECHNOLOGY DRIVE, M.S. | | | O FALLON | MO | 63368-2240 | |
| CITI MORTGAGE | | 1000 TECHNOLOGY DR | | | OFALLON | MO | 63368-2239 | |
| CITI MORTGAGE | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| CITI MORTGAGE | | PO BOX 23689 | | | ROCHESTER | NY | 14692 | |
| CITI PREPAID SERVICES | | PO BOX 7247-6952 | | | PHILADEPHIA | PA | 19170-6952 | |
| CITI RESIDENTIAL FOR THE ACCOUNT OF | | 1104 POLK ST | MICHAEL AND BARBARA DROPPS | | SHAKOPEE | MN | 55379 | |
| CITI RESIDENTIAL LENDING INC | | 6801 COLWELL BLVD | | | IRVING | CA | 75039-3198 | |
| CITI RESIDENTIAL LENDING INC | | 7971 CLEARVIEW CIR | FOR THE ACCT OF MAURICE BATTLE | | RIVERDALE | GA | 30296 | |
| CITI RESIDENTIAL LENDING | | PO BOX 5926 | | | CAROL STREAM | IL | 60197 | |
| CITIBANK | | | | | | | | |
| CITIBANK N.A. | | 111 WALL STREET | | | NEW YORK | NY | 10043 | |
| CITIBANK N.A. | | 3800 CITIBANK CENTRE DR | BLDG A 1ST FLR ZONE 1 | | TAMPA | FL | 33610 | |
| CITIBANK, N. A. | | 390 GREENWICH STREET | | | New York | NY | 10013 | |
| Citibank, N.A. | | 390 Greenwich Street, 6th Floor | Attn Bobbie Theivakumaran | | New York | NY | 10013 | |
| Citibank, N.A. | Confirmations Unit | 333 West 34th St., 2nd Floor | | | New York | NY | 10001 | |
| Citibank, N.A. | Emil Cornejo | 388 Greenwich St | | | New York | NY | 10013 | |
| CITIBANK | | 1000 TECHNOLOGY DRIVE | | | O FALLON | MS | 63368 | |
| CITIBANK | | 111 WALL STREET | | | NEWYORK | NY | 10043 | |
| CITIBANK | | c/o VELEZ, MARIE | 158 CLOVE RD | | MONTAGUE | NJ | 07827-3412 | |
| CITIBANK | | P.O BOX 790161 | | | ST. LOUIS | MO | 63179-0161 | |
| CITI | | c/o Almaguer, Priscilla & Almaguer, Ricky | 8900 Shenandoah Ave | | Pico Rivera | CA | 90660-2647 | |
| CITI | | c/o Mach, John S | 2854 Woodsorrel Drive | | Chino Hills | CA | 91709 | |
| CITICORP NORTH AMERICA | | P.O BOX 7247-8614 | | | PHILADELPHIA | PA | 19170-8614 | |
| CITIFINANCIAL MORTGAGE COMPANY | | PO BOX 660711 | | | DALLAS | TX | 75266 | |
| CITIFINANCIAL | | 1525 BAYTREE RD STE K | | | VALDOSTA | GA | 31602-2788 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIFINANCIAL | | 647 ROUTE 1 | | | YORK | ME | 03909 | |
| CITIGROUP GLOBAL MARKET REALTY CORP | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| Citigroup Global Markets - FB | | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | |
| CITIGROUP GLOBAL MARKETS REALTY COR | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| Citigroup Global Markets Realty Corp | | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| CitiGroup Global Markets Realty Corp | Compliance Department | 4000 Regency Blvd | 3rd Fl | | Irving | TX | 75063 | |
| CITIGROUP GLOBAL MARKETS REALTY CORP | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| CITIGROUP GLOBAL MARKETS REALTY | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| CITIGROUP GLOBAL MARKETS REALTY | | 333 W 34TH ST 6TH FL | CORP ACCOUNT NO 30664019 | | NEW YORK | NY | 10001 | |
| Citigroup Global Markets | | 6701 Democracy Blvd Suite 100 | | | Bethesda | MD | 20817 | |
| Citigroup Mortgage Loan Trust Inc. | | 1285 Avenue Of The Americas | | | New York | NY | 10019 | |
| CITIGROUP | | 390 GREENWICH ST | | | NEW YORK | NY | 10013 | |
| CITILINE MORTGAGE COMPANY OF COLORADO SPRINGS | | 724 SOUTH TEJON STREET | SUITE 0 | | COLORADO SPRINGS | CO | 80903 | |
| CITIMAXX HOMES AND LOANS | | 11021 US HIGHWAY 301 S | | | RIVERVIEW | FL | 33578-6118 | |
| CITIMORTGAGE FOR THE ACCOUNT OF | | 5538 ARDMORE DR | SHERYL RODVICH CARUSO | | BATON ROUGE | LA | 70817 | |
| CITIMORTGAGE INC CAL FED | | 14651 DALLAS PKWY STE 210 | MASTER SERVICING MC 46 146 0222 | | DALLAS | TX | 75254 | |
| CITIMORTGAGE INC | | 1000 TECHNOLOGY DR | | | OFALLON | MO | 63368 | |
| CITIMORTGAGE INC | | 1000 TECHNOLOGY DR | ATTN SHELLY COMBS | | OFALLON | MO | 63368-2239 | |
| CITIMORTGAGE INC | | 14651 DALLAS PKWY 210 | SEC ACC BOA MC46 146 022 | | DALLAS | TX | 75254 | |
| CITIMORTGAGE INC | | 14651 DALLAS PKWY STE 200 | | | DALLAS | TX | 75254 | |
| CITIMORTGAGE INC | | 15851 CLAYTON RD MS 488 | | | BALLWIN | MO | 63011 | |
| CITIMORTGAGE INC | | 15851 CLAYTON ROAD MS314 | | | BALLWIN | MO | 63011 | |
| CITIMORTGAGE INC | | 6 NASHUA COURT | | | BALTIMORE | MD | 21221 | |
| CITIMORTGAGE INC | | BOX 8003 | | | SOUTH HACKENSACK | NJ | 07606 | |
| CITIMORTGAGE INC | | PO BOX 10004 | | | HAGERSTOWN | MD | 21747-0004 | |
| CITIMORTGAGE INC | | PO BOX 6715 | | | THE LAKES | NV | 88901 | |
| CITIMORTGAGE INC | | PO BOX 790001 | MS 301 | | ST LOUIS | MO | 63179 | |
| CITIMORTGAGE INV | | 14651 DALLAS PKWY STE 200 | | | DALLAS | TX | 75254 | |
| CITIMORTGAGE, INC | | | | | | | | |
| CITIMORTGAGE, INC.(CAL FED) | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| CitiMortgage, Inc. | | 1000 Technology Drive MS 313 | | | O Fallon | MO | 63368 | |
| Citimortgage, Inc. | | 14651 Dallas Parkway, Suite 210 | | | Irving | TX | 75254 | |
| CITIMORTGAGE, INC. | | 14700 CITICORP DR | | | HAGERSTOWN | MD | 21742-2205 | |
| CitiMortgage, Inc. | | 4000 Regency Blvd | 3rd Fl | | Irving | TX | 75063 | |
| CITIMORTGAGE, INC. | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD | 3RD FLOOR | | IRVING | TX | 75063 | |
| Citimortgage | | 4050 Regent Blvd | | | Irving | TX | 75063 | |
| CITIMORTGAGE | | 4740 121 1ST ST | | | URBANDALE | IA | 50323 | |
| CITIMUTUAL CORPORATION | | PO BOX 117428 | | | BURLINGAME | CA | 94011-7428 | |
| CITI | | Po Box 6500 | | | Sioux Falls | SD | 57117-6500 | |
| CITIVEST INC | | 4340 VON KARMAN AVE STE 110 | | | NEWPORT BEACH | CA | 92660-1201 | |
| CITIWEST PROPERTIES | | 330 MAIN ST | | | HARTFORD | CT | 06106 | |
| CITIWIDE BUILDERS INC | | 4604 KINGLESSING AVE PHILADELPHIA | | | PHILADELPHIA | PA | 19143-3808 | |
| CITIWIDE BUILDERS INC | | 4604 KINGLESSING AVE | | | PHILADELPHIA | PA | 19143-3808 | |
| CITIZEN MORTGAGE INC | | 825 N CHARLES ST | | | BALTIMORE | MD | 21201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIZENS AND NORTHERN BANK FOR | | 117 COB DR | THE ACCOUNT OF FRANK AND PAULA WOLFANGER 03077947 | | EMPORIUM | PA | 15834 | |
| CITIZENS ARIZONA ELECTRIC | | 2202 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| Citizens Bank / Charter One Bank | | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| Citizens Bank / Charter One Bank | RBS Citizens NA | 10 Tripps Lane | | | Riverside | RI | 02915 | |
| CITIZENS BANK AND TRUST COMPANY | | 6425 YOUREE DR STE 580 | | | SHREVEPORT | LA | 71105 | |
| CITIZENS BANK AND TRUST | | 404 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| Citizens Bank, N.A. | | 480 Jefferson Boulevard | | | Warwick | RI | 02886 | |
| Citizens Bank, N.A. | | One Citizens Drive | | | Riverside | RI | 02915 | |
| Citizens Bank, N.A. | | RBS Citizens, NA, 10 Tripps Lane | | | Riverside | RI | 02915 | |
| CITIZENS BANK, NA | CHRISTINE FISKE | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | |
| CITIZENS BANK | | 328 S SAGINAW ST | | | FLINT | MI | 48502 | |
| CITIZENS BANK | | 82 STATE STREET | | | BOSTON | MA | 02109 | |
| CITIZENS BANK | | ATTN SUPPORT TEAM RJW212 | 1 CITIZENS DRIVE | | RIVERSIDE | RI | 02915 | |
| CITIZENS BANK | CHRISTINE FISKE | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | |
| Citizens Bank | | One Citizens Drive | | | Riverside | RI | 02915 | |
| CITIZENS BANK | | PORTFOLIO ADMIN | ONE CITIZENS DR | | RIVERSIDE | RI | 02915 | |
| CITIZENS COMMUNITY BANK | | 1601 BRYAN ST | | | DALLAS | TX | 75201-3430 | |
| CITIZENS COMMUNITY BANK | | 280 S ARTHUR | | | POCATELLO | ID | 83204 | |
| CITIZENS COMMUNITY BANK | | 280 S ARTHUR | | | POCATELLO | ID | 83204-3202 | |
| CITIZENS COMMUNITY BANK | | 500 CAMPUS DR STE 102 | | | MORGANVILLE | NJ | 07751 | |
| CITIZENS ELECTRIC CORP | | 150 MERCHANT ST | PO BOX 310 | | SAINTE GENEVIEVE | MO | 63670 | |
| CITIZENS ELECTRIC CORP | | 150 MERCHANT ST | PO BOX 310 | | STE GENEVIEVE | MO | 63670 | |
| CITIZENS ELECTRIC | | PO BOX 551 | | | LEWISBURG | PA | 17837 | |
| Citizens First Wholesale Mortgage Co. | | 560 Fieldcrest Drive | | | The Villages | FL | 32162 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS GAS | | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207 | |
| CITIZENS HOME MORTGAGE | | 2730 COLONY PARK STE 1 | | | MEMPHIS | TN | 38118 | |
| CITIZENS HOME MUTUAL FIRE INS | | | | | FAYETTEVILLE | TN | 37334 | |
| CITIZENS HOME MUTUAL FIRE INS | | PO BOX 469 | | | FAYETTEVILLE | TN | 37334 | |
| CITIZENS INSURANCE CO OF AMER | | | | | BALTIMORE | MD | 21275 | |
| CITIZENS INSURANCE CO OF AMER | | | | | BOSTON | MA | 02266 | |
| CITIZENS INSURANCE CO OF AMER | | DEPT 77880 | | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE CO OF AMER | | | | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE CO OF AMER | | PO BOX 77000 | DEPT 77360 | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE CO OF AMER | | PO BOX 8016 | | | BOSTON | MA | 02266 | |
| CITIZENS INSURANCE OF ILLINOIS | | PO BOX 8016 | | | BOSTON | MA | 02266-8016 | |
| CITIZENS INSURANCE OF ILLINOIS | | | | | WORCESTER | MA | 01615 | |
| CITIZENS INSURANCE OF MIDWEST | | | | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE OF MIDWEST | | PO BOX 77000 | | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE OF OH | | DEPT 77880 BOX 7700 | | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE OF OH | | | | | DETROIT | MI | 48277 | |
| CITIZENS INSURANCE | | | | | LOUISVILLE | KY | 40250 | |
| CITIZENS INSURANCE | | PO BOX 20800 | | | LOUISVILLE | KY | 40250 | |
| CITIZENS MANAGEMENT INC | | 825 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CITIZENS MANAGEMENT LLC | | 825 N CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIZENS MORTGAGE CORPORATION | | 26 01 PELLACK DR | | | FAIR LAWN | NJ | 07410 | |
| CITIZENS MUTUAL | | | | | COLUMBIA | MO | 65205 | |
| CITIZENS MUTUAL | | PO BOX 6032 | | | COLUMBIA | MO | 65205 | |
| CITIZENS NATIONAL BANK OF GREATER ST LOUIS | | 7305 MANCHESTER ROAD | | | ST LOUIS | MO | 63143 | |
| CITIZENS NATIONAL BANK OF GREATER | | 7305 MANCHESTER RD | ST LOUIS | | ST LOUIS | MO | 63143 | |
| CITIZENS PROP INSURANCE COMMERCIAL | | PO BOX 10563 | | | TALLAHASSEE | FL | 32302-2563 | |
| CITIZENS PROPERTY INS | | 320 W KENNEDY CSWY STE330 | CORPORATION | | TAMPA | FL | 33606 | |
| CITIZENS PROPERTY INSURANCE CORP | | 2500 NW 79TH AVE 100 | | | MIAMI | FL | 33122 | |
| CITIZENS PROPERTY INSURANCE CORP | | | | | FORT LAUDERDALE | FL | 33345 | |
| CITIZENS PROPERTY INSURANCE CORP | | | | | JACKSONVILLE | FL | 32216 | |
| CITIZENS PROPERTY INSURANCE CORP | | | | | MIAMI | FL | 33122 | |
| CITIZENS PROPERTY INSURANCE CORP | | PO BOX 17850 | | | JACKSONVILLE | FL | 32245 | |
| CITIZENS PROPERTY INSURANCE CORP | | PO BOX 17869 | WIND | | JACKSONVILLE | FL | 32245 | |
| CITIZENS PROPERTY INSURANCE CORP | | PO BOX 459003 | | | SUNRISE | FL | 33345 | |
| CITIZENS PROPERTY INSURANCE CORP | | PO BOX 49917 | | | SARASOTA | FL | 34230 | |
| CITIZENS PROPERTY INSURANCE CORP | | | | | SARASOTA | FL | 34230 | |
| CITIZENS PROPERTY INSURANCE CORP | | | | | TAMPA | FL | 33630 | |
| CITIZENS PROPERTY INSURANCE | | 6676 CORPORATE CTR PKWY | | | JACKSONVILLE | FL | 32216 | |
| CITIZENS SAVINGS BANK | | 1 CITIZENS DR | ATTN CONNIE OGARAPORTFOLIO ADMIN | | RIVERSIDE | RI | 02915 | |
| CITIZENS SECURITY MUT | | PO BOX 415 | | | RED WING | MN | 55066 | |
| CITIZENS SECURITY MUT | | | | | RED WING | MN | 55066 | |
| CITIZENS SOUTH BANK | | 519 SOUTH NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| CITIZENS SOUTH BANK | | PO BOX 2249 | | | GASTONIA | NC | 28053 | |
| CITIZENS STATE BANK | | PO BOX 247 | | | HUDSON | WI | 54016-0247 | |
| CITIZENS TRUST MORTGAGE | | 2452 GETZ RD | | | FORT WAYNE | IN | 46804 | |
| CITIZENS UNION SAVINGS BANK | | 4 S MAIN ST | | | FALL RIVER | MA | 02721 | |
| CITIZENS UNION SAVINGS BANK | CORNELIUS CESARIO | 4 SOUTH MAIN STREET | P.O. BOX 1311 | | FALL RIVER | MA | 02722-1311 | |
| CITIZENS UTILITIES CO OF CA | | PO BOX 78357 | | | PHOENIX | AZ | 85062 | |
| CITIZENS UTILITIES COMPANY | | PO BOX 505 | | | NEWPORT | VT | 05855 | |
| CITIZENS WATER RESOURCES | | PO BOX 15468 | | | SACRAMENTO | CA | 95851 | |
| CIT | | PO BOX 24330 | | | OKLAHOMA CITY | OK | 73124 | |
| CITRIX SYSTEMS INC | | 851 WEST CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| CITRONELLE REALTY | | 19245 N 3RD ST | | | CITRONELLE | AL | 36522 | |
| CITRUS CLERK OF CIRCUIT COURT | | 110 N APOPKA AVE RM 101 | | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY CLERK OF THE | | 110 N APOPKA | | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY CLERK | | 110 N APOPKA AVE RM 101 | | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY UTILITIES | | 2416 N ESSEX AVE | | | HERNANDO | FL | 34442-5320 | |
| CITRUS COUNTY | | 110 N APOPKA AVE 160 | CITRUS COUNTY TAX COLLECTOR | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY | | 110 N APOPKA AVE 160 | | | INVERNESS | FL | 34450 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITRUS COUNTY | | 110 N APOPKA AVE RM 160 | CITRUS COUNTY TAX COLLECTOR | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY | | 210 N APOPKA AVE STE 100 | CITRUS COUNTY TAX COLLECTOR | | INVERNESS | FL | 34450 | |
| CITRUS COUNTY | CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE - SUITE 100 | | | INVERNESS | FL | 34450 | |
| CITRUS HEIGHTS ID | | 6230 SYLVAN RD PO BOX 286 | TAX COLLECTOR | | CITRUS HEIGHTS | CA | 95610 | |
| CITRUS HEIGHTS WATER DISTRICT | | 6230 SYLVAN RD BOX 286 | | | CITRUS HEIGHTS | CA | 95610-5610 | |
| CITRUS HEIGHTS WATER DISTRICT | | 6230 SYLVAN RD BOX 286 | COLLECTOR | | CITRUS HEIGHTS | CA | 95610-5610 | |
| CITRUS ISLE HOA | | PO BOX 540909 | | | MERRITT ISLAND | FL | 32954 | |
| CITRUS MOUNTAIN | | 13622 N 99TH AVE | C O COLBY MANAGEMENT INC | | SUN CITY | AZ | 85351 | |
| CITRUS POINT COMMUNITY ASSOC | | 8765 W KELTON LN | BUILDING A 1 102 | | PEORIA | AZ | 85382 | |
| CITRUS POINT HOA | | 8765 W KELTON LN BLDG A 1 102 | C O PLANNED DEVELOPEMENT SERVICES | | PEORIA | AZ | 85382 | |
| CITRUS WOODS PROPERTY OWNERS | | 1610 REYNOLDS RD 391 | | | LAKELAND | FL | 33801 | |
| CITU, DALE | | NULL | | | HORSHAM | PA | 19044 | |
| CITY AND COUNTY OF BROOMFIELD | | ONE DES COMBES DR | | | BROOMFIELD | CO | 80020 | |
| CITY AND COUNTY OF DENVER | | 1437 BANNOCK ST | | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER | | 2000 W THIRD AVE | | | DENVER | CO | 80223 | |
| CITY AND COUNTY OF DENVER | | 201 W COLFAX AVE DEPT 1004 | | | DENVER | CO | 80202-5332 | |
| CITY AND COUNTY OF DENVER | | 201 W COLFAX AVE | | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER | | 201 W COLFAX AVE | DEPT 205 | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER | | PO BOX 17827 | | | DENVER | CO | 80217 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST RM 115 PO BOX 4200 | HONOLULU DIRECTOR OF FINANCE | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST RM 115 PO BOX 4200 | | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST RM 115 | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST RM 115 | PO BOX 4200 | | HONOLULU | HI | 96812 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST, ROOM #115 | | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST | HONOLULU IMPROVEMENT DISTRICT 264 | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST | RM 115 | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KINGST | HONOLULU IMPROVEMENT DISTRICT 267 | | HONOLULU | HI | 96813 | |
| CITY AND COUNTY OF SAN FRANCISO SF | | 1390 MARKET ST STE 210 | | | SAN FRANCISCO | CA | 94102 | |
| CITY AND VILLAGE HOA | | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |
| CITY AND VILLAGE TAX OFFICE LLC | | 3 HOLLENBERG CRT | | | BRIDGETON | MO | 63044 | |
| CITY AND VILLAGE TAX OFFICE LLC | | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |
| CITY AND VILLAGE TAX OFFICE | | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |
| CITY AND VILLAGE TAX OFFICE | | 3 HOLLENBERG CT | ROGER G LARSON COLLECTOR | | BRIDGETON | MO | 63044 | |
| CITY AND VILLAGE | | 3 HOLLENBER CT | | | BRIDGETON | MO | 63044 | |
| CITY APPRAISAL LONG BEACH | | 2017 CARFAX AVE | | | LONG BEACH | CA | 90815 | |
| CITY BANK | | 11832 MUKILTEO SPEEDWAY | | | MUKILTEO | WA | 98275 | |
| CITY BEAUTIFUL APPRAISALS INC | | 17 SOUTHMOOR CIR NW | | | DAYTON | OH | 45429 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY BEAUTIFUL APPRAISALS INC | | 17 SOUTHMOOR CIRCLE NW | | | DAYTON | OH | 45429 | |
| CITY BEST INSURANCE | | 10485 MAGNOLIA AVE 3 | | | RIVERSIDE | CA | 92505 | |
| CITY CENTER COMMONS ASSOCIATION | | 500 ALFRED NOBEL DR NO 250 | | | HERCULES | CA | 94547 | |
| CITY CENTER SQUARE 5 | | 43165 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| CITY CENTER SQUARE CONDO | | 43165 SCHOENHERR | | | STERLING HEIGHTS | MI | 48313 | |
| CITY CLERK OFFICE | | 83 BROADWAY | | | NEWBURGH | NY | 12550 | |
| CITY CLERK | | 161 WMICHIGAN AVE | | | JACKSON | MI | 49201 | |
| CITY COMPTROLLER | | 245 WASHINGTON ST STE 203 | CITY COMPTROLLER | | WATERTOWN | NY | 13601 | |
| CITY CORP TRUST BANK | | 2161 NEW MARKET PKWY STE 2000 | | | MARIETTA | GA | 30067 | |
| CITY COUNTY BUILDING | | 1 E MAIN ST | RM 100 | | FORT WAYNE | IN | 46802 | |
| CITY COURT OF YONKERS | | 100 S BROADWAY | | | YONKERS | NY | 10701 | |
| CITY COURTHOUSE | | 243 HIGH ST | | | MORGANTOWN | WV | 26505 | |
| CITY ELECTRIC SUPPLY | | PO BOX 4157 | | | WALNUT CREEK | CA | 94596 | |
| CITY FIRST MORTGAGE | | 750 S MAIN ST 104 | | | BOUNTIFUL | UT | 84010 | |
| CITY HALL | | RM 117 | | | CANDEN | NJ | 01082 | |
| CITY HEIGHTS CONDO ASSOCIATION INC | | 1389 PEACHTREE ST NE STE 350 | | | ATLANTA | GA | 30309 | |
| CITY LIGHTS HOA | | 9360 W FLAMINGO RD 110 521 | | | LAS VEGAS | NV | 89147 | |
| CITY LIGHTS | | 1585 FOLSOM STREET | | | SAN FRANCISCO | CA | 94103 | |
| CITY MESQUITE ANTHEM 7902 | | PO BOX 52798 | CITY OF MESQUITE | | PHOENIX | AZ | 85072 | |
| CITY MESQUITE CANYON CREST 7901 | | PO BOX 52798 | CITY OF MESQUITE | | PHOENIX | AZ | 85072 | |
| CITY NATIONAL BANK | | 810 S DOUGLAS ST | | | EL SEGUNDO | CA | 90245 | |
| CITY NATIONAL BANK | | PO BOX 220 | | | HINTON | WV | 25951 | |
| CITY NET REALTY | | 5461 GRAVOIS AVE | | | ST LOUIS | MO | 63116-2340 | |
| CITY OF ADAIRSVILLE | | 116 PUBLIC SQ | | | ADAIRSVILLE | GA | 30103 | |
| CITY OF ADELANTO | | 11600 AIR BASE RD | | | ADELANTO | CA | 92301 | |
| CITY OF ADRIAN | | 100 E CHURCH ST | | | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN | | PO BOX 246 | 16 E 5TH ST | | ADRIAN | MO | 64720 | |
| CITY OF AFTON | | PO BOX 199 | 115 E KANSAS | | AFTON | IA | 50830 | |
| CITY OF AKRON BOND PAYMENT FUND | | 161 S HIGH ST STE 200 | TREASURERS OFFICE | | AKRON | OH | 44308 | |
| CITY OF AKRON | | 146 S HIGH ST RM 211 | | | AKRON | OH | 44308 | |
| CITY OF AKRON | | PO BOX 3674 | | | AKRON | OH | 44309 | |
| CITY OF ALAMO HEIGHTS | | 1880 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78209 | |
| CITY OF ALAMOSA | | PO BOX 419 | | | ALAMOSA | CO | 81101 | |
| CITY OF ALBUQUERQUE | | 20 FIRST PLZ 213 | | | ALBUQUERQUE | NM | 87102 | |
| CITY OF ALBUQUERQUE | | 4600 EDITH NE | | | ALBUQUERQUE | NM | 87107 | |
| CITY OF ALBUQUERQUE | | PO BOX 1293 | | | ALBUQUERQUE | NM | 87103 | |
| CITY OF ALEXANDRIA | | 400 W MAIN ST | | | ALEXANDRIA | KY | 41001 | |
| CITY OF ALGONAC | | 805 ST CLAIR RIVER DR | | | ALGONAC | MI | 48001 | |
| CITY OF ALLEGAN | | 112 LOCUST | | | ALLEGAN | MI | 49010 | |
| CITY OF ALLEN PARK | | 16850 SOUTHFIELD RD | | | ALLEN PARK | MI | 48101 | |
| CITY OF ALLENTOWN | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLENTOWN | | 435 HAMILTON STREET | | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLENTOWN | | 435 HAMILTON ST | RM 110 | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLENTOWN | | PO BOX 1846 | | | ALLENTOWN | PA | 18105 | |
| CITY OF ALLISON | | 403 N MAIN ST | PO BOX 647 | | ALLISON | IA | 50602 | |
| CITY OF ALTAMONT | | 202 N SECOND ST | | | ALTAMONT | IL | 62411 | |
| CITY OF ALTAMONT | | 202 N SECOND ST | | | ALTOMONT | IL | 62411 | |
| CITY OF ALTON ILLINOIS | | 101 E THIRD ST RM 204 | | | ALTON | IL | 62002 | |
| CITY OF ALTON | | 101 E 3RD ST RM 102 | | | ALTON | IL | 62002 | |
| CITY OF ALVIN | | 1100 W HWY 6 | | | ALVIN | TX | 77511 | |
| CITY OF AMARILLO | | 509 S E SEVENTH AVE | | | AMARILLO | TX | 79101-2539 | |
| CITY OF AMARILLO | | PO BOX 1971 | | | AMARILLO | TX | 79105-1971 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF AMERICUS | | 604 MAIN ST | | | AMERICUS | KS | 66835 | |
| CITY OF AMERICUS | | 604 MAIN | | | AMERICUS | KS | 66835 | |
| CITY OF AMES UTILITIES | | PO BOX 811 | | | AMES | IA | 50010 | |
| CITY OF AMITY | | 109 MADDOX AVE | | | AMITY | OR | 97101 | |
| CITY OF ANOKA | | 2015 1ST AVE N | | | ANOKA | MN | 55303 | |
| CITY OF ANTIGO WATER AND | | 700 EDISON ST | | | ANTIGO | WI | 54409 | |
| CITY OF ANTIOCH | | 874 MAIN ST | | | ANTIOCH | IL | 60002-1509 | |
| CITY OF APPLE VALLEY | | 14200 CEDAR AVE | | | APPLE VALLEY | MN | 55124 | |
| CITY OF APPLE VALLEY | | 7100 147TH ST W | | | SAINT PAUL | MN | 55124 | |
| CITY OF APPLETON | | 100 N APPLETON ST | | | APPLETON | WI | 54911 | |
| CITY OF APPLETON | | PO BOX 1217 | | | APPLETON | WI | 54912 | |
| CITY OF ARCADIA WATER AND SEWER | | 121 W HICKORY ST | | | ARCADIA | FL | 34266 | |
| CITY OF ARCADIA | | 203 E MAIN ST | | | ARCADIA | WI | 54612 | |
| CITY OF ARCADIA | | 205 W FRONT ST | PO BOX 41 | | ARCADIA | IA | 51430 | |
| CITY OF ARLINGTON | | PO BOX 68 | | | ARLINGTON | OR | 97812 | |
| CITY OF ARLINGTON | | PO BOX 90020 | | | ARLINGTON | TX | 76004 | |
| CITY OF ARNOLD | | 2101 JEFFCO BLVD | | | ARNOLD | MO | 63010 | |
| CITY OF ARVADA UTILITY BILLING | | 8101 RALSTON RD | | | ARVADA | CO | 80002-2439 | |
| CITY OF ASHLAND WATER UTILITY | | 601 MAIN ST W | | | ASHLAND | WI | 54806 | |
| CITY OF ATLANTA BUREAU OF TREASURY | | PO BOX 931695 | | | ATLANTA | GA | 31193 | |
| CITY OF ATLANTA DEPT OF WATERSHED | | PO BOX 105275 | | | ATLANTA | GA | 30348 | |
| CITY OF ATLANTA MUNICIPAL REVENUE C | | 55 TRINITY AVE SW STE 1350 | | | ATLANTA | GA | 30303-3534 | |
| City of Atlanta, County of Fulton | | 136 Pryor Street | | | Atlanta | GA | 30303 | |
| CITY OF ATLANTA | | PO BOX 105275 | | | ATLANTA | GA | 30348 | |
| CITY OF ATTLEBORO | | 77 PARK ST | | | ATTLEBORO | MA | 02703 | |
| CITY OF AUBURN NY | | 24 S ST | | | AUBURN | NY | 13021 | |
| CITY OF AUBURN | | 25 W MAIN ST | | | AUBURN | WA | 98001 | |
| CITY OF AUBURNDALE | | PO BOX 186 | | | AUBURNDALE | FL | 33823 | |
| CITY OF AURORA CASHIERS OFFICE | | 15151 E ALAMEDA PKWY | | | AURORA | CO | 80012 | |
| CITY OF AURORA COLORADO 1993A 9 | | 5175 N ACADEMY BLVD | PEOPLES MORTGAGE CORPORATION | | COLORADO SPRINGS | CO | 80918 | |
| CITY OF AURORA COLORADO 1993A 9 | | PEOPLES MORTGAGE CORPORATION | | | COLORADO SPRINGS | CO | 80918 | |
| CITY OF AURORA | | 12928 S W 133 CT | | | AURORA | IL | 60507 | |
| CITY OF AURORA | | 15151 ALAMEDA PKWY | | | AURORA | CO | 80012 | |
| CITY OF AURORA | | 15151 E ALAMEDA PKWY | | | AURORA | CO | 80012 | |
| CITY OF AURORA | | 2 W PLEASANT | PO BOX 30 | | AURORA | MO | 65605 | |
| CITY OF AURORA | | 21420 MAIN ST | | | AURORA | OR | 97002 | |
| CITY OF AURORA | | 235 MAIN ST | | | AURORA | IN | 47001 | |
| CITY OF AURORA | | 44 E DOWNER PLACE | | | AURORA | IL | 60505-3302 | |
| CITY OF AURORA | | 5236 BARKELY CIR B | | | FORT SAM HOUSTON | TX | 78234 | |
| CITY OF AURORA | | PO BOX 2697 | | | AURORA | IL | 60507 | |
| CITY OF AURORA | | PO BOX 335 | | | AURORA | SD | 57002 | |
| CITY OF AUSTIN CODE ENFORCEMENT | | PO BOX 1088 | | | AUSTIN | TX | 78767 | |
| CITY OF AVONDALE | | 11465 W CIR CTR DR STE 260 | | | AVONDALE | AZ | 85323 | |
| CITY OF AZUSA | | 729 N AZUSA AVE STE 2B | | | AZUSA | CA | 91702 | |
| CITY OF BAINBRIDGE ISLAND | | 280 MADISON AVE N | | | BAINBRIDGE ISLAND | WA | 98110 | |
| CITY OF BAKERSFIELD | | 1501 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| CITY OF BAKERSFIELD | | TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| CITY OF BALDWIN CITY | | PO BOX 86 | | | BALDWIN CITY | KS | 66006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BALTIMORE DIRECTOR OF FINAN | | 200 HOLIDAY ST | | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE | | 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE | | 200 N HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| CITY OF BANGOR | | 73 HARLOW ST | | | BANGOR | ME | 04401-5118 | |
| CITY OF BANNING | | 99 E RAMSEY ST | PO BOX 998 | | BANNING | CA | 92220 | |
| CITY OF BARBERTON | | 104 THIRD ST NW | | | BARBERTON | OH | 44203 | |
| CITY OF BARDWELL | | PO BOX 639 | | | BARDWELL | KY | 42023 | |
| CITY OF BARSTOW | | 220 E MOUNTAIN VIEW ST | | | BARSTOW | CA | 92311 | |
| CITY OF BARTLETT | | 6400 STAGE RD | ATTN TAX DEPT | | BARTLETT | TN | 38134 | |
| CITY OF BARTOW UTILITIES | | 450 N WILSON AVE | | | BARTOW | FL | 33830 | |
| CITY OF BATAVIA | | 100 N ISLAND AVE | | | BATAVIA | IL | 60510 | |
| CITY OF BATESVILLE | | 7 EASTERN AVE | | | BATESVILLE | IN | 47006 | |
| CITY OF BATTLE CREEK | | 315 W GREEN | | | MARSHALL | MI | 49068 | |
| CITY OF BATTLE CREEK | | PO BOX 235 | | | BATTLE CREEK | MI | 49016 | |
| CITY OF BATTLE GROUND | | 109 SW 1ST ST STE 220 | | | BATTLE GROUND | WA | 98604 | |
| CITY OF BATTLEGROUND | | PO BOX 37 | | | BATTLE GROUND | WA | 98604 | |
| CITY OF BAY CITY | | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| CITY OF BAY CITY | | CITY HALL 260 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| CITY OF BAY VILLAGE | | 350 DOVER CTR RD | | | BAY VILLAGE | OH | 44140 | |
| CITY OF BEACON | | ONE MUNICIPAL PLZ STE I | | | BEACON | NY | 12508 | |
| CITY OF BEAUMONT SEWER AND REFUSE | | 550 E 6TH ST | | | BEAUMONT | CA | 92223 | |
| CITY OF BEAUMONT | | 550 E 6TH ST | | | BEAUMONT | CA | 92223 | |
| CITY OF BEDFORD HEIGHTS | | 5661 PERKINS RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| CITY OF BEDFORD OHIO | | 165 CTR RD | | | BEDFORD | OH | 44146 | |
| CITY OF BEDFORD | | 165 CTR RD | | | BEDFORD | OH | 44146 | |
| CITY OF BELLEVUE | | 115 PINE ST | | | BELLEVUE | ID | 83313 | |
| CITY OF BELLEVUE | | 210 W MISSION AVE | | | BELLEVUE | NE | 68005 | |
| CITY OF BELLEVUE | | P.O. BOX 90012 | | | BELLEVUE | WA | 98009-9012 | |
| CITY OF BELLEVUE | | TAX DIVISION | PO BOX 90012 | | BELLEVUE | WA | 98009-9012 | |
| CITY OF BELLINGHAM | | 210 LOTTIE ST | | | BELLINGHAM | WA | 98225 | |
| CITY OF BELOIT | | 100 STATE ST | | | BELOIT | WI | 53511 | |
| CITY OF BELTON | | 506 MAIN ST | | | BELTON | MO | 64012 | |
| CITY OF BENTON HARBOR UTILITY | | 175 TERRITORIAL RD | PO BOX 307 | | BENTON HARBOR | MI | 49022 | |
| CITY OF BEREA | | 212 CHESTNUT ST | | | BEREA | KY | 40403 | |
| CITY OF BERKLEY | | 3338 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| CITY OF BERWYN | | 6700 W 26TH ST | | | BERWYN | IL | 60402 | |
| CITY OF BETHLEHEM | | 10 E CHURCH ST | | | BETHLEHEM | PA | 18018 | |
| CITY OF BETTENDORF | | 1609 STATE ST | | | BETTENDORF | IA | 52722 | |
| CITY OF BEVERLY | | P.O. BOX 178 | | | MEDFORD | MA | 02155 | |
| CITY OF BIDDEFORD | | 205 MAIN ST | | | BIDDEFORD | ME | 04005 | |
| CITY OF BIDDEFORD | | 205 MAINE ST | | | BIDDEFORD | ME | 04005 | |
| CITY OF BIG BEAR LAKE DEPT OF | | 41972 GARSTIN DR | | | BIG BEAR LAKE | CA | 92315 | |
| CITY OF BIG LAKE | | PO BOX 25287 | | | WOODBURY | MN | 55125 | |
| CITY OF BIGFORK | | PO BOX 196 | | | BIGFORK | MN | 56628 | |
| CITY OF BLACK DIAMOND | | PO BOX 599 | | | BLACK DIAMOND | WA | 98010 | |
| CITY OF BLAINE | | 10801 TOWN SQUARE DR | | | BLAINE | MN | 55449 | |
| CITY OF BLAINE | | 10801 TOWN SQUARE DR | | | MINNEAPOLIS | MN | 55449 | |
| CITY OF BLOOMINGDALE | | PO BOX 216 | | | BLOOMINGDALE | GA | 31302 | |
| CITY OF BLOOMINGTON | | 109 E OLIVE ST | | | BLOOMINGTON | IL | 61701-5217 | |
| CITY OF BLOOMINGTON | | 109 E OLIVE ST | | | BLOOMINTON | IL | 61701-5217 | |
| CITY OF BLOOMINGTON | | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431 | |
| CITY OF BLUE ISLAND | | C O 1ST NATL BANK OF BLUE ISLAND | | | BLUE ISLAND | IL | 60406 | |
| CITY OF BLUE SPRINGS | | 903 MAIN ST | | | BLUE SPRINGS | MO | 64015 | |
| CITY OF BLYTHEVILLE | | 124 W WALNUT ST | | | BLYTHEVILLE | AR | 72315 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BOISE | | 8550 W EMERALD STE 194 | | | BOISE | ID | 83704 | |
| CITY OF BOISE | | PO BOX 500 | | | BOISE | ID | 83701 | |
| CITY OF BOLIVAR MO | | 345 S MAIN NO 417 | | | BOLIVAR | MO | 65613 | |
| CITY OF BONITA SPRINGS | | 9101 BONITA BEACH RD | | | BONIA SPRINGS | FL | 34135 | |
| CITY OF BONITA SPRINGS | | 9101 BONITA BEACH RD | | | BONITA SPRINGS | FL | 34135 | |
| CITY OF BONITA SPRINGS | | 9101 BONITA BEACH RD | | | BONTIS SPRINGS | FL | 34135 | |
| CITY OF BONNEY LAKE | | 19306 BONNEY LAKE BLVD | | | BONNEY LAKE | WA | 98391 | |
| CITY OF BOONVILLE | | PO BOX 508 | 135 S SECOND ST | | BOONVILLE | IN | 47601 | |
| CITY OF BOSTON | | 1 CITY HALL PLZ | | | BOSTON | MA | 02108 | |
| CITY OF BOSTON | | 1 CITY HALL SQUARE M5 | | | BOSTON | MA | 02201 | |
| CITY OF BOSTON | | PO BOX 55810 | | | BOSTON | MA | 02205-5810 | |
| CITY OF BOSTON | | PO BOX 9711 | | | BOSTON | MA | 02114 | |
| CITY OF BOSTON | | PO BOX 9711 | COLLECTOR OF TAXES | | BOSTON | MA | 02114 | |
| CITY OF BOSTON | | WATER AND SEWER DEPARTMENT | | | BOSTON | MA | 02127 | |
| CITY OF BOTHELL | | PO BOX 1526 | | | BOTHELL | WA | 98041-1526 | |
| CITY OF BOYCE | | PO BOX 209 | DAVID HOUGH TAX COLLECTOR | | BOYCE | VA | 22620 | |
| CITY OF BOYNTON BEACH UTILITIES | | 100 E BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33435 | |
| CITY OF BOYNTON BEACH | | PO BOX 310 | | | BOYNTON BEACH | FL | 33425 | |
| CITY OF BOZEMAN SIDS | CITY OF BOZEMAN TREASURER | PO BOX 1230 | | | BOZEMAN | MT | 59771-1230 | |
| CITY OF BOZEMAN SPCL IMP DIST | | PO BOX 1230 | CITY OF BOZEMAN TREASURER | | BOZEMAN | MT | 59771 | |
| CITY OF BRADENTON | | 101 OLD MAIN ST | | | BRADENTON | FL | 34205 | |
| CITY OF BRAIDWOOD | | 141 W MAIN ST | | | BRAIDWOOD | IL | 60408 | |
| CITY OF BRANDON | | 304 MAIN AVE | PO BOX 95 | | BRANDON | SD | 57005 | |
| CITY OF BRAZIL | | 203 E NATIONAL AVE | | | BRAZIL | IN | 47834 | |
| CITY OF BREMERTON UTILITY BILLING | | 100 OYSTER BAY AVE N | | | BREMERTON | WA | 98312-3455 | |
| CITY OF BREMERTON | | 3027 OLYMPUS DR | | | BREMERTON | WA | 98310 | |
| CITY OF BREMERTON | | 345 6TH ST STE 600 | | | BREMERTON | WA | 98337 | |
| CITY OF BRIDGEPORT WATER POLLUTION | | 3543 MAIN ST | 2ND FL | | BRIDGEPORT | CT | 06606 | |
| CITY OF BRIDGEPORT WATER | | 695 SEAVIEW AVE | | | BRIDGEPORT | CT | 06607 | |
| CITY OF BRIDGEPORT | | 999 BROAD ST | OFFICE OF THE CITY ATTORNEY | | BRIDGEPORT | CT | 06604 | |
| CITY OF BRIDGETON | | 181 E COMMERCE ST | | | BRIDGETON | NJ | 08302 | |
| CITY OF BRIDGETON | | 181 E COMMERCE ST | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| CITY OF BRIDGEWATER | | PO BOX 372 | | | BRIDGEWATER CORNERS | VT | 05035 | |
| CITY OF BRIGHTON | | 500 S 4TH AVE | | | BRIGHTON | CO | 80601-3165 | |
| CITY OF BRISTOL WATER DEPARTMENT | | 119 RIVERSIDE AVE | | | BRISTOL | CT | 06010-6322 | |
| CITY OF BROCKTON | | 39 MANTAUCK RD | | | BROCKTON | MA | 02301 | |
| CITY OF BROCKTON | | 39 MANTAUCK RD | | | BROCTON | MA | 02301 | |
| CITY OF BROCKTON | | 45 SCHOOL ST | BROCKTON WATER SEWER LIENS | | BROCKTON | MA | 02301 | |
| CITY OF BROCKTON | | 45 SCHOOL ST | | | BROCKTON | MA | 02301 | |
| CITY OF BROCKTON | | 45 SCHOOL ST | | | BROCKTON | MA | 02301-4049 | |
| CITY OF BROCKTON | | 45 SCHOOL ST | | | BROCTON | MA | 02301 | |
| CITY OF BROCKTON | | 54 SCHOOL ST | CITY HALL | | BROCKTON | MA | 02301 | |
| CITY OF BROOKFIELD UTILITIES | | 2000 N CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| CITY OF BROOKLYN CENTER | | 6301 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |
| CITY OF BROOKLYN PARK | | 5200 85TH AVE N | | | BROOKLYN PARK | MN | 55443-4301 | |
| CITY OF BROOKLYN PARK | | 5200 8TH AVE N | | | BROOKLYN PARK | MN | 55443 | |
| CITY OF BROOKVILLE | | 301 SYCAMORE ST | PO BOX 10 | | BROOKVILLE | OH | 45309 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BROWNSVILLE | | PO BOX 188 | | | BROWNSVILLE | OR | 97327 | |
| CITY OF BUCKHANNON | | 70E MAIN ST | | | BUCKHANNON | WV | 26201 | |
| CITY OF BUCKLEY | | PO BOX 1960 | | | BUCKLEY | WA | 98321 | |
| CITY OF BUFFALO DIVISION OF WATER | | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| CITY OF BUFFALO USER FEE | | 65 NIAGARA SQUARE RM 113 | CITY OF BUFFALO USER FEE | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO USER FEES | | PO BOX 27 | | | BUFFALO | NY | 14240 | |
| CITY OF BUFFALO | | 121 CITY HALL | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO | | 121 CITY HALL | COMM OF ADMIN AND FINANCE | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO | | 212 CENTRAL AVE SE | | | BUFFALO | MN | 55313 | |
| CITY OF BUFFALO | | 212 CENTRAL AVE | | | BUFFALO | MN | 55313 | |
| CITY OF BUFFALO | | 281 EXCHANGE ST | DIVISION OF WATER | | BUFFALO | NY | 14204-2081 | |
| CITY OF BUFFALO | | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO | | 65 NIAGARA SQ CITY HALL RM 121 | COMM OF ADMIN AND FINANCE | | BUFFALO | NY | 14202 | |
| City of Buffalo | | 920 City Hall, 65 Niagra Square | | | Buffalo | NY | 14202 | |
| CITY OF BUFFALO | | RM 218 CITY HALL | | | BUFFALO | NY | 14202 | |
| CITY OF BULLHEAD CITY FINANACE | | 2355 TRANE RD | | | BULLHEAD | AZ | 86442-5966 | |
| CITY OF BULLHEAD CITY | | 2355 TRANE RD | | | BULLHEAD CITY | AZ | 86442 | |
| CITY OF BULLHEAD CITY | | PO BOX 23189 | | | BULLHEAD CITY | AZ | 86439 | |
| CITY OF BURBANK | | 150 NORTH THIRD STREET | | | BURBANK | CA | 91502 | |
| City of Burbank | License and Code Services Division | 150 North Third Street | | | Burbank | CA | 91502 | |
| City of Burleson | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Burleson | City of Burleson | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Burleson | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| CITY OF BURLINGTON | | 432 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| CITY OF BURLINGTON | | 900 E FAIRHAVEN AVE | | | BURLINGTON | WA | 98233 | |
| CITY OF BURLINGTON | | PO BOX 1358 | | | BURLINGTON | NC | 27216-1358 | |
| CITY OF BURLINGTON | | PO BOX 366 | | | BURLINGTON | CO | 80807 | |
| CITY OF BURNSVILLE | | 100 CIVIC CTR PKWY | | | BURNSVILLE | MN | 55337 | |
| CITY OF BUTLER | | PO BOX 476 | | | BUTLER | GA | 31006 | |
| CITY OF CALDWELL | | PO BOX 1179 | | | CALDWELL | ID | 83606 | |
| CITY OF CALERA | | 10947 HIGHWAY 25 | | | CALERA | AL | 35040-6815 | |
| CITY OF CALIFORNIA | | 500 S OAK | | | CALIFORNIA | MO | 65018 | |
| CITY OF CALUMET CITY | | 204 PULASKI RD | | | CALUMENT CITY | IL | 60409 | |
| CITY OF CALUMET CITY | | 204 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| CITY OF CAMARILLO | | PO BOX 37 | 601 CARMEN DR | | CAMARILLO | CA | 93011 | |
| CITY OF CAMAS | | 616 NE 4TH AVE | | | CAMAS | WA | 98607 | |
| CITY OF CAMBRIDGE | | 300 THIRD AVE NE | | | CAMBRIDGE | MN | 55008 | |
| CITY OF CAMDEN | | CITY HALL RM 117 | | | CAMDEN | NJ | 08101 | |
| CITY OF CAMDEN | | WATER AND SEWER DEPT RM 117 | | | CAMDEN | NJ | 08102 | |
| CITY OF CANTON OHIO | | 218 CLEVELAND AVE SW | | | CANTON | OH | 44702-1906 | |
| CITY OF CANTON | | 424 MARKET AVE N | 3RD FL | | CANTON | OH | 44702 | |
| CITY OF CAPE CORAL | | 1015 CULTURAL PARK BLVD | CITY OF CAPE CORAL | | CAPE CORAL | FL | 33990 | |
| CITY OF CAPE CORAL | | 1601 JACKSON ST STE 101 | DUNCAN AND ASSOCIATES PA | | FORT MYERS | FL | 33901-2948 | |
| CITY OF CAPE CORAL | | 32226 SW 14TH PL | | | CAPE CORAL | FL | 33914 | |
| CITY OF CAPE CORAL | | PO BOX 150006 | | | CAPE CORAL | FL | 33915 | |
| CITY OF CAPE CORAL | | PO BOX 150006 | | | CAPE CORAL | FL | 33915-0006 | |
| CITY OF CAPE CORAL | | PO BOX 150027 | | | CAPE CORAL | FL | 33915 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CAPE CORAL | | PO BOX 911050 | | | ORLANDO | FL | 32891 | |
| CITY OF CARLISLE | | PO BOX 430 | 195 N 1ST | | CARLISLE | IA | 50047 | |
| CITY OF CARLSBAD | | 141 E CAMEL ST | | | SAN MARCOS | CA | 92078 | |
| CITY OF CARLSBAD | | 1635 FARADAY AVE | CITY OF CARLSBAD | | CARLSBAD | CA | 92008 | |
| CITY OF CARMEL | | 760 3RD AVE SW STE 110 | | | CARMEL | IN | 46032 | |
| CITY OF CARROLLTON | | 1945 E JACKSON ST | | | CARROLLTON | TX | 75006 | |
| CITY OF CARROLLTON | | 300 E CENTRAL AVE | | | DAYTON | OH | 45449 | |
| CITY OF CARROLLTON | | 300 E CENTRAL AVE | | | WEST CARROLLTON | OH | 45449 | |
| CITY OF CARSON CITY | | 3505 BUTTI WAY | | | CARSON CITY | NV | 89701 | |
| CITY OF CASA GRANDE | | 510 E FLORANCE BLVD | CITY OF CASA GRANDE FINANCE | | CASA GRANDE | AZ | 85122-4100 | |
| CITY OF CASA GRANDE | | 510 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| CITY OF CASA GRANDE | | 510 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122-4100 | |
| CITY OF CASSELBERRY | | 4195 S US HWY 17 92 | | | CASSELBERRY | FL | 32707 | |
| CITY OF CASSELBERRY | | 95 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | |
| CITY OF CEDAR FALLS | | 220 CLAY ST | | | CEDAR FALLS | IA | 50613 | |
| CITY OF CELINA UTILITIES | | 426 W MARKET ST | | | CELINA | OH | 45822 | |
| CITY OF CENTER LINE TREASURER | | 7070 E 10 MILE RD | | | CENTER LINE | MI | 48015 | |
| CITY OF CENTERLINE TREASURER | | 7070 E TEN MILE RD | | | CENTER LINE | MI | 48015 | |
| CITY OF CENTRAL FALLS | | 580 BROAD ST | DIV OF CODE ENFORCEMENT | | CENTRAL FALLS | RI | 02863 | |
| CITY OF CHAMPAIGN | | 102 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| CITY OF CHARDON | | 111 WATER ST | | | CHARDON | OH | 44024 | |
| CITY OF CHARLACK | | 8401 MIDLAND BLVD | | | CHARLACK | MO | 63114 | |
| CITY OF CHARLOTTE | | PO BOX 31032 | 600 E FOURTH ST | | CHARLOTTE | NC | 28231 | |
| CITY OF CHARLOTTE | | PO BOX 31032 | | | CHARLOTTE | NC | 28231 | |
| CITY OF CHARLOTTE | | PO BOX 33831 | | | CHARLOTTE | NC | 28233 | |
| CITY OF CHASKA UTILITY BILLING | | PO BOX 81 | | | CHASKA | MN | 55318 | |
| CITY OF CHASKA | | 1 CITY HALL PLZ | | | CHASKA | MN | 55318 | |
| CITY OF CHASKA | | PO BOX 81 | | | CHASKA | MN | 55318 | |
| CITY OF CHELAN | | PO BOX 1669 | | | CHELAN | WA | 98816 | |
| CITY OF CHELSEA ELECTRIC AND WATER | | 305 S MAIN ST | | | CHELSEA | MI | 48118 | |
| CITY OF CHELSEA TAX COLLECTOR | | 500 BROADWAY | | | CHELSEA | MA | 02150 | |
| CITY OF CHELSEA | | PO BOX 505646 | | | CHELSEA | MA | 02150 | |
| CITY OF CHEROKEE | | 416 W MAIN | | | CHEROKEE | IA | 51012 | |
| CITY OF CHERRY HILLS VILLAGE | | 3333 S BANNOCK STE 250 | | | ENGLEWOOD | CO | 80110 | |
| CITY OF CHESAPEAKE PUBLIC UTILITES | | PO BOX 15225 | | | CHESAPEAKE | VA | 23328-5225 | |
| CITY OF CHICAGO DEPARTMENT OF LAW | CITY OF CHICAGO V DAVID CARROLL, GMAC MRTG, LLC, HUD GOLDEN FEATHER, HEATHER PARSONS, UNKNOWN OWNERS, & NONRECORDED CLAIMANTS | 30 North LaSalle Street, Room 700 | Building and License Enforcement Division | | Chicago | IL | 60602 | |
| CITY OF CHICAGO DEPARTMENT OF LAW | CITY OF CHICAGO VS FEDERAL NATIONA MORTGAGE ASSOC PLAZA PROPERTIES,LLC FNA ELM ,LLC UNKNWN OWNERS & NONRECORD CLAIMANTS | 30 N. LaSalle Street, Room 700 | | | Chicago | IL | 60602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHICAGO DEPARTMENT OF LAW | THE CITY OF CHICAGO, A MUNICIPAL CORP V DARRICK JONES, THE BANK OF NEW YORK MELLON TRUST CO, N A, AS TRUSTEE FOR THE CE ET AL | 30 N. LASALLE ST., ROOM 700 | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO DEPT OF REVENUE | | 121 N LASALLE ST | ROOM 107A | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO DEPT OF REVENUE | | 7TH FLR LOCKBOX 38920 311 W MONROE | HARRIS TRUST SAVINGS BANK | | CHICAGO | IL | 60694 | |
| CITY OF CHICAGO DEPT OF WATER MGMNT | | 333 S STATE ST | DEPAUL CTR | | CHICAGO | IL | 60604 | |
| CITY OF CHICAGO DEPT OF WATER MGMT | | 333 S STATE ST | | | CHICGAO | IL | 60604 | |
| CITY OF CHICAGO DEPT OF WATER | | STE LL10 | | | CHICAGO | IL | 60604 | |
| CITY OF CHICAGO HEIGHTS | | 1601 CHICAGO RD | | | CHICAGO HEIGHTS | IL | 60411 | |
| CITY OF CHICAGO HEIGHTS | | 1601 CHICAGO RD | | | CHICAGO | IL | 60622-5127 | |
| CITY OF CHICAGO LAW DEPARTMENT | | 30 N LASALLE ST STE 700 | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | | 120 N RACINE AVE | | | CHICAGO | IL | 60607 | |
| CITY OF CHICAGO | | 121 N LASALLE ST | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | | 121 N LASALLE | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | | 29 N WACKER DR NO 500 | | | CHICAGO | IL | 60606 | |
| CITY OF CHICAGO | | 500 W MADISON ST STE 2910 | | | CHICAGO | IL | 60661 | |
| CITY OF CHICAGO | | 8212 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| CITY OF CHICAGO | | CITY HALL ROOM 107A | 121 N LASALLE STREET | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | | DEPART OF BUSINESS AFFAIRS AND | CONSUMER PROTECTION | | CHICAGO | IL | 60673 | |
| CITY OF CHICAGO | | DEPT OF REVENUE | PO BOX 4956 | | CHICAGO | IL | 60680 | |
| CITY OF CHICAGO | | PO BOX 6330 | | | CHICAGO | IL | 60680 | |
| CITY OF CHICKASHA | | 117 N 4TH ST | | | CHICKASAH | OK | 73018 | |
| CITY OF CHICOPEE COLLECTORS OFFICE | | 274 FRONT ST | | | CHICOPEE | MA | 01013 | |
| CITY OF CHICOPEE | | 44 ADAMS STREET PO BOX 850991 | | | BRAINTREE | MA | 02185 | |
| CITY OF CHICOPEE | | PO BOX 1570 | | | SPRINGFIELD | MA | 01101-1570 | |
| CITY OF CHINO HILLS | | 14000 CITY CENTER DR | | | CHINO HILLS | CA | 91709-5442 | |
| CITY OF CHINO | | PO BOX 667 | | | CHINA | CA | 91708 | |
| CITY OF CHINO | | PO BOX 7275 | | | NEWPORT BEACH | CA | 92658 | |
| CITY OF CHULA VISTA TRASH DEPT | | PO BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| CITY OF CHULA VISTA | | 276 FOURTH AVE | CITY OF CHULA VISTA | | CHULA VISTA | CA | 91910-2631 | |
| CITY OF CINCINNATI | | 805 CENTRAL AVE | TWO CENTENIAL PLZ STE 110 | | CINCINNATI | OH | 45202 | |
| CITY OF CITRUS HEIGHTS FINANCE DEPT | | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CITY OF CLARE | | 202 W FIFTH ST | | | CLARE | MI | 48617 | |
| CITY OF CLAREMONT | | 58 OPERA HOUSE SQ | | | CLAREMONT | NH | 03743 | |
| CITY OF CLARKSBURG | | 222 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| CITY OF CLAWSON | | 425 N MAIN ST | | | CLAWSON | MI | 48017 | |
| CITY OF CLAY | | PO BOX 425 | CITY OF CLAY | | CLAY | KY | 42404 | |
| City of Cleburne | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Cleburne | City of Cleburne | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Cleburne | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| CITY OF CLERMONT | | PO BOX 120890 | | | CLERMONT | FL | 34712 | |
| CITY OF CLEVELAND DIVISION OF WATER | | PO BOX 94540 | | | CLEVELAND | OH | 44101 | |
| CITY OF CLEVELAND HEIGHTS | | 40 SEVERANCE CIR | | | CLEVELAND HEIGHTS | OH | 44118 | |
| CITY OF CLEVELAND OHIO | | 601 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| CITY OF CLEVELAND | | 1201 LAKESIDE | | | CLEVELAND | OH | 44114 | |
| CITY OF CLEVELAND | | 601 LAKESIDE AVE | RM 127 | | CLEVELAND | OH | 44114 | |
| CITY OF CLEVELAND | | 601 LAKESIDE DR | | | CLEVELAND | OH | 44114 | |
| CITY OF CLOVIS | | PO BOX 760 | | | CLOVIS | NM | 88102 | |
| CITY OF CLOVIS | | PO BOX 7944 | | | SAN FRANCISCO | CA | 94120 | |
| CITY OF CLUTE BLD PERMIT DEPT | | 108 E MAIN ST | | | CLUTE | TX | 77531 | |
| CITY OF CLYDE | | 222 N MAIN ST | | | CLYDE | OH | 43410 | |
| CITY OF COATESVILLE AUTHORITY | | 114 E LINCOLN HWY | | | COATESVILLE | PA | 19320 | |
| CITY OF COATESVILLE | | 7907 OGONTZ AVE BOX 27368 | | | PHILADELPHIA | PA | 19150-1409 | |
| CITY OF COCOA | | 603 BREVARD AVE | | | COCOA | FL | 32922 | |
| CITY OF COLFAX | | PO BOX 229 | | | COLFAX | WA | 99111 | |
| CITY OF COLLECTOR | | 121 N SECOND STR | | | BLYTHEVILLE | AR | 72315 | |
| CITY OF COLLEGE PARK | | 3667 MAIN ST | PO BOX 87137 | | ATLANTA | GA | 30337 | |
| CITY OF COLLEGE PARK | | 3667 MAIN ST | PO BOX 87137 | | COLLEGE PARK | GA | 30337 | |
| CITY OF COLLEGE PARK | | PO BOX 87137 | ATTN TAX DEPARTMENT | | COLLEGE PARK | GA | 30337 | |
| CITY OF COLLEGE PLACE | | 625 S COLLEGE PL | | | COLLEGE PLACE | WA | 99324 | |
| CITY OF COLONA | | PO BOX 170 | | | COLONA | IL | 61241 | |
| CITY OF COLORADO SPRINGS | | 705 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | |
| CITY OF COLORADO SPRINGS | | 705 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903-4027 | |
| CITY OF COLORADO SPRINGS | | PO BOX 173385 | | | DENVER | CO | 80217 | |
| CITY OF COLUMBIA CITY | | 112 S CHAUNCY ST | | | COLUMBIA CITY | IN | 46725 | |
| CITY OF COLUMBIA HEIGHTS | | 590 40TH AVE NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| CITY OF COLUMBIA HEIGHTS | | 590 40TH NE | | | MINNEAPOLIS | MN | 55421 | |
| CITY OF COLUMBIANA | | 107 MILDRED ST | | | COLUMBIA | AL | 35051 | |
| CITY OF COLUMBIANA | | 107 MILDRED ST | | | COLUMBIANA | AL | 35051 | |
| CITY OF COLUMBUS CITY TREASURER | | PO BOX 182882 | | | COLUMBUS | OH | 43218 | |
| CITY OF COLUMBUS DIVISION OF | | 3500 INDIANOLA AVE | COLUMBUS | | COLUMBUS | OH | 43214 | |
| CITY OF COLUMBUS | | 50 W GAY ST | | | COLUMBUS | OH | 43215 | |
| CITY OF COLUMBUS | | 90 W BROAD ST | | | COLUMBUS | OH | 43215 | |
| CITY OF COMPTON | | 205 S WILLOWBROOK AVE | | | COMPTON | CA | 90220 | |
| CITY OF CONCORD GENERAL SERVICES | | 311 N STATE ST | | | CONCORD | NH | 03301 | |
| CITY OF CONCORD TAX COLLECTOR | | PO BOX 308 | | | CONCORD | NC | 28026 | |
| CITY OF CONCORD UTILITIES | | 850 WARREN C COLEMAN BLVD | | | CONCORD | NC | 28025 | |
| CITY OF CONCORD | | 1950 PARKSIDE DR MS 06 | | | CONCORD | CA | 94519 | |
| CITY OF CONCORD | | GENERAL SERVICES DEPT. | 311 N. STATE STREET | | CONCORD | NH | 03301 | |
| CITY OF CONNELL | | 104 E ADAMS | | | CONNELL | WA | 99326 | |
| CITY OF COOLIDGE | | 130 W CENTRAL AVE | | | COOLIDGE | AZ | 85128 | |
| CITY OF COON RAPIDS | | 11155 ROBINSON DR | | | COON RAPIDS | MN | 55433 | |
| CITY OF COON RAPIDS | | 11155 ROBINSON DR | | | MINNEAPOLIS | MN | 55433 | |
| CITY OF COOPER CITY | | 9090 SW 50TH PL | | | COOPER CITY | FL | 33328-4227 | |
| CITY OF CORAL GABLES | | PO BOX 141549 | | | CORAL GABLES | FL | 33114 | |
| CITY OF CORAL GABLES | | PO BOX 141549 | | | MIAMI | FL | 33114 | |
| CITY OF CORAL SPRINGS | | 9530 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORAL SPRINGS | | 9551 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CORAL SPRINGS | | CODE ENGOREEMENT DIVISION | 9551 WEST SAMPEL ROAD | | COARL SPRINGS | FL | 33065 | |
| CITY OF CORCORAN | | 832 WHITLEY AVE | | | CORCORAN | CA | 93212 | |
| CITY OF CORNELL | | PO BOX 796 | 222 MAIN ST | | CORNELL | WI | 54732 | |
| CITY OF CORNING | | 794 THIRD ST | | | CORNING | CA | 96021 | |
| CITY OF COSTA MESA | | P.O.BOX 1200 | | | COSTA MESA | CA | 92628 | |
| CITY OF COTTAGE GROVE | | 7516 80TH ST S | | | COTTAGE GROVE | MN | 55016 | |
| CITY OF COUNCIL BLUFF | | 209 PEARL | | | COUNCIL BLUFF | IA | 51503 | |
| CITY OF COUNCIL BLUFF | | 209 PEARL | | | COUNCIL BLUFFS | IA | 51503 | |
| CITY OF COUNTRY CLUB HILLS | | 4200 W 183RD ST | | | COUNTRY HILLS | IL | 60478 | |
| CITY OF COVINGTON | | 638 MADISON AVE | | | COVINGTON | KY | 41011 | |
| CITY OF COVINGTON | | PO BOX 248 | | | COVINGTON | IN | 47932 | |
| CITY OF CRAIG | | 300 W FOURTH ST | | | CRAIG | CO | 81625 | |
| CITY OF CRANE PUBLIC WORKS | | PO BOX 17 | | | CRANE | MO | 65633 | |
| CITY OF CRANSTON | | 869 PARK AVE | | | CRANSTON | RI | 02910 | |
| CITY OF CRAWFORDSVILLE | | 300 E PIKE ST | | | CRAWFORDSVILLE | IN | 47933 | |
| CITY OF CREST HILL | | 1610 PLAINFIELD RD | | | CREST HILL | IL | 60403 | |
| CITY OF CROSWELL UTILITIES | | 100 N HOWARD | | | CROSWELL | MI | 48422 | |
| CITY OF CROWN POINT | | 101 N E ST | | | CROWN POINT | IN | 46307 | |
| CITY OF CRYSTAL LAKE | | 100 W WOODSTOCK ST | | | CRYSTAL LAKE | IL | 60014 | |
| CITY OF CRYSTAL RIVER | | NW HWY 19 | | | CRYSTAL RIVER | FL | 34428 | |
| CITY OF CRYSTAL | | 4141 DOUGLAS DR N | | | CRYSTAL | MN | 55422 | |
| CITY OF CRYSTAL | | 4141 DOUGLAS DR N | | | MINNEAPOLIS | MN | 55422 | |
| CITY OF CUMBERLAND | | 57 N LIBERTY ST | | | CUMBERLAND | MD | 21502-2312 | |
| CITY OF DALLAS SPECIAL COLLECTION | | PO BOX 139076 | | | DALLAS | TX | 75313 | |
| CITY OF DALLAS UTILITIES AND | | CITY HALL 1AN | | | DALLAS | TX | 75277 | |
| CITY OF DALLAS | | 1500 MARILLA ST STE 2DS | | | DALLAS | TX | 75201 | |
| CITY OF DALLAS | | 1500 MARILLA ST | RM 4BN | | DALLAS | TX | 75201 | |
| CITY OF DALLAS | | PO BOX 139076 | | | DALLAS | TX | 75313 | |
| CITY OF DANBURY | | PO BOX 237 | | | DANBURY | CT | 06813 | |
| CITY OF DANIA BEACH FLORIDA | | 100 W DANIA BEACH BLVD | | | DANIA BEACH | FL | 33004 | |
| CITY OF DANVILLE CLERK OF COURT | | 212 LYNN ST | | | DANVILLE | VA | 24541 | |
| CITY OF DANVILLE CLERK OF COURT | | MUNICIPAL BLDG PATTON ST | | | DANVILLE | VA | 24541 | |
| CITY OF DANVILLE | | COMMISSSIONER OF ACCOUNTS | 311 MEMORIAL DRIVE | | DANVILLE | VA | 24541 | |
| CITY OF DAVENPORT | | 1200 E 46TH ST | | | DAVENPORT | IA | 52807 | |
| CITY OF DAVENPORT | | 226 W 4TH | ATTN FINANCE CITY HALL | | DAVENPORT | IA | 52801 | |
| CITY OF DAVISON | | 200 E FLINT ST 2 | | | DAVISON | MI | 48423 | |
| CITY OF DAVISON | | 200 E FLINT ST | | | DAVISON | MI | 48423 | |
| CITY OF DAYTON FINANCE DEPARTMENT | | 101 W 3RD ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON OHIO | | 101 W THIRD ST | PO BOX 22 | | DAYTON | OH | 45401 | |
| CITY OF DAYTON | | 101 W THIRD ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | | 101 W THRID ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | | 202 1ST AVE SW | PO BOX 45 | | DAYTON | IA | 50530 | |
| CITY OF DEARBORN HEIGHTS | | 6045 FENTON | | | DEARBORN HEIGHTS | MI | 48127 | |
| CITY OF DEARBORN | | 3750 GREENFIELD | | | DEARBORN | MI | 48120 | |
| CITY OF DEARBORN | | PO BOX 4000 | | | DEARBORN | MI | 48126 | |
| CITY OF DEARBORN | | PO BOX 4269 | | | DEARBORN | MI | 48126 | |
| CITY OF DECATUR | | PO BOX 488 | | | DECATUR | AL | 35602 | |
| CITY OF DEKALB | | PO BOX 787 | | | DEKALB | IL | 60115 | |
| CITY OF DELAND | | 120 S FLORIDA AVE | | | DELAND | FL | 32720 | |
| CITY OF DELRAY BEACH | | 100 NW 1ST AVE | | | DELRAY BEACH | FL | 33444 | |
| CITY OF DELTONA | | 1691 PROVIDENCE BLVD | | | DELTONA | FL | 32725 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF DELTONA | | 2345 PROVIDENCE BLVD | | | DELTONA | FL | 32725 | |
| CITY OF DELUTH COMFORT SYSTEM | | PO BOX 900 | | | DULUTH | MN | 55801 | |
| CITY OF DENHAM SPRINGS | | 941 GOVERNMENT ST | | | DENHAM SPRINGS | LA | 70726 | |
| CITY OF DENTON BUDGET DEPT | | 215 E MCKINNEY ST | | | DENTON | TX | 76201 | |
| CITY OF DENVER | | PO BOX 394 | | | DENVER | IA | 50622 | |
| CITY OF DERBY LINE | | 104 MAIN ST | | | DERBY LINE | VT | 05830 | |
| CITY OF DERBY WATER POLLUTION | | 1 ELIZABETH ST | | | DERBY CITY | CT | 06418 | |
| CITY OF DERBY | | 611 MULBERRY | | | DERBY | KS | 67037 | |
| CITY OF DES MOINES | | 602 ROBERT D RAY DR | | | DES MOINES | IA | 50309 | |
| CITY OF DESOTO | | 714 E BELTLINE | | | DESOTO | TX | 75115 | |
| CITY OF DETROIT FIRE DEPARTMENT | | 250 W LARNED | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT TREASURY | | 2 WOODWARD AVE | ROOM 120 | | DETROIT | MI | 48226 | |
| CITY OF DETROIT WATER AND SEWER DEPT | | PO BOX 32711 | | | DETROIT | MI | 48232 | |
| CITY OF DETROIT WATER AND SEWERAGE | | 735 RANDOLPH RM 1800 | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | 2 WOODEWARD AVE | CAYMC | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | 2 WOODWARD AVE | CAYMC | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | 561 EAST JEFFERSON | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | PO BOX 32711 | | | DETROIT | MI | 48232 | |
| CITY OF DEWITT | | 414 E MAIN ST | | | DEWITT | MI | 48820 | |
| CITY OF DICKINSON | | PO BOX 1037 | | | DICKINSON | ND | 58602 | |
| CITY OF DOVER | | 288 CENTRAL AVE | | | DOVER | NH | 03820 | |
| CITY OF DOVER | | PO BOX 15040 | | | WILMINGTON | DE | 19886-5040 | |
| CITY OF DUBOIS BUREAU OF WATER | | PO BOX 408 | | | DUBOIS | PA | 15801 | |
| CITY OF DUNDAS | | PO BOX 70 | | | DUNDAS | MN | 55019 | |
| CITY OF DUNEDINE UTILITY | | PO BOX 2039 | | | DUNEDIN | FL | 34697 | |
| City of Dunwoody | | 41 Perimeter Center East, Suite 250 | | | Dunwoody | GA | 30346 | |
| CITY OF DUNWOODY | | 41 PERIMETER CENTER EAST | SUITE 250 | | DUNWOODY | GA | 30346 | |
| CITY OF DURAND | | PO BOX 202 | | | DURAND | WI | 54736 | |
| CITY OF DURHAM | | 101 CITY HALL PLAZA1ST FL | | | DURHAM | NC | 27701 | |
| CITY OF EAGAN | | PO BOX 21199 | | | EAGAN | MN | 55121 | |
| CITY OF EAGLE POINT | | PO BOX 779 | | | EAGLE POINT | OR | 97524 | |
| CITY OF EAST CHICAGO | | 400 E CHICAGO AVE | | | EAST CHICAGO | IN | 46312 | |
| CITY OF EAST CLEVELAND | | 14441 EUCLID AVE | | | EAST CLEVELAND | OH | 44112 | |
| CITY OF EAST GRAND RAPIDS | | 750 LAKESIDE DR SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| CITY OF EAST PROVIDENCE | | 145 TAUNTON AVE | | | EAST PROVIDENCE | RI | 02914 | |
| CITY OF EASTON BUREAU OF WATER | | 1 S THIRD ST | | | EASTON | PA | 18042 | |
| CITY OF EASTON UTILITY SERVICES | | 1 S 3RD ST | | | EASTON | PA | 18042 | |
| CITY OF EASTPOINTE | | 23200 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| CITY OF EASTPOINTE | | 23200 GRATIOT | | | EASTPOINTE | MI | 48021 | |
| CITY OF EASTPOINTE | | 2322 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| CITY OF EASTPOINTE | | 2322 GRATOIT AVE | | | DETROIT | MI | 48207 | |
| CITY OF EASY HELENA | | 306 E MAIN | | | EAST HELENA | MT | 59635 | |
| CITY OF EAU CLAIRE | | PO BOX 1087 | | | EAU CLAIRE | WI | 54702 | |
| City Of Eden Prairie | | 8080 Mitchell Rd. | | | Eden Prairie | MN | 55344 | |
| CITY OF EDEN PRAIRIE | | 8080 MITCHELL RD. | | | EDEN PRAIRIE | MN | 55344 | |
| CITY OF EDGEWATER | | 1605 S RIDGEWOOD AVE | | | EDGEWATER | FL | 32132 | |
| CITY OF EDMOND | | PO BOX 2970 | | | EDMOND | OK | 73083 | |
| CITY OF EL CAJON | | 200 E MAIN ST | | | EL CAJON | CA | 92020 | |
| CITY OF EL CAJON | | PO BOX 79168 | | | PHOENIX | AZ | 85062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF EL DORADO | | 220 E FIRST AVE | PO BOX 792 | | EL DORADO | KS | 67042 | |
| CITY OF EL MONTE | | 11333 VALLEY BOULEVARD | | | EL MONTE | CA | 91731 | |
| CITY OF ELGIN | | 150 DEXTER CT | | | ELGIN | IL | 60120 | |
| CITY OF ELGIN | | PO BOX 128 | | | ELGIN | OR | 97827 | |
| CITY OF ELGIN | | 150 DEXTER CT | | | ELGIN | IL | 60120 | |
| CITY OF ELIZABETH | | 50 WINFIELD SCOTT PLZ | | | ELIZABETH | NJ | 07201 | |
| CITY OF ELK GROVE | | 3768 VIA INDUSTRIA STE 110 | WILLDAN FINANCIAL SERVICES | | TEMECULA | CA | 92590 | |
| CITY OF ELK GROVE | | 8401 LAGUNA PALMS WAY | | | ELK GROVE | CA | 95758 | |
| CITY OF ELK GROVEC O WILLDON | | 27368 VIA INDUTRIA STE 110 | | | TEMECULA | CA | 92590 | |
| CITY OF ELKHART | | 229 S SECOND ST | | | ELKHART | IN | 46516 | |
| CITY OF ELKHORN LIGHT AND WATER DEPT | | PO BOX 920 | | | ELKHORN | WI | 53121 | |
| CITY OF ELKO NEW MARKET | | 601 MAIN ST | PO BOX 99 | | ELKO NEW MARKET | MN | 55020 | |
| CITY OF ELWOOD | | 1505 S B ST | | | ELWOOD | IN | 46036 | |
| CITY OF ELYRIA | | 328 BROAD ST | | | ELYRIA | OH | 44035 | |
| CITY OF EMPORIA CLERK OF COURT | | PO BOX 511 | | | EMPORIA | VA | 23847 | |
| CITY OF ENGLEWOOD | | 333 W NATIONAL RD | | | ENGLEWOOD | OH | 45322 | |
| CITY OF ENGLEWOOD | | 3400 S ELATI ST | | | ENGLEWOOD | CO | 80110 | |
| CITY OF ESCALON | | PO BOX 248 | | | ESCALON | CA | 95320 | |
| CITY OF EULESS | | 201 N ECTOR DR | | | EULESS | TX | 76039 | |
| CITY OF EUSTIS | | 11 N GROVE | | | ST EUSTIS | FL | 32726 | |
| CITY OF EVANSTON WATER DEPARTMENT | | PO 4007 | | | CAROL STREAM | IL | 60197-4007 | |
| CITY OF EVANSVILLE CITY CLERKS | | 1 NW ML KING JR BLVD | RM 314 CIVIC CTR COMPLEX | | EVANSVILLE | IN | 47708 | |
| CITY OF EVERETT | | COLLECTORS OFFICE | | | EVERETT | MA | 02149 | |
| CITY OF EVERMAN | | 212 N RACE ST | | | EVERMAN | TX | 76140 | |
| CITY OF FAIRBANKS | | 800 CUSHMAN ST | | | FAIRBANKS | AK | 99701 | |
| CITY OF FAIRBORN | | 4 W HEBBLE AVE | | | FAIRBORN | OH | 45324 | |
| CITY OF FAIRFIELD | | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| CITY OF FALL RIVER | | ONE GOVERNMENT CTR | | | FALL RIVER | MA | 02722 | |
| CITY OF FALL RIVER | | PO BOX 509 | | | FALL RIVER | MA | 02722 | |
| CITY OF FARIBAULT | | 208 NW FIRST AVE | | | FARIBAULT | MN | 55021 | |
| CITY OF FARMERS BRANCH | | 13000 WILLIAM DODSON PKWY | | | FARMERS BRANCH | TX | 75234 | |
| CITY OF FARMINGTON | | 325 OAK ST | | | FARMINGTON | MN | 55024 | |
| CITY OF FAYETTEVILLE | | PO BOX 1089 | | | FAYETTEVILLE | NC | 28302 | |
| CITY OF FENTON | | 301 S LEROY ST | | | FENTON | MI | 48430 | |
| CITY OF FERGUS FALLS MINNESOTA | | 112 W WASHINGTON AVE | | | FERGUS FALLS | MN | 56537-2568 | |
| CITY OF FERGUSON | | 110 CHURCH ST | | | FERGUSON | MO | 63135 | |
| CITY OF FERNANDINA BEACH | | PO BOX 1146 | | | FERNANDINA BEACH | FL | 32035 | |
| CITY OF FERNDALE | | 2095 MAIN ST | | | FERNDALE | WA | 98248 | |
| CITY OF FERNDALE | | 300 E NINE MILE RD | | | FERNDALE | MI | 48220 | |
| CITY OF FINDLAY | | 318 DORNEY PLZ | | | FINDLAY | OH | 45840 | |
| CITY OF FITCHBURG | | 718 MAIN ST | | | FITCHBURG | MA | 01420 | |
| CITY OF FITCHBURG | | PO BOX 312 | | | MEDFORD | MA | 02155 | |
| CITY OF FLAGSHIP | | 211 W ASPEN | CITY OF FLAGSHIP FINANCE | | FLAGSHIP | AZ | 83010 | |
| CITY OF FLAT ROCK | | 25500 GILBRALTAR RD | | | FLAT ROCK | MI | 48134 | |
| CITY OF FLINT FIRE DEPARTMENT | | 310 E 5TH ST | | | FLINT | MI | 48502 | |
| CITY OF FLINT | | 1101 S SAGINAW ST | | | FLINT | MI | 48502 | |
| CITY OF FLORISSANT | | 955 RUE ST | | | FRANCOIS | MO | 63031 | |
| CITY OF FLORISSANT | | 955 ST FRANCOIS ST | | | FLORISSANT | MO | 63031 | |
| CITY OF FOLSOM | | 50 NATOM ST | | | FOLSOM | CA | 95630 | |
| CITY OF FONTANA CFD | | 1970 BROADWAY STE 940 | CITY OF FONTANA CFD | | OAKLAND | CA | 94612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF FONTANA CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| CITY OF FONTANA | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| CITY OF FONTANA | | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | |
| CITY OF FOREST LAKE | | 220 N LAKE ST | | | FOREST LAKE | MN | 55025 | |
| CITY OF FORT COLLINS | | SALES TAX DIVISION | P.O. BOX 440 | | FORT COLLINS | CO | 80522-0439 | |
| CITY OF FORT LAUDERDALE | | 100 N ANDREW AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE | | 100 N ANDREWS AVE 1ST FL | | | FT LAUDERDALE | FL | 33301-1016 | |
| CITY OF FORT LAUDERDALE | | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT LAUDERDALE | | 300 NW 1ST AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FORT MYERS | | 1825 HENRY ST STE 101 | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT MYERS | | 1825 HENRY ST STE 101 | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT PIERCE | | 100 N US 1 | | | FORT PIERCE | FL | 34950-4205 | |
| CITY OF FORT WAYNE | | 1 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| CITY OF FORT WAYNE | | 200 E BERRY ST STE 480 | | | FORT WAYNE | IN | 46802 | |
| CITY OF FORT WAYNE | | 303 E WASHINGTON BLVD | | | FORT WAYNE | IN | 46802 | |
| CITY OF FORT WORTH CITY | | 715 TEXAS ST | | | FT WORTH | TX | 76102 | |
| CITY OF FORT WORTH | | 1000 THROCKMORTON ST | | | FORT WORTH | TX | 76102 | |
| CITY OF FORT WORTH | | 818 MISSOURI AVE | | | FORT WORTH | TX | 76104-3618 | |
| CITY OF FOUNTAIN UTILITIES | | PO BOX 5260 | | | DENTON | CO | 80217 | |
| CITY OF FOX CHASE | | PO BOX 310 | CITY OF FOX CHASE | | HILLVIEW | KY | 40129 | |
| CITY OF FRANKFORT | | 301 E CLINTON ST | | | FRANKFORT | IN | 46041 | |
| CITY OF FRANKFORT | | 315 W 2ND | | | FRANKFORT | KY | 40601 | |
| CITY OF FRANKFORT | | 315 W SECOND ST | | | FRANKFORT | KY | 40601 | |
| CITY OF FRANKLIN CLERK OF COURT | | 207 W SECOND AVE | | | FRANKLIN | VA | 23851 | |
| CITY OF FRANKLIN | | 430 THIRTEENTH ST | | | FRANKLIN | PA | 16323 | |
| CITY OF FRANKLIN | | 796 S STATE ST | | | FRANKLIN | IN | 46131 | |
| CITY OF FRANKLIN | | PO BOX 697 | | | FRANKLIN | IN | 46131 | |
| CITY OF FRASER | | 3300 GARFIELD RD | | | FRASER | MI | 48026 | |
| CITY OF FRASER | | 3300 GARFIELD | | | FRASER | MI | 48026 | |
| CITY OF FRASER | | 33000 GARFIELD RD | | | FRASER | MI | 48026 | |
| CITY OF FREDERICK | | 101 CT ST | | | FREDERICK | MD | 21701 | |
| CITY OF FREDERICK | | 140 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| CITY OF FRESNO CODE ENFORCEMENT | | 2600 FRESNO ST | RM 3070 | | FRESNO | CA | 93721 | |
| CITY OF FRESNO | | 2600 FRESNO ST RM 1098 | | | FRESNO | CA | 93721 | |
| CITY OF FRIDLEY | | 6431 UNIVERSITY AVE NE | | | FRIDLEY | MN | 55432 | |
| CITY OF FRIDLEY | | 6431 UNIVERSITY AVE NE | | | MINNEAPOLIS | MN | 55432 | |
| CITY OF FRIEND | | 235 MAPLE ST | | | FRIEND | NE | 68359 | |
| CITY OF FRUITA | | 325 E ASPEN | | | FRUITA | CO | 81521 | |
| CITY OF FT LAUDERDALE | | 300 NW 1ST AVE | | | FT LAUDERDALE | FL | 33301 | |
| CITY OF FT WAYNE CITY UTILITIES | | ONE MAIN STM | | | FORTY WAYNE | IN | 46802 | |
| CITY OF GALAX CLERK OF COURT | | 123 N MAIN ST | | | GALAX | VA | 24333 | |
| CITY OF GALESBURG FINANCE DEPT | | PO BOX 1387 | | | GALESBURG | IL | 61402 | |
| CITY OF GALESBURG | | 200 E MICHIGAN AVE | | | GALESBURG | MI | 49053 | |
| CITY OF GALT | | 380 CIVIC DR | | | GALT | CA | 95632 | |
| CITY OF GARDEN CITY WATER DEPT | | 6000 MIDDLEBELT RD | | | GARDEN CITY | MI | 48135 | |
| CITY OF GARDEN CITY WATER | | 60000 MIDDLEBELT | | | GARDEN CITY | MI | 48135 | |
| CITY OF GARDNER | | 112 E MAIN | | | GARDNER | KS | 66030 | |
| CITY OF GARDNER | | 1150 E SANTA FE ST | | | GARDNER | KS | 66030 | |
| CITY OF GARDNER | | 120 E MAIN ST | | | GARDNER | KS | 66030 | |
| CITY OF GARDNER | | 228 N POPLAR | | | GARDNER | KS | 66030 | |
| CITY OF GARDNER | | 95 PLEASANT ST | RM 121 | | GARDNER | MA | 01440 | |
| CITY OF GARLAND TX | | PO BOX 46210 | | | GARLAND | TX | 75046 | |
| CITY OF GARLAND | | 800 MAIN | | | GARLAND | TX | 75040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF GARLAND | | PO BOX 461508 | | | GARLAND | TX | 75046 | |
| CITY OF GARLAND | | PO BOX 469002 | | | GARLAND | TX | 75046 | |
| CITY OF GARNETT | | 131 W FIFTH AVE | | | GARNETT | KS | 66032 | |
| CITY OF GARRETT MUNICIPAL UTILITIES | | PO BOX 120 | GARRETT | | NEW YORK | IN | 46738 | |
| CITY OF GARRETT | | PO BOX 120 | | | GARRETT | IN | 46738 | |
| CITY OF GARRETT | | PO BOX 332 | 130S RANDOLPH | | GARRETT | IN | 46738 | |
| CITY OF GARRETT | | PO BOX 332 | 130S RANDOLPH | | GARRETT | IN | 46738-0332 | |
| CITY OF GATLINBURG | | PO BOX 5 | | | GATLINBURG | TN | 37738 | |
| CITY OF GENESEO | | 101 S STATE | | | GENESEO | IL | 61254 | |
| CITY OF GENEVA CURRENT | | 2 SENECA ST | | | GENEVA | NY | 14456 | |
| CITY OF GENEVA DELINQUENT | | 47 CASTLE ST | | | GENEVA | NY | 14456 | |
| CITY OF GENEVA | | 15 S FIRST ST | | | GENEVA | IL | 60134 | |
| CITY OF GENEVA | | 22 S FIRST ST | | | GENEVA | IL | 60134 | |
| CITY OF GENEVA | | 44 N FOREST | | | GENEVA | OH | 44041 | |
| CITY OF GENEVA | | 47 CASTLE ST | | | GENEVA | NY | 14456 | |
| CITY OF GEORGE WEST | | 406 NUECES | | | GEORGE WEST | TX | 78022 | |
| CITY OF GERMANTOWN TENNESSEE | | 1930 GERMANTOWN RD S | | | GERMANTOWN | TN | 38138 | |
| CITY OF GILLERRE | | 201 E 5TH ST | | | GILLETTE | WY | 82716 | |
| CITY OF GILLETTE | | 201 E 5TH ST | | | GILLETTE | WY | 82716 | |
| CITY OF GILLETTE | | PO BOX 3003 | | | GILLETTE | WY | 82717 | |
| CITY OF GLENCOE | | 630 10TH ST E | | | GLENCOE | MN | 55336 | |
| CITY OF GLENDALE | | 5850 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| CITY OF GLOUCESTER | | PO BOX 723 | | | READING | MA | 01867-0405 | |
| CITY OF GOLD BAR | | 107 5TH ST | | | GOLD BAR | WA | 98251 | |
| CITY OF GOSHEN | | PO BOX 112 | 1106 MEADOW TRAIL | | GOSHEN | KY | 40026 | |
| CITY OF GRAND BLANC | | 203 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439 | |
| CITY OF GRAND ISLAND UTILITIES | | PO BOX 1968 | | | GRAND ISLAND | NE | 68802 | |
| CITY OF GRAND JUNCTION | | 250 N 5TH ST | | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GRAND PRAIRIE REVENUE MGMT | | 317 W COLLEGE ST | | | GRAND PRAIRIE | TX | 75050 | |
| CITY OF GRAND RAPIDS TREASURER | | 300 MONROE AVE NW | RM 220 CITY HALL WATER SEWER | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRAND RAPIDS TREASURER | | 300 MONROE AVE | RM 220 | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRAND RAPIDS WATER SYSTEM | | 1101 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRAND TERRACE | | 22795 BURTON RD | | | GRAND TERRACE | CA | 92313 | |
| CITY OF GRANDVIEW | | 1200 MAIN ST | | | GRANDVIEW | MO | 64030 | |
| CITY OF GRANDVIEW | | 207 W 2ND ST | | | GRANDVIEW | WA | 98930 | |
| CITY OF GRANITE CITY | | 2000 EDISON AVE RM 2 | | | GRANITE CITY | IL | 62040 | |
| CITY OF GRANITE CITY | | PO BOX 790126 | | | SAINT LOUIS | MO | 63179 | |
| CITY OF GRANITE FALLS | | 641 PRENTICE ST | | | GRANTITE FALLS | MN | 56241 | |
| CITY OF GRANITE FALLS | | 885 PRENTICE ST | | | GRANITE FALLS | MN | 56241 | |
| CITY OF GREAT FALLS | | PO BOX 5021 | | | GREAT FALLS | MT | 59403 | |
| CITY OF GREELEY | | 1000 10TH ST | | | GREELEY | CO | 80631 | |
| CITY OF GREENACRES | | 5985 TENTH AVE N | | | GREENACRES | FL | 33463 | |
| CITY OF GREENFIELD | | 10 S STATE ST | | | GREENFIELD | IN | 46140 | |
| CITY OF GREENSBORO | | | | | | | 00000 | |
| CITY OF GREENSBORO | | 300 W WASHINGTON ST | | | GREENSBORO | NC | 27401 | |
| CITY OF GREENSBORO | | PO BOX 3136 | CITY OF GREENSBORO | | GREENSBORO | NC | 27402 | |
| CITY OF GREENSBORO | | PO BOX 3136 | | | GREENSBORO | NC | 27402 | |
| CITY OF GREENWOOD | | TWO N MADISON | | | GREENWOOD | IN | 46142 | |
| CITY OF GRESHAM | | 1333 N W EASTMAN | ATTN TITLES LIENS AND COLLECTIONS | | GRESHAM | OR | 97030 | |
| CITY OF GRIFFIN | | 868 W POPLAR ST | | | GRIFFIN | GA | 30224 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF GRIFFIN | | PO BOX T | ATTN POLICE DEPT | | GRIFFIN | GA | 30224 | |
| CITY OF GROTON | | 295 MERIDAN ST | | | GROTON | CT | 06340 | |
| CITY OF GUTHRIE CENTER | | 102 N 1ST ST | | | GUTHRIE CENTER | IA | 50115 | |
| CITY OF GUTHRIE CENTER | | 102 N 1ST ST | | | MACKSBURG | IA | 50155 | |
| CITY OF HAGERSTOWN | | PO BOX 1498 | | | HAGERSTOWN | MD | 21741 | |
| CITY OF HAINES CITY | | PO BOX 1507 | | | HAINES CITY | FL | 33845 | |
| CITY OF HALLANDALE BEACH CODE | | 400 S FEDERAL HWY | | | HALLANDALE BEACH | FL | 33009 | |
| CITY OF HALLANDALE BEACH | | 400 S FEDERAL HWY | | | HALLANDALE BEACH | FL | 33009 | |
| CITY OF HAMILTON FINANCE DEPARTMENT | | 345 HIGH ST 7TH FL | | | HAMILTON | OH | 45011 | |
| CITY OF HAMILTON UTILITIES | | 345 HIGH ST 1ST FLR | | | HAMILTON | OH | 45011 | |
| CITY OF HAMILTON UTILITIES | | PO BOX 5003 | | | HAMILTON | OH | 45012 | |
| CITY OF HAMMOND | | 5925 CALUMENT AVE | | | HAMMOND | IN | 46320 | |
| CITY OF HARPER WOODS | | 19617 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| CITY OF HARRISBURG | | 354 SMITH ST | | | HARRISBURG | OR | 97446 | |
| CITY OF HARRISBURGPENNSYLVANIA | | 10 N 2ND ST STE 103 | | | HARRISBURG | PA | 17101 | |
| CITY OF HARRISONBURG CLERK OF C | | CT SQUARE | CLERKS OFFICE | | HARRISONBURG | VA | 22801 | |
| CITY OF HARRISON | | PO BOX 378 | | | HARRISON | MI | 48625 | |
| CITY OF HARRISONVILLE | | PO BOX 367 | | | HARRISONVILLE | MO | 64701 | |
| CITY OF HARTFORD UTILITIES | | 109 N MAIN ST | | | HARTFORD | WI | 53027 | |
| CITY OF HARTFORD | | 131 COVENTRY ST | | | HARTFORD | CT | 06112 | |
| CITY OF HARVEY | | 15320 BROADWAY | | | HARVEY | IL | 60426 | |
| CITY OF HAVEN | | PO BOX 356 | | | HAVEN | KS | 67543 | |
| CITY OF HAVERHIL WATER | | 4 SUMMER ST | RM 300 | | HAVERHILL | MA | 01830 | |
| CITY OF HAVERHILL WATER DIVISION | | 500 PRIMROSE ST | | | HAVERHILL | MA | 01830 | |
| CITY OF HAVERHILL | | 4 SUMMER ST RM 300 | | | HAVERHILL | MA | 01830 | |
| CITY OF HAVERHILL | | 5 SUMMER ST RM 300 | | | HAVERHILL | MA | 01830 | |
| CITY OF HAYWARD | | 777 B ST | | | HAYWARD | CA | 94541 | |
| CITY OF HAZELTON | | 40 N CHURCH ST | | | HAZELTON | PA | 18201 | |
| CITY OF HAZELWOOD | | 415 ELM GROVE LN | | | HAZELWOOD | MO | 63042 | |
| CITY OF HAZLETON | | 40 N CHURCH ST | | | HAZLETON | PA | 18201 | |
| CITY OF HEMET | | 445 E FLOIDA AVE | | | HEMET | CA | 92543 | |
| CITY OF HENDERSON DIST 981 | | PO BOX 52767 | | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST CO21 7816 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T 12 7805 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T 12 7805 | | PO BOX 72767 | | | PHOENIX | AZ | 85050-1030 | |
| CITY OF HENDERSON DIST T 6 7808 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T1 7806 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T1 7806 | | PO BOX 52767 | | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T10 7807 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T10 7807 | | PO BOX 52767 | | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T13 7803 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T14 7801 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HENDERSON DIST T15 7802 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T17 7814 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T18 7815 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DIST T4 7809 10 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON DISTRICT T 12 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON | | 240 WATER ST | | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON | | PO BOX 52767 | CITY OF HENDERSON DIST T14 7801 | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON | | PO BOX 52767 | | | PHOENIX | AZ | 85072 | |
| CITY OF HENDERSON | | PO BOX 95007 | HENDERSON LOCAL IMP DISTRICT T 1 | | HENDERSON | NV | 89009 | |
| CITY OF HEPPNER WATER DEPT | | PO BOX 756 | | | HEPPNER | OR | 97836 | |
| CITY OF HERINGTON | | 17 N BROADWAY | PO BOX 31 | | HERINGTON | KS | 67449 | |
| CITY OF HERITAGE CREEK | | 8700 JUSTICE WAY | | | LOUISVILLE | KY | 40229 | |
| CITY OF HESPERIA | | 9700 SEVENTH AVE | | | HESPERIA | CA | 92345 | |
| CITY OF HETTINGER | | PO BOX 589 | | | HETTINGER | ND | 58639 | |
| CITY OF HIALEAH | | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | |
| CITY OF HIGH POINT | | PO BOX 10039 | | | HIGH POINT | NC | 27261 | |
| CITY OF HIGHLAND PARK | | 1707 ST JOHNS AVE | | | HIGHLAND PARK | IL | 60035 | |
| CITY OF HIGHLAND | | 1115 BROADWAY | PO BOX 218 | | HIGHLAND | IL | 62249 | |
| CITY OF HIGHLAND | | 27215 BASE LINE | | | HIGHLAND | CA | 92346 | |
| CITY OF HILLSBORO | | 123 W MAIN ST | | | HILLSBORO | CA | 97123 | |
| CITY OF HOLLYWOOD TREASURY DIVISIO | | PO BOX 229045 | | | HOLLYWOOD | FL | 33022 | |
| CITY OF HOLLYWOOD | | 2600 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| CITY OF HOLLYWOOD | | 2600 HOLLYWOOD BLVD | RM 103 CITY HALL | | HOLLYWOOD | FL | 33020 | |
| CITY OF HOLYOKE GAS & ELECTRIC | | 99 SUFFOLK STREET | | | HOLYOKE | MA | 01040-5082 | |
| CITY OF HOMESTEAD | | 711 NE FIRST RD | | | HOMESTEAD | FL | 33030 | |
| CITY OF HOMESTEAD | | PO BOX 31576 | | | TAMPA | FL | 33631 | |
| CITY OF HOMETOWN | | 4331 SW HWY | | | HOMETOWN | IL | 60456 | |
| CITY OF HOQUIAM | | 609 EIGHTH ST | PO BOX 300 | | HOQUIAM | WA | 98550 | |
| CITY OF HOWELL | | 611 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| CITY OF HOYT LAKES | | 206 KENNEDY MEMORIAL DR | | | HOYT LAKES | MN | 55750 | |
| CITY OF HUBBARD OHIO | | 220 W LIBERTY ST | PO BOX 307 | | HUBBARD | OH | 44425 | |
| CITY OF HUBBARD OHIO | | PO BOX 307 | | | HUBBARD | OH | 44425 | |
| CITY OF HUBER HEIGHTS | | PO BOX 24099 | | | HUBER HEIGHTS | OH | 45424 | |
| CITY OF HUDSON | | 525 JEFFERSON ST | | | HUDSON | IA | 50643 | |
| CITY OF HUNNEWELL | | PO BOX 87 | | | HUNNEWELL | MO | 63443 | |
| CITY OF HUNTINGTON | | 300 CHERRY ST | | | HUNTINGTON | IN | 46750 | |
| CITY OF HURST | | 1505 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| CITY OF IDAHO SPRINGS | | PO BOX 907 | | | IDAHO SPRINGS | CO | 80452 | |
| CITY OF INDEPENDENCE UTILITIES | | PO BOX 219362 | | | KANSAS CITY | MO | 64121 | |
| CITY OF INDEPENDENCE | | PO BOX 219362 | | | KANSAS CITY | MO | 64121 | |
| CITY OF INDIANAPOLIS | | 1660 CITY COUNTY BUILDING | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| CITY OF INDIO | | 2280 MARKET ST STE 300 | CITY OF INDIO | | RIVERSIDE | CA | 92501 | |
| CITY OF IONIA | | PO BOX 496 | | | IONIA | MI | 48846 | |
| CITY OF IRRIGON | | 1095 NE MAIN AVE | | | IRRIGON | OR | 97844 | |
| CITY OF IVANHOE | | 401 N HAROLD ST | PO BOX 54 | | IVANHOE | MN | 56142 | |
| CITY OF JACKSON | | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201-1315 | |
| CITY OF JACKSON | | 80 W ASHLEY ST | | | JACKSON | MN | 56143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF JACKSONVILLE MUNICIAPL CODE | | 407 N LAURA ST | 2ND FL STE 200 | | JACKSONVILLE | FL | 32202 | |
| CITY OF JACKSONVILLE MUNICIPAL CODE | | 407 N LAURA ST | 2ND FL STE 200 | | JACKSONVILLE | FL | 32202 | |
| CITY OF JACKSONVILLE | | 117 W DUVAL ST STE 375 | | | JACKSONVILLE | FL | 32202 | |
| CITY OF JANESVILLE | | 18 N JACKSON ST | | | JANESVILLE | WI | 53548-2928 | |
| CITY OF JANESVILLE | | PO BOX 5005 | | | JANESVILLE | WI | 53547 | |
| CITY OF JEFFERSONVILLE | | 500 QUARTERMASTER CT STE 200 | | | JEFFERSONVILLE | IN | 47130 | |
| CITY OF JOHN DAY | | 450 E MAIN ST | | | JOHN DAY | OR | 97845 | |
| CITY OF JOILET | | 150 W JEFFERSON ST | CASHIERS DEPARTMENT | | JOILET | IL | 60432 | |
| CITY OF JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| CITY OF JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 60432-4156 | |
| CITY OF JOLIET | | 150 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| CITY OF JOSEPHINE | | 108 W HUBBARD PO BOX 99 | | | JOSEPHINE | TX | 75164 | |
| City of Joshua | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Joshua | City of Joshua | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Joshua | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| CITY OF KALAMA | | PO BOX 1007 | 320 N RINST ST | | KALAMA | WA | 98625 | |
| CITY OF KALISPELL | | PO BOX 1997 | | | KALISPELL | MT | 59903-1997 | |
| CITY OF KANSAS CIT MO TREASURER | | 414 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| CITY OF KANSAS CITY MO TREASURER | | 414 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| CITY OF KANSAS CITY | | 414 E 12TH | 5TH FL CITY HALL | | KANSAS CITY | MO | 64106 | |
| CITY OF KEARNEY | | 100 E WASHINGTON | PO BOX 797 | | KEARNEY | MO | 64060 | |
| CITY OF KEENE | | 3 WASHINGTON ST | | | KEENE | NH | 03431 | |
| CITY OF KEIZER | | PO BOX 21000 | | | KEIZER | OR | 97307 | |
| CITY OF KENDALLVILLE | | 234 S MAIN ST | | | KENDALLVILLE | IN | 46755 | |
| CITY OF KENNEWICK | | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 | |
| CITY OF KETTERING | | 3600 SHROYER RD | | | DAYTON | OH | 45429 | |
| CITY OF KETTERING | | 3600 SHROYER RD | | | KETTERING | OH | 45429 | |
| CITY OF KEY WEST | | PO BOX 1409 | | | KEY WEST | FL | 33041 | |
| CITY OF KILGORE | | PO BOX 1105 | | | KILGORE | TX | 75663 | |
| CITY OF KILLEEN UTILITY COLLECTION | | PO BOX 549 | | | KILLEEN | TX | 76540 | |
| CITY OF KILLEEN | | 101 N COLLEGE ST | PO BOX 1329 | | KILLEEN | TX | 76540 | |
| CITY OF KILLEEN | | PO BOX 1329 | | | KILLEEN | TX | 76540 | |
| CITY OF KIMBERLING CITY | | PO BOX 370 34 | | | KIMBERLING | MO | 65686 | |
| CITY OF KIMBERLY | | PO BOX Z | | | KIMBERLY | ID | 83341 | |
| CITY OF KINGFISHER CITY CLERKS | | 301 N MAIN | | | KINGFISHER | OK | 73750 | |
| CITY OF KINGMAN | | 310 N 4TH ST | CITY OF KINGMAN | | KINGMAN | AZ | 86401 | |
| CITY OF KINGMAN | | 310 N 4TH ST | | | KINGMAN | AZ | 86401 | |
| CITY OF KIRKLAND | | PO BOX 3327 | | | KIRKLAND | WA | 98083 | |
| CITY OF KUNA | | 763 W AVALON | | | KUNA | ID | 83634 | |
| CITY OF LA CROSSE | | 400 LA CROSSE ST | | | LA COSSE | WI | 54601 | |
| CITY OF LA PORTE | | 801 N MICHIGAN AVE | | | LA PORTE | IN | 46350 | |
| CITY OF LACEY | | 420 COLLEGE ST SE | | | LACEY | WA | 98503-1238 | |
| CITY OF LACONIA WATER DEPT | | PO BOX 6146 | | | LAKEPORT | NH | 03247 | |
| CITY OF LAFAYETTE | | 20 N 6TH ST | | | LAFAYETTE | IN | 47901 | |
| CITY OF LAFAYETTE | | PO BOX 1688 | 20 N 6TH ST | | LAFAYETTE | IN | 47902 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LAGUNA BEACH | | 505 FOREST AVE | CITY OF LAGUNA BEACH | | LAGUNA BEACH | CA | 92651 | |
| CITY OF LAGUNA BEACH | | 505 FOREST AVE | | | LAGUNA BEACH | CA | 92651 | |
| CITY OF LAKE CRYSTAL | | PO BOX 86 | | | LAKE CRYSTAL | MN | 56055 | |
| CITY OF LAKE ELSINORE | | 130 S MAIN ST | | | LAKE ELSINORE | CA | 92530 | |
| CITY OF LAKE ELSINORE | | 2280 MARKET ST STE 300 | | | RIVERSIDE | CA | 92501 | |
| CITY OF LAKE FOREST | | 800 N FIELD DR | | | LAKE FOREST | IL | 60045-4861 | |
| CITY OF LAKE LOTAWANA | | 100 LAKE LOTAWANA DR | | | LAKE LOTAWANA | MO | 64086 | |
| CITY OF LAKE STEVENS | | PO BOX 257 | | | LAKE STEVENS | WA | 98258 | |
| CITY OF LAKE WORTH | | 414 LAKE AVE | PO BOX 404 | | LAKE WORTH | FL | 33460 | |
| CITY OF LAKEPORT | | 225 PARK ST | | | LAKEPORT | CA | 95453 | |
| CITY OF LAKESIDE CITY | | PO BOX 4287 | | | WICHITA FALLS | TX | 76308 | |
| CITY OF LAKEVILLE UTILITY | | 20195 HOLYOKE AVE BOX 957 | | | LAKEVILLE | MN | 55044 | |
| CITY OF LAKEWOOD OHIO | | 12650 DETROIT AVE | | | LAKEWOOD | OH | 44107 | |
| CITY OF LAKEWOOD | | 480 S ALLISON PKWY | | | LAKEWOOD | CO | 80226 | |
| CITY OF LANCASTER PA | | PO BOX 1020 | | | LANCASTER | PA | 17608 | |
| CITY OF LANCASTER | | 1 MERION CT | PO BOX 1020 | | LANCASTER | PA | 17608 | |
| CITY OF LANCASTER | | 104 E MAIN ST | | | LANCASTER | OH | 43130 | |
| CITY OF LANCASTER | | 120 N DUKE ST | | | LANCASTER | PA | 17602 | |
| CITY OF LANCASTER | | 39 W CHESTNUT ST | PO BOX 1020 | | LANCASTER | PA | 17608 | |
| CITY OF LANCASTER | | 44933 FERN AVE | | | LANCASTER | CA | 93534 | |
| CITY OF LANCASTER | | 700 E MAIN ST | | | LANCASTER | TX | 75146 | |
| CITY OF LANDRUM | | 100 N SHAMROCK AVE | | | LANDRUM | SC | 29356 | |
| CITY OF LANSIN | | 124 W MICHIGAN AVE FL 1 | | | LANSING | MI | 48933 | |
| CITY OF LANSING | | 124 W MICHIGAN AVE | FL 1 | | LANSING | MI | 48933 | |
| CITY OF LANSING | | 3141 RIDGE RD | | | LANSING | IL | 60438 | |
| CITY OF LAPEER | | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| CITY OF LARGO | | PO BOX 296 | | | LARGO | FL | 33779 | |
| CITY OF LARKSPUR | | 400 MAGNOLIA AVENUE | | | LARKSPUR | CA | 94939 | |
| CITY OF LAS VEGAS 1463 | TAX COLLECTOR | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS 1505 7072 | | PO BOX 52797 | | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS ANNUAL SEWER SVC | | PO BOX 52794 | DEPT OF FINANCE AND BUSINESS SVCS | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DEPARTMENT OF | | 495 S MAIN ST | | | LAS VEGAS | NV | 89101-6318 | |
| CITY OF LAS VEGAS DIST 1435 7038 | | CITY OF LAS VEGAS DIST 1435 7038 | TAX COLLECTOR | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS DIST 1448 7024 | | PO BOX 98620 | | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS DIST 1463 7052 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS DIST 1463 7052 | | PO BOX 748023 | | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS DIST 1466 7043 | | PO BOX 52797 | | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DIST 1482 7048 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS DIST 1485 7056 | | PO BOX 52797 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DIST 1487 7069 | | PO BOX 52797 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DIST 1505 7072 | | PO BOX 52797 | CITY OF LAS VEGAS DIST 1505 7072 | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DIST 1505 7072 | | PO BOX 52797 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS DIST 428 7018 | | PO BOX 98620 | CITY OF LAS VEGAS DIST 428 7018 | | LAS VEGAS | NV | 89193 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LAS VEGAS DIST 462 7019 | | PO BOX 98620 | CITY OF LAS VEGAS DIST 462 7019 | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS DIST 489 7020 | | PO BOX 98620 | CITY OF LAS VEGAS DIST 489 7020 | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS DIST 505 7301 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS DIST 607 7061 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS FIRE AND RESCUE | | 500 N CASINO CTR BLVD | | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS SEWER BILLING | | PO BOX 52794 | | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS SEWER DIVISION | | 495 S MAIN ST | | | LAS VEGAS | NV | 89101-6318 | |
| CITY OF LAS VEGAS SEWER SERVICE | | 400 STEWART AVE | | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS SEWER SERVICES | | 400 STEWART AVE | | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS SUMMERLIN IMP | | PO BOX 52781 | | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS | | 4000 STEWART AVE | | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS | | 495 S MAIN ST | | | LAS VEGAS | NV | 89101-6318 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1471 7047 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1472 7058 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1479 7057 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1484 7055 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 1501 7068 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | CITY OF LAS VEGAS DIST 607 7061 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | PO BOX 52782 | 495 S MAIN ST | CITY HALL | | LAS VEGAS | NV | 89101 | |
| CITY OF LAS VEGAS | | PO BOX 52782 | | | PHOENIX | NV | 80572 | |
| CITY OF LAS VEGAS | | PO BOX 52792 | SUMMERLIN IMP DIST 809 7060 | | PHOENIX | AZ | 85072 | |
| CITY OF LAS VEGAS | | PO BOX 748023 | CITY OF LAS VEGAS DIST 1480 7065 | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS | | PO BOX 748023 | CITY OF LAS VEGAS DIST 1493 7071 | | LOS ANGELES | CA | 90074 | |
| CITY OF LAS VEGAS | | PO BOX 98801 | | | LAS VEGAS | NV | 89193 | |
| CITY OF LAS VEGAS | SEWER LIEN DIVISION | 495 S MAIN ST | | | LAS VEGAS | NV | 89101-6318 | |
| CITY OF LAS VEGAS | SUMMERLIN IMP DIST 404 7006 7008 | PO BOX 748023 | | | LOS ANGELES | CA | 90074-8023 | |
| CITY OF LAS VEGAS | | SUMMERLIN IMP DIST 808 7051 | | | PHOENIX | AZ | 85072 | |
| CITY OF LATHROP | | 390 TOWNE CENTRE DR | | | LATHROP | CA | 95330 | |
| CITY OF LATHROP | | 707 OAK ST | | | LATHROP | MO | 64465 | |
| CITY OF LATHRUP VILLAGE | | 27400 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| CITY OF LAWRENCE IN | | 9001 E 59TH ST STE 205 | | | LAWRENCE | IN | 46216 | |
| CITY OF LAWRENCE TREASURER | | LAWRENCE CITY HALL | | | LAWRENCE | MA | 01842 | |
| CITY OF LAWRENCE | | 6 E 6TH ST | PO BOX 708 | | LAWRENCE | KS | 66044 | |
| CITY OF LAWRENCE | | 6 EAST 6TH STREET | | | LAWRENCE | KS | 66044 | |
| CITY OF LE MARS | | 40 CENTRAL AVE SE | | | LE MARS | IA | 51031-3519 | |
| CITY OF LEBANON AUTHORITY | | 2311 RIDGEVIEW RD | | | LEBANON | PA | 17042 | |
| CITY OF LEBANON | | 312 W ST LOUIS ST | | | LEBANON | IL | 62254 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LEBANON | | 400 S 8TH ST | RM 111 | | LEBANON | PA | 17042 | |
| CITY OF LEBANON | | 50 S BROADWAY | | | LEBANON | OH | 45036 | |
| CITY OF LEBANON | | 925 MAIN ST | | | LEBANON | OR | 97355 | |
| CITY OF LENOIR | | PO BOX 958 | | | LENOIR | NC | 28645 | |
| CITY OF LEOMINSTER | | 25 W ST RM I COLLECTOR | OFFICE | | LEOMINSTER | MA | 01453 | |
| CITY OF LESLIE | | PO BOX 496 | | | LESLIE | MI | 49251 | |
| CITY OF LETITCHFIELD BILL 1250 | | PO BOX 398 | | | LEITCHFIELD | KY | 42755 | |
| CITY OF LEWISVILLE | | 151 W CHURCH ST | | | LEWISVILLE | TX | 75057 | |
| CITY OF LEWISVILLE | | PO BOX 299002 | 151 W CHURCH STREET | | LEWISVILLE | TX | 75029-9002 | |
| CITY OF LIBERTY | | PO BOX 159 | | | LIBERTY | MO | 64069 | |
| CITY OF LINCOLN CITY | | 801 SW HWY 101 | PO BOX 50 | | LINCOLN CITY | OR | 97367 | |
| CITY OF LINCOLN PARK | | 1355 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| CITY OF LINDEN | | 301 N WOOD AVE | | | LINDEN NEW JERSEY | NJ | 07036 | |
| CITY OF LINDEN | | 301 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| CITY OF LITCHFIELD | | 126 N MARSAHLL AVE | | | LITCHFIELD | MN | 55355 | |
| CITY OF LITTLE FALLS | | 100 NE 7TH AVE | PO BOX 244 | | LITTLE FALLS | MN | 56345 | |
| CITY OF LIVONIA TREASURERS OFFICE | | 33000 CIVIC CTR DR | | | LIVONIA | MI | 48154 | |
| CITY OF LIVONIA | | 33000 CIVIC CTR DR | | | LIVONIA | MI | 48154 | |
| CITY OF LLANO | | 301 W MAIN | | | LLANO | TX | 78643 | |
| CITY OF LOCUST | | PO BOX 190 | | | LOCUST | NC | 28097 | |
| CITY OF LOGAN DEPARTMENT OF UTILITIES | | 255 NORTH MAIN PO BOX 328 | | | LOGAN | UT | 84323-0328 | |
| CITY OF LOGAN UTILITIES | | PO BOX 328 | | | LOGAN | UT | 84323-0328 | |
| CITY OF LOMA LINDA | | 2456 BUTTERFIELD PL | CITY COLLECTOR | | JOPLIN | MO | 64804 | |
| CITY OF LONG BEACH CODE ENFORCEMENT | | 100 W BROADWAY STE 400 | | | LONG BEACH | CA | 90802-9404 | |
| CITY OF LONG BEACH | | 333 W OCEAN BLVD | 4TH FL | | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH | | PO BOX 310 | | | LONG BEACH | WA | 98631 | |
| CITY OF LONGMONT | | 350 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| CITY OF LOS ANGELES | | 200 N SPRING ST RM 201 | LOS ANGELES CITY TREASURER | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | | 201 N FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | | 3550 WILSHIRE BLVD 18TH FL | | | LOS ANGELES | CA | 90010 | |
| CITY OF LOS ANGELES | | PO BOX 10210 | | | VAN NUYS | CA | 91410 | |
| CITY OF LOS ANGELES | | PO BOX 17280 | | | LOS ANGELES | CA | 90017 | |
| CITY OF LOVELAND | | 500 E 3RD ST | | | LOVELAND | CO | 80537 | |
| CITY OF LOWELL CITY TREASURS | | 375 MERRIMACK ST | RM 30 | | LOWELL | MA | 01852 | |
| CITY OF LOWELL | | 375 MERRIMACK ST | | | LOWELL | MA | 01852 | |
| CITY OF LYNCHBURG CLERK OF COUR | | PO BOX 4 | | | LYNCHBURG | VA | 24505 | |
| CITY OF LYNN PARKING DEPT | | 3 CITY HALL SQ | RM 102 CITY HALL | | LYNN | MA | 01901 | |
| CITY OF LYNN | | 3 CITY HALL SQUARE | | | LYNN | MA | 01901 | |
| CITY OF LYNN | | 400 PARKLAND AVE | | | LYNN | MA | 01905 | |
| CITY OF LYNWOOD | | 11330 BUELLIS RD | | | LYNWOOD | CA | 90262 | |
| CITY OF MACON | | 200 CHERRY ST 300 | | | MACON | GA | 31201 | |
| CITY OF MADERA | | 305 W 4TH ST | | | MADERA | CA | 93637 | |
| CITY OF MADERA | | 316 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| CITY OF MADISON HEIGHTS | | 300 W 13 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON ROM 203 | | 210 MARTIN LUTHER KING JR BLVD | | | MADISON | WI | 53703 | |
| CITY OF MADISON | | 101 W MAIN ST | | | MADISON | IN | 47250 | |
| CITY OF MADISON | | 404 SIXTH AVE | | | MADISON | MN | 56256 | |
| CITY OF MALDEN REDEVELOPMENT | | 200 PLEASANT ST | | | MALDEN | MA | 02148 | |
| CITY OF MALTA | | PO BOX 1300 | | | MALTA | MT | 59538 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MANASAS | | 9027 CTR ST | RM 201 | | MANASSAS | VA | 20110 | |
| CITY OF MANASSAS CLERK OF COURT | | 9311 LEE AVE | | | MANASSAS | VA | 20110-5555 | |
| CITY OF MANASSAS UTILITIES | | PO BOX 192 | | | MANASSAS | VA | 20108-0192 | |
| CITY OF MANASSAS | | 9027 CTR ST | RM 201 | | MANASSAS | VA | 20110 | |
| CITY OF MANCHESTER TAX COLLECTORS | | ONE CITY HALL W WING | | | MANCHESTER | NH | 03101 | |
| CITY OF MANCHESTER | | 200 W FORT ST | | | MANCHESTER | TN | 37355 | |
| CITY OF MANCHESTER | | ONE CITY HALL PLZ | | | MANCHESTER | NH | 03101 | |
| CITY OF MANISTEE | | 70 MAPLE ST | PO BOX 358 | | MANISTEE | MI | 49660 | |
| CITY OF MANKATO | | PO BOX 3368 | | | MANKATO | MN | 56002 | |
| CITY OF MANSFIELD | | 30 N DIAMOND ST | | | MANSFIELD | OH | 44902 | |
| CITY OF MAPLE GROVE | | PO BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| CITY OF MAPLE GROVE | | PO BOX 1180 | | | OSSEO | MN | 55311 | |
| CITY OF MARCO ISLAND | | 50 BALD EAGLE DR | | | MARCO ISLAND | FL | 34145 | |
| CITY OF MARGATE FLORIDA | | 5790 MARGATE BLVD | | | MARGATE | FL | 33063 | |
| CITY OF MARGATE | | 5790 MARGATE BLVD | | | MARGATE | FL | 33063-3614 | |
| CITY OF MARIETTA BOARD OF LIGHTS | | 205 LAWRENCE ST | | | MARIETTA | GA | 30060 | |
| CITY OF MARION | | 1225 6TH AVE STE 170 | | | MARION | IA | 52302 | |
| CITY OF MARKHAM | | 16313 KEDZIE PKWY | | | CAROL STREAM | IL | 60128 | |
| CITY OF MARKHAM | | 16313 KEDZIE PKWY | | | MARKHAM | IL | 60428-5690 | |
| CITY OF MARLBOROUGH | | 140 MAIN ST | MARLBOROUGH WATER SEWER LIENS | | MARLBOROUGH | MA | 01752 | |
| CITY OF MARLBOROUGH | | OFFICE OF THE COLLECTORS | 140 MAIN STREET | | MARLBOROUGH | MA | 01752 | |
| CITY OF MARLBOROUGH | | WATER DIVISION | | | MARLBOROUGH | MA | 01752 | |
| CITY OF MARQUETTE HEIGHTS | | 715 LINCOLN RD | | | MARQUETTE HEIGHTS | IL | 61554 | |
| CITY OF MARSHALL UTILITIES | | 323 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| CITY OF MARSHALL | | 344 W MAIN ST | | | MARSHALL | MN | 56258 | |
| CITY OF MARSHALLTOWN | | 24 N CTR ST | | | MARSHALLTOWN | IA | 50158 | |
| CITY OF MARTINEZ | | 525 HENRIETTA ST | | | MARITINEZ | CA | 94553-2394 | |
| CITY OF MARTINSVILLE CLERK OF COURT | | PO BOX 1112 | | | MARTINSVILLE | VA | 24114 | |
| CITY OF MARTINSVILLE CLERK OF C | | PO BOX 1112 | | | MARTINSVILLE | VA | 24114 | |
| CITY OF MARYSVILLE | | 1111 DELAWARE | | | MARYSVILLE | MI | 48040 | |
| CITY OF MASCOUTAH | | 3 W MAIN | | | MASCOUTAH | IL | 62258 | |
| CITY OF MATTOON | | 208 N 19TH ST PO BOX 99 | | | MATTOON | IL | 61938 | |
| CITY OF MAYWOOD | | 40 E MADISON | | | MAYWOOD | IL | 60153 | |
| CITY OF MCKENZIE | | PO BOX 160 DEPT110 | | | MCKENZIE | TN | 38201 | |
| CITY OF MCLEANSBORO | | 102 W MAIN ST | | | MC LEANSBORO | IL | 62859 | |
| CITY OF MCLEANSBORO | | 102 W MAIN | | | MC LEANSBORO | IL | 62859 | |
| CITY OF MEDFORD | | 411 W 8TH ST | FINANCE DEPARTMENT | | MEDFORD | OR | 97501 | |
| CITY OF MELBOURNE | | 900E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| City of Melissa | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| CITY OF MELROSE | | BOX 56 | | | MELROSE | MA | 02176 | |
| CITY OF MEMPHIS | | 125 N MAIN | RM 275 | | MEMPHIS | TN | 38103 | |
| CITY OF MEMPHIS | | 3462 KNIGHT RD | | | MEMPHIS | TN | 38118 | |
| CITY OF MENOMONIE | | 800 WILSON AVE | | | MENOMONIE | WI | 54751 | |
| CITY OF MERCED FIRE DEPT | | 99 E 16TH ST | | | MERCED | CA | 95340 | |
| CITY OF MERCED | | 678 W 18TH ST | DEPT UB | | MERCED | CA | 95340 | |
| CITY OF MERCED | | 678 WEST 18TH STREET | | | MERCED | CA | 95340 | |
| CITY OF MERIDAN | | 142 E MAIN ST | RM 117 | | MERIDAN | CT | 06450 | |
| CITY OF MERIDEN | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| CITY OF MESA | | PO BOX 1466 | | | MESA | AZ | 85211-1466 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MESKEGON | | 990 TERRACE ST 2ND FL | COUNTY BUILDING | | MESKEGON | MI | 49442 | |
| CITY OF MESQUITE COLLECTION DIV | | PO BOX 850137 | | | MESQUITE | TX | 75185 | |
| CITY OF MESQUITE COLLECTIONS | | 711 N GALLOWAY | COLLECTION DIVISION | | MESQUITE | TX | 75149-3409 | |
| CITY OF MESQUITE | | 10 E MESQUITE BLVD | | | MESQUITE | NV | 89027 | |
| CITY OF MESQUITE | | 3760 PECOS MCLEOD INTERCONNECT 7 | | | LAS VEGAS | NV | 89121 | |
| CITY OF MESQUITE | | 711 N GALLOWAY | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE | | COLLECTIONS DIV 2711 N GALLOWAY | | | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE | | PO BOX 850137 | | | MESQUITE | TX | 75185 | |
| CITY OF MIAMI | | 444 SW 2ND AVE | 6TH FL RM 638 | | MIAMI | FL | 33130 | |
| CITY OF MIAMI | | PO BOX 025441 | | | MIAMI | FL | 33102 | |
| CITY OF MIAMI | | PO BOX 31234 | | | TAMPA | FL | 33631 | |
| CITY OF MIAMISBURG | | 20 E CENTRAL AVE | | | MIAMISBURG | OH | 45342 | |
| CITY OF MIDDLETOWN | | 245 DEKOVEN DR | | | MIDDLETOWN | CT | 06457 | |
| CITY OF MIDFIELD ALABAMA | | 725 BESSEMER SUPER HWY | | | MIDFIELD | AL | 35228 | |
| CITY OF MIDLAND | | PO BOX 1152 | | | MIDLAND | TX | 79702 | |
| CITY OF MILAUKEEWATER WORKS | | 841 N BROADROOM 409 | | | MILWAUKEE | WI | 53202 | |
| CITY OF MILLERSVILLE | | 1246 LOUISVILLE HWY | | | GOODLETTSVILLE | TN | 37072 | |
| CITY OF MILLERSVILLE | | 1246 LOUISVILLE HWY | | | MILLERSVILLE | TN | 37072 | |
| CITY OF MILTON | | PO BOX 909 | | | MILTON | FL | 32572 | |
| CITY OF MILWAUKEE DEPT OF PUBLIC | | 841 N BROADWAY RM 620 | ZEIDLER MUNICIPAL BUILDING | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE PROPRECORDINGPRGM | | 841 N BROADWAY RM 105 | DEPT OF NEIGHBORHOOD SERVICES | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE WATER WORKS | | 841 N BROADWAY RM 409 | | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | | 10722 SE MAIN ST | | | MILWAUKEE | OR | 97222 | |
| CITY OF MILWAUKEE | | 841 N BROADWAY NO 406 | | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | | 841 N BROADWAY | RM 105 | | MILWAUKEE | WI | 53202 | |
| CITY OF MILWAUKEE | | PO BOX 3268 | | | MILWAUKEE | WI | 53201 | |
| CITY OF MILWAUKEE | | WISCONSIN AVE STE 501 | KOHN LAW FIRM 312 E | | COLUMBUS | OH | 43202 | |
| CITY OF MILWAUKEE | | WISCONSIN AVE STE 501 | KOHN LAW FIRM 312 E | | MILWAUKEE | WI | 43202 | |
| CITY OF MINNEAPOLIS INSP DIV | | 250 S 4TH ST 300 | HOUSING INSPECTION SERVICES | | MINNEAPOLIS | MN | 55415 | |
| CITY OF MINNEAPOLIS | | 250 S 4TH ST | | | MINNEAPOLIS | MN | 55415 | |
| CITY OF MINNEAPOLIS | | PO BOX 77028 | | | MINNEAPOLIS | MN | 55480 | |
| CITY OF MIRAMAR | | 2300 CIVIC CTR PL | | | HOLLYWOOD | FL | 33025 | |
| CITY OF MIRAMAR | | 2300 CIVIC CTR PL | | | MIRAMAR | FL | 33025 | |
| CITY OF MISHAWAKA | | 600 E 3RD ST | DEPT OF CODE ENFORCEMENT | | MISHAWAKA | IN | 46544 | |
| CITY OF MISHAWAKA | | 600 E 3RD ST | | | MISHAWAKA | IN | 46544 | |
| CITY OF MISSION | | 1201 E 8TH ST | | | MISSION | TX | 78572 | |
| CITY OF MISSOULA FINANCE | | 435 RYMAN ST | ATTN UTILITY BILLING DEPARTMENT | | MISSOULA | MT | 59802 | |
| CITY OF MISSOULA FINANCE | | 435 RYMAN ST | | | MISSOULA | MT | 59802 | |
| CITY OF MODESTO | | 1010 TENTH ST STE 2100 | | | MODESTO | CA | 95354 | |
| CITY OF MOLALLA | | 117 N MOLALLA | | | MOLALLA | OR | 97038 | |
| CITY OF MONMOUTH | | 151 MAIN ST W | | | MONMOUTH | OR | 97361 | |
| CITY OF MONROE | | 233 S MAIN ST | | | MONROE | OH | 45050 | |
| CITY OF MONROE | | 806 W MAIN ST | | | MONROE | WA | 98272 | |
| CITY OF MONROE | | PO BOX 123 | | | MONROE | LA | 71210 | |
| CITY OF MONTGOMERY | | PO BOX 1111 | | | MONTGOMERY | AL | 36101 | |
| CITY OF MONTIVIDEO | | 103 CANTON AVE | | | MONTIVIDEO | MN | 56265 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MONTROSE | | 433 S 1ST | | | MONTROSE | CO | 81401 | |
| CITY OF MOORE | | 301 N BROADWAY | | | MOORE | OK | 73160 | |
| CITY OF MOORHEAD | | PO BOX 779 | | | MOORHEAD | MN | 56561-0779 | |
| CITY OF MORENO VALLEY | | 14177 FREDERICK ST | PO BOX 88005 | | MORENO VALLEY | CA | 92553 | |
| CITY OF MORGANS POINT RESORT | | 8 MORGANS POINT BLVD | | | MORGANS POINT RESORT | TX | 76513 | |
| CITY OF MORRISON | | 200 W MAIN ST | | | MORRISON | IL | 61270 | |
| CITY OF MORTON | | 120 N MAIN ST | | | MORTON | IL | 61550 | |
| CITY OF MOSES LAKE | | 321 S BALSAN ST PO BOX 1579 | | | MOSES LAKE | WA | 98837 | |
| CITY OF MOUNT AIRY | | 300 S MAIN ST PO BOX 1725 | TAX COLLECTOR | | MOUNT AIRY | NC | 27030 | |
| CITY OF MOUNT CLEMENS | | ONE CROCKER BLVD | | | MOUNT CLEMENS | MI | 48043 | |
| CITY OF MOUNT VERNON | | 910 CLEVELAND AVE | PO BOX 809 | | MOUNT VERNON | WA | 98273 | |
| CITY OF MOUNT VERNON | | PO BOX 809 | | | MOUNT VERNON | WA | 98273 | |
| CITY OF MOUTLAKE TERRACE | | PO BOX 34858 | | | SEATTLE | WA | 98124 | |
| CITY OF MT ANGEL | | PO BOX 960 | | | MT ANGEL | OR | 97362 | |
| CITY OF MT HEALTHY | | 7700 PERRY ST | | | MT HEALTHY | OH | 45231 | |
| CITY OF MT VERNON ELECTRIC | | PO BOX 70 | | | MOUNT VERNON | MO | 65712 | |
| CITY OF MT VERNON ELECTRIC | | PO BOX 70 | | | MT VERNON | MO | 65712 | |
| CITY OF MT VERNON THE DIVISION OF | | 3 N GAY ST | | | MT VERNON | OH | 43050 | |
| CITY OF MULLAN | | PO BOX 475 | | | MULLAN | ID | 83846-0475 | |
| CITY OF MUNCIE | | 300 N HIGH ST | | | MUNCIE | IN | 47305 | |
| CITY OF MURRIETA FINANCE DEPT | | 24601 JEFFERSON AVE | ONE TOWN SQUARE | | MURRIETA | CA | 92562 | |
| CITY OF MURRIETA | | ONE TOWN SQUARE 24601 JEFFERSON AVE | CITY OF MURRIETA FINANCE DEPT | | MURRIETA | CA | 92562 | |
| CITY OF MUSCATINE | | 215 SYCAMORE ST | | | MUSCATINE | IA | 52761 | |
| CITY OF MUSKEGON | | PO BOX 536 | | | MUSKEGON | MI | 49443 | |
| CITY OF MUSKEGO | | PO BOX 749 | | | MUSKEGO | WI | 53150 | |
| CITY OF N LAS VEGAS DIST #60 (7107) | CITY OF NORTH LAS VEGAS | PO BOX 60559 | | | LOS ANGELES | CA | 90060 | |
| CITY OF N LAS VEGAS DIST 60 7107 | | PO BOX 60559 | CITY OF N LAS VEGAS | | LOS ANGELES | CA | 90060 | |
| CITY OF N LAS VEGAS DIST 60 7107 | | PO BOX 60559 | | | LOS ANGELES | CA | 90060 | |
| CITY OF N LAS VEGAS DIST 60 | | PO BOX 60559 | | | LOS ANGELES | CA | 90060 | |
| CITY OF NAMPA | | 224 11TH AVE SO | | | NAMPA | ID | 83651 | |
| CITY OF NAMPA | | 411 THIRD ST S | | | NAMPA | ID | 83651 | |
| CITY OF NAPA CORPORATION | | PO BOX 981178 | | | WEST SACRAMENTO | CA | 95798-1178 | |
| CITY OF NAPA | | PO BOX 860 | | | NAPA | CA | 94559-0860 | |
| CITY OF NAPERVILLE | | 400 S EAGLE ST | | | NAPERVILLE | IL | 60540 | |
| CITY OF NAPERVILLE | | 400 S EAGLE ST | | | NAPERVILLE | IL | 60540-5279 | |
| CITY OF NAPERVILLE | | P.O. BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | |
| CITY OF NAPLES | | PO BOX 630659 | | | CINCINNATI | OH | 45263 | |
| CITY OF NASHUA NEW HAMPSHIRE | | 229 MAIN ST | | | NASHUA | NH | 03060-2938 | |
| CITY OF NASHVILLE | | 190 N E CT ST | | | NASHVILLE | IL | 62263 | |
| CITY OF NAUVOO | | PO BOX 85 | | | NAUVOO | IL | 62354 | |
| CITY OF NEENAH | | 211 WALNUT ST | | | NEENAH | WI | 54956-3026 | |
| CITY OF NEW ALBANY | | RM 309 CITY COUNTY BUILDING | | | NEW ALBANY | IN | 47150 | |
| CITY OF NEW BALTIMORE | | 36535 GREEN ST | | | NEW BALTIMORE | MI | 48047 | |
| CITY OF NEW BEDFORD | | 1105 SHAWMUT AVE | | | NEW BEDFORD | MA | 02746 | |
| CITY OF NEW BEDFORD | | PO BOX 967 | | | NEW BEDFORD | MA | 02741-0967 | |
| CITY OF NEW BRITAIN | | 27 W MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| CITY OF NEW CASTLE | | 227 N MAIN ST | | | NEW CASTLE | IN | 47362 | |
| CITY OF NEW HAVEN | | PO BOX 570 | | | NEW HAVEN | IN | 46774 | |
| CITY OF NEW LONDON | | 120 BROAD ST | | | NEW LONDON | CT | 06320 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF NEW LONDON | | 181 STATE STREET | P.O. BOX 1305 | | NEW LONDON | CT | 06320 | |
| CITY OF NEW ORLEANS FINANCE DEPT | | 1300 PERDIDO ST | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW PHILADELPIA | | 150 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| CITY OF NEW PORT RICHEY | | 5919 MAIN ST | | | NEW PORT RICHEY | FL | 34652 | |
| CITY OF NEW YORK DEPT OF FINANC | | 210 JORALEMON ST RM 2 | KINGS COUNTY RECORDER OF DEEDS | | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK DEPT OF FINANCE | | 210 JORALEMON ST RM 2 | KINGS COUNTY RECORDER OF DEEDS | | BROOKLYN | NY | 11201 | |
| CITY OF NEW YORK ENVIRONMENTAL | | 66 JOHN ST 10TH FL | | | NEW YORK | NY | 10038 | |
| City of New York | | 42 Broadway | | | New York | NY | 10004-1617 | |
| CITY OF NEW YORK | | BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10038 | |
| CITY OF NEW YORK | | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | NEW YORK | NY | 10004-3871 | |
| CITY OF NEWARK WATER DEPARTMENT | | 920 BROAD ST RM 117 | | | NEWARK | NJ | 07102 | |
| CITY OF NEWARK WATER | | 920 BROAD ST | RM 17 | | NEWARK | NJ | 07102 | |
| CITY OF NEWARK | | 40 W MAIN ST STE 411 | | | NEWARK | OH | 43055 | |
| CITY OF NEWBURYPORT | | TREASURERS OFFICE | P.O. BOX 550 | | NEWBURYPORT | MA | 01950 | |
| CITY OF NEWNAN | | PO BOX 1193 | | | NEWNAN | GA | 30264 | |
| CITY OF NEWPORT BEACH | | 3300 NEWPORT BLVD | CITY OF NEWPORT BEACH | | NEWPORT BEACH | CA | 92663-3816 | |
| CITY OF NEWPORT NEWS | | PO BOX 975 | | | NEWPORT NEWS | VA | 23607 | |
| CITY OF NEWPORT RECORDER OF DEEDS | | 43 BROADWAY | | | NEWPORT | RI | 02840 | |
| CITY OF NEWPORT | | 222 MAIN ST | | | NEWPORT | VT | 05855 | |
| CITY OF NEWTON FALLS UTILITY DEPT | | 419 N CTR ST | | | NEWTON FALLS | OH | 44444 | |
| CITY OF NEWTON FALLS UTILITY DEPT | | 419 N CTR | | | NEWTON FALLS | OH | 44444 | |
| CITY OF NEWTON | | 1000 COMMONWEALTH AVE | | | NEWTON CENTRE | MA | 02459 | |
| CITY OF NEWTON | | PO BOX 9137 | | | NEWTON | MA | 02460-9137 | |
| CITY OF NILES | | 34 W STATE ST | | | NILES | OH | 44446 | |
| CITY OF NIXA | | PO BOX 395 | | | NIXA | MO | 65714 | |
| CITY OF NOBLESVILLE | | 197 W WASHINGTON ST | | | NOBLESVILLE | IN | 46060 | |
| CITY OF NORFOLK | | 401 MONTICELLO AVE | | | NORFOLK | VA | 23510 | |
| CITY OF NORFOLK | | 401 MONTICELLO AVE | | | NORTICELLO | VA | 23510 | |
| CITY OF NORFOLK | | PO BOX 3215 | | | NORFOLK | VA | 23514 | |
| CITY OF NORTH ADAMS | | 10 MAIN ST | | | NORTH ADAMS | MA | 01247 | |
| City of North Charleston | | P.O. Box 190016 | | | North Charleston | SC | 29419 | |
| CITY OF NORTH CHARLESTON | | PO BOX 190016 | | | N CHARLESTON | SC | 29419-9016 | |
| CITY OF NORTH LAS VEGAS ATTN CITY | | 2200 CIVIC CTR | | | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAS VEGAS DIST 60 | | PO BOX 60559 | | | LOS ANGELES | CA | 90060 | |
| CITY OF NORTH LAS VEGAS UTILITIES | | 2829 FORT SUMTER DR | | | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAS VEGAS | | PO BOX 4086 | | | NORTH LAS VEGAS | NV | 89036 | |
| CITY OF NORTH LAS VEGAS | | PO BOX 60559 | CITY OF N LAS VEGAS DIST 60 7107 | | LOS ANGELES | CA | 90060 | |
| CITY OF NORTH LAUDERDALE | | PO BOX 152546 | | | CAPE CORAL | FL | 33915 | |
| CITY OF NORTH MIAMI BEACH | | 17011 NE 19 AVE | LIEN DEPT | | NORTH MIAMI BEACH | FL | 33162 | |
| CITY OF NORTH MIAMI | | 776 NE 125TH ST | | | NORTH MIAMI | FL | 33161-5654 | |
| CITY OF NORTH MIAMI | | PO BOX 610850 | | | NORTH MIAMI | FL | 33261 | |
| CITY OF NORTH PORT | | 4970 CITY HALL BLVD | | | NORTH PORT | FL | 34286 | |
| CITY OF NORTH ROYALTON | | 13834 RIDGE RD | | | NORTH ROYALTON | OH | 44133 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF NORTH TONAWANDA | | CITY HALL CITY TREASURER | | | NORTH TONAWANDA | NY | 14120 | |
| CITY OF NORTHAMPTON | | 210 MAIN ST | PLANNING DEPT | | NORTHAMPTON | MA | 01060 | |
| City Of Northampton | | 210 Main Street, Planning Dept | | | Northampton | MA | 01060-3196 | |
| CITY OF NORTHAMPTON | CAM HOLUB | 210 MAIN STREET | CITY HALL | | NORTHAMPTON | MA | 01060 | |
| CITY OF NORTHLAKE | | 55 E N AVE | | | NORTHLAKE | IL | 60164 | |
| CITY OF NORTON SHORES | | 4814 HENERY ST | | | NORTON SHORES | MI | 49441 | |
| CITY OF NORWALK | | PO BOX 1030 | | | NORWALK | CA | 90651-1030 | |
| CITY OF NORWICH DEPARTMENT OF | | 15 S GOLDEN ST | | | NORWICH | CT | 06360 | |
| CITY OF NORWICH | | PO BOX 1008 | | | NORWICH | CT | 06360 | |
| CITY OF NORWOOD | | 206 CENTRAL ST | | | NORWOOD | MA | 02062 | |
| CITY OF NOVATO | | 75 ROWLAND WAY #200 | | | NOVATO | CA | 94945 | |
| CITY OF NY DEPARTMENT OF FINANCE | | PO BOX 680 | | | CLIFFSIDE PARK | NJ | 07010 | |
| CITY OF NY DEPARTMENT OF FINANCE | | PO BOX 680 | | | NEWARK | NJ | 07101-0680 | |
| CITY OF OAK ISLAND | | 4601 E OAK ISLAND DR | | | OAK ISLAND | NC | 28465 | |
| CITY OF OAK RIDGE NORTH PID | | 27424 ROBINSON RD | ASSESSOR COLLECTOR | | OAK RIDGE NORTH | TX | 77385 | |
| CITY OF OAKDALE | | 1584 HADLEY AVE N | | | OAKDALE | MN | 55128 | |
| CITY OF OAKDALE | | 1584 HADLEY AVE N | | | SAINT PAUL | MN | 55128 | |
| CITY OF OAKLAND COMMUNITY AND | | 250 FRANK H OGAWA PLZ | 2ND FL CASHIER | | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND | | 150 FRANK H OGAWA PLZ 5330 | | | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND | | BUSINESS TAX SECTION | 250 FRANK OGAWA PLAZA | | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND | | PO BOX 31148 | | | OAKLAND | CA | 94604 | |
| CITY OF OAKLAND | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| CITY OF OCEAN SHORES | | PO BOX 1539 | | | OCEAN SHORES | WA | 98569-1539 | |
| CITY OF OCEAN SHORES | | PO BOX 1539 | | | OCEAN SHORES | WA | 98569 | |
| CITY OF OGLESBY | | 110 E WALNUT ST | | | OGLESBY | IL | 61348 | |
| CITY OF OKLAHOMA CITY | | 100 N WALKER STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY | | 420 W MAIN STE 1050 | CODE ENFORCEMENT DIVISION | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY | | 420 W MAIN STE 1050 | | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OLDSMAR UTILITY BILLING | | 100 STATE ST | | | WEST OLDSMAR | FL | 34677 | |
| CITY OF OPA LOCKA | | 777 SHARAZAD BLVD | | | OPA LOCKA | FL | 33054 | |
| CITY OF ORLANDO | | 815 4TH ST | | | ORLANDO | CA | 95963 | |
| CITY OF ORTING | | 110 TRAIN ST SE | PO BOX 489 | | ORTING | WA | 98360 | |
| CITY OF OSBURN | | PO BOX 865 | | | OSBURN | ID | 83849 | |
| CITY OF OSHKOSH | | PO BOX 1128 | | | OSHKOSH | WI | 54903 | |
| CITY OF OTTAWA | | 101 S HICKORY ST | | | OTTAWA | KS | 66067 | |
| CITY OF OTTAWA | | 301 W MADISON ST | | | OTTAWA | IL | 61350 | |
| CITY OF OVIDEO | | 400 ALEXANDRIA BLVD | | | OVIDEO | FL | 32765 | |
| CITY OF OVIEDO | | 400 ALEXANDRIA BLVD | | | OVIEDO | FL | 32765 | |
| CITY OF OWATONNA | | 540 W HILLS CIR | | | OWATONNA | MN | 55060 | |
| CITY OF PAINESVILLE | | PO BOX 601 | | | PAINESVILLE | OH | 44077 | |
| CITY OF PALATINE | | 200 E WOOD ST | | | PALATINE | IL | 60067 | |
| CITY OF PALATINE | | 500 S WILKE RD | | | PALATINE | IL | 60074-7622 | |
| CITY OF PALM BAY | | 120 MALABAR RD | | | PALM BAY | FL | 32907 | |
| CITY OF PALM BAY | | 120 MALAR RD SE | | | PALM BAY | FL | 32907 | |
| CITY OF PALM BEACH GARDENS | | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410-4628 | |
| CITY OF PALM BEACH GARDENS | | 10500 N MILITARY TRAIL | | | WEST PALM BEACH | FL | 33410-4628 | |
| CITY OF PALM COAST | | 160 CYPRESS POINT PKWY | | | PALM COAST | FL | 32164 | |
| CITY OF PALM COAST | | 160 CYPRESS POINT PKWY | | | PALM COAST | FL | 32164-8436 | |
| CITY OF PALM COAST | | 2 UTILITY DR | | | PALM COAST | FL | 32137 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PALM DESERT | | 73 510 FRED WARING DR | | | PALM DESERT | CA | 92260 | |
| CITY OF PALM SPRINGS CA | | PO BOX 2743 | | | PALM SPRINGS | CA | 92263 | |
| CITY OF PALM SPRINGS | | 3200 TAQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| CITY OF PALM SPRINGS | | PO BOX 2743 | | | PALM SPRINGS | CA | 92263 | |
| CITY OF PALMDALE CODE ENFORCEMENT | | 38250 SIERRA HWY | | | PALMDALE | CA | 93550 | |
| CITY OF PARK RIDGE | | 505 BUTLER PLACE | | | PARK RIDGE | IL | 60068-4182 | |
| CITY OF PARKERSBURG | | 1 GOVERNMENT SQUARE | | | PARKERSBURG | WV | 26101-5347 | |
| CITY OF PASADENA | | PO BOX 672 | | | PASADENA | TX | 77501 | |
| CITY OF PASCO | | 525 N THIRD AVE | | | PASCO | WA | 99301 | |
| CITY OF PASSAIC | | 330 PASSAIC ST | | | PASSAIC | NJ | 07055 | |
| CITY OF PATERSON | | 155 MARKET ST | CITY HALL | | PATERSON | NJ | 07505 | |
| CITY OF PATTERSON SEWER DEPT | | 155 MARKET ST | | | PATERSON | NJ | 07505 | |
| CITY OF PATTERSON | | 1 PLZ | CITY OF PATTERSON | | PATTERSON | CA | 95363 | |
| CITY OF PAWTUCKET | | 137 ROOSEVELT AVE | | | PAWTUCKET | RI | 02860 | |
| CITY OF PAYETTE | | 700 CTR AVE | | | PAYETTE | ID | 83661 | |
| CITY OF PEABODY | | WATER AND SEWER SERVICE | | | PEABODY | MA | 01961 | |
| CITY OF PELLA | | 825 BROADWAY ST | | | PELLA | IA | 50219 | |
| CITY OF PEMBROKE PINES | | 10100 PINES BLVD | FINANCE FOURTH FL | | PEMBROOK PINES | FL | 33026 | |
| CITY OF PEMBROKE UTILITY | | 13975 PEMBROKE RD | | | PEMBROKE | FL | 33027 | |
| CITY OF PENSACOLA | | 220 W MAIN ST | | | PENSACILA | FL | 32502 | |
| CITY OF PEORIA TREASURER OFF RM 100 | | 419 FULTON | | | PEORIA | IL | 61602 | |
| CITY OF PEORIA | | 8501 W MONROE ST | | | PEORIA | AZ | 85345 | |
| CITY OF PEORIA | | PO BOX 4038 | SPECIAL DISTRICTS | | PEORIA | AZ | 85380 | |
| CITY OF PETERSBURG TREASURER | | P O BOX 1271 | | | PETERSBURG | VA | 23804-1271 | |
| CITY OF PHILADELPHIA LAW DEPT | | 1515 ARCH ST 16TH FL | | | PHILA | PA | 19102 | |
| CITY OF PHILADELPHIA | | 101 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| CITY OF PHILADELPHIA | | 1401 JFK BLVD | CONCOURSE LEVEL | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | | 1425 SPRUCE ST | C O GRB LAW | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | | 4 PENN CTR 1600 JFK BLVD STE | LINEBARGERGROGGAN BLAIRSAMMONSLLP | | PHILADELPHIA | PA | 19103 | |
| CITY OF PHILADELPHIA | | CITY HALL RM 111 | BROAD AND MARKET STREETS | | PHILADELPHIA | PA | 19107 | |
| CITY OF PHILADELPHIA | | CITY HALL RM 156 | | | PHILADELPHIA | PA | 19107 | |
| CITY OF PHILADELPHIADEPT OF | | RM 154 CITY HALL | | | PHILADELPHIA | PA | 19107 | |
| CITY OF PHILADELPHIA | | DEPT.OF REV MUNICIPAL SB | PAYMENT PROCESS | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | | PO BOX 1378 | | | PHILADELPHIA | PA | 19105-1378 | |
| CITY OF PHILADELPHIA | | PO BOX 22083 | C O PROGRESSIVE FINANCIAL | | TEMPE | AZ | 85285 | |
| CITY OF PHILADELPHIA | | PO BOX 56318 | | | PHILADELPHIA | PA | 19130 | |
| CITY OF PHILADELPHIA | | REVENUE COLLECTION BUREAU | 5900 TORRESDALE AVENUE | | PHILADELPHIA | PA | 19135 | |
| CITY OF PHILADELPHIA | | RM 54 CITY HALL | | | PHILADELPHIA | PA | 19107 | |
| CITY OF PHOENIX SPECIAL ASSESSMENT | | 251 W WASHINGTON 3FL PO BOX 53218 | CITY OF PHOENIX TREASURER | | PHOENIX | AZ | 85072 | |
| CITY OF PHOENIX SPECIAL ASSESSMENT | | 251 W WASHINGTON 3FL PO BOX 53218 | CITY TREASURER CITY OF PHOENIX | | PHOENIX | AZ | 85072 | |
| CITY OF PHOENIX SPECIAL ASSESSMENT | | 251 W WASHINGTON 3FL PO BOX 53218 | | | PHOENIX | AZ | 85072 | |
| CITY OF PHOENIX TREASURY DEPT | | 251 W WASHINGTON ST | 3RD FL | | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX WATER DEPT | | PO BOX 78663 | | | PHOENIX | AZ | 85062-8663 | |
| CITY OF PHOENIX WATER SVC DEPT | | PO BOX 78663 | | | PHOENIX | AZ | 85062-8663 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PHOENIX | | 300 W WASHINGTON ST | | | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX | | PO BOX 330 | 112 W 2ND ST | | PHOENIX | OR | 97535 | |
| CITY OF PHOWNIX WATER DEPT | | PO BOX 78663 | | | PHOENIX | AZ | 85062-8663 | |
| CITY OF PINELLAS PARK ACCOUNTING | | 5141 78TH AVE | | | PINELLAS PARK | FL | 33781 | |
| CITY OF PINELLAS PARK | | 5141 78TH AVE | | | PINELLAS PARK | FL | 33781 | |
| CITY OF PINELLAS PARK | | PO BOX 1337 | | | PINELLAS PARK | FL | 33780 | |
| CITY OF PITTSBURG | | 200 RUSK ST | | | PITTSBURG | TX | 75686 | |
| CITY OF PITTSFIELD | | PO BOX 546 | | | PITTSFIELD | MA | 01202 | |
| CITY OF PLANO | | PO BOX 860358 | | | PLANO | TX | 75086 | |
| CITY OF PLANT CITY | | PO BOX C | | | PLANT CITY | FL | 33564 | |
| CITY OF PLANTATION | | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | |
| CITY OF PLYMOUTH | | 124 N MICHIGAN ST | | | PLYMOUTH | IN | 46563 | |
| CITY OF PLYMOUTH | | 201 S MAIN | | | PLYMOUTH | MI | 48170 | |
| CITY OF PLYMOUTH | | 3400 PLYMOUTH BLVD | | | PLYMOUTH | MN | 55447 | |
| CITY OF POCAHONTAS | | 23 W ELM ST | | | POCAHONTAS | IA | 50574 | |
| CITY OF POINT PLEASANT | | 400 VIAND ST | | | POINT PLEASANT | WV | 25550 | |
| CITY OF POMONA | | 219 JEFFERSON ST | | | POMONA | KS | 66076-8143 | |
| CITY OF POMONA | | PO BOX 660 | | | POMONA | CA | 91769 | |
| CITY OF POMPANO BEACH | | 100 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| CITY OF POMPANO | | 100 W ATLANTIC BLVD 420 | | | POMPANO BEACH | FL | 33060 | |
| CITY OF PONCHATOULA | | 125 W HICKORY ST | | | PONCHATOULA | LA | 70454 | |
| CITY OF POOLER | | 100 SOUTH WEST HWY 80 | | | POOLER | GA | 31322 | |
| CITY OF POOLER | | 100 SW HWY 80 | | | POOLER | GA | 31322 | |
| CITY OF PORT HURON FINANCE DEPT | | 100 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| CITY OF PORT ORANGE | | 1000 CITY CTR CIR | | | PORT ORANGE | FL | 32129 | |
| CITY OF PORT ORCHARD | | 216 PROSPECT ST | | | PORT ORCHARD | WA | 98366 | |
| CITY OF PORT ST LUCIE UTILITIES | | PO DRAWER 8987 | | | PORT ST LUCIE | FL | 34985 | |
| CITY OF PORT ST LUCIE | | 121 PORT ST LUCIE BLVD | BLDG A | | PORT LUCIE | FL | 34984 | |
| CITY OF PORT ST LUCIE | | 121 SW PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34984 | |
| CITY OF PORT ST LUCIE | | 121 SW PORT ST LUCIE BLVD | | | PORT ST LUCIE | FL | 34984 | |
| CITY OF PORT ST LUCIE | | 121 SW PORT ST LUCIE BLVD | UTILITY SYSTEMS DEPT | | PORT ST LUCIE | FL | 34984 | |
| CITY OF PORT ST LUCIE | | 121B SW PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34984-5042 | |
| CITY OF PORT ST LUCIE | | 248 SW MARATHON AVE | | | PORT ST LUCIE | FL | 34953 | |
| CITY OF PORT ST LUCIE | | PO DRAWER 8987 | | | PORT ST LUCIE | FL | 34985-8987 | |
| CITY OF PORT ST. LUCIE | | 121 SW PORT ST. LUCIE BLVD #322 | | | PORT ST. LUCIE | FL | 34984-5042 | |
| CITY OF PORTLAND REVENUE BUREAU | | PO BOX 8834 | | | PORTLAND | OR | 97207 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | |
| CITY OF PORTLAND | | 1221 SW 4TH AVE | RM 130 | | PORTLAND | OR | 97204-1900 | |
| CITY OF PORTLAND | | 1900 S W 4TH AVE STE 40 | | | PORTLAND | OR | 97201 | |
| CITY OF PORTLAND | | PO BOX 4216 | | | PORTLAND | OR | 97208 | |
| CITY OF PORTLAND | | PO BOX 544 | | | PORTLAND | ME | 04112-0544 | |
| CITY OF PORTSMOUTH | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| CITY OF PRESCOTT | CITY OF PRESCOTT FINANCE DEPT | PO BOX 2059 | 201 SO CORTEX ST | | PRESCOTT | AZ | 86302 | |
| CITY OF PRESCOTT | | PO BOX 2059 | CITY OF PRESCOTT FINANCE DEPT | | PRESCOTT | AZ | 86302 | |
| CITY OF PRINCETON | | 438 N MAIN ST | PO BOX 53 | | PRINCETON | WI | 54968 | |
| CITY OF PRINCETON | | 438 W MAIN ST | PO BOX 53 | | PRINCETON | WI | 54968 | |
| CITY OF PRINCETON | | 531 S FULTON | | | PRINCETON | WI | 54968 | |
| City of Princeton | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| CITY OF PRIOR LAKE | | 17073 ADELMANN ST SE | | | PRIOR LAKE | MN | 55372 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PROVIDENCE | | 552 ACADEMY AVE | | | PROVIDENCE | RI | 02908 | |
| CITY OF PUEBLO | | PO BOX 1427 | | | PUEBLO | CO | 81002-1427 | |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | 126 HARVEY ST | | | PUNTA GORDA | FL | 33950-3615 | |
| CITY OF PUYALLUP | | 218 W PIONEER | | | PUYALLUP | WA | 98371 | |
| CITY OF PUYALLUP | | 333 S MERIDIAN | | | PUYALLUP | WA | 98371 | |
| CITY OF QUINCY | | 1305 HANCOCK ST | C O TREASURERS OFFICE | | QUINCY | MA | 02169 | |
| CITY OF QUINCY | | COLLECTOR OF TAXES | PO BOX 9138 | | QUINCY | MA | 02269-9138 | |
| CITY OF QUINCY | | OFFICE OF THE COLLECTOR | PO BOX 4118 | | WOBURN | MA | 01888 | |
| CITY OF RACINE | | 730 WASHINGTON AVE | | | RACINE | WI | 53403 | |
| CITY OF RACINE | | 7300 WASHINGTON AVE | | | RACINE | WI | 53406-6525 | |
| CITY OF RAHWAY | | ONE CITY HALL PLZ | | | RAHWAY | NJ | 07065 | |
| CITY OF RALEIGH | | PO BOX 590 | | | RALEIGH | NC | 27602-0590 | |
| CITY OF RANCHO MIRAGE | | 69 825 HWY 111 | | | RANCHO MIRAGE | CA | 92270 | |
| CITY OF RAPID CITY | | 300 6TH ST | | | RAPID CITY | SD | 57701 | |
| CITY OF RAPID CITY | | 300 6TH ST | | | RAPID CITYY | SD | 57701 | |
| CITY OF RAVENSWOOD | | 212 WALNUT ST | | | RAVENSWOOD | WV | 26164 | |
| CITY OF RAYMOND | | 101 FIRST ST PO BOX 156 | | | RAYMOND | IA | 50667 | |
| CITY OF READING WATER UTILITY | | 815 WASHINGTON ST | | | READING | PA | 19601 | |
| CITY OF READING | | 815 WASHINGTON ST | RM 218 | | READING | PA | 19601 | |
| CITY OF READING | | PO BOX 1734 | | | READING | PA | 19603 | |
| CITY OF REDDING | | 1550 CALIFORNIA ST | | | REDDING | CA | 96001-1003 | |
| CITY OF REDLANDS | | PO BOX 6903 | | | REDLANDS | CA | 92375 | |
| CITY OF REDMOND | | 716 SW EVERGREEN AVE | | | REDMOND | OR | 97756-2242 | |
| CITY OF RENO 1992 1 7401 | | FILE 57282 | TAX COLLECTOR | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 1992 1 7401 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 1999 DIST 2 7708 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2002 DIST 2 7705 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2003 DIST 1 7706 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2004 DIST 1 7710 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2004 DIST 3 7711 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2004 DIST 4 7712 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2005 DIST 1 7714 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2005 DIST 3 7717 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2006 DIST 1 7718 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2006 DIST 2 7719 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2007 DIST 1 7720 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2007 DIST 1 7720 | | PO BOX 5000 | | | PORTLAND | OR | 97208 | |
| CITY OF RENO 2008 DIST 1 7721 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO 2009 DIST 1 7722 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO DIST 2000A 7412 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO SOMERSETT 7701 | | FILE 749439 | CITY OF RENO | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO SPCL ASMT 2001A 7413 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO SPCL ASSESSMENT 2001A | | FILE 57282 | TAX COLLECTOR | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO SPECIAL ASSMT 1999 A | CITY OF RENO SPECIAL ASSMT 1999 A | TAX COLLECTOR | | | RENO | NV | 89520 | |
| CITY OF RENO | | 1 E FIRST ST | 2ND FL | | RENO | NV | 89501 | |
| CITY OF RENO | | 1 EAST FIRST STREE, | 2 FLOOR | | RENO | NV | 89501 | |
| CITY OF RENO | | BUSINESS LICENSE RENEWAL | P O BOX 7 | | RENO | NE | 89504-0007 | |
| CITY OF RENO | | FILE 749439 | CITY OF RENO 2010 DIST 2 7723 | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO | | FILE 749439 | | | LOS ANGELES | CA | 90074 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF RENO | | ONE E 1ST ST | SEWER DIVISION | | RENO | NV | 89501-1616 | |
| CITY OF RENO | | PO BOX 1900 | | | RENO | NV | 89505 | |
| CITY OF RENTON | | 1055 S GRADY WAY | | | RENTON | WA | 98057-3232 | |
| CITY OF REVERE | | 281 BROADWAY | | | REVERE | MA | 02151 | |
| CITY OF REYNOLDSBURG | | 7232 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| CITY OF RICE LAKE | | 30 E EAU CLAIRE ST | | | RICE LAKE | WI | 54868 | |
| CITY OF RICHARDSON | | PO BOX 831907 | | | RICHARDSON | TX | 75083 | |
| CITY OF RICHFIELD | | 6700 PORTLAND AVE | | | RICHFIELD | MN | 55423 | |
| CITY OF RICHLAND | | 503 KNIGHT ST STE B | | | RICHLAND | WA | 99352 | |
| CITY OF RICHMOND | | 900 E BROAD ST | | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND | | PO BOX 4046 | | | RICHMOND | CA | 94804 | |
| CITY OF RIDDLE | | 647 1ST AVE | | | RIDDLE | OR | 97469 | |
| CITY OF RIFLE | | 202 RAILROAD AVE | PO BOX 1908 | | RIFLE | CO | 81650 | |
| CITY OF RIPON | | 259 N WILMA AVE | | | RIPON | CA | 95366 | |
| CITY OF RIVER ROUGE | | 10600 W JEFFERSON | | | RIVER ROUGE | MI | 48218 | |
| CITY OF RIVER ROUGE | | 10600 W JEFFERSON | | | RIVER ROUGE | MI | 48218 | |
| CITY OF RIVERSIDE CODE ENFORCEMENT | | 3900 MAIN ST | | | RIVERSIDE | CA | 92522 | |
| CITY OF RIVERSIDE | | 1791 HARSMAN RD | | | DAYTON | OH | 45424 | |
| CITY OF RIVERSIDE | | 1791 HARSMAN RD | | | RIVERSIDE | OH | 45424 | |
| CITY OF RIVERSIDE | | 3900 MAIN ST | | | RIVERSIDE | CA | 92522 | |
| CITY OF RIVERSIDE | | FINANCE DEPT, COLLECTIONS DIVISION | 3900 MAIN STREET | | RIVERSIDE | CA | 92522 | |
| CITY OF RIVIERA BEACH | | 600 W BLUE HERON BLVD | | | RIVIERA BEACH | FL | 33404 | |
| CITY OF ROANOKE | | 315 CHURCH AVE | RM 357 | | ROANOKE | VA | 24016 | |
| CITY OF ROANOKE | | PO BOX 1451 | | | ROANOKE | VA | 24007 | |
| CITY OF ROCHESTER HILLS | | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| CITY OF ROCHESTER HILLS | | 16748 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-6748 | |
| CITY OF ROCHESTER NH WATER AND SEWER | | 19 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| CITY OF ROCKAWAY BEACH | | PO BOX 5 | 276 HWY 101S | | ROCKAWAY BEACH | OR | 97136 | |
| CITY OF ROCKFALLS UTILITY | | 603 W 10TH | | | ROCKFALLS | IL | 61071 | |
| CITY OF ROCKFORD | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | |
| CITY OF ROCKWELL CITY | | 335 MAIN ST | | | ROCKWELL CITY | IA | 50579 | |
| CITY OF ROCKY MOUNT | | 331 FRANKLIN ST | | | ROCKY MOUNT | NC | 27804-5712 | |
| CITY OF ROOSEVELT PARK | | 900 OAK RIDGE | | | MUSKEGON | MI | 49441 | |
| CITY OF ROOSEVELT PARK | | 900 OAK RIDGE | | | ROOSEVELT PARK | MI | 49441 | |
| CITY OF ROSEMEAD | | 44303 LOWTREE AVE | | | LANCASTER | CA | 93534 | |
| CITY OF ROSEMOUNT | | 2875 145TH ST W | | | ROSEMOUNT | MN | 55068 | |
| CITY OF ROSEMOUNT | | PO BOX 510 | PUBLIC UTILITIES DEPT | | ROSEMOUNT | MN | 55068 | |
| CITY OF ROSEVILLE UTILITIES | | PO BOX 95678 | | | ROSEVILLE | CA | 95678 | |
| CITY OF ROSEVILLE | | 107 N MAIN ST | | | ROSEVILLE | OH | 43777 | |
| CITY OF ROSEVILLE | | 311 VERNON ST STE 206 | | | ROSEVILLE | CA | 95678-2649 | |
| CITY OF ROSEVILLE | | PO BOX 290 | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROWLETT | | 400 MAIN ST | | | ROWLETT | TX | 75088 | |
| CITY OF ROWLETT | | 4004 MAIN ST | | | ROWLETT | TX | 75088 | |
| CITY OF ROYAL OAK | | 211 WILLIAMS ST | | | ROYAL OAK | MI | 48067-2619 | |
| CITY OF RUTLAND | | 53 WASHINGTON ST | | | RUTLAND | VT | 05701 | |
| CITY OF RUTLAND | | PO BOX 969 | | | RUTLAND | VT | 05702 | |
| CITY OF SACHSE | | 5560 HWY 78 | | | SACHSE | TX | 75048 | |
| CITY OF SACRAMENTO DEPT OF UTILIT | | 1395 35TH AVE | | | SACRAMENTO | CA | 95822 | |
| CITY OF SACRAMENTO DEPT OF | | 1395 35TH AVE | | | SACREMENTO | CA | 95822 | |
| CITY OF SACRAMENTO HOUSINGS AND | | 915 I ST MC20000 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO UTILITIES | | 915 I STREETCITY HALL RM 105 | BOND COLLECTOR | | SACRAMENTO | CA | 95814 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SACRAMENTO UTILITIES | | 915 I STREETCITY HALL RM 105 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO | | 1395 35TH AVE | | | SACRAMENTO | CA | 95822 | |
| CITY OF SACRAMENTO | | 915 I ST 4TH FL | | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO | | 915 I ST RM 104 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO | | 915 I ST RM 104 | TAX COLLECTOR | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO | | 915 I ST | CODE ENFORCEMENT | | SACRAMENTO | CA | 95814 | |
| CITY OF SACRAMENTO | | PO BOX 2770 | | | SACRAMENTO | CA | 95812 | |
| CITY OF SAFETY HARBOR | | 750 MAIN ST | | | SAFETY HARBOR | FL | 34695 | |
| CITY OF SAGINAW CODE ENFORCEMENT | | 205 BRENDA LN | | | SAGINAW | TX | 76179 | |
| CITY OF SAGINAW | | 1315 S WASHINGTON | | | SAGINAW | MI | 48601 | |
| CITY OF SAINT ALBANS | | PO BOX 867 | | | SAINT ALBANS | VT | 05478 | |
| CITY OF SAINT LOUIS PARK | | 5005 MINNETONKA BLVD | | | SAINT LOUIS PARK | MN | 55416 | |
| CITY OF SAINT PAUL DEPARTMENT OF | | 375 JACKSON ST STE 220 | | | SAINT PAUL | MN | 55101-1806 | |
| CITY OF SAINT PAUL DEPT OF SAFETY | | 375 JACKSON ST STE 220 | AND INSPECTIONS | | SAINT PAUL | MN | 55101 | |
| CITY OF SAINT PAUL PUBLIC | | 25 W 4TH ST | 10TH FL CITY HALL ANNEX | | SAINT PAUL | MN | 55102 | |
| CITY OF SAINT PAUL RIGHT OF WAY | | PO BOX 64015 | | | SAINT PAUL | MN | 55164 | |
| CITY OF SAINT PAUL | | 1000 CITY HALL ANNEX | 25 W 4TH ST | | ST PAUL | MN | 55102 | |
| CITY OF SAINT PAUL | | 443 FOREST ST | | | SAINT PAUL | MN | 55106 | |
| CITY OF SAINT PAUL | | 443 FOREST ST | | | ST PAUL | MN | 55106 | |
| CITY OF SALEM CIRCUIT COURT | | 2 E CALHOUN ST | PO BOX 891 | | SALEM | VA | 24153 | |
| CITY OF SALEM CIRCUIT COURT | | 2 E CALHOUN ST | | | SALEM | VA | 24153 | |
| CITY OF SALEM FINANCE | | PO BOX 3256 | | | PORTLAND | OR | 97208 | |
| CITY OF SALEM UTILITY COLLECTION | | PO BOX 869 | | | SALEM | VA | 24153 | |
| CITY OF SALEM | | 120 WASHIGTON ST | 4TH FL CITY HALL ANNEX BUILDING | | SALEM | MA | 01970 | |
| CITY OF SALEM | | 93 WASHINGTON ST | RM 4 | | SALEM | MA | 01970 | |
| CITY OF SALEM | | PO BOX 4125 | | | WODBURN | MA | 01888 | |
| CITY OF SALINA | | PO BOX 1307 | | | SALINA | KS | 67402 | |
| CITY OF SALISBURY | | 128 W 2ND ST | | | SALISBURY | MO | 65281 | |
| CITY OF SALT LAKE | | 220 E MORRIS AVE | | | SOUTH SALT LAKE CITY | UT | 84115 | |
| CITY OF SAN ANGELO WATER UTILITIES | | PO BOX 1751 | | | SAN ANGELO | TX | 76902 | |
| CITY OF SAN ANTONIO | | PO BOX 839975 | 506 DOLOROSA | | SAN ANTONIO | TX | 78283 | |
| CITY OF SAN BERNARDINO | | 201 B N E ST STE 201 | CODE COMPLIANCE DIVISION | | SAN BERNARDINO | CA | 92401 | |
| CITY OF SAN BERNARDINO | | 300 N D ST 2ND FL | | | SAN BERNARDINO | CA | 92418 | |
| CITY OF SAN BERNARDINO | | PO BOX 710 | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN DIEGO 1985 A | | C O FIRST TRUST WASHINGTON | | | SEATTLE | WA | 98101 | |
| CITY OF SAN DIEGO WATER DEPARTMENT | | CUSTOMER SERVICE | | | SAN DIEGO | CA | 92187 | |
| CITY OF SAN DIEGO | | 202 C ST | CITY OF SAN DIEGO FINANCE DEPT | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO | | 202 C ST | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO | | PO BOX 122289 | | | SAN DIEGO | CA | 92112-2289 | |
| CITY OF SAN DIEGO | | PO BOX 129039 | | | SAN DIEGO | CA | 92112 | |
| CITY OF SAN JOSE FINANCE DEPT | | PO BOX 11002 | | | SAN JOSE | CA | 95103 | |
| CITY OF SAN JOSE | | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| CITY OF SAN JOSE | | 777 N FIRST ST STE 150 | | | SAN JOSE | CA | 95112 | |
| CITY OF SAN JOSE | | REVENUE MANAGEMENT FINANCE | 200 EAST SANTA CLARA ST | | SAN JOSE | CA | 95113-1905 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SAN JUAN PSJA ISD STC ST | | 205 S PIN OAK AVE | | | EDINBURG | TX | 78539 | |
| CITY OF SANDWICH WATER DEPT | | 144 E RAILROAD ST | | | SANDWICH | IL | 60548 | |
| CITY OF SANTA ANA TREASURY DIV | | PO BOX 1964 | 20 CIVIC CTR PLZ | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA ANA | | PO BOX 1981 | | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA CLARA | | 1500 WARBURTON AVE | REDVLPMNT AGNCY CITY HALL | | SANTA CLARA | CA | 95050 | |
| CITY OF SANTA FE | | 20 FIRST PLZ STE 213 | | | ALBUQUERQUE | NM | 87102 | |
| CITY OF SANTA PAULA | | 970 VENTURA ST | PO BOX 569 | | SANTA PAULA | CA | 93061 | |
| CITY OF SANTAFE | | PO BOX 909 | | | SANTA FE | NM | 87504 | |
| CITY OF SARASOTA | | 1565 1ST ST | | | SARASOTA | FL | 34236 | |
| CITY OF SARATOGA SPRINGS | | 1307 N COMMERCE DR NO 200 | | | SARATOGA SPRINGS | UT | 84045 | |
| CITY OF SARATOGA SPRINGS | | 1307 N COMMERCE DR STE 120 | | | SARATOGA SPRINGS | UT | 84045-5303 | |
| CITY OF SAULT STE WATER DEPARTMENT | | 325 CT ST | | | MARIE | MI | 49783 | |
| CITY OF SAULT STE WATER DEPARTMENT | | 325 CT ST | | | SAULT SAINTE MARIE | MI | 49783 | |
| CITY OF SAVANNAH | | PO BOX 1027 | | | SAVANNAH | GA | 31402-1027 | |
| CITY OF SCOTTSDALE | | 7447 E INDIAN SCHOOL RD STE 210 | CITY OF SCOTTSDALE TREASURER | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE | | 7447 E INDIAN SCHOOL RD STE 210 | CITY OF SCOTTSDALE | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE | | 7447 E INDIAN SCHOOL RD STE 210 | | | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE | | PO BOX 1788 | | | SCOTTSDALE | AZ | 85252 | |
| CITY OF SCRANTON | | 340 N WASHINGTON AVE | | | SCRANTON | PA | 18503-1582 | |
| CITY OF SCRANTON | | PO BOX 218 | | | SCRANTON | KS | 66537 | |
| CITY OF SEAFORD UTILITIES | | PO BOX 1100 | | | SEAFORD | DE | 19973 | |
| CITY OF SEAFORD | | PO BOX 1100 | | | SEAFORD | DE | 19973 | |
| CITY OF SEATTLE DEPARTMENT OF | | PO BOX 34017 | | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE DEPT OF FINANCE | | PO BOX 34017 | | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE | | PO BOX 34017 | | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE | | REVENUE AND CONSUMER AFFAIRS | P.O. BOX 34907 | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEATTLE | | REVENUE AND CONSUMER AFFAIRS | PO BOX 34907 | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEDONA | | 102 ROADRUNNER DR | | | SEDONA | AZ | 86336 | |
| CITY OF SEDRO WOOLLEY | | 325 METCALF ST | | | SEDRO WOOLLEY | WA | 98284 | |
| CITY OF SHAKER HEIGHTS | | 3400 LEE RD | | | CLEVELAND | OH | 44120 | |
| CITY OF SHAKER HEIGHTS | | 3400 LEE RD | | | SHAKER HEIGHTS | OH | 44120 | |
| CITY OF SHELTON | | 54 HILL ST | TOWN CLERK | | SHELTON | CT | 06484 | |
| CITY OF SHERIDAN | | 120 SW MILL ST | | | SHERIDAN | OR | 97378 | |
| CITY OF SHIVELY | | 3920 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| CITY OF SHIVELY | | 3920 DIXIE HWY | | | SHIVELY | KY | 40216 | |
| CITY OF SHOREVIEW | | 4600 N VICTORIA ST | | | SHOREVIEW | MN | 55126 | |
| CITY OF SHOW LOW SLID 5 | | 180 N 9TH ST STE B | CITY OF SHOW LOW WATER DEPT | | SHOW LOW | AZ | 85901 | |
| CITY OF SHOW LOW SLID 6 | | 180 N 9TH ST STE B | CITY OF SHOW LOW WATER DEPT | | SHOW LOW | AZ | 85901 | |
| CITY OF SHOW LOW SPECIAL | | 180 N 9TH ST | | | SHOW LOW | AZ | 85901-5116 | |
| CITY OF SHOW LOW | | 180 N 9TH ST STE B | CITY OF SHOW LOW WATER DEPT | | SHOW LOW | AZ | 85901 | |
| CITY OF SIDNEY UTILITY DEPARTMENT | | 201 W POPULAR ST | | | SIDNEY | OH | 45365 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SIERRA MADRE | | PO BOX 0457 | 232 W SIERRA MADRE BLVD | | SIERRA MADRE | CA | 91024 | |
| CITY OF SIERRA VISTA | | 1101 N CORONADO DR | | | SIERRA VISTA | AZ | 85635 | |
| CITY OF SIGOURNEY | | 100 N MAIN ST | | | SIGOURNEY | IA | 52591-1484 | |
| CITY OF SILOAM SPRINGS | | PO BOX 80 | | | SILOAM SPRINGS | AR | 72761 | |
| CITY OF SILVER BAY | | 7 DAVIS DR | | | SILVER BAY | MN | 55614 | |
| CITY OF SILVIS | | 1032 1ST AVE | | | SILVIS | IL | 61282 | |
| CITY OF SIOUX CITY | | PO BOX 7300 | | | SIOUX CITY | IA | 51102 | |
| CITY OF SIOUX FALLS | | 224 W 9TH ST | | | SIOUX FALLS | SD | 57104 | |
| CITY OF SIOUX FALLS | | 235 W 10TH ST | | | SIOUX FALLS | SD | 57104-6302 | |
| CITY OF SIOUX | | PO BOX 7300 | | | SIOUX CITY | IA | 51102 | |
| CITY OF SISTERSVILLE | | 200 DIAMOND ST | | | SISTERSVILLE | WV | 26175 | |
| CITY OF SOMERSET | | PO BOX 989 | SOMERSET INDEPENDENT SCHOOL DIST | | SOMERSET | KY | 42502 | |
| CITY OF SOMERVILLE | | PO BOX 197 | | | SOMERVILLE | MA | 02143 | |
| CITY OF SONOMA MUNICIPAL WATER WORKS | | MUNICIPAL WATER WORKS | NO. 1 THE PLAZA | | SONOMA | CA | 95476 | |
| CITY OF SOUTH AMBOY | | 140 N BROADWAY | CITY HALL | | SOUTH AMBOY | NJ | 08879 | |
| CITY OF SOUTH BEND | | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| CITY OF SOUTH BEND | | PO BOX DRAWER 9 | 1102 W FIRST ST | | SOUTH BEND | WA | 98586 | |
| CITY OF SOUTH CHARLESTON | | PO BOX 8597 | | | SOUTH CHARLESTON | WV | 25303 | |
| CITY OF SOUTH DAYTONA | | PO BOX 214960 | | | SOUTH DAYTONA | FL | 32121 | |
| CITY OF SOUTH GATE | | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| CITY OF SOUTH HAVEN | | 539 PHOENIX ST | | | SOUTH HAVEN | MI | 49090 | |
| CITY OF SOUTH PORTLAND | | P.O. BOX 6700 | | | LEWISTON | ME | 04243-6700 | |
| CITY OF SOUTH SALT LAKE | | 220 E MORRIS AVE | 2430 S | | SALT LAKE CITY | UT | 84115 | |
| CITY OF SOUTH ST PAUL | | 125 N 3RD AVE | | | SOUTH SAINT PAUL | MN | 55075 | |
| CITY OF SOUTH ST PAUL | | 125 N 3RD AVE | | | SOUTH ST PAUL | MN | 55075 | |
| CITY OF SOUTHFIELD WATER AND SEWER | | PO BOX 33835 | | | DETROIT | MI | 48232 | |
| CITY OF SOUTHFIELD | | 26000 EVERGREEN RD | | | SOUTHFIELD | MI | 48076 | |
| CITY OF SOUTHGATE | | 14400 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195 | |
| CITY OF SPARKS | | 431 PRATER WAY | PO BOX 857 | | SPARKS | NV | 89432 | |
| CITY OF SPARKS | | 431 PRATER WAY | SEWER BILLING | | SPARKS | NV | 89431 | |
| CITY OF SPARKS | | PO BOX 857 | | | SPARKS | NV | 89432 | |
| CITY OF SPICER | | PO BOX 656 | 196 MANITOBA ST W | | SPICER | MN | 56288 | |
| CITY OF SPOKANE | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201 | |
| CITY OF SPOKANE | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99256 | |
| CITY OF SPRING VALLEY | | 215 N GREENWOOD ST | | | SPRING VALLEY | IL | 61362 | |
| CITY OF SPRINGDALE | | 11700 SPRINGDALE PIKE | | | SPRINGDALE | OH | 45246 | |
| CITY OF SPRINGDALE | | 201 N SPRINGS ST | | | SPRINGDALE | AR | 72764-4554 | |
| CITY OF SPRINGFIELD | | 301 E CTR | | | SPRINGFIELD | MO | 65804 | |
| CITY OF SPRINGFIELD | | CITY COLLECTORS OFFICE RM 137 | | | SPRINGFIELD | MA | 01101 | |
| CITY OF SPRINGFIELD | | PO BOX 5200 | | | SPRINGFIELD | OH | 45501 | |
| CITY OF SPRINGLAKE PARK | | 1301 81 ST AVEUE NE | | | SPRING LAKE PARK | MN | 55432 | |
| CITY OF ST ALBANS | | PO BOX 867 | | | ST ALBANS | VT | 05478 | |
| CITY OF ST CHARLES | | 2 E MAIN ST | | | SAINT CHARLES | IL | 60174 | |
| CITY OF ST CHARLES | | 2 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| CITY OF ST CHARLES | | 200 N SECOND ST | | | SAINT CHARLES | MO | 63301 | |
| CITY OF ST CHARLES | | 200 N SECOND ST | | | ST CHARLES | MO | 63301 | |
| CITY OF ST CHARLES | | 421 E MAIN ST | | | SAINT CHARLES | IL | 60174 | |
| CITY OF ST CLAIR SHORES | | 27600 JEFFERSON CIR DR | | | CLAIR SHORES | MI | 48081 | |
| CITY OF ST CLAIR SHORES | | 27600 JEFFERSON CIR DR | | | SAINT CLAIR SHORES | MI | 48081 | |
| CITY OF ST CLAIR SHORES | | 27600 JEFFERSON CIR DR | | | ST CLAIR SHORES | MI | 48081 | |
| CITY OF ST CLAIR | | 547 N CARNEY DR | | | SAINT CLAIR | MI | 48079 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ST CLAIR | | 547 N CARNEY DR | | | ST CLAIR | MI | 48079 | |
| CITY OF ST CLOUD PUBLIC UTILITIES | | 400 2ND ST | | | ST CLOUD | MN | 56301 | |
| CITY OF ST CLOUD PUBLIC UTILITIES | | PO BOX 1501 | | | SAINT CLOUD | MN | 56302 | |
| CITY OF ST CLOUD PUBLIC UTILITIES | | PO BOX 1501 | | | ST CLOUD | MN | 56302 | |
| CITY OF ST GEORGE UTILITIES | | PO BOX 1750 | | | ST GEORGE | UT | 84771 | |
| CITY OF ST GEORGE | | 175 E 200 N | | | ST GEORGE | UT | 84770 | |
| CITY OF ST HELENA | | 1508 MAIN STREET | | | ST HELENA | CA | 94574 | |
| CITY OF ST JOSEPH | | 110 FREDERICK AVE RM 107 | | | ST JOSEPH | MO | 64501 | |
| CITY OF ST JOSEPH | | 1100 FREDERICK AVE | RM 106 | | ST JOSEPH | MO | 64501 | |
| CITY OF ST JOSEPH | | 1100 FREDERICK AVE | | | ST JOSEPH | MO | 64501 | |
| CITY OF ST LOUIS DEPT OF PUBLIC | | 1640 S KINGSHIGHWAY BLVD | | | ST LOUIS | MO | 63110 | |
| CITY OF ST LOUIS FORESTRY DIVISION | | 1415 N 13TH ST | | | ST LOUIS | MO | 63106 | |
| CITY OF ST LOUIS WATER DIVISION | | 1640 S KINGS HWY BLVD | | | ST LOUIS | MO | 63110 | |
| CITY OF ST LOUIS WATER DIVISION | | 1640 S KINGSHIGHWAY BLVD | | | SAINT LOUIS | MO | 63110 | |
| CITY OF ST LOUIS WATER | | PO BOX 63166 | | | ST LOUIS | MO | 63163 | |
| CITY OF ST LOUIS WATER | | PO BOX 66787 | | | SAINT LOUIS | MO | 63166 | |
| CITY OF ST LOUIS | | 1414 N 13TH ST | | | ST LOUIS | MO | 63106 | |
| CITY OF ST LOUIS | | 1415 N THIRTEENTH ST | | | ST LOUIS | MO | 63106 | |
| CITY OF ST MARYS | | 106 E SPRING ST | | | SAINT MARYS | OH | 45885 | |
| CITY OF ST MARYS | | 106 E SPRING ST | | | ST MARYS | OH | 45885 | |
| CITY OF ST MARYS | | 106 E SPRING | | | STMARYS | OH | 45885 | |
| CITY OF ST PAUL | | 1000 CITY HALL ANNEX | 25 W 4TH ST | | ST PAUL | MN | 55102 | |
| CITY OF ST PAUL | | 555 CEDAR ST RM 218 | | | ST PAUL | MN | 55101 | |
| CITY OF ST PETERS | | 227 S FRONT ST | | | SAINT PETER | MN | 56082 | |
| CITY OF ST PETERS | | 227 S FRONT ST | | | ST PETERS | MN | 56082 | |
| CITY OF ST PETERSBURG | | 325 CENTRAL AVE | | | ST PETERSBURG | FL | 33701 | |
| CITY OF ST PETERSBURG | | P O BOX 2842 | SPECIAL ASSESSMENTS | | ST PETERSBURG | FL | 33731 | |
| CITY OF ST PETERSBURG | | PO BOX 2842 | CS DOWELL UTILITY LIENS | | PETERSBURG | FL | 33731 | |
| CITY OF ST PETERSBURG | | PO BOX 2842 | SPECIAL ASSESSMENTS | | SAINT PETERSBURG | FL | 33731 | |
| CITY OF ST PETERSBURG | | PO BOX 33034 | | | ST PETERSBURG | FL | 33733 | |
| CITY OF ST PORT LUCIE | | LOAN DEPT 121 SW PORT ST LUCIE BV | UTILITIES FINANCIE BLDG A SAD | | PORT ST LUCIE | FL | 34984 | |
| CITY OF ST. HELENA | | PO BOX 1290 | | | SUISUN | CA | 94585-1290 | |
| CITY OF STANWOOD | | 10220 270TH ST NW | | | STANWOOD | WA | 98292 | |
| CITY OF STE GENEVIEVE WATER SEWER | | 165 S FOURTH ST | ATTN CINDY | | SAINTE GENEVIEVE | MO | 63670 | |
| CITY OF STE GENEVIEVE WATER SEWER | | 165 S FOURTH ST | ATTN CINDY | | STE GENEVIEVE | MO | 63670 | |
| CITY OF STERLING HEIGHTS | | 40555 UTICA RD | | | STERLING HEIGHTS | MI | 48313 | |
| CITY OF STEVENSON | | 150 NW LOOP RD | | | STEVENSON | WA | 98648 | |
| CITY OF STEWART | | 551 PRIOR ST | PO BOX 195 | | STEWART | MN | 55385 | |
| CITY OF STOCKTON FINAR | | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| CITY OF STOCKTON | | 22 E WEBER AVE RM 350 | | | STOCKTON | CA | 95202 | |
| CITY OF STOCKTON | | 425 N ELDORADO | | | STOCKTON | CA | 95202 | |
| CITY OF STOW | | 3760 DARROW RD | | | STOW | OH | 44224 | |
| CITY OF SUGAR LAND | | PO BOX 110 | | | SUGAR LAND | TX | 77487 | |
| CITY OF SUISUN CITY | | 701 CIVIC CTR BLVD | | | SUISUN CITY | CA | 94585 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SUNRISE PUBLIC SERVICE | | 10770 W OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33351 | |
| CITY OF SUNRISE PUBLIC SERVICE | | 10770 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351 | |
| CITY OF SUNRISE | | 10770 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351 | |
| CITY OF SUNRISE | | PO BOX 452048 | | | FORT LAUDERDALE | FL | 33345 | |
| CITY OF SUNRISE | | PO BOX 452048 | | | SUNRISE | FL | 33345 | |
| CITY OF SWANTON | | PO BOX 279 | | | SWANTON | VT | 05488 | |
| CITY OF SWARTZ CREEK | | 8083 CIVIC DR | TREASURER | | SWARTZ CREEK | MI | 48473 | |
| CITY OF SWEET HOME | | 1140 12TH AVE | | | SWEET HOME | OR | 97386 | |
| CITY OF SYCAMORE | | 308 W STATE ST | | | SYCAMORE | IL | 60178 | |
| CITY OF TACOM PUBLIC UTILITIES | | PO BOX 11010 | CITY TREASURER | | TACOMA | WA | 98411 | |
| CITY OF TACOMA PUBLIC UTILITIES | | PO BOX 11010 | CITY TREASURER | | TACOMA | WA | 98411 | |
| CITY OF TACOMA | | 747 MARKET ST | RM 345 | | TACOMA | WA | 98402 | |
| CITY OF TACOMA | | DEPARTMENT OF FINANCE TAX &LICENSE | PO BOX 11640 | | TACOMA | WA | 98411 | |
| CITY OF TALLAHASSEE | | 600 N MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| CITY OF TAMARAC | | 7525 NW 88TH AVE | | | TAMARAC | FL | 33321 | |
| CITY OF TAMPA CENTRAL CASHIERING | | 2105 N NEBRASKA AVE | | | TAMPA | FL | 33602-2558 | |
| CITY OF TANEYTOWN | | 17 E BALTIMORE ST | | | TANEYTOWN | MD | 21787 | |
| CITY OF TARPON SPRINGS | | PO BOX 5004 | | | TARPON SPRINGS | FL | 34688 | |
| CITY OF TAUNTON | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | |
| CITY OF TAWAS CITY | | PO BOX 568 | | | TAWAS CITY | MI | 48764 | |
| CITY OF TAYLOR WATER DEPARTMENT | | PO BOX 298 | | | TAYLOR | MI | 48180 | |
| CITY OF TAYLORVILLE | | 115 N MAIN ST | | | TAYLORVILLE | IL | 62568 | |
| CITY OF TEMECULA | | 41000 MAIN ST PO BOX 9033 | | | TEMECULA | CA | 92589-9033 | |
| CITY OF TEMPE | | 20 E SIXTH ST | | | TEMPE | AZ | 85281 | |
| CITY OF TEMPE | | 31 E FIFTH ST 5TH FL | CITY OF TEMPE FINANCE DEPT | | TEMPE | AZ | 85281-3601 | |
| CITY OF TEMPE | | 660 SOUTH MILL AVENUE #105 | PO BOX 5002 | | TEMPE | AZ | 85280 | |
| CITY OF TEMPE | | TAX AND LICENSE DIVISION | FORMS PROCESSING CENTER | | PHOENIX | AZ | 85038-9618 | |
| CITY OF TERRYVILLE | | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| CITY OF THE CIRCUIT COURT | | 305 1ST STREET SW STE 721 | | | ROANOKE | VA | 24011 | |
| CITY OF THE COLONY | | 6800 MAIN ST INSP DEPT | | | THE COLONY | TX | 75056 | |
| City of Thomasville | | PO Box 1397 | | | Thomasville | GA | 31799 | |
| CITY OF THORNTON | | 9500 CIVIC CTR DR | | | THORNTON | CO | 80229 | |
| CITY OF THOUSAND OAKS | | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TITUSVILLE CLERKS OFFICE | | PO BOX 2806 | | | TITUSVILLE | FL | 32781 | |
| CITY OF TITUSVILLE | | 555 S WASHINGTON DR | | | TITUSVILLE | FL | 32796 | |
| CITY OF TITUSVILLE | | PO BOX 2807 | | | TITUSVILLE | FL | 32781 | |
| CITY OF TOLEDO DEPT OF PUBLIC | | 420 MADISON AVE STE 100 | OHIO BUILDING | | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO DIVISION OF CODE | | 16TH FL | ONE GOVERNMENT CTR | | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO | | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 43604-1219 | |
| CITY OF TOLEDO | | ONE GOVERNMENT CTR STE 2000 | | | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO | | ONE GOVERNMENT CTRSTE 1800 | | | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO | | PO BOX 220 | | | TOLEDO | OR | 97391 | |
| CITY OF TONKA BAY | | 4901 MANITOU RD | | | TONKA BAY | MN | 55331 | |
| CITY OF TORRANCE, REVENUE DIVISION | | 3031 TORRANCE BOULEVARD | | | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Torrance | | 3031 Torrance Boulevard | | | Torrance | CA | 90503 | |
| CITY OF TORRINGTON | | 140 MAIN ST | | | TORRINGTON | CT | 06790 | |
| CITY OF TORRINGTON | | PO BOX 839 | | | TORRINGTON | CT | 06790 | |
| CITY OF TREASURE ISLAND | | 120 108TH AVE | | | TREASURE ISLAND | FL | 33706 | |
| CITY OF TRENTON WATER SEWER DEPT | | 319 E STATE ST RM 108 | | | TRENTON | NJ | 08608-1809 | |
| CITY OF TROTWOOD | | 3035 OLIVE RD | | | TROTWOOD | OH | 45426 | |
| CITY OF TROUTDALE | | 104 SE KIBLING AVE | | | TROUTDALE | OR | 97060 | |
| CITY OF TROY DEPARTMENT OF PUBLIC | | 4693 ROCHESTER RD | | | TROY | MI | 48085-4928 | |
| CITY OF TROY TAX DIVISION | | 500 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| CITY OF TROY | | 100 S MARKET ST | | | TROY | OH | 45373 | |
| CITY OF TROY | | PO BOX | | | TROY | ID | 83871 | |
| CITY OF TUCSON | | PO BOX 27210 | ATTN FINANCE DEPT IMP | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | | POB 27210 201 N STONE AVE 3RD FL | CITY OF TUCSON | | TUCSON | AZ | 85701 | |
| CITY OF TUKWILA | | PO BOX 389670 | | | TUKWILA | WA | 98138 | |
| CITY OF TULARE | | 125 S M ST | | | TULARE | CA | 93274 | |
| CITY OF TULSA | | 175 E 2ND ST | | | TULSA | OK | 74103 | |
| CITY OF TULSA | | PO BOX 451 | | | TULSA | OK | 74101 | |
| CITY OF TULSA | | PO BOX 451 | | | TULSA | OK | 74101-0451 | |
| CITY OF TULSA | | UTILITIES SERVICES DIVISION | | | TULSA | OK | 74187 | |
| CITY OF TWO HARBORS | | 522 FIRST AVE | | | TWO HARBORS | MN | 55616 | |
| CITY OF TWO RIVERS | | 1717 E PARK ST | | | TWO RIVERS | WI | 54241 | |
| CITY OF TWO RIVERS | | 1717 E PARK ST | PO BOX 87 | | TWO RIVERS | WI | 54241 | |
| CITY OF TYBEE ISLAND | | PO BOX 2749 | | | TYBEE ISLAND | GA | 31328 | |
| CITY OF UNION CAP | | PO BOX 3008 | | | YAKIMA | WA | 98903-0008 | |
| CITY OF UNIVERSITY CITY | | 6801 DELMAR BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| CITY OF UPLAND | | PO BOX 1030 | 460 N EUCLID AVE | | UPLAND | CA | 91785 | |
| CITY OF VACAVILLE | | 650 MERCHANT ST | | | VACAVILLE | CA | 95688-6908 | |
| CITY OF VALLEJO | | 555 SANTA CLARA ST | PO BOX 3068 | | VALLEJO | CA | 94590 | |
| CITY OF VANCOUVER | | PO BOX 1995 | | | VANCOUVER | WA | 98668 | |
| CITY OF VANDALIA | | 200 E PARK ST | | | VANDALIA | MO | 63382 | |
| CITY OF VENICE | | 401 W VENICE AVE | | | VENICE | FL | 34285 | |
| CITY OF VERGENNES | | PO BOX 35 | | | VERGENNES | VT | 05491 | |
| CITY OF VERMILLION | | 25 CTR ST | | | VERMILLION | SD | 57069 | |
| City of Vernon | City of Vernon | P.O. Box 1984 | | | Vernon | TX | 76385 | |
| City of Vernon | Harold Lerew | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| City of Vernon | | P.O. Box 1984 | | | Vernon | TX | 76385 | |
| CITY OF VERONA | | 410 INVESTMENT CT | | | VERONA | WI | 53593 | |
| CITY OF VICTORIA | | 700 MAIN STE 100 | | | VICTORIA | TX | 77901 | |
| CITY OF VICTORVILLE | | 14343 CIVIC DR | | | VICTORVILLE | CA | 92392 | |
| CITY OF VICTORVILLE | | PO BOX 5001 | | | VICTORVILLE | CA | 92393 | |
| CITY OF VILLAGE TAX OFFICE LLC | | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |
| CITY OF VINELAND ELECTRIC UTILITY | | 640 WOOD ST | | | VINELAND | NJ | 08360 | |
| CITY OF VINELAND | | 640 E WOOD ST | PO BOX 1508 | | VINELAND | NJ | 08362 | |
| CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DR STE 281 | | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VIRGINIA BEACH | | 2424 COURTHOUSE DR | OOD PRESERVATION MUNICIPAL CTR | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VIRGINIA BEACH | | 2425 NIMMO PKWY JUDICIAL CENTER | BUILDING B 3RD FLOOR | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VISALIA | | 707 W ACEQUIA | | | VISALIA | CA | 93291 | |
| CITY OF WALDPORT | | PO BOX 1120 | | | WALDPORT | OR | 97394 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF WALLED LAKE | | 1499 E MAPLE | | | WALLED LAKE | MI | 48088 | |
| CITY OF WALNUT CREEK | | 1666 NORTH MAIN STREET | | | WALNUT CREEK | CA | 94596 | |
| CITY OF WARNER ROBINS | | 202 N DAVIS DR | PMB 718 | | WARNER ROBINS | GA | 31093-3348 | |
| CITY OF WARREN UTILITY DEPARTMENT | | 580 LAIRD AVE SE PO BOX 670 | | | WARREN | OH | 44482 | |
| CITY OF WARREN WATER POLLUTION | | 2323 MAIN AVE SW | | | WARREN | OH | 44481 | |
| CITY OF WARREN | | ONE CITY SQUARE STE 320 | | | WARREN | MI | 48093 | |
| CITY OF WARSAW | | 794 W CTR ST | | | WARSAW | IN | 46580 | |
| CITY OF WARWICK | | 3275 POST RD ANNEX BLD | | | WARWICK | RI | 02886 | |
| CITY OF WARWICK | | 3275 POST RD | TREASURERS OFFICE | | WARWICK | RI | 02886 | |
| CITY OF WARWICK | | 3275 POST RD | | | WARWICK | RI | 02886 | |
| CITY OF WASHINGTON COURT HOUSE | | 105 N MAIN ST | | | WASHINGTON COURT HOUS | OH | 43160 | |
| CITY OF WATERBURY BUREAU OF WATER | | 21 E AURORA ST | | | WATERBURY | CT | 06708 | |
| CITY OF WATERBURY | | 21 E AURORA ST | | | WATERBURY | CT | 06708 | |
| CITY OF WATERBURY | | 21 E AURORA ST | | | WATERBURY | CT | 06708-2022 | |
| CITY OF WATERLOO | | 715 MULBERRY STREET | | | WATERLOO | IA | 50703 | |
| CITY OF WATERTOWN | | 106 JONES ST | PO BOX 477 | | WATERTOWN | WI | 53094 | |
| CITY OF WATERVLIET | | CITY HALL | | | WATERVLIET | NY | 12189 | |
| CITY OF WATSEKA | | PO BOX 338 | | | WATSEKA | IL | 60970-0338 | |
| CITY OF WAUKEGAN | | 1700 N MCAREE RD | | | WAUKEGAN | IL | 60085 | |
| CITY OF WAUSAU | | 407 GRANT ST | | | WAUSAU | WI | 54403 | |
| CITY OF WAYNE | | 3355 S WAYNE RD | | | WAYNE | MI | 48184 | |
| CITY OF WAYNE | | PO BOX 8 | | | WAYNE | NE | 68787 | |
| CITY OF WELLINGTON | | 12300 FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| CITY OF WELLINGTON | | 12300 W FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | |
| CITY OF WELLINGTON | | 12300 W FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33414 | |
| CITY OF WENATCHEE | | 129 S CHELAN AVE | | | WENATCHEE | WA | 98801 | |
| CITY OF WENDELL | | 375 1ST ST AVE E | | | WENDELL | ID | 83355 | |
| CITY OF WEST JORDAN | | 8000 S REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| CITY OF WEST LIBERTY | | 409 N CALHOUN ST | | | WEST LIBERTY | IA | 52776 | |
| CITY OF WEST PALM BEACH | | 401 CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WEST PALM BEACH | | PO BOX 30000 | | | TAMPA | FL | 33630 | |
| CITY OF WEST PALM BEACH | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402 | |
| CITY OF WEST PALM BEACH | | PO BOX 3506 | | | WEST PALM BEACH | FL | 33402 | |
| CITY OF WEST SACRAMENTO | | PO BOX 986 | | | WEST SACRAMENTO | CA | 95691 | |
| CITY OF WESTERVILLE | | 64 E WALNUT ST PO BOX 6107 | | | WESTERVILLE | OH | 43086 | |
| CITY OF WESTFIELD | | 59 CT ST | CITY HALL | | WESTFIELD | MA | 01085 | |
| CITY OF WESTMINSTER UTILITY DEPT | | 4800 W92ND ST | | | WESTMINSTER | CO | 80031 | |
| CITY OF WESTMINSTER | | 100 LONGWELL AVE | TAX COLLECTOR | | WESTMINSTER | MD | 21157 | |
| CITY OF WESTMINSTER | | 100 LONGWELL AVE | | | WESTMINSTER | MD | 21157 | |
| CITY OF WESTMINSTER | | 4800 W 92ND AVE | | | WESTMINSTER | CO | 80031 | |
| CITY OF WESTMINSTER | | 56 W MAIN ST | | | WESTMINSTER | MD | 21157 | |
| CITY OF WEYAUWEGA | | 109 MAIN ST PO BOX 578 | | | WEYAUWEGA | WI | 54983 | |
| CITY OF WHITEHOUSE | | 105 COLLEGE ST | | | WHITEHOUSE | TN | 37188 | |
| CITY OF WILDWOOD SEWER | | 4400 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| CITY OF WILLIAMSTON | | 161 E GRAND RIVER AVE | | | WILLIAMSTON | MI | 48895 | |
| CITY OF WILLISTON | | 50 NW MAIN ST | | | WILLISTON | FL | 32696 | |
| CITY OF WILMINGTON DELAWARE | | ONE CUSTOM HOUSE | 704 N KING ST STE 100 | | WILMINGTON | DE | 19801 | |
| CITY OF WILMINGTON | | 714 N PINE ST | | | WILMINGTON | DE | 19801 | |
| CITY OF WILMINGTON | | 800 FRENCH ST | | | WILMINGTON | DE | 19801-3590 | |
| CITY OF WILMINGTON | | 800 M FRENCH ST | | | WILMINGTON | DE | 19801 | |
| CITY OF WILMINGTON | | 800 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| CITY OF WINFIELD | | PO BOX 646 | | | WINFIELD | KS | 67156 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF WINGATE | | 102 N VINE ST | | | WINGATE | IN | 47994 | |
| CITY OF WINSTON SALEM | | PO BOX 2756 | | | WINSTON SALEM | NC | 27102 | |
| CITY OF WINTER GARDEN | | 300 W PLANT ST | | | WINTER GARDEN | FL | 34787 | |
| CITY OF WINTERS | | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| CITY OF WOBURN | | PO BOX 227 | | | WOBURN | MA | 01801 | |
| CITY OF WOOD DALE | | 404 N WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| CITY OF WOODBURN | | 270 MONTGOMERY ST | | | WOODBURN | OR | 97071 | |
| CITY OF WOODBURY | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | |
| CITY OF WOODLAND HILLS | | PO BOX 43032 | CHARLES CRABTREE TAX COLLECTOR | | LOUISVILLE | KY | 40253 | |
| CITY OF WOODLAND SERVICES | | 300 FIRST ST | | | WOODLAND | CA | 95695 | |
| CITY OF WOODSTOCK | | 121 W CALHOUN ST | | | WOODSTOCK | IL | 60098 | |
| CITY OF WOONSOCKET | | PO BOX 757 | | | PROVIDENCE | RI | 02901 | |
| CITY OF WORCESTER | | 455 MAIN ST | RM 203 | | WORCESTER | MA | 01608 | |
| CITY OF WORCESTER | | 875 1 2 MAIN ST | | | WORCESTER | MA | 01610-1439 | |
| CITY OF WORCESTER | | PO BOX 15602 | | | WORCESTER | MA | 01615-0602 | |
| CITY OF WORCESTER | | RM 203 CITY HALL | | | WORCESTER | MA | 01608 | |
| CITY OF WORCESTER | | RM 203 | CITY HALL | | WORCESTER | MA | 01608 | |
| CITY OF WORLAND | | 829 BIGHORN | | | WORLAND | WY | 82401 | |
| CITY OF WYLIE | | 2000 HWY 78 N | | | WYLIE | TX | 75098 | |
| CITY OF WYOMING | | 1155 28TH STREETS SW | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING | | PO BOX 630422 | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING | | PO BOX 905 | 1155 28TH ST SW | | WYOMING | MI | 49509 | |
| CITY OF YAKIMA | | 129N 2ND ST | | | YAKIMA | WA | 98901 | |
| CITY OF YERINGTON | | 102 S MAIN ST | | | YERINGTON | NV | 89447 | |
| CITY OF YONKER | | CITY HALL RM 210 | | | YONKERS | NY | 10701 | |
| CITY OF YONKERS | | 40 S BROADWAY | TAX OFFICE RM 210 | | YONKERS | NY | 10701 | |
| CITY OF YONKERS | | 87 NEPPERHAN AVE | | | YONKERS | NY | 10701 | |
| CITY OF YORK | | 50 W KING ST | PO BOX 1506 | | YORK | PA | 17405 | |
| CITY OF YUMA | | 100 N MAIN | TREASURER | | YUMA | AZ | 85364 | |
| CITY OF ZEPHYRHILLS | | 5335 8TH ST | | | ZEPHYRHILLS | FL | 33542-4312 | |
| CITY OF ZILWAUKEE | | 319 TITTABAWASSEE ST | | | SAGINAW | MI | 48604-1263 | |
| CITY OF ZIMMERMAN WATER AND | | 12980 FREMONT AVE | | | ZIMMERMAN | MN | 55398 | |
| CITY OPF SAGINAW | | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |
| CITY PARK HOA INC | | 15995 N BARKERS LANDING 162 | | | HOUSTON | TX | 77079 | |
| CITY PLACE CONDOMINIUM ASSOCIATION | | 217 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| CITY POINT TOWN | | STAR RT | | | PITTSVILLE | WI | 54466 | |
| CITY PROPERTIES | | 1520 LILIHA ST STE 711 | | | HONOLULU | HI | 96817 | |
| CITY PROPERTY MANAGEMENT CO | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CITY PROPERTY MANAGEMENT COMPANY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CITY PROPERTY MANAGEMENT | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| CITY PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CITY RE DEVELOPMENT LLC | | 10606 CAMINO RUIZ # 8130 | | | SAN DIEGO | CA | 92126 | |
| CITY REALTY PARTNERS INC | | 9756 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065-4004 | |
| CITY RECORDERS OFFICE | | 707 N MAIN ST | CITY OF COLUMBIA | | COLUMBIA | TN | 38401 | |
| CITY RESIDENTIAL LENDING | | PO BOX 5926 | | | CAROL STREAM | IL | 60197 | |
| CITY SENECA LIGHT AND WATER | | PO BOX 40 | | | SENECA | KS | 66538 | |
| CITY SIGN SERVICE INC | | 424 CAREDEAN DRIVE | | | HORSHAM | PA | 19044 | |
| CITY SQUARE COMMUNITY | | NULL | | | HORSHAM | PA | 19044 | |
| CITY TOWNSHIP | | 1102 BROADWAY | BARBARA PARRISH TWP COLLECTOR | | LAMAR | MO | 64759 | |
| CITY TREASURER COLLECTION PROGRAM | | PO BOX 129039 | | | SAN DIEGO | CA | 92112 | |
| CITY TREASURER OF KS CITY | | 414 E 12TH ST | | | KANSAS CITY | MO | 64106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY TREASURER ROCHESTER NY | | PO BOX 14270 | | | ROCHESTER | NY | 14614 | |
| CITY TREASURER | | 10 N 2ND ST | | | HARRISBURG | PA | 17101 | |
| CITY TREASURER | | 100 PINE DR | | | HARRISBURG | PA | 17103 | |
| CITY TREASURER | | PO BOX 112288 | | | TACOMA | WA | 98411 | |
| CITY TREASURER | | PO BOX 1734 | | | READING | PA | 19603 | |
| CITY TREASURER | | PO BOX 1967 | | | OLYMPIA | WA | 98507-1967 | |
| CITY UTILITIES OF SPRINGFIELD | | PO BOX 551 | | | SPRINGFIELD | MO | 65801 | |
| CITY UTILITIES ROOM 270 | | RM 270 ONE MAIN ST | | | FORT WAYNE | IN | 46802 | |
| CITY UTILITIES | | 200 E BERRY ST STE 250 | | | FORT WAYNE | IN | 46802-2736 | |
| CITY UTILITIES | | PO BOX 2269 | ONE MAIN ST | | FORT WAYNE | IN | 46801-2269 | |
| CITY VIEW AT WEST NEW YORK MASTER | | 21 CHRISTOPHER WAY | C O WENTWORTH PROPERTY MANAGEMENT | | EATONTOWN | NJ | 07724 | |
| CITY VIEW ISD | | 1025 CITY VIEW DR | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76306 | |
| CITY VIEW ISD | | 1025 CITY VIEW DR | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76306-5809 | |
| CITY VIEW TOWERS CONDO ASSOC | | 750 N ORLEANS ST STE 220 | C O ADVANTAGE MANAGEMENT | | CHICAGO | IL | 60654 | |
| CITY WATER INTERNATIONAL, LTD. | | PO BOX 674007 | | | DALLAS | TX | 75267-4007 | |
| CITY WATER LIGHT AND POWER | | 300 S 7TH ST RM 101 | | | SPRINGFIELD | IL | 62757 | |
| CITY WIDE MANAGEMENT CO | | 335 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CITY WIDE MGMT | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218-5107 | |
| CITY WIDE MORTGAGE | | 8401 CORPORATE DR STE 200 | | | LANDOVER | MD | 20785 | |
| CITY WIDE POWER WSH | | 2926 ST LO | | | IRVING | TX | 75060 | |
| CITY WORKS SERVICING LLC | | 17586 PENNINGTON | | | DETROIT | MI | 48221 | |
| CITY WORKS SERVICING LLC | | 18620 W 10 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| CITY-COUNTY PROPERTIES INC. | | 2282 N AUGUSTA STREET | | | STAUNTON | VA | 24401-2519 | |
| City-County Tax Collector | | P.O. Box 31577 | | | Charlotte | NC | 28231-1577 | |
| CITYFEET.COM | | 2100 E ROUTE 66 STE 200 | | | GLENDORA | CA | 91740-4623 | |
| CITYMORTGAGE INC | | PREM RECPA MS 045 | ATTN ACCTG SRVCS | | OFALLEN | MO | 63368 | |
| CITYNET REALTY | | 5461 GRAVOIS AVE | | | ST LOUIS | MO | 63116 | |
| CITYSCAPE APPRAISAL GROUP | | 3610 BUTTONWOOD DR STE 200 | | | COLUMBIA | MO | 65201 | |
| CITYSIDE MANAGEMENT | | 170 NEW CAMELLIA BLVD # 100 | | | COVINGTON | LA | 70433-7812 | |
| CITYSIDE MANAGEMENT CORPORATION | | 186 GRANITE ST STE 301 | | | MANCHESTER | NH | 03101-2643 | |
| CITYSMOOTH INC | | 380 LENOX AVE | SUITE 6J | | NEW YORK | NY | 10027 | |
| CITYSPRINT | | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | |
| CITYVIEW CONTRACTOR SERVICES LLC | | PO BOX 1706 | | | STOCKTON | GA | 30281 | |
| CITYVIEW LOFTS CONDOMINIUM | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| CITYVIEW PROPERTIES INC | | | | | | NY | | |
| CITYWIDE APPRAISALS | | 222 11TH ST SE | | | ROCHESTER | MN | 55904 | |
| CITYWIDE HOME LOANS A UTAH CORPORATION | | 4001 SOUTH 700 E STREET | SUITE 250 | | SALT LAKE CITY | UT | 84107 | |
| CITYWIDE HOME LOANS | | 4001 S 700 E ST STE 250 | | | SALT LAKE CITY | UT | 84107 | |
| CITYWIDE MANAGEMENT | | 335 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| CITYWIDE REAL ESTATE | | 4045 E UNION HILLS DR STE 106 | | | PHOENIX | AZ | 85050-3388 | |
| CITYWIDE RESTORATION INC | | 5602 E SPRING ST | | | TUCSON | AZ | 85712 | |
| CITYWIDE RESTORATION INC | | 5602 E SPRING ST | | | UCSON | AZ | 85712 | |
| CIULLO, MELISSA L & ROE, RAMSEY A | | 113 FOXGLOVE CT | | | ROMEOVILLE | IL | 60446 | |
| CIVANO HOA | | 630 TRADE CTR DR 100 | | | LAS VEGAS | NV | 89119 | |
| CIVIC PROPERTY AND CASUALTY | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIVIC PROPERTY AND CASUALTY | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| CIVIC PROPERTY AND CASUALTY | | | | | SAINT PETERSBURG | FL | 33733 | |
| CIVIC PROPERTY AND CASUALTY | | | | | SANTA ANA | CA | 92799 | |
| CIVIC PROPERTY GROUP INC | | 1500 WILLOW PASS CT | | | CONCORD | CA | 94520 | |
| CIVIL JUSTICE ADVOCATES PL | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL3 VS. ROSELAINE MERVILUS ST. LOUIS MERVILUS, ET AL | 1995 East Oakland Park Boulevard, Suite 210 | | | Fort Lauderdale | FL | 33306 | |
| CIVIL JUSTICE ADVOCATES PL | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS. PAULA LAMOUR, ET AL | 3601 W. Commercial Blvd., Suite 18 | | | Fort Lauderdale | FL | 33309 | |
| CIVIL SERV EMP | | 50 CALIFORNIA ST STE 2550 | | | SAN FRANCISCO | CA | 94111 | |
| CIVIL SERV EMP | | | | | SAN FRANCISCO | CA | 94111 | |
| CIVIL SERVICE EMPLOYEES INS CO | | 2125 KNOLL DR | | | VENTURA | CA | 93003 | |
| CIVIL SERVICE EMPLOYEES INS CO | | | | | VENTURA | CA | 93003 | |
| CIVIL SERVICE EMPLOYEES | | 2121 N CALIFORNIA BLVD STE 555 | | | WALNUT CREEK | CA | 94596 | |
| CIY, ISOLA | | 203 JULIA ST | TAX COLLECTOR | | ISOLA | MS | 38754 | |
| CJ AND SHELLEY HOSPEDALES | | 210 STATE ST | SERVICEMASTER OF INGHAM CITY | | MASON | MI | 48854 | |
| CJ BROWN REALTORS | | 430 NOTRE DAME ST | | | NEW ORLEANS | LA | 70130 | |
| CJ LAND FINERS REALTY | | 472 WCLINTON ST | | | NEW BEDFORD | MA | 02740 | |
| CJ PROPERTIES | | 3807 EMERALD LAKE DR | | | MISSOURI CITY | TX | 77459 | |
| CJ WILLIAMS REAL ESTATE | | 1400 JOHNSON AVE | | | BRIDGEPORT | WV | 26330 | |
| CJIS CENTRAL REPOSITORY | | P O BOX 32708 | | | PIKESVILLE | MD | 21282 | |
| CJIS | | P O BOX 32708 | | | PIKESVILLE | MD | 21282 | |
| CJM CONTRACTING | | 38 CHERRY ST | | | MEDFORD | NJ | 08055 | |
| CJM RESTORATIONS,LLC | | 4153 NW 120TH STREET | | | URBANDALE | IA | 50323 | |
| CJS LLC | | LOWER BRUCH CREEK RD | | | LINDEN | TN | 37096 | |
| CJS LLC | | LOWER BRUSH CREEK RD | | | LINDEN | TN | 37096 | |
| CK HEAVERLO PS | | 818 W RIVERSIDE AVE STE 640 | | | SPOKANE | WA | 99201 | |
| CK OF MUSKEGON | | 550 W NORTON AVE | | | MUSKEGON | MI | 49444 | |
| CK SANITARY SYSTEMS | | PO BOX 426 | | | CLIFTON PARK | NY | 12065 | |
| CL DECANT APPRAISAL SERVICES | | 4143 CARAVELLE DR | | | TOLEDO | OH | 43623 | |
| CL RAFFERTY CPA | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| CL ROGERS AND ASSOCIATES | | 225 VIESCA ST | | | SAN ANTONIO | TX | 78209 | |
| CLAAR, KRISTOPHER L & CLAAR, JENNIFER A | | 225 TIMBER LANE CT | | | HAYSVILLE | KS | 67060 | |
| CLABORNE YOUNGBLOOD | | 2409 PIEDRA DRIVE | | | PLANO | TX | 75023 | |
| CLACK AND ASSOCIATES REAL ESTATE | | PO BOX 5176 | | | AUGUSTA | GA | 30916 | |
| CLACKAMAS COUNTY CLERK | | 2051 KAEN RD | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY RECORDER | | 2051 KAEN RD | 2ND FL | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY | | 150 BEAVERCREEK RD | CLACKAMAS COUNTY TAX COLLECTOR | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY | | 168 WARNER MILNE RD | CLACKAMAS COUNTY TAX COLLECTOR | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY | | 168 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS RIVER WATER DISTRICT | | PO BOX 2439 | | | CLACKAMAS | OR | 97015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAEYS MCELROY MAGRUDER AND ASSO | | 512 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| CLAFLIN ROBIE, TINA | | 35314 42ND AVE S | MOORHOUSE AND PWC CONSTRUCTION | | AUBURN | WA | 98001 | |
| CLAFLIN, TINA M & MOORHOUSE, ROBIE J | | PO BOX 41992 | | | ARLINGTON | VA | 22204-8992 | |
| CLAGETT LAW OFFICE | | 220 GRANDE MDWS | | | BRIDGEPORT | WV | 26330 | |
| CLAGGET AND CHARLOTTE MUNJOMA AND | | 5828 PINE RIDGE BLVD | RAINBOW ROOFING AND REMODELING ENT INC | | MCKINNEY | TX | 75070 | |
| CLAIBOREN RECORDER OF DEEDS | | PO BOX 330 | | | HOMER | LA | 71040 | |
| CLAIBORNE AND LYNNE TAULBERT AND | | 10915 E 74TH ST | AJ SERVICES | | TULSA | OK | 74133 | |
| CLAIBORNE CLERK OF CHANCERY COU | | PO BOX 449 | | | PORT GIBSON | MS | 39150 | |
| CLAIBORNE COUNTY REGISTER OF DE | | PO BOX 117 | | | NEW TAZEWELL | TN | 37824-0117 | |
| CLAIBORNE COUNTY | | 1740 MAIN ST STE 103 PO BOX 72 | TRUSTEE | | TAZEWELL | TN | 37879 | |
| CLAIBORNE COUNTY | | 410 MAIN STREET PO BOX 469 | TAX COLLECTOR | | PORT GIBSON | MS | 39150 | |
| CLAIBORNE COUNTY | | COUNTY COURTHOUSE PO BOX 72 | TRUSTEE | | TAZEWELL | TN | 37879 | |
| CLAIBORNE COUNTY | | PO BOX 72 | TRUSTEE | | TAZEWELL | TN | 37879 | |
| CLAIBORNE PARISH CLERK OF COURT | | 512 E MAIN ST | | | HOMER | LA | 71040 | |
| CLAIBORNE PARISH | | 613 E MAIN ST | SHERIFF AND COLLECTOR | | HOMER | LA | 71040 | |
| CLAIBORNE RECORDER OF DEEDS | | PO BOX 330 | | | HOMER | LA | 71040 | |
| CLAIBORNE REFREGERATION COMPANY LLC | | 900 W GRAND AVENUE | | | CLOVIS | NM | 88101 | |
| CLAIMS RECOVERY FINANCIAL SERVICES LLC | | ATTN ACCOUNTS RECEIVABLE | 227 EAST AVENUE SUITE 100 | | ALBION | NY | 14411 | |
| CLAIMS, USAA | | PO BOX 659461 | | | SAN ANTONIO | TX | 78265 | |
| Clair & Gjertsen, Esqs. | IN RE NICHOLAS B. DIBULLO AND DANA PASTORE-DIBULLO | 720 White Plains Rd. | | | Scarsdale | NY | 10583 | |
| CLAIR A MONTROY III ATT AT LAW | | 4213 N BUFFALO RD REAR | | | ORCHARD PARK | NY | 14127-2421 | |
| CLAIR AND GJERTSEN ATT AT LAW | | 720 WHITE PLAINS RD | | | SCARSDALE | NY | 10583 | |
| CLAIR JONES REALTY | | 605 COLWELL RD | | | JACKSON | GA | 30233 | |
| CLAIR JONES | Clair Jones Realty LLC | 605 COLWELL ROAD | | | JACKSON | GA | 30233 | |
| CLAIR M STEWART ATT AT LAW | | 21 S 12TH ST STE 100 | | | PHILADELPHIA | PA | 19107 | |
| CLAIR R GERRY ATT AT LAW | | PO BOX 966 | | | SIOUX FALLS | SD | 57101 | |
| CLAIR, DAVID A | | 303 EASTWOOD DRIVE | | | MEDFORD | OR | 97504 | |
| CLAIR, DAVID A | | 303 EASTWOOD DRIVE | | | MEDFORD | OR | 97504-7581 | |
| CLAIR, WILLIAM | | 104 MIDWAY DR | | | MCKEES ROCKS | PA | 15136-1534 | |
| CLAIRE AND WILLIAM PARKS AND | | 3206 44TH PL E | HALL LEWIS INC | | TUSCALOOSA | AL | 35405 | |
| CLAIRE BEAUCHAMP | | 218 PAU HANA CIRCLE | | | CITRUS HEIGHTS | CA | 95621 | |
| CLAIRE BUCKLEY | | 566 CEDAR HOLLOW DR | | | YARDLEY | PA | 19067 | |
| CLAIRE DODGE | | PO BOX 529 | | | TELLURIDE | CO | 81435 | |
| Claire Eads | | 3200 Waterway Blvd | | | Isle of Palms | SC | 29451 | |
| CLAIRE FRIED DRAKE ATT AT LAW | | 78 E 2ND ST | | | CHILLICOTHE | OH | 45601 | |
| CLAIRE GORTON | | 349 BUCKINGHAM CIRCLE | | | HARLEYSVILLE | PA | 19438 | |
| CLAIRE HEARY | | 11 PADDOCK CIR | | | HORSHAM | PA | 19044 | |
| CLAIRE HOFFMAN | | 1933 OXFORD DRIVE | | | ALLENTOWN | PA | 18103 | |
| Claire Jackson | | PO BOX 15763 | | | IRVINE | CA | 92623-5763 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claire Lorimer | | 2626 Reagan Street | Apt #451 | | Dallas | TX | 75219 | |
| CLAIRE M GAUTSCH | | 150 CRAB TREE LANE | | | RACINE | WI | 53406 | |
| CLAIRE MCKINLEY | | 123 PINE CREST LANE | | | LANSDALE | PA | 19446 | |
| CLAIRE MIRAGLIA | | 156 29TH ST | | | AVALON | NJ | 08202 | |
| CLAIRE NEGRON | | 1941 PRINCETON AVE | | | LAWRENCE TOWNSHIP | NJ | 08648-4539 | |
| CLAIRIDGE CROSSING HOMEOWNER ASSOC | | 2180 W SR 434 | | | LONGWOOD | FL | 32779 | |
| CLAIRIDGE CROSSING HOMEOWNERS ASSOC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| CLAIRTON CITY ALLEGH | | 551 RAVENSBURG BLVD | CITY OF CLAIRTON TAX COLLECTOR | | CLAIRTON | PA | 15025 | |
| CLAIRTON CITY ALLEGH | | 551 RAVENSBURG BLVD | | | CLAIRTON | PA | 15025 | |
| CLAIRTON CITY ALLEGH | | 551 RAVENSBURG BLVD | TREASURER OF CLAIRTON CITY | | CLAIRTON | PA | 15025 | |
| CLAIRTON SD CLAIRTON CITY | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CLAIRTON SD CLAIRTON CITY | | 551 RAVENSBURG BLVD | TREAS OF CLAIRTON SCHOOL DIST | | CLAIRTON | PA | 15025 | |
| CLALLAM COUNTY AUDITOR | | 223 E 4TH ST | | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY PUD | | PO BOX 1090 | | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY TAX OFFICE | | 223 E 4TH ST 3 | PO BOX 2129 | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY | | 223 E 4TH ST 3 | CLALLAM COUNTY TREASURER | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY | | 233 E 4TH STREET PO BOX 2129 | CLALLAM COUNTY TREASURER | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY | CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET #3 | | | PORT ANGELES | WA | 98362 | |
| CLAM FALLS TOWN | | 1160 MAIN AVE | | | FREDERIC | WI | 54837 | |
| CLAM FALLS TOWN | | 1160 MAIN AVE | TREASURER CLAM FALLS TOWNSHIP | | FREDERIC | WI | 54837 | |
| CLAM FALLS TOWN | | 633 335TH AVE | CLAM FALLS TOWN TREASURE | | FREDERIC | WI | 54837 | |
| CLAM FALLS TOWN | | 633 335TH AVE | CLAM FALLS TOWN TREASURER | | FREDERIC | WI | 54837 | |
| CLAM LAKE TOWNSHIP | | 8809 E M 115 | | | CADILLAC | MI | 49601 | |
| CLAM LAKE TOWNSHIP | | 8809 E M 115 | TOWNSHIP TREASURER | | CADILLAC | MI | 49601 | |
| CLAM LAKE TOWNSHIP | | 9697 E 401 2 RD | TOWNSHIP TREASURER | | CADILLAC | MI | 49601 | |
| CLAM UNION TOWNSHIP | | 2701 E STONEY CORNERS RD | TREASURER CLAM UNION TWP | | MCBAIN | MI | 49657 | |
| CLANCERY CLERKS OFFICE | | PO BOX 776 | 201 W MAIN ST | | FULTON | MS | 38843 | |
| CLANCEY, KEVIN | | 5916 SILAS MOFFITT WAY | KEVIN AND CAROL CLANCEY TRUST | | CARMEL | IN | 46033 | |
| CLANCEY, MICHAEL E | | 7200 PADDISON RD | | | CINCINNATI | OH | 45230 | |
| Clancy Jr., Michael D & Clancy, Theresa J | | 3194 Se Carrick Green Ct | | | Port St Lucie | FL | 34952 | |
| CLANCY SMITH, CARMELLA | | 84 ROUTE 303 N | ROBERT DAMORE PUBLIC INSURANCE ADJUSTER | | CONGERS | NY | 10920 | |
| CLANCY, JOSEPH | | 9523 CARLYLE DR | | | INDIANAPOLIS | IN | 46240-3939 | |
| CLANCY, LISA | | 18460 NE 20TH AVE | ROOFS BY CHERRY INC | | NORTH MIAMI BEACH | FL | 33179 | |
| CLANCY, PATRICK | | 5835 37 LINCOLN ST | | | HOLLYWOOD | FL | 33021 | |
| CLANCY, PETER M | | 80 OAKWOOD LN | | | LINCOLNSHIRE | IL | 60069-3136 | |
| CLANCY, WILLIAM E | | 3402 27TH STREET W | | | LEHIGH ACRES | FL | 33971-5525 | |
| CLANEROS, ARTURO | | 290 N S ST STE 723 | | | SAN BERNARDINO | CA | 92401 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLANT M SEAY ATT AT LAW | | PO BOX 747 | | | KOSCIUSKO | MS | 39090 | |
| CLAPP AND CARPER LLC | | 1 W CHURCH ST STE 2 | | | FREDERICK | MD | 21701 | |
| CLAPP, JERRY | | PO BOX 4102 | | | PINEHURST | NC | 28374 | |
| CLAPPER, MATTHEW A & CLAPPER, JESSICA E | | 2117 CHAPEL DRIVE | | | FAIRBORN | OH | 45324 | |
| CLAPPS AND GARTLAN PL | | 170 S OATES ST STE 2 | | | DOTHAN | AL | 36301 | |
| CLARA ALVARADO AND LIGHTHOUSE | | 6361 HUTCHINSON RD | PUBLIC ADJUSTERS | | MIAMI | FL | 33014 | |
| CLARA AND RAFAEL CEDENO AND NORTH | | 6206 MADISON ST | JERSEY PUBLIC ADJUSTERS INC | | WEST NEW YORK | NJ | 07093 | |
| CLARA B KING ATT AT LAW | | PO BOX 360164 | | | DECATUR | GA | 30036 | |
| CLARA BAILEY | | 5500 SHARON RD | | | CHARLOTTE | NC | 28210 | |
| CLARA JALLIM | | 4741 NW 173RD DR | | | MIAMI | FL | 33055 | |
| CLARA TOWNSHIP | | 63 BECKER HOLLOW RD | T C OF CLARA TOWNSHIP | | ROULETTE | PA | 16746 | |
| CLARA TOWNSHIP | | R D 1 BOX 86 | | | ROULETTE | PA | 16746 | |
| CLARA TWP SCHOOL DISTRICT | | R D 1 BOX 86 | | | ROULETTE | PA | 16746 | |
| CLARA Y FIGUEROA | | 22258 WEST MESQUITE DRIVE | | | BUCKEYE | AZ | 85326 | |
| CLARCY BROWN AND HANDYMAN | | 539 EASTWOOD | CONSTRUCTION | | ORANGEBURG | SC | 29118 | |
| CLARE A CASAS ATT AT LAW | | 9600 W SAMPLE RD STE 205 | | | CORAL SPRINGS | FL | 33065 | |
| CLARE A HEIBERGER | | 6711 MUIRFIELD DR | | | RAPID CITY | SD | 57702 | |
| CLARE CITY | | 202 W FIFTH ST | | | CLARE | MI | 48617 | |
| CLARE CITY | | 202 W FIFTH ST | TREASURER | | CLARE | MI | 48617 | |
| CLARE CITY | | 202 W FIFTH | TREASURER | | CLARE | MI | 48617 | |
| CLARE COUNTY REGISTER OF DEEDS | | 225 W MAIN | | | HARRISON | MI | 48625 | |
| CLARE COUNTY | | COUNTY COURTHOUSE 225 W MAIN | TREASURER | | HARRISON | MI | 48625 | |
| CLARE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | HARRISON COUNTY | MI | 48625 | |
| CLARE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | HARRISON | MI | 48625 | |
| CLARE D SCOTT | | 1148 BISMARCK LANE | | | ALAMEDA | CA | 94502-6962 | |
| CLARE KEIJER ATT AT LAW | | 120 E RICH AVE | | | DELAND | FL | 32724 | |
| CLARE MACNEILLY | | 775 WALNUT STREET NE | | | HUTCHINSON | MN | 55350 | |
| CLARE REGISTER OF DEEDS | | 225 W MAIN | | | HARRISON | MI | 48625 | |
| CLARE REGISTER OF DEEDS | | PO BOX 438 | 225 W MAIN ST | | HARRISON | MI | 48625 | |
| CLARE TOWN | | RTE 1 BOX 226 | | | RUSSELL | NY | 13684 | |
| CLAREMONT CITY TAX COLLECTOR | | 58 OPERA HOUSE SQUARE | | | CLAREMONT | NH | 03743 | |
| CLAREMONT CITY | | 58 OPERA HOUSE SQUARE | CITY OF CLAREMONT | | CLAREMONT | NH | 03743 | |
| CLAREMONT CONDOMINIUM | | 27 S ST UNIT 1 | C O NORTHBOROUGH PROP MGMT LLC | | NORTHBOROUGH | MA | 01532 | |
| CLAREMONT CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| CLAREMONT COUNTY | | 00515 WATER RESOURCES DEPARTMENT | | | CINCINNATI | OH | 45264 | |
| CLAREMONT FARMERS MUT | | | | | KASSON | MN | 55944 | |
| CLAREMONT FARMERS MUT | | PO BOX 218 | | | KASSON | MN | 55944 | |
| CLAREMONT LOCK AND KEY SERVICE | | PO BOX 7935 | | | LA VERNE | CA | 91750 | |
| CLAREMONT SAVINGS BANK | | 145 BROAD ST | | | CLAREMONT | NH | 03743 | |
| CLAREMONT TOWN | | 58 TREMONT SQUARE | CLAREMONT TOWN | | CLAREMONT | NH | 03743 | |
| CLAREMONT TOWN | | PO BOX 310 | TREASURER OF CLAREMONT TOWN | | CLAREMONT | VA | 23899 | |
| CLAREMONT TOWN | | TOWN OF CLAREMONT | | | CLAREMONT | VA | 23899 | |
| CLARENCE A DAYMON JR AND | | TAMMY A DAYMON | 3879 CR 220 | | MIDDLEBURG | FL | 32068 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE ALBERT JANIC ALBERT AND | | 23003 CHURCH ST | JANIC ALLEN ALBERT | | OAK PARK | MI | 48237 | |
| CLARENCE AND ALMA FIELDS AND | | 464 OLD COACH LN | JONATHON PRATHER CONSTRUCTION | | SALEM | OH | 44460 | |
| CLARENCE AND CURINE WIMBISH | | 119 CHAPARRAL DR | AND KRECH EXTERIORS | | APPLE VALLEY | MN | 55124 | |
| CLARENCE AND GAILE ROMANS AND PAUL | | 3975 W STUBBS RD | DAVIS SYSTEMS OF SO ATLANTA | | COLLEGE PARK | GA | 30349 | |
| CLARENCE AND KELLY JEWETT AND | | 5894 GAZELLE DR | SUPERIOR EXTERIORS AND INTERIORS | | GALLOWAY | OH | 43119 | |
| CLARENCE AND MARIE WHITE AND | | 3079 PINTADO AVE | FOUNDATION REPAIR CONTRACTORS | | SPRINGHILL | FL | 34609 | |
| CLARENCE AND WILMA J CARTER AND | | 1639 THERON DR | CAROLINA CARPORTS | | BATON ROUGE | LA | 70810 | |
| CLARENCE B MELDRUM JR ATT AT LAW | | 226 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| CLARENCE BOWDEN | | 1919 PLANZ RD | | | BAKERSFIELD | CA | 93304 | |
| CLARENCE C S TN OF LANCASTER | | 21 CENTRAL AVE | RECEIVER OF TAXES | | LANCASTER | NY | 14086 | |
| CLARENCE CS AMHERST TN CLC 1 | | 5583 MAIN ST MUNICIPAL BUILDING | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| CLARENCE CS AMHERST TN CLC 1 | | 5583 MAIN ST | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| CLARENCE CS CLARENCE TN CLC1 | | 1 TOWN PL CLARENCE TOWN HALL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| CLARENCE CS CLARENCE TN CLC1 | | 1 TOWN PL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| CLARENCE CS LANCASTER TN CLC1 | | 21 CENTRAL AVE | RECEIVER OF TAXES | | LANCASTER | NY | 14086 | |
| CLARENCE CSD NEWSTEAD TN CLC1 | SCHOOL TAX COLLECTOR | PO BOX 227 | 5 CLARENCE CTR RD | | AKRON | NY | 14001 | |
| CLARENCE CURTIS JR AND | JOEY CURTIS JR | 5759 GERRY LN | | | LARKSPUR | CO | 80118-9007 | |
| CLARENCE E AND KIMBERLY CHANEY | | 11100 OAKLEAF LN | AND FWS CORPORATION | | OKLAHOMA CITY | OK | 73131 | |
| CLARENCE FULFORD | | 1908 HAVERSHAM DRIVE | | | FLOWER MOUND | TX | 75022 | |
| CLARENCE H BROOKS ATT AT LAW | | 523 W WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| Clarence Kenney | | 316 Boxwood | | | Mesquite | TX | 75150 | |
| CLARENCE KING AND JR KENT | | 8043 S PAULINA | | | CHICAGO | IL | 60620 | |
| CLARENCE L LIND AND | | JACQUOLINE J LIND | 588 DARBY DR | | GRAND JUNCTION | CO | 81504 | |
| CLARENCE LOPEZ | | PO BOX 155 | | | GILL | CO | 80624-0155 | |
| CLARENCE LYONS REALTY | | 1729 5TH AVE | | | PORT ARTHUR | TX | 77642 | |
| CLARENCE LYONS REALTY | | 1729 5TH AVE | | | PORT AUTHUR | TX | 77642 | |
| CLARENCE MATTHEWS AND MASTER | | 920 LINWOOD DR NW | ROOFERS | | HUNTSVILLE | AL | 35816 | |
| CLARENCE MCKINNEY AND AMERICAN | | 521 N MAY ST | INREPCO OF ILLINOIS INC | | AURORA | IL | 60506 | |
| CLARENCE MOSLEY INS AGCY | | 4132 ELVIS PRESLEY BLVD | | | MEMPHIS | TN | 38116 | |
| CLARENCE NOVOTNY AND | | SHARON NOVOTNY | P O BOX 353 | | PINE | AZ | 85544-0353 | |
| CLARENCE OLIVERA OR | | JESSIE ESPINOSA | 15132 HARDING RD | | TURLOCK | CA | 95380 | |
| CLARENCE OR DIANE BROWN | | 10209 CARIBOU CIR | | | MORENO VALLEY | CA | 92557 | |
| CLARENCE P SHOFFNER ATT AT LAW | | 107 E CTR AVE | | | SEARCY | AR | 72143 | |
| CLARENCE PHILLIPS | | 7805 ELM STREET | | | SAN BERNARDINO | CA | 92410 | |
| Clarence Robinson | | 3911 Coolidge | | | Dallas | TX | 75215 | |
| CLARENCE RUSSELL | | 12236 SE BIRKDALE RUN | | | TEQUESTA | FL | 33469 | |
| CLARENCE SMITH | | 1218 STABLE GLEN DR | | | NORTH LAS VEGAS | NV | 89031 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENCE TOWN | | 1 TOWN PL CLARENCE TOWN HALL | RECEIVER OF TAXES | | CLARENCE CENTER | NY | 14031 | |
| CLARENCE TOWN | | 1 TOWN PL CLARENCE TOWN HALL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| CLARENCE TOWNSHIP | | 27052 R DR N | TREASURER CLARENCE TWP | | ALBION | MI | 49224 | |
| CLARENCE W CASH ATT AT LAW | | 424 W 4TH ST STE B | | | NORTH LITTLE ROCK | AR | 72114 | |
| Clarence Witherspoon | | 412 Dane St. | apt 101 | | Waterloo | IA | 50703 | |
| CLARENCE WOODS AND EDITH | | 3040 OLD FREEPORT RD | CRESSLER | | NATRONA HEIGHTS | PA | 15065 | |
| CLARENDON AMERICA INS CO | | 1105 N MARKET ST STE 13 | | | WILMINGTON | DE | 19801 | |
| CLARENDON AMERICA INSURANCE | | 2001 RTE 46 310 | | | PARSIPPANY | NJ | 07054 | |
| CLARENDON AMERICA INSURANCE | | | | | PARSIPPANY | NJ | 07054 | |
| CLARENDON BORO | | 103 CTR ST | | | CLARENDON | PA | 16313 | |
| CLARENDON COUNTY MOBILE HOMES | | COUSTHOUSE 3 KEITT ST | TAX COLLECTOR | | MANNING | SC | 29102 | |
| CLARENDON COUNTY MOBILE HOMES | | PO BOX 1251 | | | MANNING | SC | 29102 | |
| CLARENDON COUNTY REGISTER OF DEEDS | | PO BOX 36 | | | MANNING | SC | 29102 | |
| CLARENDON COUNTY RMC | | PO DRAWER E | | | MANNING | SC | 29102 | |
| CLARENDON COUNTY | | 8 KEITT STREET PO BOX 1251 | | | MANNING | SC | 29102 | |
| CLARENDON COUNTY | | 8 KEITT STREET PO BOX 1251 | TAX COLLECTOR | | MANNING | SC | 29102 | |
| CLARENDON COUNTY | | COURTHOUSE 3 KEITT ST | TREASURER | | MANNING | SC | 29102 | |
| CLARENDON COURT HOA | | 402 CLARENDON CT | | | CALRENDON HILLS | IL | 60514 | |
| CLARENDON HILL CONDO TRUST | | 8 ALTON PL STE 3 | C O THE HOFELLER COMPANY | | BROOKLINE | MA | 02446 | |
| CLARENDON INS CLARENDON INS GROUP | | | | | KEENE | NH | 03431 | |
| CLARENDON INS CLARENDON INS GROUP | | PO BOX 2064 | | | KEENE | NH | 03431 | |
| CLARENDON NATIONAL INS CO | | 1177 AVE OF THE AMERICAS 45TH FL | | | NEW YORK | NY | 10036 | |
| CLARENDON NATIONAL INS CO | | 5257 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| CLARENDON NATIONAL INS CO | | PO BOX 126 | | | ELWOOD | NE | 68937 | |
| CLARENDON NATIONAL INSURANCE | | 200 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| CLARENDON NATIONAL INSURANCE | | 222 S 15TH STE 600 N | | | OMAHA | NE | 68102 | |
| CLARENDON NATIONAL INSURANCE | | 2610 SAN MATEO NE STE A | | | ALBUQUERQUE | NM | 87110 | |
| CLARENDON NATIONAL INSURANCE | | 2865 W DUBLIN GRNVL RD 500 | | | COLUMBUS | OH | 43235 | |
| CLARENDON NATIONAL INSURANCE | | 2995 WILDERNESS PL STE 1 | | | BOULDER | CO | 80301 | |
| CLARENDON NATIONAL INSURANCE | | | | | ALBUQUERQUE | NM | 87110 | |
| CLARENDON NATIONAL INSURANCE | | | | | BOULDER | CO | 80301 | |
| CLARENDON NATIONAL INSURANCE | | | | | COLUMBUS | OH | 43235 | |
| CLARENDON NATIONAL INSURANCE | | | | | COLUMBUS | OH | 43240 | |
| CLARENDON NATIONAL INSURANCE | | | | | FORT WORTH | TX | 76101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARENDON NATIONAL INSURANCE | | | | | GAINESVILLE | FL | 32614 | |
| CLARENDON NATIONAL INSURANCE | | | | | HONOLULU | HI | 96817 | |
| CLARENDON NATIONAL INSURANCE | | | | | OMAHA | NE | 68102 | |
| CLARENDON NATIONAL INSURANCE | | | | | ORLANDO | FL | 32891 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 141150 | | | GAINESVILLE | FL | 32614 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 17800 | | | HONOLULU | HI | 96817 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 497 | | | WATERTOWN | WI | 53094 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 64871 | | | ST PAUL | MN | 55164 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 85087 | PROCESSING CTR | | SAN DIEGO | CA | 92186 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 85087 | | | SAN DIEGO | CA | 92186 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 901015 | | | FORT WORTH | TX | 76101 | |
| CLARENDON NATIONAL INSURANCE | | PO BOX 911308 | | | ORLANDO | FL | 32891 | |
| CLARENDON NATIONAL INSURANCE | | | | | SAINT PAUL | MN | 55164 | |
| CLARENDON NATIONAL INSURANCE | | | | | SAN DIEGO | CA | 92186 | |
| CLARENDON NATIONAL INSURANCE | | | | | TAMPA | FL | 33630 | |
| CLARENDON NATIONAL INSURANCE | | | | | WATERTOWN | WI | 53094 | |
| CLARENDON NATIONAL | | PO BOX 901089 | | | FT WORTH | TX | 76101 | |
| CLARENDON SELECT INS | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| CLARENDON SELECT INS | | | | | TAMPA | FL | 33630 | |
| CLARENDON TOWN CLERK | | PO BOX 30 | | | NORTH CLARENDON | VT | 05759 | |
| CLARENDON TOWN | | 16385 CHURCH ST | TAX COLLECTOR | | CLARENDON | NY | 14429 | |
| CLARENDON TOWN | | 279 MIDDLE RD PO BOX 30 | TAX COLLECTOR | | NORTH CLARENDON | VT | 05759 | |
| CLARENDON TOWN | | 279 MIDDLE RD PO BOX 30 | TOWN OF CLARENDON | | NORTH CLAREDON | VT | 05759 | |
| CLARENDON TOWNSHIP | | 18357 M 60 EAST PO BOX 274 | TREASURER CLARENDON TWP | | TEKONSHA | MI | 49092 | |
| CLARENDON TOWNSHIP | | 22491 P DR S | TREASURER CLARENDON TWP | | HOMER | MI | 49245 | |
| CLARENDON TOWN | TAX COLLECTOR | PO BOX 145 | TOWN HALL | | CLARENDON | NY | 14429 | |
| CLARENDON WARREN CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| Clarianne Young | | 118 Saint Albans Street | | | Waterloo | IA | 50703 | |
| CLARICE M SEAGRAVES AND QUINTON | | 172 OLD MILL WAY | MCDANIEL HOME REPAIRS | | CONYERS | GA | 30094 | |
| CLARIDGE LAW FIRM | | 801 BROAD ST STE 905 | | | AUGUSTA | GA | 30901 | |
| CLARIDGE, JOHN R & CLARIDGE, PEGGY J | | 6755 N. SELLAND AVE | | | FRESNO | CA | 93711 | |
| CLARIE RODRIGUEZ | | 879 NW 126 DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| CLARINE AND IRWIN PATE AND | | 699 LAFAYETTE AVE | PAUL PATRIZI | | BUFFALO | NY | 14222 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARINE PATE AND DAVID A KRAJEWSKI | | 699 LAFAYETTE AVE | WALLCOVERINGS | | BUFFALO | NY | 14222 | |
| CLARION AREA SCHOOL DISTRICT | | R D 2 BOX 452A WHISNER RD | CONNIW L EWING TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| CLARION AREA SCHOOL DISTRICT | | RD 2 BOX 299 | | | CLARION | PA | 16214 | |
| CLARION BORO CLARIO | | 618 S ST | TAX COLLECTOR OF CLARION BOROUGH | | CLARION | PA | 16214 | |
| CLARION BORO CLARIO | | 86 S SEVENTH AVE | TAX COLLECTOR OF CLARION BOROUGH | | CLARION | PA | 16214 | |
| CLARION COUNTY TAX CLAIM BUREAU | | 421 MAIN ST | CLARION COUNTY COURTHOUSE | | CLARION | PA | 16214 | |
| CLARION COUNTY | | RD 2 BOX 493 | MARGERY BIGLE TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | 623 TOMSKI RD | T C OF CLARION LIMESTONE SD | | BROOKVILLE | PA | 15825 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | R D1 BOX 446 A | TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD 1 BOX 115 | TAX COLLECTOR | | CORSICA | PA | 15829 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD 1 BOX 259 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD 1 BOX 301 | TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD 1 BOX M19 | TAX COLLECTOR | | CORSICA | PA | 15829 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD 4 BOX 142 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| CLARION LIMESTONE SCHOOL DISTRICT | | RD2 BOX 332 | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| CLARION LIMESTONE SD CLARION TWP | | 2409 REHOBOTH CHURCH RD | T C OF CLARION LIMESTONE SCHOOL | | CLARION | PA | 16214 | |
| CLARION LIMESTONE SD LIMESTONE TWP | | 12744 OLEAN TRAIL | T C OF CLARION LIMESTONE SD | | SUMMERVILLE | PA | 15864 | |
| CLARION MORTGAGE CAPITAL INC | | 6530 S YOSEMITE ST STE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CLARION MORTGAGE CAPITAL INC | | 6530 SOUTH YOSEMITE STREET | SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | |
| CLARION MORTGAGE CAPITAL INC | | 9034 E EASTER PL STE 204 | | | ENGLEWOOD | CO | 80112 | |
| CLARION REALTY LLC | | 2343 RUCKERT AVE | | | ST LOUIS | MO | 63114 | |
| CLARION RECORDER OF DEEDS | | 421 MAIN ST | CLARION RECORDER OF DEEDS | | CLARION | PA | 16214 | |
| CLARION RECORDER OF DEEDS | | CORNER OF FIFTH AND MAIN ST | COUNTY COURTHOUSE | | CLARION | PA | 16214 | |
| CLARION SD CLARION BORO | | 618 S ST | T C OF CLARION AREA SCHOOL DT | | CLARION | PA | 16214 | |
| CLARION SD CLARION BORO | | 86 S SEVENTH AVE | T C OF CLARION AREA SCHOOL DT | | CLARION | PA | 16214 | |
| CLARION SD MONROE TWP | | 15698 RT 68 | J DUANE HARRIGER TAX COLLECTOR | | SLIGO | PA | 16255 | |
| CLARION SD PAINT TWP | | 420 WHISNER RD | T C OF CLARION AREA SCHOOL DISTRICT | | SHIPPENVILLE | PA | 16254 | |
| CLARION TOWNSHIP CLARIO | | 2409 REHOBOTH CHURCH RD | T C OF CLARION TOWNSHIP | | CLARION | PA | 16214 | |
| CLARION TWP | | R D 1 | | | CORSICA | PA | 15829 | |
| Clarissa Adamczyk | | 1108 NW MARKET ST APT 6 | | | SEATTLE | WA | 98107-3701 | |
| Clarissa Tecson | | 9308 valjean ave | | | north hills | CA | 91343 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark & Washington, PC | BONNIE BONITA ROSE, PLAINTIFF V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC & NANCY J WHALEY, TRUSTEE, DEFENDANTS | 3300 Northeast Expressway, Bldg 3, Suite A | | | Atlanta | GA | 30341 | |
| Clark & Washington | LORRAINE MCNEAL V. GMAC MORTGAGE COMPANY AND HOMECOMINGS FINANCIAL LLC | 3300 Northeast Expressway Building 3 | | | Atlanta | GA | 30341 | |
| CLARK AGENCY R E APPR | | PO BOX 367 | | | WAUTOMA | WI | 54982 | |
| CLARK AND ASSOCIATES | | 100 N MAIN ST STE 3102 | | | MEMPHIS | TN | 38103 | |
| CLARK AND ASSOCIATES | | 1212 W CAMELBACK RD STE 104 | | | PHOENIX | AZ | 85013 | |
| CLARK AND ASSOCIATES | | PO BOX 34506 | | | PHOENIX | AZ | 85067 | |
| CLARK AND JENNIFER MCLEAN | AND FIRE AND FLOOD SERVICE INC | 3241 W 70TH PL | | | ANCHORAGE | AK | 99502-3014 | |
| CLARK AND MADELYN GILLEY AND | | 5033 BRIAR TREE DR | CLARK GILLEY JR | | DALLAS | TX | 75248 | |
| CLARK AND NICOLE DRENNING | | 207 MAYWOOD RD | | | YORK | PA | 17402 | |
| CLARK AND WASHINGTON PC | | 135 W CENTRAL BLVD STE 650 | | | ORLANDO | FL | 32801-2436 | |
| CLARK AND WASHINGTON PC | | 180 BELVEDERE DR N | | | GALLATIN | TN | 37066 | |
| CLARK AND WASHINGTON PC | | 237 FRENCH LANDING DR | | | NASHVILLE | TN | 37228 | |
| CLARK AND WASHINGTON PC | | 3300 NE EXPY NE BLDG 3 STE A | | | ATLANTA | GA | 30341 | |
| CLARK AND WASHINGTON PC | | 4107 W SPRUCE ST STE 200 | | | TAMPA | FL | 33607 | |
| CLARK AND WASHINGTON PC | | 5401 KINGSTON PIKE BUILDING 3 STE 610 | | | KNOXVILLE | TN | 37919 | |
| CLARK AND WASHINGTON PC | | 6025 LEE HWY STE 101 | | | CHATTANOOGA | TN | 37421 | |
| CLARK AND WASHINGTON PC | | 813 2ND AVE S | | | NASHVILLE | TN | 37210 | |
| CLARK AND WASHINGTON PC | | 815 S CHURCH ST FRNT | | | MURFREESBORO | TN | 37130-4953 | |
| CLARK AND WASHINGTON | | 237 FRENCH LANDING DR | | | NASHVILLE | TN | 37228 | |
| CLARK ANDRESS | | 4727 STORROW WAY | | | SACRAMENTO | CA | 95842 | |
| CLARK APPRAISAL SERVICES | | 10725 PINE VALLEY PATH | | | INDIANAPOLIS | IN | 46234 | |
| CLARK APPRAISAL | | 2037 WINNEBAGO ST | | | MADISON | WI | 53704 | |
| CLARK APPRAISALS | | PO BOX 4377 | | | HUNTSVILLE | AL | 35815 | |
| CLARK APPRAISING & CONSULTING | | 520 BUTTERNUT DRIVE,SSUITE 8 | PMB #199 | | HOLLAND | MI | 49424 | |
| CLARK BORO MERCER | | 112 NORA ST BOX 86 | T C OF CLARK BOROUGH | | CLARK | PA | 16113 | |
| CLARK BORO MERCER | | 112 NORA ST | T C OF CLARK BOROUGH | | CLARK | PA | 16113 | |
| CLARK BORO MERCER | | 3250 MILTON ST BOX 86 | T C OF CLARK BOROUGH | | CLARK | PA | 16113 | |
| CLARK BOROUGH SEWER COMMITTEE | | PO BOX 512 | | | CLARK | PA | 16113 | |
| CLARK BRANCH INC REALTORS | | 3710 DOVER DR | | | AYDEN | NC | 28513 | |
| CLARK BRANCH REALTORS | | 200 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| CLARK BROWN AND CCHRISTINA | | 25834 FIR AVE | THOMPSON AND CHRISTINA THOMPSON | | MORNENO VALLEY | CA | 92553 | |
| CLARK BYARLAY AND SPARKS | | 620 W 3RD ST STE 100 | | | LITTLE ROCK | AR | 72201 | |
| CLARK C KINGERY PA | | 203 W 18TH ST | | | WILMINGTON | DE | 19802 | |
| CLARK CAMPBELL AND MAWHINNEY PA | | 500 S FLORIDA AVE STE 800 | | | LAKELAND | FL | 33801-5271 | |
| CLARK CITY | | CITY HALL | | | CLARK | MO | 65243 | |
| CLARK CLARK AND ASSOCIATES PLLC A | | 30400 TELEGRAPH RD STE 118 | | | BINGHAM FARMS | MI | 48025 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK CO IMP DIST 106 GOWAN ROAD | | PO BOX 98587 | | | LAS VEGAS | NV | 89193 | |
| CLARK CO IMP DIST 130 7574 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMP DIST 132 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMP DIST 139 7570 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMP DIST 44A 5036 | | 500 S GRAND CENTRAL PKWY | CLARK COUNTY TREASURER | | LAS VEGAS | NV | 89155-4502 | |
| CLARK CO IMP DIST 52 5041 | | 500 S GRAND CENTRAL PKWY | CLARK COUNTY TAX RECEIVER | | LAS VEGAS | NV | 89155-4502 | |
| CLARK CO IMP DIST 54 | | PO BOX 98587 | C O MARK ASTON | | LAS VEGAS | NV | 89193 | |
| CLARK CO IMP DIST 60 7551 AMG | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMP DIST 87 5083 | | 500 S GRAND CENTRAL PKWY | CLARK COUNTY TAX RECEIVER | | LAS VEGAS | NV | 89155 | |
| CLARK CO IMP DIST 93 7542 | | PO BOX 98587 | CLARK CO IMP DIST 93 7542 | | LAS VEGAS | NV | 89193 | |
| CLARK CO IMP DIST 94 7513 AMG | | PO BOX 98587 | CLARK COUNTY TREASURER | | LAS VEGAS | NV | 89193 | |
| CLARK CO IMP DIST 95 7509 AMG | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMP DIST 95 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK CO IMPROVEMENT DIST 42 | | 225 E BRIDGE AVE | TAX COLLECTOR | | LAS VEGAS | NV | 89155 | |
| CLARK CONSTRUCTION | | 1377 MOHICAN DR | | | BIRMINGHAM | AL | 35214 | |
| CLARK CONSTRUCTION | | 1451 HWY 70 | | | KINGSTON SPRINGS | TN | 37082 | |
| CLARK COUNTY ASSESSOR | | 500 S GRAND CENTRAL PARKWAY | P.O. BOX 551401 | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY ASSESSOR | | 500 S GRAND CENTRAL PKWY 2ND FLO | | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY AUDITOR | | 1300 FRANKLIN SECOND FL | | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY AUDITOR | | PO BOX 5000 | | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY BUSINESS LICENSE | | 500 SOUTH GRAND CENTRAL PARKWAY | 3RD FLOOR | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY CIRCUIT CLERK | | PO BOX 576 | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY CLERK | | 17 CLEVELAND AVE | CLARK COUNTY CLERK | | WINCHESTER | KY | 40391 | |
| CLARK COUNTY CLERK | | 34 S MAIN ST | CLARK COUNTY CLERK | | WINCHESTER | KY | 40391 | |
| CLARK COUNTY CLERK | | 34 S MAIN STREET PO BOX 4060 | | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY CLERK | | 401 CLAY ST | COURTHOUSE SQUARE | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY CLERK | | PO BOX 744 | 34 S MAIN ST | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY CWP ASSESSMENT | | 1300 FRANKLIN ST | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY CWP ASSESSMENT | | 1300 FRANKLIN ST | | | VANCOUVER | WA | 98660 | |
| Clark County Department of Business License | | 500 South Grand Central Parkway 3rd Fl | P.O. Box 551810 | | Las Vegas | NV | 89155-1810 | |
| CLARK COUNTY IMP DIST 100 7511 | | PO BOX 98587 | | | LAS VEGAS | NV | 89193 | |
| CLARK COUNTY IMP DIST 102 7517 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 107 7518 | | PO BOX 98587 | | | LAS VEGAS | NV | 89193 | |
| CLARK COUNTY IMP DIST 110 7516 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 127 7584 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY IMP DIST 128A 7572 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 128A | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 128B 7530 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 129 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 132 7528 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 133 7575 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 135 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 135 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 137A 7599 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 141 7577 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 142 7571 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 142 7571 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 148 7589 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 151 7582 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 46 | | 500 S GRAND CENTRAL PKWY | | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY IMP DIST 56 | | 500 S GRAND CENTRAL PKWY | CLARK COUNTY TAX RECEIVER | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY IMP DIST 88 7510 | | PO BOX 98587 | | | LAS VEGAS | NV | 89193 | |
| CLARK COUNTY IMP DIST 97A 7505 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY IMP DIST 97B 7506 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY LIGHTING | | 1200 FRANKLIN ST PO BOX 9808 | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY LIGHTING | | 1200 FRANKLIN ST PO BOX 9808 | | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY LIGHTING | | 1300 FRANKLIN STREET PO BOX 5000 | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY RECORDER | | 31 N LIMESTONE ST | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY RECORDER | | 500 S GRAND CENTRAL PKWY | 2ND FL | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY RECORDER | | 500 S GRAND CENTRAL PRKWY | 2ND FL | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY RECORDER | | 501 E CT AVE RM 105 | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY RECORDER | | 501 E CT AVE | COURTHOUSE RM 105 | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY RECORDER | | 517 CT ST | | | NEILLSVILLE | WI | 54456 | |
| CLARK COUNTY RECORDER | | PO BOX 1406 | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY RECORDER | | PO BOX 4060 | | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY RECORDER | | REGIONAL JUSTICE CTR 5TH FL | | | LAS VEGAS | NV | 89101 | |
| CLARK COUNTY RECORDERS OFFICE | | COUNTY COURTHOUSE | | | MARSHALL | IL | 62441 | |
| CLARK COUNTY RECORDERS OFFICE | | PO BOX 205 | 120 W MAIN ST | | DUBOIS | ID | 83423 | |
| CLARK COUNTY REGISTER DEEDS | | 517 CT ST | | | NEILLSVILLE | WI | 54456 | |
| CLARK COUNTY REGISTER OF DEEDS | | PO BOX 384 | | | NEILLSVILLE | WI | 54456 | |
| CLARK COUNTY REMC | | PO BOX L | | | SELLERBURG | IN | 47172 | |
| CLARK COUNTY REMC | | PO BOX L | | | SELLERSBURG | IN | 47172 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY RID CR11 | | 12TH AND FRANKLIN ST | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY RID CR11 | | 12TH AND FRANKLIN ST | | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY S HIGHLANDS DIST 121 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY SANITATION | | 5857 E FLAMINGO RD | | | LAS VEGAS | NV | 89122 | |
| CLARK COUNTY SHERIFF | | 17 CLEVELAND AVE | CLARK COUNTY SHERIFF | | WINCHESTER | KY | 40391 | |
| CLARK COUNTY SHERIFF | | 17 CLEVELAND AVE | | | WINCHESTER | KY | 40391 | |
| CLARK COUNTY SPECIAL ASSESS 1450 | | PO BOX 52797 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| CLARK COUNTY TAX COLLECTOR | | 1300 FRANKLIN ST 2ND FL | PO BOX 5000 | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY TITLE | | 1400 WASHINGTON ST | SUITE 100 | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY TREASURER SUMMERLIN | | 108 IMPLEMENT DIST 7502 | FILE 57254 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | 1300 FRANKLIN STREET | 2ND FLOOR | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY TREASURER | | 500 S GRAND CENTRAL PKWY 1ST FL | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY TREASURER | | 500 S GRAND CENTRAL PKWY | PO BOX 551220 | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY TREASURER | | 501 ARCHER AVE | | | MARSHALL | IL | 62441 | |
| CLARK COUNTY TREASURER | | CLARK COUNTY IMP DIST 128 7530 | | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 PO BOX 98587 | CLARK CO IMP DIST 94 7513 AMG | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 | CLARK CO IMP DIST 71A 7514 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 | CLARK CO IMP DIST 93 7542 | | LOA ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 | CLARK COUNTY IMP DIST 110 7516 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 | CLARK COUNTY IMP DIST 82 7519 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTY TREASURER | | FILE 57254 | SUMMERLIN S 108 IMP DIST 7502 | | LOS ANGELES | CA | 90074 | |
| CLARK COUNTYS TREASURERS OFFICE | | 1300 FRANKLIN 2ND FL | | | VANCOUVER | WA | 98660 | |
| CLARK COUNTY TRUSTEE SERVICES | | 3080 S DURANGO DR STE 208 | | | LAS VEGAS | NV | 89117 | |
| CLARK COUNTY WATER RECLAMATION DIST | | 5857 E FLAMINGO RD | | | LAS VEGAS | NV | 89122 | |
| CLARK COUNTY WATER RECLAMATION | | 5857 E FLAMINGO RD | | | LAS VEGAS | NV | 89122 | |
| CLARK COUNTY | | 120 E CLARK STE 1 | CLARK COUNTY COLLECTOR | | KAHOKA | MO | 63445 | |
| CLARK COUNTY | | 1300 FRANKLIN ST PO BOX 5000 | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY | | 17 CLEVELAND AVE PO BOX 218 | CLARK COUNTY SHERIFF | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY | | 17 CLEVELAND AVE PO BOX 218 | | | WINCHESTER | KY | 40392 | |
| CLARK COUNTY | | 202 N COMMERCIAL ST PO BOX 295 | CLARK COUNTY TREASURER | | CLARK | SD | 57225 | |
| CLARK COUNTY | | 31 N LIMESTONE A B GRAHAM BLDG | CLARK COUNTY TREASURER | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY | | 31 N LIMESTONE A B GRAHAM BLDG | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY | | 320 W MAIN ST | CLARK COUNTY TREASURER | | DUBOIS | ID | 83423 | |
| CLARK COUNTY | | 401 CLAY ST COURTHOUSE | | | ARKADELPHIA | AR | 71923 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY | | 500 S GRAND CENTRAL PKWY 1ST FL | CLARK COUNTY TREASURER | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY | | 500 S GRAND CENTRAL PKWY 1ST FL | CLARK COUNTY TREASURER | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY | | 500 S GRAND CENTRAL PKWY 1ST FL | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY | | 501 ARCHER AVE | CLARK COUNTY TREASURER | | MARSHALL | IL | 62441 | |
| CLARK COUNTY | | 501 E CT AVE RM 125 | TREASURER CLARK COUNTY | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY | | 501 E CT AVE RM 125 | TREASURER | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY | | 517 CT ST RM 102 | CLARK COUNTY TREASURER | | NEILLSVILLE | WI | 54456 | |
| CLARK COUNTY | | 517 CT STREETS | TREASURER | | NEILLSVILLE | WI | 54456 | |
| CLARK COUNTY | | 913 HIGHLAND | CLARK COUNTY TREASURER | | ASHLAND | KS | 67831 | |
| CLARK COUNTY | | 913 HIGHLANDS PO BOX 185 | CRYSTAL SOLIDA TREASURER | | ASHLAND | KS | 67831 | |
| CLARK COUNTY | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY 1ST FL | | | LAS VEGAS | NV | 89155-4502 | |
| CLARK COUNTY | CLARK COUNTY TREASURER | PO BOX 1305 | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY | | COURTHOUSE 401 CLAY ST | COLLECTOR | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY | | COURTHOUSE SQUARE | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY | | PO BOX 1305 | CLARK COUNTY TREASURER | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY | | PO BOX 266 | CLARK COUNTY TREASURER | | DUBOIS | ID | 83423 | |
| CLARK COUNTY | | PO BOX 295 | CLARK COUNTY TREASURER | | CLARK | SD | 57225 | |
| CLARK COUNTY | | PO BOX 9808 | CLARK COUNTY TREASURER | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY | | PO BOX 9808 | | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY | TREASURER - CLARK COUNTY | 501 E COURT AVE/ROOM 125 | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY | TWILA HARPER COLLECTOR | 120 E CLARK ST # 1 | | | KAHOKA | MO | 63445-1208 | |
| CLARK D NICHOLAS ATT AT LAW | | 2862 ARDEN WAY STE 205 | | | SACRAMENTO | CA | 95825 | |
| CLARK DAVIS PC | | 646 RIVER ROUTE | | | MAGNOLIA SPRINGS | AL | 36555 | |
| CLARK DEVON HARDWARE CO INC | | 6401 N CLARK STREET | | | CHICAGO | IL | 60626 | |
| CLARK DRAY ATT AT LAW | | 6343 W 120TH AVE STE 211 | | | BROOMFIELD | CO | 80020 | |
| CLARK ELECTRIC | | 124 N MAIN ST | | | GREENWOOD | WI | 54437 | |
| CLARK ELECTRIC | | 124 N MAIN ST | PO BOX 190 | | GREENWOOD | WI | 54437 | |
| CLARK FARLEY | Randall Realtors | 241 Post Rd | | | Westerly | RI | 02891 | |
| CLARK GEORGE L INC | | 155 AVE U | | | BROOKLYN | NY | 11223 | |
| CLARK HALL ATT AT LAW | | 924 3RD AVE | | | GADSDEN | AL | 35901 | |
| CLARK JR, DARRYL E & MOORE, KRISTA A | | 2538 SPRING LAKE RD W | | | JACKSONVILLE | FL | 32210 | |
| CLARK JR, JAMES V | | 1268 SANCHEZ ST SE | | | PALM BAY | FL | 32909 | |
| CLARK LAW OFFICES | | 3700 N 24TH ST STE 120 | | | PHOENIX | AZ | 85016 | |
| CLARK MOSES & KENYA MOSES | | 2004 CLEARWATER PL | | | CHULA VISTA | CA | 91913-2460 | |
| CLARK MUTUAL INSURANCE | | | | | KAHOKA | MO | 63445 | |
| CLARK MUTUAL INSURANCE | | PO BOX 3 | | | KAHOKA | MO | 63445 | |
| CLARK PEST CONTROL | | PO BOX 1480 | | | LODI | CA | 95241-1480 | |
| CLARK PROPERTIES INC | | PO BOX 150251 | | | NASHVILLE | TN | 37215 | |
| CLARK PROPERTIES | | PO BOX 13 | 1375 1ST AVE | | WINDOM | MN | 56101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK PUBLIC UTILITIES | | PO BOX 8900 | | | VANCOUVER | WA | 98668 | |
| CLARK PURDY AND BETTE PURDY | | 6520 QUARRY LN | | | DUBLIN | OH | 43017 | |
| CLARK REAL ESTATE INC | | 201 LOIS LN | | | TALLULAH | LA | 71282 | |
| CLARK REALTY SERVICES INC | | 4456 CORPORATION LN STE 145 | | | VIRGINIA BEACH | VA | 23462 | |
| CLARK REALTY SERVICES INC | | 4456 CORPORATION LN, STE 145 | | | VIRGINIA BEACH | VA | 23462-3151 | |
| CLARK RECORDER OF DEEDS | | 31 N LIMESTONE ST | PO BOX 1406 | | SPRINGFIELD | OH | 45502 | |
| CLARK RECORDER OF DEEDS | | 510 N JOHNSON | | | KAHOKA | MO | 63445 | |
| CLARK REGIONAL WASTEWATER DISTRICT | | 8000 NE 52ND CT | | | VANCOUVER | WA | 98665 | |
| CLARK REGIONAL WASTEWATER DISTRICT | | PO BOX 8979 | | | VANCOUVER | WA | 98668 | |
| CLARK REGISTER OF DEEDS | | PO BOX 384 | | | NEILLSVILLE | WI | 54456 | |
| CLARK REGISTRAR OF DEEDS | | 202 N COMMERCIAL ST | BOX 294 | | CLARK | SD | 57225 | |
| CLARK REGISTRAR OF DEEDS | | PO BOX 222 | 913 HIGHLAND | | ASHLAND | KS | 67831 | |
| CLARK S SCHERER AND ASSOCIATES | | 820 WOOKCREEK PL | | | GREENWOOD | IN | 46142 | |
| CLARK S WILLES ATT AT LAW | | 312 SW JEFFERSON AVE | | | CORVALLIS | OR | 97333 | |
| CLARK S WOOD ATT AT LAW | | PO BOX 1020 | | | SALLISAW | OK | 74955 | |
| CLARK THEDERS INSURANCE AGENCY INC | | PO BOX 62386 | | | CINCINNATI | OH | 45262 | |
| CLARK TOWNSHIP | | 430 WESTFIELD AVE MUN BLDG | CLARK TOWNSHIP TAX COLLECTOR | | CLARK | NJ | 07066 | |
| CLARK TOWNSHIP | | 430 WESTFIELD AVE MUN BLDG | TAX COLLECTOR | | CLARK | NJ | 07066 | |
| CLARK TOWNSHIP | | CITY HALL | | | NORWOOD | MO | 65717 | |
| CLARK TOWNSHIP | | PO BOX 367 | | | CEDARVILLE | MI | 49719 | |
| CLARK TOWNSHIP | | PO BOX 367 | TREASURER CLARK TWP | | CEDARVILLE | MI | 49719 | |
| CLARK WASHINGTON PC | | 5401 KINGSTON PIKE STE 610 | | | KNOXVILLE | TN | 37919-5088 | |
| CLARK, ALAN R | | 2118 WINDING OAKS DR | | | PALM HARBOR | FL | 34683-0000 | |
| CLARK, ANGELA C & CLARK, JOHN E | | 329 NORTH ST | | | YAZOO CITY | MS | 39194 | |
| CLARK, BRENDA M | | 11703 GOLDENDALE DR | | | LA MIRADA | CA | 90638-1014 | |
| CLARK, BRIAN | | 1608 LANCE DR | | | DUBLIN | GA | 31021 | |
| CLARK, CARL D & CLARK, VICTORIA H | | 5599 HOUGHTEN | | | TROY | MI | 48098-0000 | |
| CLARK, CARL R | | 9260 GLENWOOD | BOX 12167 | | OVERLAND PARK | KS | 66212 | |
| CLARK, CHARLES D | | 4456 CORPORATION LN STE 145 | | | VIRGINIA BEACH | VA | 23462 | |
| CLARK, CHARLES H | | 1316 NE 3RD ST | | | PRYOR | OK | 74361 | |
| CLARK, CHARLIE J | | 1637 NORTH MELVINA AVE | | | CHICAGO | IL | 60639 | |
| CLARK, CHRISTOPHER L | | 700 S ROYAL POINCIANA BLVD NO 700 | | | MIAMI | FL | 33166 | |
| CLARK, CORINNE D | | 4643 TERRACE DR | | | SAN DIEGO | CA | 92116-3854 | |
| CLARK, DANIEL | | 166 E MAIN STE 1 | | | SAN JACINTO | CA | 92583-4200 | |
| CLARK, DANNY J | | 6163 NORTH LAKESHORE CT | | | MONTICELLO | IN | 47960 | |
| CLARK, DAVID L & CLARK, KAREN D | | 7280 W PIUTE AVE | | | GLENDALE | AZ | 85308-5685 | |
| CLARK, DAVID M | | 4548 CANAL ST | | | SLIDELL | LA | 70461 | |
| CLARK, DEAN R & CLARK, DORETTE J | | 1225 CHERRY DR | | | WATERTOWN | SD | 57201-8208 | |
| CLARK, DEBRA A & CLARK, ROBERT E | | 4165 EAST CANADA STRAVENUE | | | TUCSON | AZ | 85706 | |
| CLARK, DENISE | | 25314 ELM CREEK | FAIRCLAIMS ROOFING AND HOME SERVICES | | SPRING | TX | 77380 | |
| CLARK, DESIDIA N & CLARK, ROY E | | 13631 HIGHWAY 78 | | | FREEHURST | AL | 36262 | |
| CLARK, DONALD L & CLARK, LINDA A | | 2160 DEVEREAUX AVE | | | PHILADELPHIA | PA | 19149 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, DONALD T & CLARK, ANNE M | | 55 VILLAGE LN | | | S HAMILTON | MA | 01982-2627 | |
| CLARK, DONALD | | 50363 TOP OF THE HILL DR | PATRICIA KELLEY CLARK | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| CLARK, DOYLE W | | ROUTE 2 BOX 191 | | | HASKELL | OK | 74436 | |
| CLARK, E L | | 3300 NE EXPY | BLDG 3 STE A | | ATLANTA | GA | 30341 | |
| CLARK, EDWARD C & CLARK, MARY L | | 13902 LONE TREE | | | SAN ANTONIO | TX | 78247 | |
| CLARK, ELAINE F | | PO BOX 253 | | | GALLION | AL | 36742 | |
| Clark, Elnora & Clark JR, Curtis | | 19323 Shaftsbury Avenue | | | Detroit | MI | 48219 | |
| CLARK, FREDRICK B | | 2001 HWY 82 W | PO BOX 10027 | | GREENWOOD | MS | 38930 | |
| CLARK, GILLIAN S & LEHMAN, MATTHEW J | | 6047 GREENVIEW TRAIL | | | NORTH RIDGEVILLE | OH | 44039 | |
| CLARK, JACQUELINE J | | PO BOX 92 | | | LONG LAKE | MI | 48743-0092 | |
| CLARK, JAMES D & CLARK, AMANDA J | | 1289 MISTLETOE LN | | | REDDING | CA | 96002-0720 | |
| CLARK, JAMES P & CLARK, CRYSTAL M | | 110 N INTERSTATE 35 | | | ROUND ROCK | TX | 78681-5022 | |
| CLARK, JAMES | | 112 W 8TH | | | COZAD | NE | 69130 | |
| CLARK, JASON D & CLARK, ESTHER A | | 741 OAK DR | | | GREENWOOD | IN | 46142-3834 | |
| CLARK, JEAN M & CLARK, RICHARD | | 1 PRIBER LN | | | SAVANNAH | GA | 31411-1328 | |
| CLARK, JENNIFER L | | 2683 S WOODLAND BLVD | | | DELAND | FL | 32720 | |
| CLARK, JENNIFER | | 2683 S WOODLAND BLVD | | | DELAND | FL | 32720 | |
| CLARK, JOHN D | | 2794 MULLINS PASS | | | MARIETTA | GA | 30064 | |
| CLARK, JOHN F | | PO BOX 1712 | | | ESTES PARK | CO | 80517-1712 | |
| CLARK, JOHNY | | 3818 HARRISON RD | | | MONTGOMERY | AL | 36109 | |
| CLARK, JONI V & CLARK, SCOTTIE C | | 20122 EMERALD CLIFF LANE | | | RICHMOND | TX | 77407-2664 | |
| CLARK, JUDY | | 1498 SUMMERS DR | JOSE JORGE JOYA | | CEDAR HILL | TX | 75104 | |
| CLARK, KATHERINE E | | 715 25TH AVE | | | EAST MOLINE | IL | 61244 | |
| CLARK, KENNETH F & CLARK, JANE | | 348 OAK HILL AVE | | | ATTLEBORO | MA | 02703-6508 | |
| CLARK, LELA | | 114 KIRBY AVE | AND AA ALADDIN INC | | PORTSMOUTH | VA | 23702 | |
| CLARK, LEON | | 403 PENARTH DR | WALTER MILTON AND GENE HATCHER | | GREENVILLE | SC | 29617 | |
| CLARK, LEONARD J & CLARK, REBECCA A | | 4452 KENDALL WAY | | | SUFFOLK | VA | 23435 | |
| CLARK, LOUISE M | | 330 MOSEBY COURT | | | MANASSAS PARK | VA | 20111 | |
| CLARK, MARK A | | 80 WHISPERING RIDGE COVE | | | OAKLAND | TN | 38060-0000 | |
| CLARK, MARK | | 6844 E CALLE CERCA | | | TUCSON | AZ | 85715 | |
| CLARK, MICHAEL D | | 401 MAIN ST STE 940 | | | PEORIA | IL | 61602-1327 | |
| CLARK, MICHAEL P & CLARK, LINDA B | | PO BOX 74 | | | BYRON | GA | 31008 | |
| CLARK, MIKE | | 3213 STONEMAN LOOP | | | LAND O LAKES | FL | 34638 | |
| CLARK, PATRICIA K | | 12485 S AVE 5E | | | YUMA | AZ | 85365 | |
| CLARK, PAUL A & CLARK, LINDA J | | 406 S LOWELL ST ST #1 | | | COVINA | CA | 91723 | |
| CLARK, PAUL A & CLARK, LINDA J | | 406 S LOWELL ST | | | COVINA | CA | 91723-3214 | |
| CLARK, PHILLIP G | | 1390 S 300 EAST ST | | | SALT LAKE CITY | UT | 84115 | |
| CLARK, ROBERT B | | 3133 CREFIELD RD | | | ALLENTOWN | PA | 18104 | |
| CLARK, RONALD J & YRIBARREN, JAMES L | | 781 CONDOR FORTH | | | MARTINEZ | CA | 94553 | |
| CLARK, SCOTT D | | GENERAL DELIVERY | | | TEXAS CITY | TX | 77590-9999 | |
| CLARK, SIDNEY W | | 2000 CLEARVIEW AVE | | | FORT COLLINS | CO | 80521 | |
| CLARK, STEPHEN R | | 104 S CHARLES ST | | | BELLEVILLE | IL | 62220 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, STEVEN B & CLARK, JEAN L | | 405 OAK DALE | | | SALISBURY | PA | 15558 | |
| CLARK, TARRA | | 123 MCGEE LOOP | B AND K CONSTRUCTION | | JACKSON | TN | 38305 | |
| CLARK, TERRY L & CLARK, SHARON J | | 10807 E KINKAID ST | | | WICHITA | KS | 67207-5915 | |
| Clark, Todd & Clark, Christine | | 866 Green Acres Drive | | | Hernando | MS | 38632 | |
| CLARK, TONNETTE | | 411 TONY DRIVE | | | SHREVEPORT | LA | 71106 | |
| CLARK, TROY L & CLARK, DIANE M | | 3621 SUNSET | | | FARMINGTON | NM | 87401 | |
| Clark, W T & Clark, Vania R | | Po Box 1002 | | | Florissant | CO | 80816 | |
| CLARKE AND CLARKE ATTORNEYS | | 119 SUTTON STREET | | | MAYSVILLE | KY | 41056 | |
| CLARKE AND THOMPSON ATTORNEYS AT | | 112 1ST ST W | | | FORT PAYNE | AL | 35967 | |
| CLARKE BALCOM, E | | 1312 SW 16TH AVE 200 | | | PORTLAND | OR | 97201 | |
| CLARKE BROTHERS INC | | 281 DERBY ST | | | SALEM | MA | 01970 | |
| CLARKE C COLL ATT AT LAW | | PO BOX 550 | | | ROSWELL | NM | 88202 | |
| CLARKE CLERK OF CHANCERY COURT | | PO BOX 689 | | | QUITMAN | MS | 39355 | |
| CLARKE CLERK OF CIRCUIT COURT | | 100 N CHURCH ST | COUNTY COURTHOUSE | | BERRYVILLE | VA | 22611 | |
| CLARKE CLERK OF SUPERIOR COURT | | 325 E WASHINGTON ST RM 100 | PO BOX 1805 | | ATHENS | GA | 30603 | |
| CLARKE CLERK OF THE SUPERIOR COURT | | PO BOX 1805 | | | ATHENS | GA | 30603 | |
| CLARKE COUNTY CHANCERY CLERK | | PO BOX 689 | CLARKE COUNTY CHANCERY CLERK | | QUITMAN | MS | 39355 | |
| CLARKE COUNTY CLERK OF THE SUPERIOR | | 325 E WASHINGTON ST RM 45 | | | ATHENS | GA | 30601 | |
| CLARKE COUNTY JUDGE OF PROBAT | | PO BOX 10 | 114 CT ST | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY RECORDER | | 100 S MAIN ST | | | OSCEOLA | IA | 50213 | |
| CLARKE COUNTY TAX COLLECTOR | | 101 S ARCHUSA AVE | | | QUITMAN | MS | 39355 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 STE 200 | | | ATHENS | GA | 30603 | |
| CLARKE COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | MOBILE HOME PAYEE ONLY | | ATHENS | GA | 30603 | |
| CLARKE COUNTY TREASURER | | 101 CHALMERS CT STE B | | | BERRYVILLE | VA | 22611-1387 | |
| CLARKE COUNTY | | 100 S MAIN PO BOX 157 | CLARKE COUNTY TREASURER | | OSCEOLA | IA | 50213 | |
| CLARKE COUNTY | | 101 CHALMERS CT | TREASURER OF CLARKE COUNTY | | BERRYVILLE | VA | 22611 | |
| CLARKE COUNTY | | 101 S ARCHUSA AVE | | | QUITMAN | MS | 39355 | |
| CLARKE COUNTY | | 104 W WASHINGTON PO BOX 157 | CLARKE COUNTY TREASURER | | OSCEOLA | IA | 50213 | |
| CLARKE COUNTY | | 104 W WASHINGTON PO BOX 157 | | | OSCEOLA | IA | 50213 | |
| CLARKE COUNTY | | 114 CT ST CNTY CRTHOUSE | REVENUE COMMISSIONER | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY | | 114 CT ST PO BOX 10 | | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY | | 114 CT ST PO BOX 9 | | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY | | 114 CT ST PO BOX 9 | REVENUE COMMISSIONER | | GROVE HILL | AL | 36451 | |
| CLARKE COUNTY | | 325 E WASHINGTON ST STE 250 | | | ATHENS | GA | 30601 | |
| CLARKE COUNTY | | 325 E WASHINGTON ST STE 250 | TAX COMMISSIONER | | ATHENS | GA | 30601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKE COUNTY | | COUNTY COURTHOUSE PO DRAWER 69 | TAX COLLECTOR | | QUITMAN | MS | 39355 | |
| CLARKE COUNTY | | PO BOX 1768 | TAX COMMISSIONER | | ATHENS | GA | 30603 | |
| CLARKE COUNTY | TAX COMMISSIONER | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKE COUNTY | TREASURER OF CLARKE COUNTY | 101 CHALMERS CT STE B | | | BERRYVILLE | VA | 22611-1387 | |
| CLARKE KENT WITTSTRUCK ATT AT LA | | 24 CORNELL ST | | | ASHEVILLE | NC | 28803 | |
| CLARKE, JOSEPHINE | | 843 EDWARD ST | | | NORTH BALDWIN | NY | 11510-1411 | |
| Clarke, Kevin | | 862 Oakbranch Pl | | | Sanford | FL | 32771 | |
| CLARKE, PETER | | 393 LAURAL AVE | | | NOVATO | CA | 94945 | |
| CLARKE, ROBERT & CLARKE, CELIA | | 122 SHORE ROAD | | | ARNOLD | MD | 21012 | |
| CLARKE, VICTORIA | | 4724 W AVE J3 | AND TREDSTONE DEVELOPMENT CORP | | LANCASTER | CA | 93536 | |
| CLARKS CONSULTING GROUP INC | | 13313 3RD AVE CT NW | | | GIG HARBOR | WA | 98332 | |
| CLARKS CONSULTING GROUP, INC | | 13313 3RD AVE CT NW | | | GIG HARBOR | WA | 98332 | |
| CLARKS FORK MUTUAL INSURANCE CO | | 17780 SKY LINE RD | | | BOONVILLE | MO | 65233 | |
| CLARKS FORK MUTUAL INSURANCE CO | | | | | BOONVILLE | MO | 65233 | |
| CLARKS GREEN BORO LACKAW | | PO BOX 325 | TAX COLLECTOR OF CLARKS GREEN BORO | | CLARKS SUMMIT | PA | 18411 | |
| CLARKS GREEN BORO LACKAW | | PO BOX 661 | TAX COLLECTOR OF CLARKS GREEN BORO | | CLARKS SUMMIT | PA | 18411 | |
| CLARKS MANUFACTURED HOMES INC | | 9826 E PICARD RD | | | MT PLEASANT | MI | 48858 | |
| CLARKS SUMMIT BORO LACKAW | | 1018 SLEEPY HOLLOW RD | TAX COLLECTOR OF CLARKS SUMMIT BORO | | CLARKS SUMMIT | PA | 18411 | |
| CLARKS SUMMIT BORO LACKAW | | PO BOX 84 | TAX COLLECTOR OF CLARKS SUMMIT BORO | | CLARKS SUMMIT | PA | 18411 | |
| CLARKS SUMMIT BOROUGH SEWERAGE FUND | | PO BOX 274 | | | CLARKS SUMMIT | PA | 18411 | |
| CLARKS TOWN | | PO BOX 360 | TAX COLLECTOR | | CLARKS VILLAGE | LA | 71415 | |
| CLARKSBURG TOWN | | 111 RIVER RD | TAX COLLECTOR | | NORTH ADAMS | MA | 01247 | |
| CLARKSBURG TOWN | | 111 RIVER RD | TOWN OF CLARKSBURG | | CLARKSBURG | MA | 01247 | |
| CLARKSON CITY | | PO BOX 10 | CLARKSON CITY CLERK | | CLARKSON | KY | 42726 | |
| CLARKSON TOWN | | 3710 LAKE ROAD PO BOX 858 | TAX COLLECTOR | | CLARKSON | NY | 14430 | |
| CLARKSON TOWN | | PO BOX 858 | TAX COLLECTOR | | CLARKSON | NY | 14430 | |
| CLARKSTON BLUFF 1 CONDO ASSOCIATION | | 990 E S BLVD STE 100 | | | TROY | MI | 48085 | |
| CLARKSTON PINES CONDOMINIUMS | | 6230 ORCHARD LAKE RD STE 200 | | | WEST BLOOMFIELD | MI | 48322-2394 | |
| CLARKSTON VILLAGE CITY | | 375 DEPOT RD | | | CLARKSTON | MI | 48346 | |
| CLARKSTON VILLAGE CITY | | 375 DEPOT RD | TREASURER | | CLARKSTON | MI | 48346 | |
| Clarkston, Cash & Clarkston, Jennifer | | Po Box 3193 | | | Carlsbad | NM | 88221-3193 | |
| CLARKSTOWN CEN SCH CLARKSTOWN | | 10 MAPLE AVE | MARIE GERONIMO | | NEW CITY | NY | 10956 | |
| CLARKSTOWN CEN SCH CLARKSTOWN | | 10 MAPLE AVE | TAX COLLECTOR | | NEW CITY | NY | 10956 | |
| CLARKSTOWN TOWN | | 10 MAPLE AVE | TAX COLLECTOR | | NEW CITY | NY | 10956 | |
| CLARKSVILLE BORO | | TAX COLLECTOR | | | CLARKSVILLE | PA | 15322 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKSVILLE CITY | | 1 PUBLIC SQUARE PO BOX 928 | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE CITY | | 1 PUBLIC SQUARE PO BOX 928 | TREASURER | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE CITY | | 1 PUBLIC SQUARE STE 119 | TREASURER | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE CITY | | CITY HALL PO BOX 21 | TAX COLLECTOR | | CLARKESVILLE | GA | 30523 | |
| CLARKSVILLE CITY | | CITY HALL PO BOX 21 | TAX COLLECTOR | | CLARKESVILLE | GA | 30523 | |
| CLARKSVILLE CITY | | PO BOX 928 | | | CLARKSVILLE | TN | 37041-0928 | |
| CLARKSVILLE CITY | TREASURER | 1 PUBLIC SQUARE STE 119 | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE MORRISON LAKE SEWER | | 7601 S MORRISON LAKE RD | | | SARANAC | MI | 48881 | |
| CLARKSVILLE TOWN | | 321 VIRGINIA AVE PO BOX 1147 | TOWN OF CLARKSVILLE | | CLARKSVILLE | VA | 23927 | |
| CLARKSVILLE TOWN | | 408 NEW HAMPSHIRE RTE 145 | CLARKSVILLE TOWN | | CLARKSVILLE | NH | 03592 | |
| CLARKSVILLE TOWN | | PO BOX 1147 | TAX COLLECTOR | | CLARKSVILLE | VA | 23927 | |
| CLARKSVILLE TOWN | | PO BOX 69 | TAX COLLECTOR | | WEST CLARKSVILLE | NY | 14786 | |
| CLARKSVILLE TOWN | | PO BOX 75 | TAX COLLECTOR | | WEST CLARKSVILLE | NY | 14786 | |
| CLARKSVILLE TOWN | | RFD 1 BOX 460 | HELEN DIONNE TC | | PITTSBURG | NH | 03592 | |
| CLARKSVILLE VILLAGE | | PO BOX 118 | VILLAGE TREASURER | | CLARKSVILLE | MI | 48815 | |
| CLARKSVILLE WASTEWATER | | BOX 2668 | | | CLARKSVILLE | IN | 47131 | |
| CLARKSVILLE | | PO BOX 528 | CITY COLLECTOR | | CLARKSVILLE | MO | 63336 | |
| CLARKTON TOWN | | N ELM ST | | | CLARKTON | NC | 28433 | |
| CLARKTON TOWN | | PO BOX 307 | TAX COLLECTOR | | CLARKTON | NC | 28433 | |
| CLARMONT CONDOMINIUM ASSOC | | 1555 POST RD E | | | WESTPORT | CT | 06880 | |
| CLARNO MUTUAL INSURANCE COMPANY | | 1922 10TH ST | | | MONROE | WI | 53566 | |
| CLARNO TOWN | | RT 1 | | | MONROE | WI | 53566 | |
| CLARNO TOWN | | W5877 CO HWY P | | | MONROE | WI | 53566 | |
| CLARNO TOWN | | W5877 CO HWY P | | | MOROE | WI | 53566 | |
| CLARNO TOWN | | W5877 CTY HWY P | TREASURER CLARNO TOWNSHIP | | MONROE | WI | 53566 | |
| CLARY TRUSTEE BARBARA A | | 26001 CALMHILL DR | | | TORRANCE | CA | 90505 | |
| CLASBY, CLIFTON D | | 3080 ROUNDWAY DOWN LANE | | | LEXINGTON | KY | 40509 | |
| CLASS A CLEANERS INC | | PO BOX 881 | | | EATONTOWN | NJ | 07724 | |
| CLASS ABSTRACT SERVICES INC | | 72 JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| CLASS, CAROLYN | | PO BOX 42113 | | | BALTIMORE | MD | 21284 | |
| CLASS, CAROLYN | | PO BOX 42113 | COLLECTOR | | BALTIMORE | MD | 21284 | |
| CLASS, CAROLYN | | PO BOX 42113 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21284 | |
| CLASS, CAROLYN | | PO BOX 42113 | TAX COLLECTOR | | BALTIMORE | MD | 21284 | |
| CLASSCOM, ERA | | 120 S MCKENZIE | | | FOLEY | AL | 36535 | |
| CLASSIC APPRAISAL SERVICES LLC | | CHARLIE BROWN | 2780 HORSTMAN DRIVE | | KETTERING | OH | 45429-3728 | |
| CLASSIC AUTO INS AGCY | | 6101 SW FWY STE 413 | | | HOUSTON | TX | 77057 | |
| CLASSIC BAKING COMPANY INC | | C/O JOSEPH D MARCHAND TRUSTEE | 117-119 WEST BROAD STREET | | BRIDGETON | NJ | 08302 | |
| CLASSIC CA REALTY INC | | 4268 TIM ST | | | BONITA | CA | 91902 | |
| CLASSIC CALIFORNIA REATLY | | 4268 TIM ST | | | BONITA | CA | 91902 | |
| CLASSIC CONSTRUCTION CORP OF VA | | 1321 TAFT RD | | | CHESAPEAKE | VA | 23322 | |
| CLASSIC CONTRACTING LLC | | 501 SE DOUGLAS ST LEES | | | SUMMIT | MO | 64063 | |
| CLASSIC FIRE AND MARINE INS CO | | 5240 FOUNTAIN DR | | | CROWN POINT | IN | 46307 | |
| CLASSIC FIRE AND MARINE INS CO | | | | | CROWN POINT | IN | 46307 | |
| CLASSIC HOME FINANCIAL INC | | 10700 RICHMOND AVE STE 150 | | | HOUSTON | TX | 77042-4929 | |
| CLASSIC HOME REMODELING | | PO BOX 863285 | | | PLANO | TX | 75086 | |
| CLASSIC HOME SOLUTIONS INC | | PO BOX 378 | | | LAKE ORION | MI | 48361 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLASSIC HOMES REALTY | | 2837 MAYFLOWER LOOP | | | CLERMONT | FL | 34714-5071 | |
| CLASSIC MORTGAGE LLC | | 6385 CORPORATE DR 201 | | | COLORADO SPRINGS | CO | 80919 | |
| CLASSIC PROPERTIES | | 721 S STATE ST | | | CLARKS SUMMIT | PA | 18411 | |
| CLASSIC PROPERTIES | | 790 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| CLASSIC REAL ESTATE | | 123 W MAIN ST | | | HILLSBORO | OH | 45133 | |
| CLASSIC REALTY AND ASSOCIATES | | 2200 W HOUSTON | | | BROKEN ARROW | OK | 74012 | |
| CLASSIC REALTY GROUP | | 2 N 9TH ST | | | LAFAYETTE | IN | 47901 | |
| CLASSIC REALTY INC GMAC REAL ESTATE | | 3600 HWY 6 S STE 100 | | | COLLEGE STATION | TX | 77845 | |
| CLASSIC RESTORATION AND CONTRUCTION | | 23881 VIA FABRICANTE STE 504 | | | MISSION VIEJO | CA | 92691 | |
| CLASSIC TROPHIES | | 220-22 N. YORK ROAD | | | HATBORO | PA | 19040 | |
| CLASSIC VIEW ESTATES HOA | | PO BOX 450326 | | | KISSIMMEE | FL | 34745 | |
| CLASSIC VIEW ESTATES HOMEOWNERS | | 5500 OLYMPIC DR H 105 NO 245 | | | GIG HARBOR | WA | 98335 | |
| CLASSIC, KENNER | | 1501 E MOCKINGBIRD 103 | ENTERPRISES INC | | VICTORIA | TX | 77904 | |
| CLATSOP COUNTY CLERK | | PO BOX 178 | | | ASTORIA | OR | 97103 | |
| CLATSOP COUNTY RECORDER | | 820 EXCHANGE ST STE 220 | | | ASTORIA | OR | 97103 | |
| CLATSOP COUNTY | | 749 COMMERCIAL ST CRTHSE PO BOX 719 | | | ASTORIA | OR | 97103 | |
| CLATSOP COUNTY | | 749 COMMERCIAL ST CRTHSE PO BOX 719 | CLATSOP COUNTY TAX COLLECTOR | | ASTORIA | OR | 97103 | |
| CLATSOP COUNTY | | 820 EXCHANGE ST STE 210 | CLATSOP COUNTY TAX COLLECTOR | | ASTORIA | OR | 97103 | |
| CLATTERBUCK, ROGER | | 874 DEVONSHIRE AVE | PAUL HARRIS INSURANCE RESTORATION GROUP INC | | SHEFFIELD LAKE | OH | 44054 | |
| CLAUD AND WENDY PALMER AND | | 104 CHIPPER LN | RICKYS ROOFING INC | | ROCKMART | GA | 30153 | |
| CLAUDE A WORRELL REALTOR | | 1035 S CEDAR LADE RD | | | MINNEAPOLIS | MN | 55405 | |
| CLAUDE A WORRELL REALTOR | | 1118 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55405 | |
| CLAUDE AND MARSHA DROUGHN AND | | 79 N BURGHER AV | AFFORDABLE HOMES GENERAL CONST LLC | | STATEN ISLAND | NY | 10310 | |
| CLAUDE C LIGHTFOOT JR ATT AT LAW | | 3500 N CAUSEWAY BLVD STE 4 | | | METAIRIE | LA | 70002 | |
| CLAUDE C LIGHTFOOT JR PC | | 650 POYDRAS ST STE 1010 | | | NEW ORLEANS | LA | 70130 | |
| CLAUDE C LIGHTFOOT JR | | 3500 N CAUSEWAY BLVD STE 450 | | | MEAIRIE | LA | 70002 | |
| CLAUDE EAGLIN | | 715 GENTRY DRIVE | | | ARLINGTON | TX | 76018 | |
| CLAUDE WORRELL | Re/Max Results | 1118 CEDAR LAKE ROAD SOUTH | | | MINNEAPOLIS | MN | 55405 | |
| CLAUDENIA WINGATE | | 2812 NEW HOPE CHURCH ROAD | | | RALEIGH | NC | 27604 | |
| CLAUDETTE A PELLETIER ESQ ATT AT | | 4731 HWY A1A 230 | | | VERO BEACH | FL | 32963 | |
| CLAUDETTE AND HOWARD MALONEY AND | | 191 NE 169TH TERRACE | JS HOME IMPROVEMENT | | MIAMI | FL | 33162 | |
| CLAUDETTE C GREEN AND | | 4513 TAFT CT | WILLIAM E JONES ATTORNEY C WELLS PAINTING CONTRACT | | BRYAN | TX | 77802 | |
| CLAUDETTE J NARCISCO ATT AT LAW | | 36 MAIN ST STE 5B | | | EAST HAVEN | CT | 06512 | |
| CLAUDETTE MARIE BREVITT SCHOOP ATT | | 20401 NW 2ND AVE STE 220 | | | MIAMI | FL | 33169 | |
| CLAUDETTE MELL | Realty World Freewheeler | P.O. BOX 1634 | | | ISLAMORADA | FL | 33036 | |
| CLAUDETTE SCAIFE AND ALL | | 2820 OLD HANLEY RD | TYPE ROOFING SIDING DECKING | | SAINT LOUIS | MO | 63114 | |
| CLAUDIA A CULLISON ATT AT LAW | | 7100 SW HAMPTON ST STE 129 | | | TIGARD | OR | 97223 | |
| CLAUDIA ALARCON | | 2034 E LINCOLN AVE #219 | | | ANAHEIM | CA | 92806 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA AND EVERETT | | 1235 N ELMWOOD | OLIVER & WENDELL BUILDING MAINTENANCE & CONSTRUCTI | | AVENOAK PARK | IL | 60302 | |
| CLAUDIA AND JOE LOTT AND | | 1622 N MCVICKER AVE | GUARDIAN FIRE ADJUSTERS INC | | CHICAGO | IL | 60639 | |
| CLAUDIA AND STEVEN LOVETT AND | | 1776 WALLACE AVE | LELAND PACIFIC | | COSTA MESA | CA | 92627 | |
| CLAUDIA AND STEVEN LOVETT AND | | 1776 WALLACE AVE | NEWPORT FL CARPET ONE AND LELAND PACIFIC INC | | COSTA MESA | CA | 92627 | |
| CLAUDIA C OSUNA ATT AT LAW | | 13624 SAN ANTONIO DR | | | NORWALK | CA | 90650 | |
| CLAUDIA CROW REAL ESTATE APPRAISAL | | 725 E 18TH ST | | | ANTIOCH | CA | 94509 | |
| CLAUDIA L PHILLIPS ATT AT LAW | | 5699 KANAN RD 425 | | | AGOURA HILLS | CA | 91301 | |
| CLAUDIA LOPEZ | | 3825 STIRMAN | | | CORPUS CHRISTIE | TX | 78411 | |
| CLAUDIA M FALLAD | | 8350 W SAHARA AVE SUITE 110 | | | LAS VEGAS | NV | 89117 | |
| CLAUDIA MANNING | | 10735 MONTEGO DR | | | SAN DIEGO | CA | 92124 | |
| CLAUDIA MURIEL-JERBICH | | 1023 VICTORIA DRIVE | | | FOX RIVER GROVE | IL | 60021-1337 | |
| CLAUDIA P FITZGERALD ATT AT LAW | | 1370 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CLAUDIA SCOTT AND JOHN SCOTT | | 11361 E WILSON | | | OTISVILLE | MI | 48463 | |
| Claudia Smith | | 269 South Beverly Drive, #551 | | | Beverly Hills | CA | 90212 | |
| CLAUDIA STEPIEN | | 108 SYCAMORE DRIVE | | | ROBBINSVILLE | NJ | 08691 | |
| CLAUDIA TRAFICANTE AM ATT AT LAW | | 5955 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| CLAUDIA V HARRIS AND | | GEORGE HARRIS | 11194 Hyattsville Street | | Adelanto | CA | 92301 | |
| CLAUDIA WHEAT | | PO BOX 5 | | | ANGELUS OAKS | CA | 92305 | |
| CLAUDIA WILDER | | 14400 JOHN BECK DR | | | CHARLOTTE | NC | 28273 | |
| CLAUDIA WILLIAMS AND LANDRIEU | | 1022 ROYAL ST | BROS AND LIGHTNING SERVICE INC RICHS REMODELING | | NEW ORLEANS | LA | 70116 | |
| CLAUDIA WILLIAMS AND LIGHTNING | | LLC AND LANDRIEU BROS AND RICHS | SERVICE INC AND MUSIC ST | | REMODELING | LA | 70116 | |
| CLAUDIA WILLIAMS AND RICHARD | | 1022 ROYAL ST | DEVONPORT RICHS REMODELING | | NEW ORLEANS | LA | 70116 | |
| CLAUDINE AURIA | | 230 MICHAEL DRIVE | | | MARINA | CA | 93933 | |
| Claudine Gonzalez Underwood | | 509 West Shore Drive | | | Richardson | TX | 75080 | |
| Claudine Schneider | | 2917 Dartmouth Drive | | | Hatfield | PA | 19440 | |
| CLAUDIO ALVAREZ CONSTRUCTIONINC | | 3734 SECNIC AVE | | | CENTRAL POINT | OR | 97502 | |
| CLAUDIO AND MARIEL LAZARTE AND | | 352 MUIR AVE | GRULLON REMODELING AND GENERAL CARPENTRY | | HAZELTON | PA | 18201 | |
| CLAUDIO ANQUISACA & GLORIA E PINA | | 3320 109TH STREET | | | CORONA | NY | 11368-1216 | |
| CLAUDIO N NANCY JUAREZ AND | | 540 FARNUM AVE | CDR CONSTRUCTION | | AURORA | IL | 60505 | |
| CLAUDIO R CEDREZ ATT AT LAW | | 1090 KANE CONCOURSE 206 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| CLAUDIO SCIROCCO & LAUREN SCIROCCO | | 1950 PARADISE AVE | | | HAMDEN | CT | 06518 | |
| CLAUDIO VASQUEZ | | ANA FERNANDEZ | 42-44 BRIDGE ST | | GARNERVILLE | NY | 10923 | |
| CLAUDIO, ISABEL | | 1364 CAREY GLEN CIR | HERMES ORTIZ AND E AND V ROOFING CO INC | | ORLANDO | FL | 32824 | |
| CLAUKLIN LLC | | 2903 KATTER CR | | | AUSTIN | TX | 78734 | |
| CLAUNCH APPRAISAL SERVICE | | 700E 99TH PL | | | TULSA | OK | 74133 | |
| CLAUS, STEVE | | 471 HARRIS LN | | | OREGON CITY | OR | 97045 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUSER, ERIC G | | 511 O STREET | | | RIO LINDA | CA | 95673-2243 | |
| CLAUSS, JUDITH | | 6808 SW 45TH AVE | | | GAINESVILLE | FL | 32608 | |
| CLAUSSEN, GERALD M & CLAUSSEN, TERESA A | | PO BOX 73 | | | NEWBERG | OR | 97132 | |
| CLAUSSEN, PATRICIA | | 4515 BLUE CEDAR DR | | | MOUNT PLEASANT | MI | 48858 | |
| CLAVADETSCHER, DAVID P & CLAVADETSCHER, BRIDGETT R | | 3504 132 AVENUE SOUTHEAST | | | SNOHOMISH | WA | 98290 | |
| CLAVERACK COOPERATIVE | | | | | HUDSON | NY | 12534 | |
| CLAVERACK COOPERATIVE | | RR 1 | | | HUDSON | NY | 12534 | |
| CLAVERACK RURAL ELECTRIC COOP INC | | R R 2 BOX 17 | | | WYSOX | PA | 18854 | |
| CLAVERACK TOWN | | 91 CHURCH ST PO BOX V | TAX COLLECTOR | | MELLENVILLE | NY | 12544 | |
| CLAVERACK TOWN | | PO BOX V | TAX COLLECTOR | | MELLENVILLE | NY | 12544 | |
| CLAVERAN LAW FIRM | | 5199 E PACIFIC COAST HWY STE 508 | | | LONG BEACH | CA | 90804 | |
| CLAWSON AND COMPANY | | 2731 EXECUTIVE PARK DR STE 8 | | | WESTON | FL | 33331 | |
| CLAWSON CITY | | 425 N MAIN ST | | | CAWSON | MI | 48017 | |
| CLAWSON CITY | | 425 N MAIN ST | CLAWSON CITY TREASURER | | CLAWSON | MI | 48017 | |
| CLAWSON CITY | | 425 N MAIN ST | | | CLAWSON | MI | 48017 | |
| CLAWSON INS INC | | 115 DIXIE DR STE 150 | | | LAKE JACKSON | TX | 77566 | |
| CLAWSON INSURANCE AGENCY | | PO BOX 1797 | | | ANGLETON | TX | 77516 | |
| CLAXTON CITY | | 204 W RAILROAD ST PO BOX 829 | TAX COLLECTOR | | CLAXTON | GA | 30417 | |
| CLAXTON CITY | | PO BOX 829 | TAX COLLECTOR | | CLAXTON | GA | 30417 | |
| CLAY A GRIFFITH ATT AT LAW | | 328 THOMAS MORE PKWY | | | CRESTVIEW HILLS | KY | 41017 | |
| CLAY AND JOAN COATNEY AND | | 2315 SAINT BEDES CT | JOAN M RENN COATNEY | | RESTON | VA | 20191 | |
| CLAY AND JULIE FORBES | | 517 BECHTOLD DR | | | SARTELL | MN | 56377 | |
| CLAY AND MICA GUILLAUME AND CLEAN PRO | | 701 SUNNY SLOPE TRACE | CLEANING AND RESTORATION | | LEXINGTON | KY | 40514 | |
| CLAY BANKS TOWN | | 1186 COUNTY U | TREASURER TOWN OF CLAY BANKS | | STURGEON BAY | WI | 54235 | |
| CLAY BANKS TOWN | | 597 LOWER LASALLE RD | TREASURER TOWN OF CLAY BANKS | | ALGOMA | WI | 54201 | |
| CLAY BANKS TOWN | | RT 2 | | | ALGOMA | WI | 54201 | |
| CLAY CHAPMAN CRUMPTON IWAMURA AND | | 700 BISHOP ST | | | HONOLULU | HI | 96813 | |
| CLAY CHAPMAN CRUMPTON IWAMURA | | 700 BISHOP ST STE 2100 | | | HONOLULU | HI | 96813 | |
| CLAY CHAPMAN IWAMURA AND PULICE | | 700 BISHOP ST STE 2100 | | | HONOLULU | HI | 96813 | |
| CLAY CHAPMAN IWAMURA PULICE & NERVELL | | 700 BISHOP STREET STE 2100 | | | HONOLULU | HI | 96813 | |
| CLAY CHAPMAN IWAMURA PULICE AND NERVELL | | 700 BISHOP ST | BISHOP ST TOWER STE 2100 | | HONOLULU | HI | 96813 | |
| CLAY CITY | | PO BOX 548 | CLAY CITY TAX COLLECTOR | | CLAY CITY | KY | 40312 | |
| CLAY CLERK OF CHANCERY COURT | | PO BOX 815 | | | WEST POINT | MS | 39773 | |
| CLAY CLERK OF SUPERIOR COURT | | PO BOX 419 | | | NEW HOPE | AL | 35760 | |
| CLAY COMBINED SCHOOL DISTRICT | | 4483 ROUTE 31 | TAX COLLECTOR | | CLAY | NY | 13041 | |
| CLAY COUNTY APPRAISAL DISTRICT | | 101 E OMEGA PO BOX 108 | ASSESSOR COLLECTOR | | HENRIETTA | TX | 76365 | |
| CLAY COUNTY APPRAISAL DISTRICT | | 101 E OMEGA PO BOX 108 | ASSESSOR COLLECTOR | | HENRIETTA | TX | 76365-0108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY COUNTY APPRAISAL DISTRICT | | PO BOX 108 | ASSESSOR COLLECTOR | | HENRIETTA | TX | 76365 | |
| CLAY COUNTY CHANCERY CLERK | | 205 CT STREET PO BOX 815 | | | WEST POINT | MS | 39773 | |
| CLAY COUNTY CIRCUIT CLERK | | 151 S 2ND ST | COURTHOUSE | | PIGGOTT | AR | 72454 | |
| CLAY COUNTY CIRCUIT CLERK | | 800 W SECOND ST | WESTERN DISTRICT | | CORNING | AR | 72422 | |
| CLAY COUNTY CLERK OF COURT | | 825 N ORANGE AVE | PO BOX 698 | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY CLERK OF THE CIRCUIT | | 825 N ORANGE AVE RM 101 | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY CLERK OF THE CIRCUIT | | 825 N ORANGE AVE | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY CLERK | | 102 RICHMOND RD STE 101 | | | MANCHESTER | KY | 40962 | |
| CLAY COUNTY CLERK | | 111 CHESTNUT ST | PO BOX 160 | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY CLERK | | PO BOX 160 | COURTHOUSE RM 106 | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY CLERK | | PO BOX 190 | | | CLAY | WV | 25043 | |
| CLAY COUNTY CLERK | | PO BOX 548 | | | HENRIETTA | TX | 76365 | |
| CLAY COUNTY EASTERN DISTRICT | | COUNTY COURTHOUSE | COLLECTOR | | PIGGOTT | AR | 72454 | |
| CLAY COUNTY EASTERN DISTRICT | | COUNTY COURTHOUSE | | | PIGGOTT | AR | 72454 | |
| CLAY COUNTY JUDGE OF PROBATE | | PO BOX 1120 | COUNTY COURTHOUSE | | ASHLAND | AL | 36251 | |
| CLAY COUNTY MUTUAL | | | | | CLAY CENTER | NE | 68933 | |
| CLAY COUNTY MUTUAL | | PO BOX 122 | | | CLAY CENTER | NE | 68933 | |
| CLAY COUNTY RECORDER OF DEEDS | | ONE COURTHOUSE SQUARE ADM BLDG | | | LEVASY | MO | 64066 | |
| CLAY COUNTY RECORDER | | 211 W MAIN STE 202 | | | VERMILLION | SD | 57069 | |
| CLAY COUNTY RECORDER | | 300 W 4TH ST STE 3 | | | SPENCER | IA | 51301 | |
| CLAY COUNTY RECORDER | | 300 W 4TH ST | PO BOX 7306 | | SPENCER | IA | 51301 | |
| CLAY COUNTY RECORDER | | 609 E NATIONAL AVE | COURTHOUSE RM 111 | | BRAZIL | IN | 47834 | |
| CLAY COUNTY RECORDER | | 609 E NATIONAL AVE | RM 111 | | BRAZIL | IN | 47834 | |
| CLAY COUNTY RECORDER | | 807 N 11TH ST 2ND FL | | | MOORHEAD | MN | 56560 | |
| CLAY COUNTY RECORDER | | PO BOX 280 | 807 N 11TH ST | | MOORHEAD | MN | 56561-0280 | |
| CLAY COUNTY RECORDER | | PO BOX 280 | | | MOORHEAD | MN | 56561-0280 | |
| CLAY COUNTY RECORDERS OFFICE | | PO BOX 160 | | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY REGISTER OF DEEDS | | 211 W MAIN ST 202 | | | VERMILLION | SD | 57069 | |
| CLAY COUNTY REGISTER OF DEEDS | | 712 5TH ST | | | CLAY CENTER | KS | 67432 | |
| CLAY COUNTY REGISTER OF DEEDS | | PO BOX 430 | E LAKE AVE | | CELINA | TN | 38551 | |
| CLAY COUNTY SANDRA REEVES | | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY SHERIFF | | 102 RICHMOND RD STE 100 | CLAY COUNTY SHERIFF | | MANCHESTER | KY | 40962 | |
| CLAY COUNTY SHERIFF | | 246 MAIN ST | CLAY COUNTY SHERIFF | | CLAY | WV | 25043 | |
| CLAY COUNTY SHERIFF | | 316 MAIN ST 103 PO BOX 443 | CLAY COUNTY SHERIFF | | MANCHESTER | KY | 40962 | |
| CLAY COUNTY TIF | | COURTHOUSE SQUARE | JEAN MC CASKIN COLLECTOR | | LIBERTY | MO | 64068 | |
| CLAY COUNTY WESTERN DISTRICT | | 800 W 2ND PO BOX 531 | COLLECTOR | | CORNING | AR | 72422 | |
| CLAY COUNTY WESTERN DISTRICT | | 800 W 2ND | PO BOX 531 | | CORNING | AR | 72422 | |
| CLAY COUNTY WESTERN DISTRICT | | PO BOX 531 | COLLECTOR | | CORNING | AR | 72422 | |
| CLAY COUNTY | | 1 COURTHOUSE SQUARE | CLAY COUNTY COLLECTOR | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY COUNTY | | 1 COURTHOUSE SQUARE | SANDRA REEVES COLLECTOR | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | | 111 CHESNUT ST RM 102 | CLAY COUNTY TREASURER | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY | | 111 CHESTNUT ST RM 102 PO BOX 88 | CLAY COUNTY TREASURER | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY | | 111 W FAIRFIELD ST PO BOX 134 | CLAY COUNTY TREASURER | | CLAY CENTER | NE | 68933 | |
| CLAY COUNTY | | 111 W FAIRFIELD ST PO BOX 134 | JANICE STRATMAN TREASURER | | CLAY CENTER | NE | 68933 | |
| CLAY COUNTY | | 205 CT ST PO BOX 795 | TAX COLLECTOR | | WEST POINT | MS | 39773 | |
| CLAY COUNTY | | 207 MAIN STREET PO BOX 429 | CLAY COUNTY SHERIFF | | CLAY | WV | 25043 | |
| CLAY COUNTY | | 211 W MAIN ST COURTHOUSE STE 201 | CLAY COUNTY TREASURER | | VERMILLION | SD | 57069 | |
| CLAY COUNTY | | 211 W MAIN ST STE 201 | CLAY COUNTY TREASURER | | VERMILLION | SD | 57069 | |
| CLAY COUNTY | | 261 COURTHOUSE DR | TAX COLLECTOR | | HAYESVILLE | NC | 28904 | |
| CLAY COUNTY | | 300 W 4TH ST PO BOX 1147 | CLAY COUNTY TREASURER | | SPENCER | IA | 51301 | |
| CLAY COUNTY | | 300 W 4TH ST PO BOX 1147 | | | SPENCER | IA | 51301 | |
| CLAY COUNTY | | 477 HOUSTON ST | CLAY COUNTY TAX COLLECTOR | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | | 609 E NATIONAL RM 101 | TREASURER CLAY COUNTY | | BRAZIL | IN | 47834 | |
| CLAY COUNTY | | 712 5TH ST | CLAY COUNTY TREASURER | | CLAY CENTER | KS | 67432 | |
| CLAY COUNTY | | 807 11TH ST N PO BOX 280 | CLAY COUNTY TREASURER | | MOORHEAD | MN | 56560 | |
| CLAY COUNTY | | 807 11TH ST N PO BOX 280 | | | MOORHEAD | MN | 56560 | |
| CLAY COUNTY | | ADMIN BLDG | ONE COURTHOUSE SQUARE | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY | | CLAY COUNTY COURTHOUSE PO BOX 75 | VICKI JENKINS TREASURER | | CLAY CENTER | KS | 67432 | |
| CLAY COUNTY | CLAY COUNTY TAX COLLECTOR | 477 HOUSTON STREET | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | CLAY COUNTY TAX COLLECTOR | PO BOX 218 | 477 HOUSTON ST | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | CLAY COUNTY TREASURER | 111 CHESTNUT ST ROOM 102 PO BOX 88 | | | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY | CLAY COUNTY TREASURER | 300 W 4TH ST/PO BOX 1147 | | | SPENCER | IA | 51301 | |
| CLAY COUNTY | | COUNTY COURTHOUSE PO BOX 111 | CLAY COUNTY TREASURER | | SPENCER | IA | 51301 | |
| CLAY COUNTY | | COUNTY COURTHOUSE PO BOX 390 | TRUSTEE | | CELINA | TN | 38551 | |
| CLAY COUNTY | | COURTHOUSE SQ PO BOX 155 | | | ASHLAND | AL | 36251 | |
| CLAY COUNTY | | COURTHOUSE SQ PO BOX 155 | REVENUE COMMISSIONER | | ASHLAND | AL | 36251 | |
| CLAY COUNTY | | PO BOX 155 | REVENUE COMMISSIONER | | ASHLAND | AL | 36251 | |
| CLAY COUNTY | | PO BOX 217 | TAX COMMISSIONER | | FORT GAINS | GA | 39851 | |
| CLAY COUNTY | | PO BOX 218 | 477 HOUSTON ST | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | | PO BOX 280 | CLAY COUNTY TREASURER | | MOORHEAD | MN | 56561 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY COUNTY | | PO BOX 390 | TRUSTEE | | CELINA | TN | 38551 | |
| CLAY COUNTY | TAX COLLECTOR | PO BOX 486 | 54 CHURCH ST | | HAYESVILLE | NC | 28904 | |
| CLAY COUNTY | TAX COMMISSIONER | PO BOX 217 | 209 WASHINGTON ST | | FORT GAINES | GA | 39851-0217 | |
| CLAY COX, A | | PO BOX 3067 | | | BLOOMINGTON | IL | 61702 | |
| CLAY COX, ARTHUR | | PO BOX 3067 | | | BLOOMINGTON | IL | 61702 | |
| CLAY E PRESLEY ATT AT LAW | | 3662 MARKET ST | | | RIVERSIDE | CA | 92501 | |
| CLAY E PRESLEY ATT AT LAW | | 5560 MISSION BLVD | | | RIVERSIDE | CA | 92509 | |
| CLAY FARMERS MUTUAL INS CO | | | | | NAPOLEON | MO | 64074 | |
| CLAY FARMERS MUTUAL INS CO | | PO BOX 61 | | | NAPOLEON | MO | 64074 | |
| CLAY MOSBERG ATT AT LAW | | 1954 N WOODLAND LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CLAY MUTUAL INSURANCE ASSOCIATION | | 515 GRAND BOX 467 | | | SPENCER | IA | 51301 | |
| CLAY MUTUAL INSURANCE ASSOCIATION | | | | | SPENCER | IA | 51301 | |
| Clay Nieman | | 203 PLEASANT DR | | | HUDSON | IA | 50643-2192 | |
| CLAY RECORDER OF DEEDS | | 111 W FAIRFIELD ST | | | CLAY CENTER | NE | 68933 | |
| CLAY RECORDER OF DEEDS | | PO BOX 238 | | | LIBERTY | MO | 64069-0238 | |
| CLAY REGISTER OF DEEDS | | PO BOX 118 | | | HAYESVILLE | NC | 28904 | |
| CLAY REGISTRAR OF DEEDS | | 211 W MAIN ST STE 202 | | | VERMILLION | SD | 57069 | |
| CLAY REGISTRAR OF DEEDS | | PO BOX 63 | CLAY COUNTY COURTHOUSE | | CLAY CENTER | KS | 67432 | |
| CLAY ROAD MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| CLAY ROAD MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| CLAY ROAD MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| CLAY TAPLEY ATTORNEY AT LAW | | 1506 BELLEVUE RD | | | DUBLIN | GA | 31021 | |
| CLAY TOWN | | 4401 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| CLAY TOWN | | 4401 ROUTE 31 | RECIEVER OF TAXES | | CLAY | NY | 13041 | |
| CLAY TOWNSHIP (LANCAS) | T-C OF CLAY TOWNSHIP | 945 GIRL SCOUT RD. | | | STEVENS | PA | 17578 | |
| CLAY TOWNSHIP BUTLER | | 421 BEAVER DAM RD | T C OF CLAY TOWNSHIP | | BUTLER | PA | 16001 | |
| CLAY TOWNSHIP HUNTIN | | 22559 SLATES LN | T C OF CLAY TOWNSHIP | | THREE SPRINGS | PA | 17264 | |
| CLAY TOWNSHIP LANCAS | | 397 W GIRL SCOUT RD | T C PEARL W WOFFENDEN | | STEVENS | PA | 17578 | |
| CLAY TOWNSHIP LANCAS | | 945 GIRL SCOUT RD | T C OF CLAY TOWNSHIP | | STEVENS | PA | 17578 | |
| CLAY TOWNSHIP REGIONAL WASTE | | 10701 N COLLEGE STE A | | | INDIANAPOLIS | IN | 46280 | |
| CLAY TOWNSHIP SCHOOL DISTRICT | | 22559 SLATES LN | T C OF CLAY TWP SCHOOL DIST | | THREE SPRINGS | PA | 17264 | |
| CLAY TOWNSHIP | | 13817 BOOKER RD | DANELLE HERRING COLLECTOR | | LINNEUS | MO | 64653 | |
| CLAY TOWNSHIP | | 16479 E STATE V | BARBARA CRAWLEY TWP COLLECTOR | | DAVIS CITY | MO | 60065 | |
| CLAY TOWNSHIP | | 421 BEAVER DAM RD | T C OF CLAY TOWNSHIP | | BUTLER | PA | 16001 | |
| CLAY TOWNSHIP | | 4710 PTE TREMBLE RD | | | ALGONAC | MI | 48001 | |
| CLAY TOWNSHIP | | CITY HALL | | | NORTHBROOK | IL | 60065 | |
| CLAY TOWNSHIP | | PO BOX 429 | | | ALGONAC | MI | 48001 | |
| CLAY TOWNSHIP | | PO BOX 429 | | | ALGONA | MI | 48001 | |
| CLAY TOWNSHIP | | PO BOX 429 | TREASURER CLAY TWP | | ALGONAC | MI | 48001 | |
| CLAY TOWNSHIP | | RT 1 | | | HOMERSVILLE | MO | 63855 | |
| CLAY TOWNSHIP | | RT 1 | | | HORNERSVILLE | MO | 63855 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY TWP | | RD 1 BOX B 1 | TAX COLLECTOR | | THREE SPRINGS | PA | 17264 | |
| CLAY WILDER | | 420 ARGYLL STREET | | | WATERLOO | IA | 50703 | |
| CLAY ZHANG | | 3719 81ST AVE S.E | | | MERCER ISLAND | WA | 98040 | |
| CLAY, BRANDI | | 3693 GIDLEY AVE | VALLEY CONTRACTING & CARPET ONE & SERVPRO OF ETOWA | | HOKES BLUFF | AL | 35903 | |
| CLAY, KAREN L & BIEN, DAVID L | | 5635 11TH AVENUE NE | | | SEATTLE | WA | 98105 | |
| CLAY, NEIL C | | 1725 SECOND AVE N | | | BESSEMER | AL | 35020 | |
| CLAYBANKS TOWNSHIP | | 6579 CLEVELAND RD | BREANDA EILERS TREASURER | | MONTAGUE | MI | 49437 | |
| CLAYBANKS TOWNSHIP | | 6579 CLEVELAND RD | BRENDA EILERS TREASURER | | MONTAGUE | MI | 49437 | |
| CLAYBANKS TOWNSHIP | | 6579 CLEVELAND RD | TREASURER CLAYBANKS TWP | | MONTAGUE | MI | 49437 | |
| CLAYBROOK, MONTAGUE S | | 510 PHILADELPHIA PIKE 2ND FL | | | WILMINGTON | DE | 19809 | |
| CLAYBROOK, MONTAGUE S | | 913 N MARKET ST STE 900 | | | WILMINGTON | DE | 19801 | |
| CLAYBROOK, MONTAGUE | | PO BOX 1310 | | | WILMINGTON | DE | 19899 | |
| CLAYBROOKS, ROGER | | 15363 MENDOTA ST | MARY CLAYBROOKS | | DETROIT | MI | 48238 | |
| CLAYBURG KIMMEL SD KIMMEL TWP | | 1069 N IMLER VALLEY RD | T C OF CLAYSBURG KIMMEL SD | | IMLER | PA | 16655 | |
| CLAYBURG KIMMEL SD KIMMEL TWP | | 2097 QUEEN RD | T C OF CLAYSBURG KIMMEL SD | | QUEEN | PA | 16670 | |
| Clayburg, Mariann & Claybury, Darrell | | 823 CAMP AVE | | | Gulfport | MS | 39501 | |
| CLAYBURN CORPORATION | | 5090 EASTEX FWY | | | BEAUMONT | TX | 77708 | |
| CLAYBURN WALTERS, BRENT | | 5090 EASTEX FRWY | AGENCY | | BEAUMONT | TX | 77708 | |
| CLAYCOMO | | 115 E 69 HWY | LOIS ANDERSON TAX COLLECTOR | | KANSAS CITY | MO | 64119 | |
| CLAYCOMO | | 115 E 69 HWY | VILLAGE OF CLAYCOMO | | CLAYCOMO | MO | 64119 | |
| CLAYMAN, JENKINS | | 777 BLACKWOOD CLEMENTON RD | | | LINDENWOLD | NJ | 08021 | |
| CLAYNE I COREY PLLC | | PO BOX 902195 | | | SANDY | UT | 84090-2195 | |
| CLAYNE S ZOLLINGER JR ATT AT LAW | | PO BOX J | | | RUPERT | ID | 83350 | |
| CLAYPOOL APPRAISEL SERVICE | | 4420 POPLAR WAY | | | LONGVIEW | WA | 98632 | |
| Claypool, Evalyn J & Claypool, George | | PO Box 930 | | | Clifton | CO | 81520 | |
| CLAYPOOL, RICHARD S | | 1701 DIAL CT | | | SPRINGFIELD | IL | 62704-3501 | |
| CLAYSBURG KIMMEL SD GREENFIELD TWP | | 277 BEDFORD ST | T C OF CLAYSBURG KIMMEL SCHOOL DIST | | CLAYSBURG | PA | 16625 | |
| CLAYSBURG KIMMEL SD GREENFIELD TWP | | RD 1 BOX 564 | T C OF CLAYSBURG KIMMEL SCHOOL DIST | | CLAYSBURG | PA | 16625 | |
| CLAYSVILLE BORO WASHT | | PO BOX 141 | DELMAR COOK TAX COLLECTOR | | CLAYSVILLE | PA | 15323 | |
| CLAYSVILLE BORO | | 131 HIGHLAND AVE BOX 84 | TAX COLLECTOR | | CLAYSVILLE | PA | 15323 | |
| CLAYTON AND CHRISTA POE AND | | 854 N MANGRAM BRIDGE RD | BILLY PARSON | | MAYSVILLE | GA | 30558 | |
| CLAYTON AND KATHRYN LAW | | 422 W 3RD ST | | | ANACONDA | MT | 59711 | |
| CLAYTON AND MARILEE REINA HOWE | | 957 RICHLAND RD | | | SAN MARCOS | CA | 92069-9789 | |
| CLAYTON AND MCCOLLUH PA | | 1065 MAITLAND CTR COMMONS | BLVD | | MAITLAND | FL | 32751 | |
| CLAYTON AND MCCULLOH TRUST ACCOUNT | | 1065 MAITLAND CTR COMMONS BLVD | | | MAITLAND | FL | 32751 | |
| CLAYTON AND MCCULLOH | | 1065 MAITLAND CTR COMMONS BLVD | | | MAITLAND | FL | 32751 | |
| CLAYTON AND NANCY CLINE AND | | 3350 SUNSHINE TRAIL | CLAYTONE CLINE JR | | RAPID CITY | SD | 57702 | |
| CLAYTON B GORDON ATT AT LAW | | 50 S US HWY 1 STE 306 | | | JUPITER | FL | 33477 | |
| CLAYTON B MACH | | 1801 EAST COUNTRYWALK LANE | | | CHANDLER | AZ | 85225 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON BORO PILOT PROGRAM | | 125 N DELSEA DR | CLAYTON BORO PILOTCOLLECTOR | | CLAYTON | NJ | 08312 | |
| CLAYTON BORO | | 125 N DELSEA DR | CLAYTON BORO TAXCOLLECTOR | | CLAYTON | NJ | 08312 | |
| CLAYTON BORO | | 125 N DELSEA DR | TAX COLLECTOR | | CLAYTON | NJ | 08312 | |
| CLAYTON CITY | | 101 SHADY LANE PO BOX 277 | TAX COLLECTOR | | CLAYTON | LA | 71326 | |
| CLAYTON CITY | | 837 HWY 76W STE 101 | TAX COLLECTOR | | CLAYTON | GA | 30525 | |
| CLAYTON CITY | | CITY HALL 9 N CHURCH ST | TAX COLLECTOR | | CLAYTON | GA | 30525 | |
| CLAYTON CLERK OF SUPERIOR COURT | | 9151 TARA BLVD | HAROLD R BANKE JUSTICE CTR | | JONESBORO | GA | 30236 | |
| CLAYTON CLERK OF THE SUPERIOR COURT | | 9151 TARA BLVD STE 1CL25 | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY ABSTRACT COMPANY | | 126 S MAIN ST | | | ELKADER | IA | 52043 | |
| CLAYTON COUNTY CLERK OF SUPERIOR | | 9151 TARA BLVD RM 1CL25 | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY RECORDER | | 111 HIGH ST | PO BOX 278 | | ELKADER | IA | 52043 | |
| CLAYTON COUNTY REGISTER OF DEEDS | | 9151 TARA BLVD | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY WESTERN DISTRICT | | PO BOX 531 | | | CORNING | AR | 72422 | |
| CLAYTON COUNTY | | 111 HIGH ST NE PO BOX 417 | CLAYTON COUNTY TREASURER | | ELKADER | IA | 52043 | |
| CLAYTON COUNTY | | 111 HIGH ST NE PO BOX 417 | | | ELKADER | IA | 52043 | |
| CLAYTON COUNTY | | 121 S MC DONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | | 121 S MC DONOUGH ST | TAX COMMISSIONER | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | | 121 S MCDONOUGH ST ANNEX 3 2ND FL | TAX COMMISSIONER | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | TAX COMMISSIONER | 121 S MCDONOUGH ST ANNEX 3 - 2ND FL | | | JONESBORO | GA | 30236 | |
| CLAYTON DEHAAN STEPHANIE DENAAN AND | | 4720 236TH LN NE | STEPHANIE PFEIFFER | | EAST BETHEL | MN | 55005 | |
| CLAYTON F JONES ESTATE AND | | 198 ENCINO DR | JOAN AND JULIAN OTERO | | PUEBLO | CO | 81005 | |
| CLAYTON FORSYTHE | | 1046 DATE PALM DR | | | PALMDALE | CA | 93551 | |
| CLAYTON HOA | | 16650 PINE FOREST LN | | | HOUSTON | TX | 77084 | |
| CLAYTON HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CLAYTON HOMEOWNERS ASSOCIATION | | 11311 RICHMOND AVE STE L 103 | | | HOUSTON | TX | 77082 | |
| CLAYTON HOMES | | RT 5 BOX 4060A | | | DELMAR | DE | 19940 | |
| CLAYTON JR., CARL W & CLAYTON, JESSIE L | | 5815 FALLING VIEW LN | | | CUMMING | GA | 30040-0351 | |
| CLAYTON KAINER | | 349 STATE HIGHWAY 353 | | | BOULDER | WY | 82923-9601 | |
| CLAYTON L JOLLY III ATT AT LAW | | 511 COURTHOUSE LN | | | AUGUSTA | GA | 30901 | |
| CLAYTON LENDER SOLUTIONS | | 2 CORPORATE DR, 8TH FL | USE - 0001135802 | | SHELTON | CT | 06484 | |
| CLAYTON P OSTING ATT AT LAW | | 1101 KRIEFT ST | | | DELPHOS | OH | 45833 | |
| CLAYTON PROPERTY BROKERS LLC | | 75 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| CLAYTON ROPER AND MARSHALL | | 246 N WESTMONTE DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| Clayton Services LLC | | 100 BEARD SAWMILL RD STE 200 | | | SHELTON | CT | 06484-6156 | |
| CLAYTON SERVICES LLC | JIM SUTERA | 100 BEARD SAWMILL RD STE 200 | | | SHELTON | CT | 06484-6156 | |
| CLAYTON T SWEENEY ATTORNEY AT LAW | | 2700 HWY 280 E STE 160 | | | BIRMINGHAM | AL | 35223 | |
| CLAYTON THOMASON GENERAL CONTRACTOR | | 901 SEIBLES RD | | | MONTGOMERY | AL | 36116 | |
| CLAYTON TOWN | | 201 99TH AVE | TREASURER CLAYTON TOWNSHIP | | CLAYTON | WI | 54004 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON TOWN | | 405 RIVERSIDE DR | TAX COLLECTOR | | CLAYTON | NY | 13624 | |
| CLAYTON TOWN | | 9564 N OAKWOOD AVE | | | NEENAH | WI | 54956 | |
| CLAYTON TOWN | | PO BOX 1130 | T C OF CLAYTON TOWN | | CLAYTON | DE | 19938 | |
| CLAYTON TOWN | | ROUTE 1 | | | AMERY | WI | 54001 | |
| CLAYTON TOWNSHIP STATE COLLECTION | | PO BOX 40728 | STATE OF MICHIGAN DEPT OF TREASURY | | LANSING | MI | 48901 | |
| CLAYTON TOWNSHIP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| CLAYTON TOWNSHIP | | 2011 MORRISH RD | | | SWARTZ CREEK | MI | 48473 | |
| CLAYTON TOWNSHIP | | 2011 S MORRISH RD | | | SWARTZ CREEK | MI | 48473 | |
| CLAYTON TOWNSHIP | | 2011 SO MORRISH RD | N JANE WRACAN TREASURER | | SWARTZ CREEK | MI | 48473 | |
| CLAYTON TOWNSHIP | | 2011 SO MORRISH RD | TREASURER CLAYTON TWP | | SWARTZ CREEK | MI | 48473 | |
| CLAYTON TOWNSHIP | | 4643 W BERRY RD | TREASURER | | STERLING | MI | 48659 | |
| CLAYTON TOWN | T C OF CLAYTON TOWN | PO BOX 1130 | 101 FIELD PT RD 1ST FLR | | CLAYTON | DE | 19938 | |
| CLAYTON TOWN | TREASURER CLAYTON TOWN | PO BOX 13 | 8358 COUNTY RD T | | LARSEN | WI | 54947 | |
| CLAYTON TOWN | TREASURER TOWN OF CLAYTON | 46727 HOLLENBECK RD | | | SOLDIERS GROVE | WI | 54655-8572 | |
| CLAYTON TOWN | TREASURER | PO BOX 13 | 8358 COUNRT RD T | | OSHKOSH | WI | 54903-0013 | |
| CLAYTON TOWN | | TREASURER | | | SOLDIERS GROVE | WI | 54655 | |
| CLAYTON VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| CLAYTON VILLAGE | | 425 MARY STREET PO BOX 250 | VILLAGE CLERK | | CLAYTON | NY | 13624 | |
| CLAYTON VILLAGE | CLAYTON VILLAGE TREASURER | PO BOX 63 | 1 CLAYTON AVE W | | CLAYTON | WI | 54004 | |
| CLAYTON VILLAGE | | PO BOX 63 | TREASURER CLAYTON VILLAGE | | CLAYTON | WI | 54004 | |
| CLAYTON VILLAGE | | PO BOX 74 | VILLAGE TREASURER | | CLAYTON | MI | 49235 | |
| Clayton West | | 6254 Goliad | | | Dallas | TX | 75214 | |
| CLAYTON, CHRIS & CLAYTON, TRACY N | | 1123 SPLASHING BROOK DR | | | ABINGDON | MD | 21009-3065 | |
| CLAYTON, EDWIN N | | 154 PRIMROSE DR | | | BELLE CHASSE | LA | 70037 | |
| CLAYTON, JOHN E & CLAYTON, DEBORAH A | | P.O BOX 163 | 80 CLAYTON LN | | JAMAICA | VT | 05343 | |
| CLAYTON, JOYCE C | | 18191 SW 90TH CT | CHARLES A CLAYTON | | MIAMI | FL | 33157 | |
| CLAYTON, KEVIN | | 1206 S FARMVIEW DR | DEMCOM CONTRACTORS LLC | | DOVER | DE | 19904 | |
| CLAYTON, MELISSA | | 2100 PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85635 | |
| CLAYTON, PAUL M & CLAYTON, DAMITA J | | 1315 LEMANS CT APT 724 | | | INDIANAPOLIS | IN | 46205-1283 | |
| CLAYTON, TAMMY | | PO BOX 487 | | | BENTON | KY | 42025 | |
| Clayton | | 1700 Lincoln St. | Suite 1600 | | Denver | CO | 80203 | |
| CLAYTOR, DONALD J & POARCH-CLAYTOR, WILLIE | | 11301 MANSFIELD CLUB DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| CLAYVILLE VILLAGE | | 2505 FOUNDRY RD | | | CLAYVILLE | NY | 13322 | |
| CLAYVILLE VILLAGE | VILLAGE CLERK | PO BOX 274 | 2505 FOUNDRY RD | | CLAYVILLE | NY | 13322 | |
| CLC ROOFING INC | | 556 S COPPELL RD 3 | ALLEN WILLIAMS | | COPPELL | TX | 75019 | |
| CLEAN AND CUT SERVICES | | 706 WASHINGTON CIR | | | HARLINGEN | TX | 78550 | |
| CLEAN CARE AKA C AND C CONSTRUCTION | | 3620 W SHORE RD | | | WARWICK | RI | 02886 | |
| CLEAN SEAL AMERICA INC | | 17515 EL CAMINO | KEVIN GEENEN | | WEBSTER | TX | 77598 | |
| CLEAN SEPTICS | | PO BOX 394 | | | LUDLOW | MA | 01056 | |
| CLEAN TREATMENT SEWAGE CO | | PO BOX 926 | | | PITTSTON | PA | 18640 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAN WATER SERVICES | | PO BOX 8996 | | | VANCOUVER | WA | 98668 | |
| CLEANER AND DRYER RESTORATION | | 3232 S AVE | | | TOLEDO | OH | 43609 | |
| CLEANING, ALPINE | | 177 S MAIN | | | SMITHFIELD | UT | 84335-1909 | |
| CLEANNET INC | | 20 COMMERCE DRIVE | SUITE 126 | | CRANFORD | NJ | 07016 | |
| CLEANNET OF NEW ENGLAND INC | | 100 B MAPLE STREET | | | STONEHAM | MA | 02180 | |
| CLEAR BROOK CITY MUD L | (LEARED) ASSESSOR - COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| CLEAR BROOK CITY MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CLEAR BROOK CITY MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CLEAR BROOK CITY MUD LEARD ASSESSOR | | 11111 KATY FWY NO 725 | | | HOUSTON | TX | 77079 | |
| CLEAR BROOK CITY MUD | | 11111 KATY FWY 725 | | | HOUSTON | TX | 77079 | |
| CLEAR CAPITAL INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| Clear Capital.com, Inc. | | 10875 PIONEER TRAIL | SECOND FLOOR | | TRUCKEE | CA | 96161 | |
| CLEAR CAPITAL | | 10875 PIONEER TRAIL 2ND FL | | | TRUCKEE | CA | 96161 | |
| CLEAR CAPITAL | | 10875 PIONEER TRAIL | | | NULL | PA | 19040 | |
| CLEAR CAPITAL | | 10875 PIONEER TRAIL | SECOND FLOOR | | TRUCKEE | CA | 96161 | |
| CLEAR CAPITAL | | 10875 PIONEER TRAIL | SECOND FL | | TRUCKEE | CA | 96161 | |
| CLEAR CAPITAL | | 10875 PIONEER TRAIL | SECOND FL | | TRUCKEE | PA | 19040 | |
| Clear Capital | | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | |
| CLEAR CAPITAL | | 10875 PIONEER TRL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLEAR CHANNEL DALLAS-KDMX-FM | | CLEAR CHANNEL BROADCASTING INC | P O BOX 847572 | | DALLAS | TX | 75284-7572 | |
| CLEAR CREEK CITY WATER AUTHORITY | | 900 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| CLEAR CREEK CONDOMINIUM ASSOC | | 7926 OLD SEWARD HWY B4 | C O HOFFMANN AND ASSOCIATES | | ANCHORAGE | AK | 99518 | |
| CLEAR CREEK CONSERVANCY DISTRICT | | PO BOX 134 | | | COATSVILLE | IN | 46121 | |
| CLEAR CREEK COUNTY CLERK AND RECORD | | 405 ARGENTINE COURTHOUSE | | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK COUNTY PUBLIC TRUST | | PO BOX 2000 | | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK COUNTY | | 405 ARGENTINE | CLEAR CREEK COUNTY TREASURER | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK COUNTY | | 6TH AND ARGENTINE PO BOX 2000 | COUNTY TREASURER | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK COUNTY | | 6TH AND ARGENTINE PO BOX 2000 | | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK ISD | | 2425 E MAIN ST | ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK ISD | | 2425 E MAIN | ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK ISD | ASSESSOR COLLECTOR | 2425 EAST MAIN | | | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK ISD | ASSESSOR COLLECTOR | PO BOX 4346 | | | HOUSTON | TX | 77210 | |
| CLEAR CREEK ISD | | PO BOX 4346 DEPT 85 | | | HOUSTON | TX | 77210 | |
| CLEAR CREEK ISD | TAX COLLECTOR | PO BOX 4346 | DEPT 85 | | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK PUBLIC TRUSTEE | | 405 ARGENTINE COURTHOUSE | | | GEORGETOWN | CO | 80444 | |
| CLEAR CREEK TOWN | | 721 OXFORD AVE | CLEAR CLAIRE COUNTY TREASURER | | EAU CLAIRE | WI | 54703 | |
| CLEAR CREEK TOWN | EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVE | | | EAU CLAIRE | WI | 54703 | |
| CLEAR CREEK TOWN | | R 1 | | | STRUM | WI | 54770 | |
| CLEAR CREEK TOWNSHIP | | CITY HALL | | | EL DORADO SPRINGS | MO | 64744 | |
| CLEAR LAKE CITY COMMUNITY | | 16511 DIANA LN | | | HOUSTON | TX | 77062 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAR LAKE CITY TIMBER COVE HC | | 900 BAY CITY | | | HOUSTON | TX | 77058 | |
| CLEAR LAKE CITY WATER AUTHORITY | | 900 BAY AREA BLVD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77058 | |
| CLEAR LAKE CITY WATER AUTHORITY | | 900 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| CLEAR LAKE CITY WATER AUTHORITY | | 900 BAY AREA | | | HOUSTON | TX | 77058 | |
| CLEAR LAKE CITY WATER AUTHORITY | ASSESSOR-COLLECTOR | 900 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| CLEAR LAKE CLUB COA | | 710 EXECUTIVE CTR DR | | | WEST PALM BEACH | FL | 33401 | |
| CLEAR LAKE CLUB CONDO ASSOCIATION | | 710 EXECUTIVE CTR DR | | | WEST PALM BEACH | FL | 33401 | |
| CLEAR LAKE SANITARY SEWER DISTRICT | | PO BOX 282 | | | CLEAR LAKE | IA | 50428 | |
| CLEAR LAKE TOWN | | 32 10TH AVE | | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE TOWN | | 387 40TH ST | TAX COLLECTOR | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE TOWN | | 387 40TH ST | TREASURER CLEAR LAKE TOWNSHIP | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE TOWNSHIP | CLEAR LAKE TOWNSHIP TREASURER | 20 SPRING ST | | | RIVERTON | IL | 62561-8025 | |
| CLEAR LAKE VILLAGE | CLEAR LAKE VILLAGE TREASURER | PO BOX 48 | 435 3RD AVE | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE VILLAGE | TREASURER CLEAR LAKE VILLAGE | PO BOX 48 | 230 4TH AVE | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE VILLAGE | | VILLAGE HALL | | | CLEAR LAKE | WI | 54005 | |
| CLEAR LAKE WATER AUTHORITY | | 900 BAY AREA BLVD | TAX COLLECTOR | | HOUSTON | TX | 77058 | |
| CLEAR LAKES CITY WATER AUTHORITY | | 900 BAY AREA BLVD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77058 | |
| CLEAR MOUNTAIN BANK | | P O BOX # 205 MORGANTOWN ST | | | BRUCETON MILLS | WV | 26525 | |
| CLEAR MOUNTAIN BANK | | PO BOX 205 | MORGANTOWN ST | | BRUCETON MILLS | WV | 26525 | |
| Clear Title, Inc | | 354 SOUTH STONEHEDGE DRIVE | | | COLUMBIA | SC | 29210 | |
| Clear Title, Inc., | | 3800 POPLAR HILL ROAD | | | CHESAPEAKE | VA | 23321 | |
| CLEAR, VICTORIA H | | 3958 CAMBRIDGE RD 250 | | | CAMERON PARK | CA | 95682 | |
| CLEAR, VICTORIA H | | PO BOX 8110 | | | INCLINE VILLAGE | NV | 89452 | |
| CLEAR, VICTORIA | | 625 SW HURBERT | | | NEWPORT | OR | 97365 | |
| CLEARBROOK APPRAISAL INC | | PO BOX 117 | | | CLAWSON | MI | 48017 | |
| CLEARCAPITAL.COM INC | | 10875 PIONEER TRAIL SECOND FLOOR | | | TRUCKEE | CA | 96161 | |
| CLEARCAPITAL.COM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLEARFIELD AREA SCHOOL DISTRICT | | 105 FULTON ST | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD AREA SCHOOL DISTRICT | | PO BOX 175 | PAM MCCRACKEN TAX COLLECTOR | | SHAWVILLE | PA | 16873 | |
| CLEARFIELD AREA SCHOOL DISTRICT | | PO BOX 29 | ELAINE SLOPPY T C | | NEW MILLPORT | PA | 16861 | |
| CLEARFIELD AREA SCHOOL DISTRICT | | RR 1 BOX 320 | TAX COLLECTOR | | FRENCHVILLE | PA | 16836 | |
| CLEARFIELD AREA SCHOOLS | | RR 1 BOX 13 | LENA GORMONT TAX COLLECTOR | | FRENCHVILLE | PA | 16836 | |
| CLEARFIELD BORO CLRFLD | | 138 W MARKET ST | T C OF CLEARFIELD BOROUGH | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD BORO CLRFLD | | 6 S FRONT ST | T C OF CLEARFIELD BOROUGH | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY GRANGE MUT INS CO | | 1214 OLD TOWN RD STE 3 | | | CLEARFIELD | PA | 16830 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARFIELD COUNTY GRANGE MUT INS CO | | | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY RECORDER OF DEEDS | | 1NORTH 2ND ST STE 103 | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY RECORDER OF DEEDS | | PO BOX 361 | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY RECORDERS OFFICE | | 1 N SECOND ST PO BOX 361 | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY TAX CLAIM BUREAU | | 230 E MARKET ST | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD COUNTY TAX CLAIM | | 230 E MARKET ST | CLEARFIELD COUNTY TAX CLAIM | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD SD BRADFORD TWP | | 2289 BARRETT RD | TC OF CLEARFIELD AREA SCH DIST | | WOODLAND | PA | 16881 | |
| CLEARFIELD SD BRADFORD TWP | | 230 E MARKET ST | | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD SD BRADFORD TWP | | PO BOX 7 | TC OF CLEARFIELD AREA SCH DIST | | WOODLAND | PA | 16881 | |
| CLEARFIELD SD CLEARFIELD BORO | | 120 W SECOND AVE | T C OF CLEARFIELD AREA SCH DIST | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD SD CLEARFIELD BORO | | 138 W MARKET ST | T C OF CLEARFIELD AREA SCH DIST | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD SD COVINGTON TWP | | 67 OLD RD | T C OF CLEARFIELD AREA SCH DIST | | FRENCHVILLE | PA | 16836 | |
| CLEARFIELD SD GOSHEN TWP | | PO BOX 175 | T C OF CLEARFIELD AREA SCH DIS | | SHAWVILLE | PA | 16873 | |
| CLEARFIELD SD KNOX TWP | | MAIN ST PO BOX 29 | T C OF CLEARFIELDSCHOOL DIST | | NEW MILLPORT | PA | 16861 | |
| CLEARFIELD SD LAWRENCE TWP | | 105 FULTON ST | TC OF CLEARFIELD AREA SD | | CLEARFIELD | PA | 16830 | |
| CLEARFIELD TOWN | | N8856 STATE RD 80 | CLEARFIELD TOWN TREASURER | | NEW LISBON | WI | 53950 | |
| CLEARFIELD TOWN | | N8856 STATE RD 80 | TREASURER CLEARFIELD TOWNSHIP | | NEW LISBON | WI | 53950 | |
| CLEARFIELD TOWN | | W 7512 38TH ST | TREASURER | | NEW LISBON | WI | 53950 | |
| CLEARFIELD TOWN | | W 752 38TH ST | | | NEW LISBON | WI | 53950 | |
| CLEARFIELD TWP BUTLER | | 292 MCGRADY HOLLOW RD | T C OF CLEARFIELD TOWNSHIP | | BUTLER | PA | 16002 | |
| CLEARFIELD TWP BUTLER | | 542 CORNETTI RD | T C OF CLEARFIELD TOWNSHIP | | FENELTON | PA | 16034 | |
| CLEARFIELD TWP CAMBRI | | 508 WALNUT HOLLOW RD | T C OF CLEARFIELD TOWNSHIP | | PATTON | PA | 16668 | |
| CLEARFIELD TWP | | 508 WALNUT HOLLOW RD | TAX COLLECTOR | | PATTON | PA | 16668 | |
| CLEARIDGE COA | | PO BOX 3823 | | | SILVERDALE | WA | 98383 | |
| CLEARLIGHT MORTGAGE CORP | | ONE PLZ RD | | | GREENVALE | NY | 11548 | |
| CLEARLY CAROLINA WATER & COFFEE CO | | PO BOX 667887 | | | CHARLOTTE | NC | 28266-7887 | |
| CLEARMONT CITY | | CITY HALL | | | CLEARMONT | MO | 64431 | |
| CLEARON R WRIGHT JR AND | DEBORAH J WRIGHT AND CWE INC | 54 MAPLE LN NE | | | RYDAL | GA | 30171-1613 | |
| CLEARPOINT FUNDING INC | | 60 HICKORY DRIVE | | | WALTHAM | MA | 02451 | |
| CLEARPOINT FUNDING | | 4 TECHNOLOGY DR 2ND FL | | | WESTBOROUGH | MA | 01581 | |
| CLEARPOINTE DUET OWNERS | | PO BOX 190 | | | PLEASANTON | CA | 94566 | |
| CLEARSHA LOVE AND AFFORDABLE HOME | | 2305 GLADE ST | IMPROVEMENT AND CONSTRUCTION | | PEARLAND | TX | 77584 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARSPRING TOWN SEMIANNUAL | CORPORATION OF CLEARSPRING | PO BOX 104 | M AND T BANK | | CLEARSPRING | MD | 21722 | |
| CLEARSPRING TOWN | | GEN DEL WASHINGTON CO NATL BANK | CORPORATION OF CLEARSPRING | | CLEAR SPRING | MD | 21722 | |
| CLEARVUE OPPORTUNITY VI LLC | | 895 DOVE ST #425 | | | NEWPORT BEACH | CA | 92660 | |
| CLEARVUE OPPORTUNITY XIV LLC | | 895 DOVE ST STE 425 | | | NEWPORT BEACH | CA | 92660 | |
| CLEARWATER APPRAISAL GROUP INC | | PO BOX 577 | | | MARION | TX | 78124 | |
| CLEARWATER APPRAISAL GROUP | | PO BOX 577 | | | MARION | TX | 78124 | |
| CLEARWATER COUNTY RECORDER | | PO BOX 307 | 213 MAIN AVE N | | BAGLEY | MN | 56621 | |
| CLEARWATER COUNTY RECORDERS OFFICE | | PO BOX 586 | CLEARWATER COUNTY COURTHOUSE | | OROFINO | ID | 83544 | |
| CLEARWATER COUNTY | | 150 MICHIGAN ST | CLEARWATER COUNTY TREASURER | | OROFINO | ID | 83544 | |
| CLEARWATER COUNTY | | 150 MICHIGAN ST | | | OROFINO | ID | 83544 | |
| CLEARWATER COUNTY | | 213 MAIN AVE N DEPT 205 | | | BAGLEY | MN | 56621 | |
| CLEARWATER COUNTY | | 213 MAIN AVE N DEPT 205 | CLEARWATER COUNTY TREASURER | | BAGLEY | MN | 56621 | |
| CLEARWATER COUNTY | CLEARWATER COUNTY TREASURER | PO BOX 707 | | | OROFINO | ID | 83544 | |
| CLEARWATER COUNTY | | PO BOX 707 | CLEARWATER COUNTY TREASURER | | OROFINO | ID | 83544 | |
| CLEARWATER MORTGAGE LLC | | 18315 CASCADE DR STE 110 | | | EDEN PRAIRIE | MN | 55347 | |
| CLEARWATER POOL PRODUCTS | | 5254 AVONDALE WAY | | | RIVERSIDE | CA | 92506 | |
| CLEARWATER TOWNSHIP TAX COLLECTOR | | 5615 HARRISON ST | | | RAPID CITY | MI | 49676 | |
| CLEARWATER TOWNSHIP | | PO BOX 68 | CLEARWATER TOWNSHIP | | RAPID CITY | MI | 49676 | |
| CLEARWOOD COMMUNITY ASSOCIATION INC | | 21603 N CLEAR LAKE BLVD SE | | | YELM | WA | 98597 | |
| CLEARWOOD COMMUNITY ASSOCIATION | | 21603 N CLEARLAKE BLVD SE | | | YELM | WA | 98597 | |
| CLEARY GOTTLIEB STEEN HAMILTON | | ONE LIBERTY PLZ | | | NEW YORK | NY | 10006 | |
| CLEARY, RICHARD C | | 21 MILITARY ST | | | HOULTON | ME | 04730 | |
| CLEASTER EWING | | 2273 WHITE WAY | | | HOOVER | AL | 35226-3125 | |
| CLEATUS W DAWSON AND | | 135 S ELM ST | WAYNE DAWSON | | KEENESBURG | CO | 80643 | |
| CLEAVELAND AND ADAIR P L | | 1309 105 ST JOHNS BLUFF RD N | | | JACKSONVILLE | FL | 32225 | |
| CLEAVELAND EVERETT, EH | | 328 BAYSHORE DR | CLEAVELAND AND PATRICIA A CLEAVELAND | | LA PORTE | TX | 77571 | |
| CLEAVELAND STEWART, CAROL | | 7421 QUAKER NECK RD | PO BOX 335 | | BOZMAN | MD | 21612 | |
| CLEAVER, LOWELL H | | 4347 S HAMPTON RD STE 230 | | | DALLAS | TX | 75232 | |
| CLEAVLAND, PAUL J & CLEAVLAND, DANIELLE R | | PO BOX 534 | | | FLORENCE | MT | 59833 | |
| CLEBURNE COUNTY CIRCUIT CLERK | | 301 W MAIN ST | | | HEBER SPRINGS | AR | 72543 | |
| CLEBURNE COUNTY JUDGE OF PROB | | 120 VICKERY ST | RM 101 | | HEFLIN | AL | 36264 | |
| CLEBURNE COUNTY JUDGE OF PROBATE | | 120 VICKERY ST RM 101 | | | HEFLIN | AL | 36264 | |
| CLEBURNE COUNTY | | 120 VICKERY ST RM 102 | | | HEFLIN | AL | 36264 | |
| CLEBURNE COUNTY | | 120 VICKERY ST RM 102 | REVENUE COMMISSIONER | | HEFLIN | AL | 36264 | |
| CLEBURNE COUNTY | | 320 W MAIN ST | COLLECTOR | | HEBER SPRINGS | AR | 72543 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEBURNE COUNTY | | PO BOX 543 | | | HEBER SPRINGS | AR | 72543 | |
| CLEBURNE COUNTY | REVENUE COMMISSIONER | 120 VICKERY STREET/RM 102 | | | HEFLIN | AL | 36264 | |
| Cleburne Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Cleburne Independent School District | Cleburne Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Cleburne Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| CLEE, PETER J & CLEE, EILEEN T | | 219 BROADVIEW DRIVE | | | JIM THORPE | PA | 18229-0000 | |
| CLEGG, KELSEY & CLEGG, ANGELA | | 22693 TAIL RACE ROAD | | | ALDIE | VA | 20105 | |
| CLEGGS TERMITE & PEST CONTROL INC | | PO BOX 3089 | | | DURHAM | NC | 27715 | |
| CLEGGS TERMITE | | PO BOX 3089 | | | DURHAM | NC | 27715 | |
| CLEGHORN, ANDREA T | | 62 FLETCHER RD | SELTSER AND GOLDSTEIN | | BEDFORD | MA | 01730 | |
| CLELAND REALTY INC | | 608 E MAIN ST | | | POMEROY | OH | 45769 | |
| CLELAND REALTY | | 608 E MAIN ST | | | POMEROY | OH | 45769 | |
| CLELAND, ERNESTINA | | 2160 COLLEGE AV. UNIT D | | | COSTA MESA | CA | 92627 | |
| CLELL WHELCHEL INC | | 844 RICHLAND RD STE B | | | YUBA CITY | CA | 95991 | |
| CLEM, THOMAS L & CLEM, CARLA B | | 6231 S 50 W | | | PENDLETON | IN | 46064 | |
| CLEMEN, BRIAN | | 207 KELLER ST | PRO 1 INC | | PLANO | IL | 60545 | |
| CLEMENCE E AND ELIZABETH M CROUCH | | 330 COTTONWOOD DR | ANGLE BUILDING AND RESTORATION | | LANGHORNE | PA | 19047 | |
| Clemencia Cabiles | | 2166 Electra Ave | | | Simi Valley | CA | 93065 | |
| CLEMENDORE, GIDEON | | 3134 ROBINSON AVE | | | SCOTTDALE | GA | 30079 | |
| CLEMENS & SPENCER P C | | 112 E PECAN ST | SUITE 1300 | | SAN ANTONIO | TX | 78205-1512 | |
| CLEMENS, AMY | | 318 BRANNAN ST | | | SAN FRANCISCO | CA | 94107 | |
| CLEMENS, BRIAN A | | 3657 CHERRY CREEK DRIVE | | | CONYERS | GA | 30013 | |
| CLEMENSON, JEFF | | PO BOX 6038 | | | HILO | HI | 96720 | |
| CLEMENT AND LORI LANGLOIS AND | | 597 BUFF CAP RD | CLEMENT LANGLOIS JR | | TOLLAND | CT | 06084 | |
| CLEMENT AND MARIE ERIE AND | ACE ROOFING | 2812 DONAMIRE DR NW | | | KENNESAW | GA | 30144-7346 | |
| CLEMENT CITY VILLAGE TAX COLLECTOR | | PO BOX 187 | | | CEMENT CITY | MI | 49233 | |
| CLEMENT HOLDING LLC | | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577 | |
| CLEMENT KOLLIN ATT AT LAW | | 4053 E 71ST ST | | | CLEVELAND | OH | 44105 | |
| CLEMENT SUTTON CORPORATION | | 237 BLACK RIVER AVE | | | WESTBY | WI | 54667 | |
| CLEMENT TOWNSHIP | | 1497 E M 30 | | | ALGER | MI | 48610 | |
| CLEMENT TOWNSHIP | | 1497 E M 30 | TREASURER CLEMENT TWP | | ALGER | MI | 48610 | |
| CLEMENT TOWNSHIP | | 6267 ELK LAKE ROAD PO BOX 355 | | | GLADWIN | MI | 48624 | |
| CLEMENT TOWNSHIP | | 6267 ELK LAKE ROAD PO BOX 355 | TREASURER CLEMENT TWP | | GLADWIN | MI | 48624 | |
| CLEMENT TOWNSHIP | | PO BOX 355 | | | GLADWIN | MI | 48624 | |
| CLEMENT WAIALEALE | | 5047 COVE VIEW PLACE | | | SAN DIEGO | CA | 92154 | |
| CLEMENT WANDA NURSE AND | | 45 SIMMONS RD | CLARICE BELL AND RAY BECKFORD HOME IMPROVMENT | | EAST HARTFORD | CT | 06118-1133 | |
| CLEMENT, CRAIG W | | PO BOX 932 | | | LAWTON | OK | 73502 | |
| CLEMENT, KENNETH B & CLEMENT, MELANIE M | | 469-220 CHILDRENS ROAD | | | SUSANVILLE | CA | 96130 | |
| CLEMENT, ROLAND E & CLEMENT, MARLENE J | | 5240 CRESCENT BCH RD | | | ONEKAMA | MI | 49675 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENTE RANCH HOMEOWNERS ASSOC | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| CLEMENTE, DALIA | | 571 E 55 ST | | | HIALEAH | FL | 33013-0000 | |
| CLEMENTE, LUIS | CARMEN HERNANDEZ | 2609 MUSCATELLO ST | | | ORLANDO | FL | 32837-7511 | |
| CLEMENTON BORO | | 101 GIBBSBORO RD | CLEMENTON BORO TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| CLEMENTON BORO | | 101 GIBBSBORO RD | | | CLEMENTON | NJ | 08021 | |
| CLEMENTON BORO | | 101 GIBBSBORO RD | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| CLEMENTS RICE LLC | | PO BOX 267 | | | GAINESVILLE | GA | 30503-0267 | |
| CLEMENTS, EDWARD & CLEMENTS, PATSY M | | 11977 REYNOLDS ROAD | | | ARCANUM | OH | 45304 | |
| CLEMENTS, ROBERT | | PO BOX 5541 | | | KAILUA KONA | HI | 96745 | |
| CLEMENTS, SUSAN | | 3824 TREYBURN AVE NW | | | MASSILLON | OH | 44646 | |
| CLEMENTS, TESSIE P | | PO BOX 2446 | | | TUSCALOOSA | AL | 35403 | |
| CLEMMONS, LARRY | | 3104 LEXINGTON DRIVE | | | SAGINAW | MI | 48601 | |
| Clemon Maddox III | | 1122 Jackon Street | Unit#314 | | Dallas | TX | 75202 | |
| CLEMONS, FREDERICK | FRANCES CLEMONS | 4301 EVANSTON AVE | | | INDIANAPOLIS | IN | 46205-2217 | |
| CLEMONS, PERRY & CLEMONS, DAISY | | 13141 GRAYSON SPRINGS RD | | | CLARKSON | KY | 42726 | |
| CLEMONS, REGINA | | 4842 HARDWOODS DR | STATEWIDE DISASTER RESTORATION | | WEST BLOOMFIELD | MI | 48323 | |
| CLEMONS, STEVEN W & CLEMONS, MARY E | | 12466 SENDA RD | | | SAN DIEGO | CA | 92128-3015 | |
| CLEMSON CITY | | 1200 3 TIGER BLVD | | | CLEMSON | SC | 29631 | |
| CLENDANIEL, ROBERT B & CLENDANIEL, NAHEED | | 98 SHARP ST | | | MILLVILLE | NJ | 08332-2446 | |
| CLENDENNING, RUTH | | 7379 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| CLENNEY AND PALMER LLC | | PO BOX 241154 | | | MONTGOMERY | AL | 36124 | |
| CLEO MCBEAN | | 115-57 220 ST CHAMBRIA HEIGHTS | | | JAMAICA | NY | 11411 | |
| CLEO PHELAN | | 115 10TH ST SE | | | ALTOONA | IA | 50009 | |
| CLEOLA BALLARD AND SAMSON AND | | 7012 S SANGAMON ST | ASSOCIATES LTD | | CHICAGO | IL | 60621 | |
| CLEON SERGEON AND AMERICAN | | 6773 SUNSET LN | ROOF WORKS | | LITHIA SPRINGS | GA | 30122 | |
| CLEON TOWNSHIP | | 19708 CADILLAC HWY M115 | | | COPEMISH | MI | 49625 | |
| CLEON TOWNSHIP | | 19708 CADILLAC HWY M115 | TREASURER CLEON TWP | | COPEMISH | MI | 49625 | |
| CLEON TOWNSHIP | | ROUTE 1 M 115 | TREASURER CLEON TWP | | COPEMISH | MI | 49625 | |
| CLEONA BORO LEBNON | | 530 W PENN AVE | TAX COLLECTOR OF CLEONA BOROUGH | | CLEONA | PA | 17042 | |
| CLEONA BORO LEBNON | | 530 W PENN AVE | TAX COLLECTOR OF CLEONA BOROUGH | | LEBANON | PA | 17042 | |
| CLEORA G JOHNSON APPRAISAL SERVICE | | 2800 OLIVE ST | APT 12M | | ST LOUIS | MO | 63103 | |
| CLEORIA HINES MOORE SNEAD | | 271 WILD GROVE LAND | AND THOMAS SNEAD AND M AND M CONTRACTOR | | LANCASTER | TX | 75146 | |
| CLEOTILDE P RIVERA AND | | ADOLFO R QUINTERO | PO BOX 609 | | PESCADERO | CA | 94060 | |
| CLER, BARBARA | | 599 PINECREST PL | | | RANTOUL | IL | 61866 | |
| CLERK AND COMPTROLLER | | PO BOX 4177 | | | WEST PALM BEACH | FL | 33402 | |
| CLERK AND MASTER ANDERSON COUNTY | | 100 N MAIN ST RM 308 | CLERK AND MASTER ANDERSON COUNTY | | CLINTON | TN | 37716-3618 | |
| CLERK AND MASTER BLEDSOE COUNTY | | 3150 MAIN ST | CLERK AND MASTER BLEDSOE COUNTY | | PIKEVILLE | TN | 37367 | |
| CLERK AND MASTER BLOUNTY COUNTY | | 930 E LAMAR ALEXANDER PKWY | | | MARYVILLE | TN | 37804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK AND MASTER CHEATHAM COUNTY | | 100 PUBLIC SQUARE STE 106 | | | ASHLAND CITY | TN | 37015 | |
| CLERK AND MASTER GIBSON COUNTY | | 204 N CT SQUARE | PO BOX 290 | | TRENTON | TN | 38382 | |
| CLERK AND MASTER MAURY COUNTY | | COURTHOUSE ANNEX ONE PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| CLERK AND MASTER MCMINN COUNTY | | 6 E MADISON AVE | | | ATHENS | TN | 37303 | |
| CLERK AND MASTER OF POLK COUNTY | | 116 INDUSTRIAL ACCESS CIR | CLERK AND MASTER OF POLK COUNTY | | BENTON | TN | 37307 | |
| CLERK AND MASTER OFC ROBERTSON CNTY | | 533 S BROWN ST | CLERK AND MASTER OFC ROBERTSON CNTY | | SPRINGFIELD | TN | 37172 | |
| CLERK AND MASTER OFFICE ROBERTSON CO | | 501 S MAIN ST | | | SPRINGFIELD | TN | 37172 | |
| CLERK AND MASTER OFFICE | | 1 PUBLIC SQUARE RM 302 | | | SHELBYVILLE | TN | 37160 | |
| CLERK AND MASTER TIPTON COUNTY | | 1801 S COLLEGE STREETSTE 110 | CLERK AND MASTER TIPTON COUNTY | | COVINGTON | TN | 38019 | |
| CLERK AND MASTER WASHINGTON COUNTY | | WASHINGTON COUNTY COURTHOUSE | CLERK AND MASTER WASHINGTON COUNTY | | JONESBOROUGH | TN | 37659 | |
| CLERK AND MASTER WILLIAMSON COUNTY | | PO BOX 1666 | | | FRANKLIN | TN | 37065 | |
| CLERK AND MASTER | | 1 PUBLIC SQUARE RM 308 | | | NASHVILLE | TN | 37201 | |
| CLERK AND MASTER | | 1 PUBLIC SQUARE STE 308 | | | NASHVILLE | TN | 37201 | |
| CLERK AND MASTER | | 100 E MAIN ST STE 200 | | | JACKSON | TN | 38301 | |
| CLERK AND MASTER | | 100 E MIAN ST | CHANCELLORY CLERK WASHINGTON COUNTY | | JONEBORO | TN | 37659 | |
| CLERK AND MASTER | | 100 N MAIN | CLERK AND MASTER | | ERWIN | TN | 37650 | |
| CLERK AND MASTER | | 101 E 11TH ST RM 100 | CLERK AND MASTER | | CHATTANOOGA | TN | 37402-4285 | |
| CLERK AND MASTER | | 101 E 11TH ST STE 100 | | | CHATTANOOGA | TN | 37402 | |
| CLERK AND MASTER | | 101 S MAIN ST STE 104 | TREASURER COLLECTOR | | GREENVILLE | TN | 37743 | |
| CLERK AND MASTER | | 102 CITY HALL | | | CHATTANOOGA | TN | 37402 | |
| CLERK AND MASTER | | 104 COLLEGE AVE STE 202 | | | CENTERVILLE | TN | 37033 | |
| CLERK AND MASTER | | 112 MAIN AVE S RM B 109 | | | FAYETTEVILLE | TN | 37334 | |
| CLERK AND MASTER | | 1475 MARKET ST RM 301 | | | DAYTON | TN | 37321 | |
| CLERK AND MASTER | | 155 N OCOEE ST RM 203 | | | CLEVELAND | TN | 37311 | |
| CLERK AND MASTER | | 155 N OCOEE ST | CLERK AND MASTER | | CLEVELAND | TN | 37311 | |
| CLERK AND MASTER | | 155 N OCOEE ST | CLERK AND MASTER | | CLEVELAND | TX | 37311 | |
| CLERK AND MASTER | | 16775 HWY 64 RM 210 | CHANCERY CT | | SOMERVILLE | TN | 38068 | |
| CLERK AND MASTER | | 16775 HWY 64 | RM 210 | | SOMERVILLE | TN | 38068 | |
| CLERK AND MASTER | | 200 E RACE ST STE 12 | | | KINGSTON | TN | 37763-2860 | |
| CLERK AND MASTER | | 201 MC COURTHOUSE | | | LEWISBURG | TN | 37091 | |
| CLERK AND MASTER | | 283 CT ST | | | HUNTSVILLE | TN | 37756 | |
| CLERK AND MASTER | | 300 HILLSBORO CT BOX 8 | | | MANCHESTER | TN | 37355 | |
| CLERK AND MASTER | | 3411 HWY 126 STE 104 | SULLIVAN COUNTY | | BLOUNTVILLE | TN | 37617 | |
| CLERK AND MASTER | | 355 BELEVEDERE DR RM 107 | SUMNER COUNTY | | GALLATIN | TN | 37066 | |
| CLERK AND MASTER | | 400 W MAIN ST RM 418 | KNOX COUNTY | | KNOXVILLE | TN | 37902 | |
| CLERK AND MASTER | | 41 PUBLIC SQUARE | COURTHOUSE | | COLUMBIA | TN | 38401 | |
| CLERK AND MASTER | | 501 S MAIN ST | RM 103 | | SPRINGFIELD | TN | 37172 | |
| CLERK AND MASTER | | 511 W 2ND N | HAMBLN COUNTY | | MORRISTOWN | TN | 37814 | |
| CLERK AND MASTER | | 570 MAIN ST STE 110 | | | JACKSBORO | TN | 37757 | |
| CLERK AND MASTER | | 6 E MADISON AVE | | | ATHENS | TN | 37303 | |
| CLERK AND MASTER | | 601 GROVE ST | | | LOUDON | TN | 37774 | |
| CLERK AND MASTER | | 625 GEORGIA AVE RM 300 | | | CHATTANOOGA | TN | 37402-1496 | |
| CLERK AND MASTER | | 800 2ND AVE N STE 2 | | | NASHVILLE | TN | 37201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK AND MASTER | | 930 E LAMAR ALEXANDER PKWY | BLOUNT CO JUSTICE CTR | | MARYVILLE | TN | 37804 | |
| CLERK AND MASTER | | 930 E LAMAR ALEXANDER PKWY | | | MARYVILLE | TN | 37804 | |
| CLERK AND MASTER | | COURTHOUSE RM 210 | | | CHATTANOOGA | TN | 37402 | |
| CLERK AND MASTER | | ONE S BELLS ST STE 5 | CROCKETT COUNTY CLERK AND MASTER | | ALAMO | TN | 38001 | |
| CLERK AND MASTER | | PO BOX 147 | OBION COUNTY | | UNION CITY | TN | 38281 | |
| CLERK AND MASTER | | PO BOX 1651 | | | DUNLAP | TN | 37327 | |
| CLERK AND MASTER | | PO BOX 45 | | | OLIVER | TN | 38008 | |
| CLERK AND MASTER | | PO BOX 509 | LOUDON COUNTY | | LENOIR CITY | TN | 37771-0509 | |
| CLERK AND MASTER | | PO BOX 509 | LOUDON COUNTY | | LOUNDON | TN | 37774-0509 | |
| CLERK AND MASTER | | RM 210 HAMILTON COUNTY CT HOUSE | CLERK AND MASTER | | CHATTANOOGA | TN | 37402 | |
| CLERK AND MASTERS | | PO BOX 1557 | | | LEBANON | TN | 37088 | |
| CLERK AND MASTERS | | PO BOX 1557 | | | LEBONON | TN | 37088 | |
| CLERK AND MASTERS | | PO BOX 38 | JEFFERSON COUNTY | | DANDRIDGE | TN | 37725 | |
| CLERK AND MASTERS | | PO BOX 402 | | | KINGSTON | TN | 37763 | |
| CLERK AND RECORDER BUTTE MT | | 155 W GRANITE | | | BUTTE | MT | 59701 | |
| CLERK AND RECRDER OF DEEDS OF BOULDER | | PO BOX 471 | | | BOULDER | CO | 80306 | |
| CLERK OF BANKRUPTCY COURT | | 1100 LAUREL STREET | | | COLUMBIA | SC | 29201 | |
| CLERK OF CAPE MAY COUNTY | | 7 N MAIN ST DN 109 | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CLERK OF CAPE MAY COUNTY | | 7 N MAIN ST | PO BOX 5000 | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CLERK OF CIRCUIT COURT GLOUCESTER | | PO BOX 298 | | | GLOUCESTER | VA | 23061 | |
| CLERK OF CIRCUIT COURT HOWARD C | | 9250 BENDIX RD | LAND RECORDS LICENSE DEPT | | COLUMBIA | MD | 21045 | |
| CLERK OF CIRCUIT COURT, PRINCE WILLIAM | | 9311 LEE AVENUE | | | MANASSAS | VA | 20110 | |
| CLERK OF CIRCUIT COURT | | 14735 MAIN ST | | | UPPER MARLBORO | MD | 20772 | |
| CLERK OF CIRCUIT COURT | | 300 PARK AVE | | | FALLS CHURCH | VA | 22046 | |
| CLERK OF CIRCUIT COURT | | 315 CT ST RM 163 | RECORDING DEPT | | CLEARWATER | FL | 33756 | |
| CLERK OF CIRCUIT COURT | | 330 E BAY ST RM 103 | | | JACKSONVILLE | FL | 32202 | |
| CLERK OF CIRCUIT COURT | | 9311 LEE AVE | SUITE 300 | | MANASSAS | VA | 20110 | |
| CLERK OF CIRCUIT COURT | | PO BOX 2269 | | | PANAMA CITY | FL | 32402 | |
| CLERK OF COURT BOSSIER PARISH | | PO BOX 430 | | | BENTON | LA | 71006 | |
| CLERK OF COURT NOTARIAL ARCHIVES | | 1340 POYDRAS ST STE 500 | | | NEW ORLEANS | LA | 70112 | |
| CLERK OF COURT PALM BEACH COUNTY | | PO BOX 4526 | | | WEST PALM BEACH | FL | 33402 | |
| CLERK OF COURT | | 201 W JEFFERSON | | | PHOENIX | AZ | 85003 | |
| CLERK OF COURT | | PO BOX 287 | | | LAURENS | SC | 29360 | |
| CLERK OF COURT | | PO BOX 97 | | | LA PLATA | MD | 20646 | |
| CLERK OF COURTS | | 221 DUKE OF GLOUCESTER ST | C O HILLMAN BROWN AND DARROW PA | | ANNAPOLIS | MD | 21401-2506 | |
| CLERK OF COURTS | | CT RM 13B 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| CLERK OF COURTS | | P O BOX 590 | | | ST THOMAS | VI | 00804 | |
| CLERK OF MASTER | | 41 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| CLERK OF SUPERIOR COURT COURTHO | | PO BOX 120 | BROAD ST COURTHOUSE | | CUSSETA | GA | 31805 | |
| CLERK OF SUPERIOR COURT OF WALTON COUNTY GA | | 303 SOUTH HAMMOND DRIVE | SUITE 335 | | MONROE | GA | 30655 | |
| CLERK OF SUPERIOR COURT | | 100 COURTHOUSE SQUARE | RM 010 | | CUMMING | GA | 30040 | |
| CLERK OF SUPERIOR COURT | | 100 WALL ST STE 102 | | | CALHOUN | GA | 30701 | |
| CLERK OF SUPERIOR COURT | | 121 S MCCONOUGH ST STE 202 | C O CLAYTON COUNTY | | JONESBORO | GA | 30236 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK OF SUPERIOR COURT | | 136 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| CLERK OF SUPERIOR COURT | | 201 W JEFFERSON | | | PHOENIX | AZ | 85003 | |
| CLERK OF SUPERIOR COURT | | 2225 TRANE RD | | | BULLHEAD CITY | AZ | 86442 | |
| CLERK OF SUPERIOR COURT | | 875 LAFAYETTE ST | | | RINGGOLD | GA | 30736 | |
| CLERK OF SUPERIOR COURT | | PO BOX 4276 | | | EASTMAN | GA | 31023 | |
| CLERK OF SUPERIOR COURT | | PO BOX 627 | | | SWAINSBORO | GA | 30401 | |
| CLERK OF THE CIRCUIT COURT AMELIA COUNTY | | 16441 COURT STREET | | | AMELIA | VA | 23002-0237 | |
| CLERK OF THE CIRCUIT COURT CHESAPEAKE | | 307 ALBEMARTE DRIVE SUITE 300A | | | CHESAPEAKE | VA | 23322-5579 | |
| CLERK OF THE CIRCUIT COURT CITY OF HAMPTON | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23669 | |
| CLERK OF THE CIRCUIT COURT CITY OF PORTSMOUTH | | 601 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704-3838 | |
| CLERK OF THE CIRCUIT COURT CITY OF WINCH | | 5 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | |
| CLERK OF THE CIRCUIT COURT COLONIAL HEIGHTS | | 401 TEMPLATE AVENUE | | | COLONIAL HEIGHTS | VA | 23834-2841 | |
| CLERK OF THE CIRCUIT COURT FAUQUIER COUNTY | | 29 ASHBY STREET | | | WARRENTON | VA | 20186 | |
| CLERK OF THE CIRCUIT COURT GILES COUNTY | | PO BOX 502 | | | PEARLSBURG | VA | 24134 | |
| CLERK OF THE CIRCUIT COURT GRAYSON COUNTY | | PO BOX 130 | | | INDEPENDENCE | VA | 24348 | |
| CLERK OF THE CIRCUIT COURT GREENE COUNTY | | PO BOX 386 | | | STANDARDSVILLE | VA | 22973 | |
| CLERK OF THE CIRCUIT COURT HANOVER COUNTY | | 7507 LIBRARY DRIVE | | | HANOVER | VA | 23069 | |
| CLERK OF THE CIRCUIT COURT JAMES COUNTY | | 5201 MONTICELLO AVENUE | | | WILLIAMSBURG | VA | 23188-8216 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE CO | | 9483 KINGS HIGHWAY | | | KING GOERGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT MONTGOMERY COUNTY | | 1 EAST MAIN STREET | | | CHRISTIANBURG | VA | 24073-3036 | |
| CLERK OF THE CIRCUIT COURT NOTTOWAY COUNTY | | 328 WEST COURTHOUSE ROAD | | | NOTTOWAY | VA | 23955-3619 | |
| CLERK OF THE CIRCUIT COURT PAGE COUNTY | | 116 SOUTH COURT STREET, STE A | | | LURAY | VA | 22835-1200 | |
| CLERK OF THE CIRCUIT COURT PULASKI COUNTY | | 45 THIRD STREET NW | | | PULASKI | VA | 24301 | |
| CLERK OF THE CIRCUIT COURT PULASKI | | 45 THIRD STREET NW | | | PULASKI | VA | 24301 | |
| CLERK OF THE CIRCUIT COURT ROCKINGHAM CTY | | 57 SOUTH MAIN STREET STE 206 | | | HARRISONBURG | VA | 22801 | |
| CLERK OF THE CIRCUIT COURT SHENANDOAH COUNTY | | 112 SOUTH MAIN STREET | | | WOODSTOCK | VA | 22664-1423 | |
| CLERK OF THE CIRCUIT COURT SOUTHAMPTON COUNTY | | 22350 MAIN STREET | | | COURTLAND | VA | 23837 | |
| CLERK OF THE CIRCUIT COURT SPOTSYLVANIA COUNT | | 9115 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553-0096 | |
| CLERK OF THE CIRCUIT COURT TAZEWELL COUNTY | | 101 EAST MAIN STREET STE 202 | | | TAZEWELL | VA | 24651-1071 | |
| CLERK OF THE CIRCUIT COURT, BOTETOURT | | 1 WEST MAIN STREET | | | FINCASTLE | VA | 24090-0219 | |
| CLERK OF THE CIRCUIT COURT, CAMPBELL COUNTY | | 732 VILLAGE HIGHWAY | | | RUSTBURG | VA | 24588-0007 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK OF THE CIRCUIT COURT | | 110 NORTH MADISON ROAD, STE 300 | | | ORANGE | VA | 22960-0133 | |
| CLERK OF THE CIRCUIT COURT | | 115 E COURT STREET | | | ROCKY MOUNT | VA | 24151 | |
| CLERK OF THE CIRCUIT COURT | | 11817 CANON BLVD SUITE 408 | | | NEWPORT NEWS | VA | 23606 | |
| CLERK OF THE CIRCUIT COURT | | 13 S ROANOKE STREET | | | BOTETOURT COUNTY | VA | 24090 | |
| CLERK OF THE CIRCUIT COURT | | 14735 MAIN ST | | | BRENTWOOD | MD | 20722 | |
| CLERK OF THE CIRCUIT COURT | | 20 EAST GAY STREET | | | HARRISONBURG | VA | 22802-4108 | |
| CLERK OF THE CIRCUIT COURT | | 200 N MAIN ST | | | HOPEWELL | VA | 23860 | |
| CLERK OF THE CIRCUIT COURT | | 201 N OKLAHOMA ST | | | NOMA | FL | 32425-2293 | |
| CLERK OF THE CIRCUIT COURT | | 24 E. MAIN ST. | | | BERRYVILLE | VA | 22611-1338 | |
| CLERK OF THE CIRCUIT COURT | | 2500 WASHINGTON AVENUE | COURTHOUSE BUILDING | | NEWPORT NEWS | VA | 23607-4307 | |
| CLERK OF THE CIRCUIT COURT | | 300 BALLARD STREET | | | YORKTOWN | VA | 23690 | |
| CLERK OF THE CIRCUIT COURT | | 305 1ST STREET SW, STE 721 | | | ROANOKE | VA | 24011 | |
| CLERK OF THE CIRCUIT COURT | | 325B VOLVO PARKWAY SUITE 2 | | | CHESAPEAKE | VA | 23320 | |
| CLERK OF THE CIRCUIT COURT | | 4 CORNWALL STREET N E | | | LEESBURG | VA | 20176 | |
| CLERK OF THE CIRCUIT COURT | | 4110 CHAIN BRIDGE ROAD | | | FAIRFAX | VA | 22030 | |
| CLERK OF THE CIRCUIT COURT | | 419 PIERCE ST RM 140 | PO BOX 3249 | | TAMPA | FL | 33601 | |
| CLERK OF THE CIRCUIT COURT | | 7 1 2 CHURCH CIR | PO BOX 71 | | ANNAPOLIS | MD | 21404 | |
| CLERK OF THE CIRCUIT COURT | | 705 WEST WASHINGTON STREET | | | SUFFOLK | VA | 23434 | |
| CLERK OF THE CIRCUIT COURT | | 9027 CENTER STREET ROOM 103 | | | MANASSAS | VA | 20110 | |
| CLERK OF THE CIRCUIT COURT | | 9311 LEE AVENUE | | | MANASSAS | VA | 20110 | |
| CLERK OF THE CIRCUIT COURT | | ATTN - PHILIP TRAPANI | 740 DUKE STREET SUITE 500A | | NORFOLK | VA | 23510 | |
| CLERK OF THE CIRCUIT COURT | | C/O RICHARD MANSON(NORTH OF RIVER) | 707 E MAIN ST SUITE 1650 | | RICHMOND | VA | 23219 | |
| CLERK OF THE CIRCUIT COURT | | CITY OF DANVILLE | 401 PATTON STREET | | DANVILLE | VA | 24541-1215 | |
| CLERK OF THE CIRCUIT COURT | | CITY OF HOPEWELL | 100 E BROADWAY | | HOPEWELL | VA | 23860-2716 | |
| CLERK OF THE CIRCUIT COURT | | CITY OF ROANOKE | 315 WEST CHURCH AVE | | ROANOKE | VA | 24010-2610 | |
| CLERK OF THE CIRCUIT COURT | | CITY OF SALEM | 2 EAST CALHOUN STREET | | SALEM | VA | 24153-7933 | |
| CLERK OF THE CIRCUIT COURT | | ED GRECO | 109 EAST MAIN ST | | FRONT ROYAL | VA | 22630 | |
| CLERK OF THE CIRCUIT COURT | | GLENN R CROSHAW | 222 CENTRAL PARK AVENUE, | | VIRGINIA BEACH | VA | 23462 | |
| CLERK OF THE CIRCUIT COURT | | KENNETH V GEROE | 1369 LASKIN ROAD | | VIRGINIA BEACH | VA | 23451-6080 | |
| CLERK OF THE CIRCUIT COURT | | ONE S MARKET ST | | | STANTON | VA | 24401 | |
| CLERK OF THE CIRCUIT COURT | | P O BOX 320337 | | | ALEXANDRIA | VA | 22320 | |
| CLERK OF THE CIRCUIT COURT | | P O BOX 998 | | | CHESTERFIELD | VA | 23832 | |
| CLERK OF THE CIRCUIT COURT | | P.O BOX 239 | | | BOYDTON | VA | 23917 | |
| CLERK OF THE CIRCUIT COURT | | PO BOX 2269 | | | PANAMA CITY | FL | 32402 | |
| CLERK OF THE CIRCUIT COURT | | PO BOX 2278 | | | FORT MYERS | FL | 33902 | |
| CLERK OF THE CIRCUIT COURTSEMINOLE | | PO BOX 8099 | | | SANFORD | FL | 32772 | |
| CLERK OF THE CIRCUIT COURT | | THE FAIRFAX BUILDING | 10555 MAIN STREET SUITE 500 | | FAIRFAX | VA | 22030 | |
| CLERK OF THE COURT FAIRFAX COUNTY | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| CLERK OF THE COURT JAMES CITY | | 5201 MONTICELLO AVENUE | | | WILLIAMSBURG | VA | 23188-8216 | |
| CLERK OF THE COURT | | 51 CULPEPER STREET | | | WARRENTON | VA | 20186 | |
| CLERK OF THE COURT | | 57 SOUTH MAIN STREET, SUITE 206 | | | HARRISONBURG | VA | 22801 | |
| CLERK OF THE COURT | | 80 CT SQUARE | | | HARRISONBURG | VA | 22802-3717 | |
| CLERK OF THE COURT | | NO 18 KNOGENS GADE | CHARLOTTE AMALIE | | ST THOMAS | VI | 00802 | |
| CLERK OF THE PROBATE COURT | | 140 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| CLERK OF UNION COUNTY | | 2 BROAD ST RM 115 | COURTHOUSE | | ELIZABETH | NJ | 07201-2202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK SUPREME COURT | | STATE BAR OF TEXAS(MEMBERSHIP) | PO BOX 149335 | | AUSTIN | TX | 78714-9335 | |
| CLERK, SUPREME COURT | | STATE BAR OF TEXAS | PO BOX 149335 | | AUSTIN | TX | 78714 | |
| CLERK | | PO BOX 66 | | | ORLEANS | VT | 05860 | |
| CLERKS OF COURTS CODE ENFORCEMENT | | CODE ENFORCEMENT | 111 N S 1ST STREET STE 1750 | | MIAMI | FL | 33128-1981 | |
| CLERMONT COUNTY RECORDER | | 101 E MAIN ST | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY RECORDER | | 101 MAIN ST | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY TREASURER | | 101 E MAIN ST 1ST FL | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY TREASURER | | 101 E MAIN ST | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY | | 101 E MAIN ST | CLERMONT COUNTY TREASURER | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY | CLERMONT COUNTY TREASURER | 101 EAST MAIN STREET | | | BATAVIA | OH | 45103 | |
| CLERMONT INSURANCE COMPANY | | 1255 CALDWELL RD | | | CHERRY HILL | NJ | 08034 | |
| CLERMONT TOWN | | PO BOX 261 | TAX COLLECTOR | | GERMANTOWN | NY | 12526 | |
| CLESTER, JOANNE | | 7876 S LOGAN WAY | | | LITTLETON | CO | 80122 | |
| CLESTON O GRIFFITH JR | | 6711 CLEFT STONE DR | | | HOUSTON | TX | 77084 | |
| CLEVELAND AND ADAIR PL | | 1309 105 ST JOHNS BLUFF RD N | | | JACKSONVILLE | FL | 32225 | |
| CLEVELAND AND CLEVELAND | | 2330 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| CLEVELAND AND VELMA THOMAS | | 20211 GRANDVILLE | AND RECOVERY CONSTRUCTION | | DETRIOT | MI | 48219-1411 | |
| CLEVELAND CITY | | 155 N OCOEE ST RM 203 | CLERK AND MASTERS | | CLEVELAND | TN | 37311 | |
| CLEVELAND CITY | | 190 CHURCH ST NE | TAX COLLECTOR | | CLEVELAND | TN | 37311 | |
| CLEVELAND CITY | | 190 CHURCH ST | TAX COLLECTOR | | CLEVELAND | TN | 37311-5330 | |
| CLEVELAND CITY | | CITY HALL PO BOX 277 | TAX COLLECTOR | | CLEVELAND | GA | 30528 | |
| CLEVELAND CITY | | CITY HALL | | | CLEVELAND | NC | 27013 | |
| CLEVELAND CITY | TAX COLLECTOR | PO BOX 1439 | 100 N ST | | CLEVELAND | MS | 38732 | |
| CLEVELAND CITY | TAX COLLECTOR | PO BOX 1519 | 190 CHURCH ST NE | | CLEVELAND | TN | 37364 | |
| CLEVELAND COUNTY CIRCUIT CLERK | | PO BOX 368 | | | RISON | AR | 71665 | |
| CLEVELAND COUNTY CLERK | | 201 S JONES STE 210 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY CLERK | | 201 S JONES STE 220 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY REGISTER OF DEEDS | | 311 E MARION ST RM 151 | | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY SPECIAL ASSESSMENT | | 201 S JONES COURTHOUSE | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY SPECIAL ASSESSMENT | | 201 S JONES COURTHOUSE | TREASURER | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY SPECIAL ASSESSMENT | | 201 S JONES STE 100 | TREASURER | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY TREASURER | | 201 S JONES STE 100 | C O SAUNDRA DESELMS | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY TREASURER | | 201 S JONES STE 210 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY | | 201 S JONES RM 204 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY | | 201 S JONES RM 204 | TREASURER | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY | | 201 S JONES STE 100 | TREASURER | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY | | 311 E MARION ST PO BOX 370 | | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | | 311 E MARION ST PO BOX 370 | TAX COLLECTOR | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | | 311 E MARION ST | TAX COLLECTOR | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | | PO BOX 408 | COLLECTOR | | RISON | AR | 71665 | |
| CLEVELAND COUNTY | TAX COLLECTOR | 311 E MARION ST | | | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | TREASURER | 201 S JONES STE 100 | | | NORMAN | OK | 73069 | |
| CLEVELAND DEPT OF BUILDING AND | | 601 LAKESIDE AVE RM 510 | | | CLEVELAND | OH | 44114 | |
| CLEVELAND HEIGHTS | | 40 SEVERANCE CIR | | | CLEVELAND | OH | 44118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND HILL CS CHKTWGA TN CH 3 | | 3301 BROADWAY ST TOWN HALL | RECEIVED OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| CLEVELAND HILL CS CHKTWGA TN CH 3 | | CHKTWGA TOWN HALL 3301 BROADWAY ST | RECEIVED OF TAXES | | BUFFALO | NY | 14227 | |
| CLEVELAND ISD | | 103 CHARLES BARKER AVE PO BOX 64 | ASSESSOR COLLECTOR | | CLEVELAND | TX | 77327 | |
| CLEVELAND ISD | | 103 CHARLES BARKER AVE | TAX COLLECTOR | | CLEVELAND | TX | 77327 | |
| Cleveland ISD | Cleveland ISD | P O Box 1810 | | | Liberty | TX | 77575 | |
| Cleveland ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| Cleveland ISD | | P O Box 1810 | | | Liberty | TX | 77575 | |
| CLEVELAND MUNICIPAL COURT - HOUSING DIVISION | | JUSTICE CENTER - 13TH FLOOR | 1200 ONTARIO STREET | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL COURT | | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CLEVELAND PUBLIC POWER | | PO BOX 94560 | | | CLEVELAND | OH | 44101 | |
| CLEVELAND REALTY | | 102 HINSON LN | | | SHELBY | NC | 28150 | |
| CLEVELAND REGISTER OF DEEDS | | PO BOX 1210 | CLEVELAND COUNTY COURTHOUSE | | SHELBY | NC | 28151-1210 | |
| CLEVELAND SUBURBAND HOMES RE | | 12713 BUCKEYE RD | | | CLEVELAND | OH | 44120 | |
| CLEVELAND TOWN | | 21985 STATE HWY 64 | TREASURER CLEVELAND TOWN | | CORNELL | WI | 54732 | |
| CLEVELAND TOWN | | C2317 FAIRVIEW RD | TREASURER CLEVELAND TOWN | | EDGAR | WI | 54426 | |
| CLEVELAND TOWN | | C2317 FAIRVIEW RD | TREASURER CLEVELAND TOWNSHIP | | EDGARFORD | WI | 54426 | |
| CLEVELAND TOWN | | C2317 FAIRVIEW RD | TREASURER CLEVELAND TOWNSHIP | | EDGAR | WI | 54426 | |
| CLEVELAND TOWN | | N6083 TRENKHOLM ST | TAX COLLECTOR | | GILMAN | WI | 54433 | |
| CLEVELAND TOWN | | R 2 | | | CORNELL | WI | 54732 | |
| CLEVELAND TOWN | | RR 2 | TAX COLLECTOR | | CORNELL | WI | 54732 | |
| CLEVELAND TOWN | | RT 1 | | | FAIRCHILD | WI | 54741 | |
| CLEVELAND TOWNSHIP COLUM | | 153 EISENHOWER RD | TC OF CLEVLAND TWP | | CATAWISSA | PA | 17820 | |
| CLEVELAND TOWNSHIP COLUM | | 153 EISENHOWER RD | TC OF CLEVLAND TWP | | CATAWOSSA | PA | 17820 | |
| CLEVELAND TOWNSHIP | | 141 W HARBOR HWY | TREASURER CLEVELAND TWP | | MAPLE CITY | MI | 49664 | |
| CLEVELAND TOWNSHIP | | 5981 S BOHEMIAN RD | | | MAPLE CITY | MI | 49664 | |
| CLEVELAND TOWNSHIP | | 5981 S BOHEMIAN RD | TREASURER CLEVELAND TWP | | MAPLE CITY | MI | 49664 | |
| CLEVELAND TOWN | | W 13060 E BRAMER RD PO BOX 103 | TREASURER CLEVELAND TOWNSHIP | | FAIRCHILD | WI | 54741 | |
| CLEVELAND TOWN | | W 13060 E BRAMER RD | TREASURER CLEVELAND TOWNSHIP | | FAIRCHILD | WI | 54741 | |
| CLEVELAND VILLAGE | | 1150 W WASHINGTON BOX 87 | TREASURER CLEVELAND VILLAGE | | CLEVELAND | WI | 53015 | |
| CLEVELAND VILLAGE | | 905 LINDEN ST | | | CLEVELAND | WI | 53015 | |
| CLEVELAND VILLAGE | | 905 LINDEN STREET PO BOX 87 | TREASURER CLEVELAND VILLAGE | | CLEVELAND | WI | 53015 | |
| CLEVELAND VILLAGE | | 905 LINDEN ST | TREASURER CLEVELAND VILLAGE | | CLEVELAND | WI | 53015 | |
| CLEVELAND VILLAGE | | PO BOX 501 | VILLAGE CLERK | | CLEVELAND | NY | 13042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND VILLAGE | TREASURER CLEVELAND VILLAGE | PO BOX 87 | 1150 W WASHINGTON AVE | | CLEVELAND | WI | 53015 | |
| CLEVELAND, CHARLES T & GASPAROVICH, CHRISTINE | | 5509 SW CAMPBELL PL | | | SEATTLE | WA | 98116 | |
| CLEVELAND, KARL R | | 308 NORTH GREEN STREET | APT. #8 | | MORGANTON | NC | 28655 | |
| CLEVELAND, ROVANN | | 820 EAST 154TH STREET | | | COMPTON | CA | 90220 | |
| CLEVELAND, TROY E | | 98 LEWIS | | | SAN ANTONIO | TX | 78212 | |
| CLEVER AND CLEVER | | 9236 RIGGS LN APT D | | | OVERLAND PARK | KS | 66212-1361 | |
| CLEYPOOL, KEN | | 5181 PLAINFIELD NE STE D | | | GRAND RAPIDS | MI | 49525 | |
| CLICK INVESTMENTS INC | | 1640 E MAIN | | | CORTEZ | CO | 81321 | |
| CLICK, ROBERT L & CLICK, NELDA D | | 2210 FM 574 W | | | MULLIN | TX | 76864-2633 | |
| CLICK, THOMAS | | 258 BLINN AVE | | | FRANKFURT | IN | 46041-1521 | |
| CLICKSTART INC | | 834 C DEKALB AVE | | | ATLANTA | GA | 30307 | |
| CLIENT TRUST ACCOUNT OF | | 6011 EXECUTIVE BLVD STE 200 | | | ROCKVILLE | MD | 20852 | |
| CLIFF AND CAMBRA E BANGHAM | | 146 CAPSTONE CIR | | | SPRING | TX | 77381 | |
| CLIFF BARNETT AND ASSOCIATES | | 807 HWY 62 65 | | | S HARRISON | AR | 72601 | |
| CLIFF CONDOMINIUM OWNERS ASSOC | | 454 GRAND AVE | | | CINCINNATI | OH | 45205 | |
| Cliff Dunnam | | 521 S GOOD LATIMER EXPY APT 7212 | | | DALLAS | TX | 75201-8415 | |
| CLIFF HECHT | Cruse Real Estate | 8128 Margaret Place | | | Glendale | NY | 11385 | |
| CLIFF ODOM APPRAISAL SERVICES INC | | 386 VICK CIR | | | TRUSSVILLE | AL | 35173 | |
| CLIFF ROBINSON REAL ESTATE CORP | | 220 CLIFTY DR | | | MADISON | IN | 47250 | |
| Cliff Silwamba | | 419 Buckskin Drive | | | Red Oak | TX | 75154 | |
| CLIFFMONT CONDO TRUST C O | | BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CLIFFMONT CONDOMINIUM TRUST | | 8 ALTON PL 3 | C O THE HOFELLER CO INC | | BROOKLINE | MA | 02446 | |
| CLIFFMONT CONDOMINUIM TRUST | ATTN LAURA W BRANDOW | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CLIFFORD & CAROL GALEN | | 396 COUNTRY CLUB DR | | | BATTLE CREEK | MI | 49015 | |
| CLIFFORD A BARRIERE AND MARY | | 380 BRADFORD DR | BARRIER GRANGER & KRYPTONITE BUILDERS CUSTOM HOMES | | BEAUMONT | TX | 77707 | |
| CLIFFORD A PONTE II | | 657 PLEASANT ST | | | FALL RIVER | MA | 02721 | |
| CLIFFORD AND HELEN HALL | | 3609 4TH ST | | | NORTH BEACH | MD | 20714 | |
| CLIFFORD AND KATIE FERGUSON | | 6319 WOODMERE CT | | | FLINT | MI | 48532 | |
| CLIFFORD AND LISA GARWOOD | | 6604 CANBY DR | | | FORT WAYNE | IN | 46835 | |
| CLIFFORD AND LOUISE COOPER | | 705 EAGLE COVE | DILLIARD CONSTRUCTION | | DYERSBURG | TN | 38024 | |
| CLIFFORD AND MAXINE TRAPP | | 3543 HIGHLANDER ST | | | SALT LAKE CITY | UT | 84128-2343 | |
| CLIFFORD AND SHIRLEY | | 1801 NE 52 | HASLIP | | OKLAHOMA CITY | OK | 73111 | |
| CLIFFORD B OLSHANER ATT AT LAW | | 4047 75TH ST | | | ELMHURST | NY | 11373 | |
| CLIFFORD C CHIGBU ATT AT LAW | | 4815 LAGUNA PARK DR STE B3 | | | ELK GROVE | CA | 95758 | |
| CLIFFORD C COLLINS ATT AT LAW | | 1102 S PINE ST STE 5 | | | CABOT | AR | 72023 | |
| CLIFFORD C GRAMER JR ATT AT LAW | | 3733 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| CLIFFORD COLLINS C O CRUMPTON AND | | 1102 S PINE ST STE 5 | | | CABOT | AR | 72023 | |
| CLIFFORD D CASEY | | 3357 N CHARISTA DR | | | INGLESIDE | IL | 60041-9320 | |
| CLIFFORD D HEATON ATT AT LAW | | 95 STATE ST STE 1006 | | | SPRINGFIELD | MA | 01103 | |
| CLIFFORD DIAMOND | | 3853 SILVESTRI LANE | | | LAS VEGAS | NV | 89120 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD F DUNCAN JR ATT AT LAW | | 1534 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40217 | |
| CLIFFORD FORSTADT ATT AT LAW | | 5788 WIDEWATERS PKWY | | | DE WITT | NY | 13214 | |
| CLIFFORD FRANKLIN MCMASTER ATT A | | 309 W 7TH ST STE 1400 | | | FORT WORTH | TX | 76102 | |
| CLIFFORD H ZINA MAY | | 702 S MUSKOGEE BLVD | AND DICKEY ROOFING | | SAPULA | OK | 74066 | |
| CLIFFORD I LEVENSON ATT AT LAW | | 5119 N 19TH AVE STE K | | | PHOENIX | AZ | 85015 | |
| CLIFFORD I WEINSTEIN ATT AT LAW | | 4813 BROADWAY ST | | | ADDISON | TX | 75001 | |
| CLIFFORD J HAGGERTY | | RIDGECREST RD | | | LOCUST | NC | 28097 | |
| CLIFFORD J KLOUSIA REALTY INC | | PO BOX 12309 | 2720 HILLSIDE DR | | JACKSON | MS | 39236 | |
| CLIFFORD L BERTHOLF ATT AT LAW | | 330 N MAIN ST | | | WICHITA | KS | 67202 | |
| CLIFFORD LAW FIRM | | 1203 US HWY 98 STE 2F | | | DAPHNE | AL | 36526 | |
| CLIFFORD LAW FIRM | | PO BOX 1056 | | | MOBILE | AL | 36633 | |
| CLIFFORD P CRACKNELL AND | | ERIN E CRACKNELL | | | SAN LUIS OBISPO | CA | 93401 | |
| CLIFFORD PONTE | Century 21 Associates Realty Inc | 657 Pleasant Street | | | Fall River | MA | 02721 | |
| CLIFFORD R DESTEPHENS ATT AT LAW | | 232 N MAIN ST | | | LIMA | OH | 45801 | |
| CLIFFORD R TALBERT | | 13699 RAWHIDE PARK WAY | | | FARMERS BRANCH | TX | 75234 | |
| CLIFFORD S DRAVLAND JR | | P O BOX 926 | | | FAIRFIELD | CA | 94533 | |
| CLIFFORD SCIVALLY AND ROYS | | 179 LOWERY CIR | | | SPRINGTOWN | TX | 76082 | |
| CLIFFORD SLOAN JR AND | | 1842 S 13TH ST | REMODELING SERVICE BARBARA SLOAN AND BLAKE AND CINDY MOODY | | ABILENE | TX | 79602 | |
| CLIFFORD TOWNER | | 10896 LAMENTIN COURT | | | SAN DIEGO | CA | 92124 | |
| CLIFFORD TOWNSHIP SUSQUE | | 1590 STATE ROUTE 106 BOX 123 | TAX COLLECTOR OF CLIFFORD TOWNSHIP | | CLIFFORD | PA | 18413 | |
| CLIFFORD TOWNSHIP SUSQUE | | 56 MAIN ST | TAX COLLECTOR OF CLIFFORD TOWNSHIP | | CLIFFORD | PA | 18413 | |
| CLIFFORD ULRICH | | 1891 E OASIS DRIVE | | | TEMPE | AZ | 85283 | |
| CLIFFORD VILLAGE | | PO BOX 9 | | | CLIFFORD | MI | 48727 | |
| CLIFFORD VILLAGE | VILLAGE TREASURER | PO BOX 9 | 4548 MADISON ST | | CLIFFORD | MI | 48727 | |
| CLIFFORD W SHEPARD ATT AT LAW | | 2325 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46222 | |
| Clifford Young | | 31 old red lion rd | | | southampton | NJ | 08088 | |
| CLIFFORD, KAREN J | | 817 WEST 130TH AVE | | | TAMPA | FL | 33612 | |
| CLIFFORD, LYNN | | 259 W ST | MATTHEW RYAN III AND PINECREST BUILDERS | | PAXTON | MA | 01612 | |
| CLIFFORD, PETER H & CLIFFORD, MARY T | | 831 ISLAND MEADOW | | | HOUSTON | TX | 77062 | |
| CLIFFORD, TERRY C | | 26984 326TH AVE | | | HAMEL | OK | 74035-0406 | |
| CLIFFS CONDO FOUR ASSOC | | 45 BRAINTREE HILL PK STE 107 | C O MARCUS ERRICO EMMER | | BRAINTREE | MA | 02184-8733 | |
| CLIFFSIDE PARK BORO | | 525 PALISADE AVE | CLIFFSIDE PARK BORO COLLECTOR | | CLIFFSIDE PARK | NJ | 07010 | |
| CLIFFSIDE PARK BORO | | 525 PALISADE AVE | TAX COLLECTOR | | CLIFFSIDE PARK | NJ | 07010 | |
| Clift, Shawn K & Clift, Stacy A | | 7825 Ultra Drive | | | Colorado Spring | CO | 80920 | |
| CLIFTON AND NANCY MCDANIEL AND | | 2824 N W 66TH ST | FOLSOM CONSTRUCTION LLC | | OKLAHOMA CITY | OK | 73116 | |
| CLIFTON AND REDDIUS SHAW | | 168 THUNDERBIRD DR | | | HARVEST | AL | 35749 | |
| CLIFTON AND SAMANTHA | | 6017 THWHEE ST | MARSHALL AND SHOWCASE DKI | | FAYETTEVILLE | NC | 28304 | |
| CLIFTON BAKER ATT AT LAW | | PO BOX 54585 | | | TULSA | OK | 74155 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFTON BURDICK ATT AT LAW | | 591 CAMINO DE LA REINA STE 804 | | | SAN DIEGO | CA | 92108 | |
| CLIFTON C BELCHER APPRAISER | | 501 CANTU RD STE 100 | | | DEL RIO | TX | 78840 | |
| CLIFTON C BELCHER RM | | 501 CANTU RD STE 100 | | | DEL RIO | TX | 78840 | |
| CLIFTON CITY TAX COLLECTOR | | 900 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| CLIFTON CITY | | 142 MAIN STREET PO BOX 192 | TAX COLLECTOR | | CLIFTON | TN | 38425 | |
| CLIFTON CITY | | 403 W 3RD PO BOX 231 | ASSESSOR COLLECTOR | | CLIFTON | TX | 76634 | |
| CLIFTON CITY | | 403 W 3RD PO BOX 231 | | | CLIFTON | TX | 76634 | |
| CLIFTON CITY | | 900 CLIFTON AVE | CLIFTON CITY TAXCOLLECTOR | | CLIFTON | NJ | 07013 | |
| CLIFTON CONINE, JOHN | | 1150 MILLER FARM RD | | | NATCHITOCHES | LA | 71457 | |
| CLIFTON CONNIE, JOHN | | 448 JEFFERSON | BOX 1209 | | NATCHITOCHES | LA | 71457-4634 | |
| CLIFTON CONNIE, JOHN | | PO BOX 1209 | | | NATCHITOCHES | LA | 71458 | |
| CLIFTON E KATZ ATT AT LAW | | 467 3RD ST SW | | | HURON | SD | 57350 | |
| CLIFTON E THOMPSON ATT AT LAW | | 30 HIGH ST STE 105 | | | HARTFORD | CT | 06103 | |
| CLIFTON EXECUTIVE PLAZA | | 1200 ROUTE 46 W | | | CLIFTON | NJ | 07013 | |
| CLIFTON FINE CEN SCH CLIFTON TN | | TAX COLLECTOR | | | STAR LAKE | NY | 13690 | |
| CLIFTON FINE CEN SCH CMBND TWNS | | 4078 STATE HWY 3 | TAX COLLECTOR | | STAR LAKE | NY | 13690 | |
| CLIFTON FOREST AND APPRAISAL SERVICE | | PO BOX 882 | | | STATESBORO | GA | 30459 | |
| CLIFTON FORGE CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| CLIFTON FORGE CITY | | TAX COLLECTOR | | | CLINTON FORGE | VA | 24210 | |
| CLIFTON FORGE TOWN | | 547 MAIN ST PO BOX 75 | CLIFTON FORGE TOWN TREASURER | | CLIFTON FORGE | VA | 24422 | |
| CLIFTON FORGE TOWN | | 547 MAIN ST | CLIFTON FORGE TOWN TREASURER | | CLIFTON FORGE | VA | 24422 | |
| CLIFTON G BROWN JR APPRAISER | | PO BOX 2454 | | | SUMTER | SC | 29151 | |
| CLIFTON G BROWN JR | | PO BOX 2454 | | | SUMTER | SC | 29151 | |
| CLIFTON G OWENS ATT AT LAW | | 8131 W CAPITOL DR | | | MILWAUKEE | WI | 53222 | |
| CLIFTON GUNDERSON LLP | | 1715 FIRST AVENUE | | | CEDAR RAPIDS | IA | 52402 | |
| CLIFTON HEIGHTS BORO DELAWR | | PO BOX 272 | TC OF CLIFTON HEIGHTS BORO | | CLIFTON HEIGHTS | PA | 19018 | |
| CLIFTON HEIGHTS BORO DELAWR | | PO BOX 95000 | TC OF CLIFTON HEIGHTS BORO | | PHILADELPHIA | PA | 19195-0001 | |
| CLIFTON J YOUNG ATT AT LAW | | 853 HASKELL ST | | | RENO | NV | 89509 | |
| CLIFTON JOHNSON JR AND | | 2 STONE HOLLOW DR | CLIFTON JOHNSON AND DAMAGE CLEANUP CREW | | WINSLOW | NJ | 08081 | |
| Clifton Moore | | 2217 Ivan St. # 624 | | | Dallas | TX | 75201 | |
| CLIFTON PARK TOWN | | 1 TOWN HALL PLZ TAX OFFICE | RECEIVER OF TAXES | | CLIFTON PARK | NY | 12065 | |
| CLIFTON PARK TOWN | | 1 TOWN HALL PLZ | | | CLIFTON PARK | NY | 12065-3610 | |
| CLIFTON PARK TOWN | RECEIVER OF TAXES | 1 TOWN HALL PLZ | | | CLIFTON PARK | NY | 12065-3610 | |
| CLIFTON PARK WATER AUTHORITY | | PO BOX 1446 | | | CLIFTON PARK | NY | 12065 | |
| CLIFTON SANITATION DISTRICT | | 3217 D RD | | | CLIFTON | CO | 81520-9101 | |
| CLIFTON SPRINGS VILLAGE MANCHES TWN | | 1 W MAIN ST VILLAGE HALL | VILLAGE CLERK | | CLIFTON SPRINGS | NY | 14432 | |
| CLIFTON SPRINGS VILLAGE PHELPS | | 1 W MAIN ST | TAX COLLECTOR | | CLIFTON SPRINGS | NY | 14432 | |
| CLIFTON SPRINGS VILLAGE | | 1 W MAIN ST VILLAGE HALL | TAX COLLECTOR | | CLIFTON SPRINGS | NY | 14432 | |
| CLIFTON SPRINGS VLG TN PHELPS | | 1 W MAIN ST VILLAGE HALL | LORI A REALS | | CLIFTON SPRINGS | NY | 14432 | |
| CLIFTON TOWN | | 135 AIRLINE RD | TOWN OF CLIFTON | | CLIFTON | ME | 04428 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFTON TOWN | | 135 AIRLINE RD | TOWN OF CLIFTON | | EDDINGTON | ME | 04428 | |
| CLIFTON TOWN | | 32849 CO HWY A | CLIFTON TOWN TREASURER | | KENDALL | WI | 54638 | |
| CLIFTON TOWN | | N7401 1195TH ST | TREASURER | | RIVER FALLS | WI | 54022 | |
| CLIFTON TOWN | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| CLIFTON TOWN | | RT2 | | | KENDALL | WI | 54638 | |
| CLIFTON TOWNSHIP LACKAW | | PO BOX 1123 | TAX COLLECTOR OF CLIFTON TOWNSHIP | | GOULDSBORO | PA | 18424 | |
| CLIFTON TOWNSHIP LACKAW | | RR 1 PO BOX 1478 | TAX COLLECTOR OF CLIFTON TOWNSHIP | | GOULDSBORO | PA | 18424 | |
| CLIFTON TOWN | | TOWN CLERK | | | CLIFTON | NY | 12927 | |
| CLIFTON TOWN | | TOWN CLERK | | | CRANBERRY LAKE | NY | 12927 | |
| CLIFTON TOWN | | TOWN HALL | | | STITZER | WI | 53825 | |
| CLIFTON TOWN | | W 10791 CO RD M | | | RIVER FALLS | WI | 54022 | |
| CLIFTON TOWN | | W10791 COUNTY RD M | TREASURER | | RIVER FALLS | WI | 54022 | |
| CLIFTON W AND KATJA E KULHANEK | | 6302 FOUNDING DR | KATJA E RUDYK KULHANEK | | KATY | TX | 77449 | |
| CLIFTON W KULHANEK KATJA E | | 6302 FOUNDING DR | RUDYK KULHANEK & JOLIVETTE & GA ROOFING & SIDING | | KATY | TX | 77449 | |
| CLIFTON WATER | | 510 34 RD | | | CLIFTON | CO | 81520 | |
| CLIFTON, DEMETRICK | | 10905 PENRITH LN | FIRST CLASS ROOFING | | OKLAHOMA CITY | OK | 73114 | |
| CLIFTON, ERNEST D | | 1606 PEAVY RD | | | DALLAS | TX | 75228 | |
| CLIFTON, RAYMOND | | 9801 GERMANTOWN PIKE | APT 501 | | LAFAYETTE HILL | PA | 19444 | |
| CLIFTON, WILLIAM J & CLIFTON, KAREN J | | PO BOX 186 | | | TETONIA | ID | 83452 | |
| CLIFTWOOD CONSTRUCTION COMPANY INC | | 1176 GRIMES BRIDGE RD STE 200 | | | ROSWELL | GA | 30075 | |
| CLIMAX CITY | | PO BOX 7 | CITY TAX COLLECTOR | | CLIMAX | GA | 39834-0007 | |
| CLIMAX TOWNSHIP | | PO BOX 369 | TREASURER CLIMAX TOWNSHIP | | CLIMAX | MI | 49034 | |
| CLIMAX TOWNSHIP | TREASURER CLIMAX TOWNSHIP | PO BOX 369 | 151 S MAIN ST | | CLIMAX | MI | 49034 | |
| CLIMAX VILLAGE | | PO BOX 145 | TREASURER | | CLIMAX | MI | 49034 | |
| CLIMAX VILLAGE | | PO BOX 245 | TREASURER | | CLIMAX | MI | 49034 | |
| CLIMAX VILLAGE | TREASURER | PO BOX 245 | 331 SNAPDRAGON | | CLIMAX | MI | 49034 | |
| CLIMER, ERIC C | | 6424 E INYO ST | | | FRESNO | CA | 93727-6837 | |
| CLINCH CLERK OF SUPERIOR COURT | | 100 CT SQUARE | PO BOX 433 | | HOMERVILLE | GA | 31634 | |
| CLINCH COUNTY CLERK | | 25 CT SQUARE STE C | | | HOMERVILLE | GA | 31634 | |
| CLINCH COUNTY | | 25 CT SQUARE STE H | TAX COMMISSIONER | | HOMERVILLE | GA | 31634 | |
| CLINE AND CO | | NULL | | | HORSHAM | PA | 19044 | |
| CLINE REALTY | | 1016 AZALEA LN | | | HAZELHURST | MS | 39083 | |
| CLINE, BRENDA & CLINE, HOMER | | 2511 22ND AVENUE | | | PARKERSBURG | WV | 26101 | |
| CLINE, CHRISTINE | | 9024 MONTOYA ST 2 | | | SACRAMENTO | CA | 95826 | |
| CLINE, JIM | | 620 W REPUBLIC RD | | | SPRINGFIELD | MO | 65807 | |
| CLINE, TIFFANY A | | 717 JOHNSON ST. | | | WATERLOO | IA | 50702 | |
| CLINESMITH, DEBBIE | | 126 S MAIN | | | PERKINS | OK | 74059 | |
| CLINGER, RICHARD S | | 422 E FRANKLIN ST STE 101 | | | RICHMOND | VA | 23219 | |
| CLINIC OLE FOUNDATION | | 1141 PEAR TREE LANE | SUITE 260 | | NAPA | CA | 94558 | |
| CLINIC, BANKRUPTCY | | 310 SW 33RD ST | | | TOPEKA | KS | 66611 | |
| CLINT AND DONNA SMITH AND | | 2105 WINTERPARK DR | BLUE RIBBON ROOFING AND REMODEL LLC | | SALLISAW | OK | 74955 | |
| Clint Anderson | | 208 center st | | | reinbeck | IA | 50669 | |
| Clint Crebbin | | 3415 PARK SOUTH STATION BLVD | | | CHARLOTTE | NC | 28210-4466 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINT D FILLMORE | | 322 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| CLINT GENTRY AND | MORGAN GENTRY | 11514 W DORA ST | | | WICHITA | KS | 67209-4240 | |
| CLINT LEE FISHER AND | DANNY AND SUZANN BERRY | 2068 S US HIGHWAY 31 | | | SCOTTSBURG | IN | 47170-6752 | |
| Clint Moss | | 998 Oak Ridge Dr. | | | Keller | TX | 76248 | |
| CLINT P JOHNSON ATT AT LAW | | 5920 100TH ST SW STE 25 | | | LAKEWOOD | WA | 98499 | |
| Clint Pettit | | 230 Hawthorne Avenue | | | Waterloo | IA | 50702 | |
| CLINT S DUNAWAY ATT AT LAW | | 3707 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| CLINT T WALKER | JULIA WALKER | 31205 COLDWATER RD | | | LOUISBURG | KS | 66053 | |
| CLINT W ROBERTS AND SARA E COOLEY | | 4433 CARMELO ST | | | SAN DIEGO | CA | 92107 | |
| CLINT W SMITH ATT AT LAW | | 1423 S HIGLEY RD STE 120 | | | MESA | AZ | 85206 | |
| CLINT W SMITH PC | | 1423 S HIGLEY RD STE 120 | | | MESA | AZ | 85206 | |
| CLINTON A BLOCK ATT AT LAW | | 211 W 2ND ST | | | KEWANEE | IL | 61443 | |
| CLINTON A CRIPE ATT AT LAW | | 11912 N PENNSYLVANIA AVE STE D1 | | | OKLAHOMA CITY | OK | 73120 | |
| CLINTON AND JANET ASH | | 340 BUSH AVE | CONCRAFT INC | | GRAND BLANC | MI | 48439 | |
| CLINTON AND JOYCE WILLIS | | 440 FROST PINE CIR | | | JAPER | GA | 30143 | |
| CLINTON AND KATHLEEN SCOTT AND | | 5939 CTR CT DR | ALL SERVICES GROUP INC | | SPRING | TX | 77379 | |
| CLINTON BROWN AND BRENDA BROWN | | 6760 FOREST PARK DR | | | BATON ROUGE | LA | 70811 | |
| CLINTON BROWN AND CHERI ANN | BROWN AND NEW LIFE ROOFING | 2530 W 41ST AVE | | | DENVER | CO | 80211-1724 | |
| CLINTON CEN SCH COMBINED TWNS | | PO BOX 346 | TAX COLLECTOR | | CLINTON | NY | 13323 | |
| CLINTON CEN SCH COMBINED TWNS | | PO BOX 365 | NBT BANK RECEIVER OF TAXES | | CLINTON | NY | 13323 | |
| CLINTON CITY | | 100 BOWLING ST CITY HALL | | | LINTON | TN | 37716 | |
| CLINTON CITY | | 100 BOWLING ST CITY HALL | TAX COLLECTOR | | CLINTON | TN | 37716 | |
| CLINTON CITY | | 100 BOWLING ST | TAX COLLECTOR | | CLINTON | TN | 37716 | |
| CLINTON CITY | | 221 LISBON ST PO BOX 199 | TAX COLLECTOR | | CLINTON | NC | 28329 | |
| CLINTON CITY | | PO BOX 303 | CITY OF CLINTON | | CLINTON | KY | 42031 | |
| CLINTON CITY | | PO DRAWER 748 | TREASURER | | CLINTON | SC | 29325 | |
| CLINTON COUNTY CLERK | | 137 MARGARET ST STE 101 | GOVERNMENT CTR | | PLATTSBURGH | NY | 12901 | |
| CLINTON COUNTY CLERK | | 137 MARGARET ST STE 101 | | | PLATTSBURGH | NY | 12901 | |
| CLINTON COUNTY CLERK | | 137 MARGARET ST | CLINTON COUNTY COURTHOUSE | | PLATTSBURGH | NY | 12901 | |
| CLINTON COUNTY CLERK | | 212 WASHINGTON ST | | | ALBANY | KY | 42602 | |
| CLINTON COUNTY CLERK | | 273 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| CLINTON COUNTY RECORDER OF DEEDS | | 230 E WATER ST | CLINTON COUNTY RECORDER OF DEEDS | | LOCH HAVEN | PA | 17745 | |
| CLINTON COUNTY RECORDER OF DEEDS | | PO BOX 275 | CLINTON COUNTY RECORDER OF DEEDS | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY RECORDER OF DEEDS | | PO BOX 275 | | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY RECORDER | | 207 N MAIN | | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY RECORDER | | 270 COURTHOUSE SQUARE | | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY RECORDER | | 46 S S ST | | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY RECORDER | | 46 S ST | COURTHOUSE | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY RECORDER | | 612 N SECOND ST | PO BOX 2957 | | CLINTON | IA | 52733 | |
| CLINTON COUNTY RECORDER | | PO BOX 308 | | | CARLYLE | IL | 62231 | |
| CLINTON COUNTY RECORDERS OFFICE | | PO BOX 308 | 870 FAIRFAX | | CARLYLE | IL | 62231 | |
| CLINTON COUNTY REGISTER OF DEEDS | | 100 E STATE ST STE 2500 | | | SAINT JOHNS | MI | 48879 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON COUNTY SHERIFF | | 100 CROSS ST STE 112 | CLINTON COUNTY SHERIFF | | ALBANY | KY | 42602 | |
| CLINTON COUNTY TAX CLAIM | | 230 E WATER ST CLINTON CNTY CRTHSE | CLINTON COUNTY TAX CLAIM | | LOCK HAVEN | PA | 17745 | |
| CLINTON COUNTY TAX CLAIM | | 230 E WATER ST | CLINTON CNTY CRTHSE | | LOCK HAVEN | PA | 17745 | |
| CLINTON COUNTY TREASURER | | 100 E STATE ST | COUNTY COURTHOUSE | | SAINT JOHNS | MI | 48879 | |
| CLINTON COUNTY TREASURER | | 100 E STATE ST | COUNTY COURTHOUSE | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY TREASURER | | 220 COURTHOUSE SQUARE | | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY | | 100 S CROSS ST | | | ALBANY | KY | 42602 | |
| CLINTON COUNTY | | 100 S CROSS ST | CLINTON COUNTY SHERIFF | | ALBANY | KY | 42602 | |
| CLINTON COUNTY | | 137 MARGARET ST | | | PLATTSBURGH | NY | 12901 | |
| CLINTON COUNTY | | 1900 N THIRD STREET PO BOX 2957 | CLINTON COUNTY TREASURER | | CLINTON | IA | 52732 | |
| CLINTON COUNTY | | 1900 N THIRD STREET PO BOX 2957 | | | CLINTON | IA | 52732 | |
| CLINTON COUNTY | | 207 N MAIN ST | CLINTON COUNTY COLLECTOR | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY | | 207 N MAIN ST | SHARON COCKRUM COLLECTOR | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY | | 220 COURTHOUSE SQUARE | CLINTON COUNTY TREASURER | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY | | 220 COURTHOUSE SQUARE | | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY | | 220 COURTHOUSE SQUARE | TREASURER CLINTON COUNTY | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY | | 46 S S ST 2ND FL | CLINTON COUNTY TREASURER | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY | | 46 S S ST | CLINTON COUNTY TREASURER | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY | | 46 S S ST | | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY | | 850 FAIRFAX ST RM 130 | CLINTON COUNTY TREASURER | | CARLYLE | IL | 62231 | |
| CLINTON COUNTY | CLINTON COUNTY COLLECTOR | 207 N MAIN ST | | | PLATTSBURG | MO | 64477 | |
| CLINTON COUNTY | | COUNTY COURTHOUSE PO BOX 174 | CLINTON COUNTY TREASURER | | CARLYLE | IL | 62231 | |
| CLINTON DAVIS ESQ LLC | | 11900 CHESTER VILLAGE DR | | | CHESTER | VA | 23831 | |
| Clinton Harris | | 422 Monte Vista Drive | | | Dallas | TX | 75223 | |
| Clinton Hodder | | 314 Village Way | | | Chalfont | PA | 18914 | |
| CLINTON J HUBBELL ATT AT LAW | | 25140 LAHSER RD STE 271 | | | SOUTHFIELD | MI | 48033 | |
| CLINTON JOHNSON | | PO BOX 10053 | | | TERRA BELLA | CA | 93270 | |
| CLINTON MARTIN AND HAPPY HOUSING | | 12670 29 MILE RD | | | HOMER | MI | 49245 | |
| CLINTON PEERY AND CLINTON PERRY | | 2177 GROVER AVE | & TAMELA HENDERSON & SUPER NOVA CONSTR RENOVATION | | GALVESTON | TX | 77551 | |
| CLINTON RECORDER OF DEEDS | | PO BOX 275 | | | PLATTSBURG | MO | 64477 | |
| CLINTON RECORDER OF DEEDS | | PO BOX 943 | | | LOCK HAVEN | PA | 17745 | |
| CLINTON REGISTER OF DEEDS | | PO BOX 435 | 100 E STATE ST | | SAINT JOHNS | MI | 48879 | |
| CLINTON SEWING | | 3136 KING ST | | | OMAHA | NE | 68112 | |
| CLINTON TOWN CLERK | | 54 E MAIN ST | | | CLINTON | CT | 06413 | |
| CLINTON TOWN TAX COLLECTOR | | PO BOX 513 | | | CLINTON | LA | 70722 | |
| CLINTON TOWN | | 184 SHADBLOW LN | TAX COLLECTOR | | CLINTON CORNERS | NY | 12514 | |
| CLINTON TOWN | | 242 CHURCH ST | BRENARD WALSH TC | | CLINTON | MA | 01510 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON TOWN | | 242 CHURCH ST | CLINTON TOWN TAXCOLLECTOR | | CLINTON | MA | 01510 | |
| CLINTON TOWN | | 242 CHURCH ST | | | CLINTON | MA | 01510 | |
| CLINTON TOWN | | 242 CHURCH ST | TOWN OF CLINTON | | CLINTON | MA | 01510 | |
| CLINTON TOWN | | 27 BAKER ST | TOWN OF CLINTON | | CLINTON | ME | 04927 | |
| CLINTON TOWN | | 43 LEIGH ST PO BOX 5194 | TAX COLLECTOR | | CLINTON | NJ | 08809 | |
| CLINTON TOWN | | 51 S MAIN ST | PO BOX 1975 | | JANESVILLE | WI | 53547 | |
| CLINTON TOWN | | 54 E MAIN ST | TAX COLLECTOR TOWN OF CLINTON | | CLINTON | CT | 06413 | |
| CLINTON TOWN | | 7641 E STATE LINE | ROCK COUNTY TREASURER | | CLINTON | WI | 53525 | |
| CLINTON TOWN | | 7641 E STATE LINE | TREASURER CLINTON TWP | | CLINTON | WI | 53525 | |
| CLINTON TOWN | | 889 16 1 4 AVE | TREASURER CLINTON TOWN | | ALMENA | WI | 54805 | |
| CLINTON TOWN | | PO BOX 42 | TAX COLLECTOR | | CHURBRUSCO | NY | 12923 | |
| CLINTON TOWN | | PO BOX 42 | TAX COLLECTOR | | CHURUBUSCO | NY | 12923 | |
| CLINTON TOWN | | PO BOX 5194 | CLINTON TOWN TAXCOLLECTOR | | CLINTON | NJ | 08809 | |
| CLINTON TOWN | | PO BOX 75 | ROCK COUNTY TREASURER | | CLINTON | WI | 53525 | |
| CLINTON TOWN | | PO BOX 75 | TREASURER | | CLINTON | WI | 53525 | |
| CLINTON TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| CLINTON TOWN | | RT 1 | | | ALMENA | WI | 54805 | |
| CLINTON TOWN | | RT 3 | | | CASHTON | WI | 54619 | |
| CLINTON TOWNSHIP LYCOMG | | 204 W BLIND RD | T C OF CLINTON TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| CLINTON TOWNSHIP LYCOMG | | 89 PUMKIN CTR RD | T C OF CLINTON TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| CLINTON TOWNSHIP WAYNE | | 1095 BELMONT TPKE | TC OF CLINTON TWP | | WAYMART | PA | 18472 | |
| CLINTON TOWNSHIP WAYNE | | 504 BELMONT ST | TC OF CLINTON TWP | | WAYMART | PA | 18472 | |
| CLINTON TOWNSHIP WAYNE | TC OF CLINTON TWP | 1095 BELMONT TPKE | | | WAYMART | PA | 18472 | |
| CLINTON TOWNSHIP WYOMNG | | 115 HIGHLAND AVE | T C OF CLINTON TOWNSHIP | | FACTORYVILLE | PA | 18419 | |
| CLINTON TOWNSHIP | | 1225 ROUTE 31 S STE 411 | CLINTON TWP COLLECTOR | | LEBANON | NJ | 08833 | |
| CLINTON TOWNSHIP | | 172 W MICHIGAN AVE BOX G | TREASURER CLINTON TWP | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | | 172 W MICHIGAN AVE | TREASURER CLINTON TWP | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | | 172 W MICHIGAN BOX G | TREASURER | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | | 3324 PIN OAK DR | WILLIE SWOFFORD TWP COLLECTOR | | MOUNTAIN GROVE | MO | 65711 | |
| CLINTON TOWNSHIP | | 40700 ROMEO PLANK RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP | | 40700 ROMEO PLANK RD | TREASURER CLINTON TWP | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP | | 40700 ROMEO PLANK | TREASURER CLINTON TWP | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP | | 844 BOILING SPRINGS RD PO BOX 168 | TREASURER CLINTON TWP | | COMINS | MI | 48619 | |
| CLINTON TOWNSHIP | | 900 E GREEN PO BOX 207 | GEORGIA D ORR TWP COLLECTOR | | CLINTON | MO | 64735 | |
| CLINTON TOWNSHIP | | PO BOX 368 | JEANIE WALKER TWP COLLECTOR | | CABOOL | MO | 65689 | |
| CLINTON TOWNSHIP | TAX COLLECTOR | PO BOX 5 | 1370 ROUTE 31 N | | ANNANDALE | NJ | 08801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON TOWNSHIP | TREASURER - CLINTON TWP | 172 W MICHIGAN AVE - BOX G | | | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP | TREASURER CLINTON TWP | 40700 ROMEO PLANK | | | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP | TREASURER CLINTON TWP | PO BOX 168 | | | COMINS | MI | 48619-0168 | |
| CLINTON TOWN | TOWN OF CLINTON | PO BOX 219 | BAKER ST | | CLINTON | ME | 04927 | |
| CLINTON TWP BUTLER | | 110 TOWER RD | T C OF CLINTON TOWNSHIP | | SAXONBURG | PA | 16056 | |
| CLINTON TWP BUTLER | | 443 DEER CREEK RD | T C OF CLINTON TOWNSHIP | | SAXONBURG | PA | 16056 | |
| CLINTON TWP SCHOOL DISTRICT | | PO BOX 65 RD 2 | TAX COLLECTOR | | MONTGOMERY | PA | 17752 | |
| CLINTON TWP | | RD 2 BOX 115 | CAROL LEMKE TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| CLINTON VILLAGE | | 119 E MICHIGAN AVE DRAWER E | VILLAGE TREASURER | | CLINTON | MI | 49236 | |
| CLINTON VILLAGE | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| CLINTON VILLAGE | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| CLINTON VILLAGE | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| CLINTON VILLAGE | | 51 S MAIN ST | ROCK COUNTY | | JANESVILLE | WI | 53545 | |
| CLINTON VILLAGE | | PO BOX 242 | VILLAGE CLERK | | CLINTON | NY | 13323 | |
| CLINTON VILLAGE | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| CLINTON VILLAGE | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| CLINTON WATER DISTRICT | | PO BOX 358 | | | CLINTON | ME | 04927 | |
| Clinton Winter | | 2933 E. Hononegh Drive | | | Phoenix | AZ | 85050 | |
| CLINTON WOODS ESTATES CONDO ASSOC | | 39393 VAN DYKE STE 208 | | | STERLING HEIGHTS | MI | 48313 | |
| CLINTON WOODS ESTATES CONDOMINIUM | | 39393 VAN DYKE STE 208 | | | STERLING HEIGHTS | MI | 48313 | |
| CLINTON, CATHERINE | | 4357 SHADOW WOOD DR | | | EUGENE | OR | 97405 | |
| CLINTON, DOUGLAS | | PO BOX 205 | | | SOLDIER GROVE | WI | 54655-0205 | |
| CLINTON, JOHN H & CLINTON, ELIZABETH O | | 15 WAVERLY PL | | | METAIRIE | LA | 70003 | |
| CLINTONVILLE BORO CO | | 406 EMLENTON ST | TAX COLLECTOR | | CLINTONVILLE | PA | 16372 | |
| CLINTONVILLE BORO VNANGO | | 406 EMLENTON ST | T C OF CLINTONVILLE BOROUGH | | CLINTONVILLE | PA | 16372 | |
| CLINTONVILLE CITY | | CITY HALL 50 10TH ST | | | CLINTONVILLE | WI | 54929 | |
| CLINTONVILLE CITY | | CITY HALL 50 10TH ST | TAX COLLECTOR | | CLINTONVILLE | WI | 54929 | |
| CLINTONVILLE CITY | | CITY HALL 50 10TH ST | TREASURER CLINTONVILLE CITY | | CLINTONVILLE | WI | 54929 | |
| CLINTONVILLE UTILITIES | | 65 E 12TH ST | | | CLINTONVILLE | WI | 54929 | |
| CLIO CITY | | 505 W VIENNA ST | TREASURER | | CLIO | MI | 48420 | |
| CLIPPER CAY CONDOMINIUM COUNCIL OF | | 2139 DEFENCE HWY | C O COMANCO | | CROFTON | MD | 21114 | |
| CLIPPER COURT | | 19 POPE AVE | | | HILTON HEAD ISLAND | SC | 29928 | |
| CLIPPINGER, DENISE | | 4296 SOUTH MIGNON DRIVE | | | WEST VALLEY CITY | UT | 84120 | |
| CLIVE AND KATHLEEN MAXWELL | | 9480 HICKORY ST | AND HAWLEY CONSTRUCTION LLC | | NORFOLK | VA | 23503 | |
| CLIVE J SHARPE | | 880 N OLYMPIC DR. | | | HIGHLEY | AZ | 85236 | |
| CLIVE N MORGAN ATT AT LAW | | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| CLO CONSTRUCTION LLC | | 3357 TULANE DR | | | KENNER | LA | 70065 | |
| CLOBEAR LLC | | 7361 PRAIRIE FALCON # 110 | | | LAS VEGAS | NV | 89128 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOCKTOWER CLOSE CONDO | | PO BOX 61743 | C O THE PROPERTY GROUP | | PHIENIX | AZ | 85082 | |
| CLOCKTOWER CONDOMINIUMS | | 2625 N LINCOLN ST | | | BURBANK | CA | 91504 | |
| CLOISTER CONDOMINIUM TRUST | | 400 HIGHLAND AVE STE 11 | | | SALEM | MA | 01970 | |
| CLONINGER AND FILES | | 1519 W BROADWAY ST | | | OVIEDO | FL | 32765 | |
| CLOON LEGAL SERVICES | | PO BOX 969 | | | BALDWIN CITY | KS | 66006 | |
| CLOONEY AND ANDERSON | | 319 N 4TH ST STE 200 | | | SAINT LOUIS | MO | 63102 | |
| Close Now Inc | | 201 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| CLOSE, COLTER | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| CLOSE, EILEEN D | | 143 EAST EVERGREEN DRIVE | | | KALISPELL | MT | 59901 | |
| CLOSE, HERBERT E | | 578 FOREST VIEW RD | | | LINITHICUM HEIGHTS | MD | 21090 | |
| CLOSE, HERBERT E | | 578 FOREST VIEW RD | | | LINTHICUM HEIGHTS | MD | 21090 | |
| CLOSELINE SETTLEMENTS | | 1300 PICCARD DR STE 105 | | | ROCKVILLE | MD | 20850 | |
| CLOSELINE SETTLEMENTS | | 1300 PICCARD DR STE L105 | | | ROCKVILLE | MD | 20850 | |
| CLOSING FATCO, PRIME | | 8414 N WALL ST | | | SPOKANE | WA | 99208 | |
| CLOSING USA LLC | | 250 MILE CROSSING BLVD STE 400 | | | ROCHESTER | NY | 14624 | |
| CLOSIUS, ROBERT P | | 4301 WILLOW RIDGE DR | | | WESTON | FL | 33331 | |
| CLOSSER, DONNA J | | 2033 A HAWK COURT | | | LAFB | VA | 23665 | |
| CLOSTER BORO | | 295 CLOSTER DOCK RD | CLOSTER BORO TAXCOLLECTOR | | CLOSTER | NJ | 07624 | |
| CLOSTER BORO | | MUNICIPAL BLDG 295 CLOSTER DOCK RD | TAX COLLECTOR | | CLOSTER | NJ | 07624 | |
| Clotilde Ortega | | 19862 Collins Road | | | Canyon Country | CA | 91351 | |
| CLOUD COUNTY | | 811 WASHINGTON PO BOX 355 | ALICE M WALKER TREASURER | | CONCORDIA | KS | 66901 | |
| CLOUD COUNTY | | 811 WASHINGTON STE K | CLOUD COUNTY TREASURER | | CONCORDIA | KS | 66901 | |
| CLOUD FEEHERY AND RICHTER | | 770 E MARKET ST, SUITE 280 | | | WEST CHESTER | PA | 19382-4881 | |
| CLOUD REIGISTRAR OF DEEDS | | 811 WASHINGTON | CLOUD COUNTY COURTHOUSE | | CONCORDIA | KS | 66901 | |
| CLOUD, FEEHERY,& RICHTER | | 770 E MARKET STREET STE 280 | | | WEST CHESTER | PA | 19382 | |
| CLOUD, JACQUELINE | | 2790 PARK AVE | DA TONGE INC | | AUSTELL | GA | 30106 | |
| CLOUDBLUE TECHNOLOGIES INC | | 3140 NORTHWOODS PARKWAY | STE 100 | | NORCROSS | GA | 30071 | |
| CLOUGH AND VENUTE LLC | | 1675 E SEMINOLE ST STE H1 | | | SPRINGFIELD | MO | 65804 | |
| CLOUND 9 SKY FLATS ASSOCIATION INC | | PO BOX 581279 | | | MINNEAPOLIS | MN | 55458-1279 | |
| CLOUSE, DANIEL P | | 7197 SE OVERAA RD | | | PORT ORCHARD | WA | 98367-8683 | |
| CLOUSE, WILLIAM | PAUL DAVIS RESTORATION OF SUBU | 409 LINCOLN ST | | | VINE GROVE | KY | 40175-1428 | |
| CLOUTIER, FLORENCE V | | 1630 JUBLIEE DR | | | BRENTWOOD | CA | 94513 | |
| CLOVER CO INC | | PO BOX 675 | | | FALMOUTH | MA | 02541-0675 | |
| CLOVER CREEK MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CLOVER M BARRETT ATT AT LAW | | 338 ATLANTIC AVE # 201 | | | BROOKLYN | NY | 11201-5828 | |
| CLOVER M BRUFF AND | | 6705 ESKRIDGE WAY | DINWIDDIE HINES CONSTRUCTION INC | | ELK GROVE | CA | 95758 | |
| CLOVER MEADOWS | | PO BOX 2427 | | | HUNTERSVILLE | NC | 28070 | |
| CLOVER TOWN | | 85700 BARK RIVER RD | TREASURER TOWN OF CLOVER | | HERBSTER | WI | 54844 | |
| CLOVER TOWN | | 86700 CLOVER CEMETERY RD | TREASURER TOWN OF CLOVER | | HERBSTER | WI | 54844 | |
| CLOVER TOWN | | PO BOX 181 | BETTY FERGUSONTREASURER | | CLOVER | SC | 29710 | |
| CLOVER TOWN | | TAX COLLECTOR | | | CLOVER | VA | 24535 | |
| CLOVER TOWN | | TAX COLLECTOR | | | CLUSTER SPRINGS | VA | 24535 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOVER TOWN | | TREASURER | | | HERBSTER | WI | 54844 | |
| CLOVER TWP SCHOOL BILL BROOKVILLE | | T C OF BROOKVILLE AREA SD | | | CORSICA | PA | 15829 | |
| CLOVER TWP | | RR 1 BOX 57 | TAX COLLECTOR | | CORSICA | PA | 15829 | |
| CLOVER, BANCROFT | | 900 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80226 | |
| CLOVERDALE MEADOWS HOA | | 9062 BROOKS RD S | | | WINDSOR | CA | 95492 | |
| CLOVERLAND ELECTRIC COOPERATIVE | | 2916 W M 28 | | | DAFTER | MI | 49724 | |
| CLOVERLAND TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| CLOVERLAND TOWN | | 5903 ZEMAN RD | | | EAGLE RIVER | WI | 54521 | |
| CLOVERLAND TOWN | | 6360 E SNIPE LAKE RD | TREASURER CLOVERLAND TOWNSHIP | | EAGLE RIVER | WI | 54521 | |
| CLOVERLAND TOWN | | R1 | | | EAGLE RIVER | WI | 54521 | |
| CLOVERLAND TOWN | | ROUTE 1 BOX 210 | TAX COLLECTOR | | BRULE | WI | 54820 | |
| CLOVERLAND TOWN | | RT 1 BOX 210 | TREASURER | | BRULE | WI | 54820 | |
| CLOVERLAND TOWN | | TREASURER | | | BRULE | WI | 54820 | |
| CLOVERLEAF FACILITIES INC | | 20 S CHARLES ST STE 200 | | | BALTIMORE | MD | 21201 | |
| Clover-Stornetta Farms, Inc. | Mkulima Britt, CFO - Clover-Stornetta Farms, Inc. | 1650 Corporate Circle, Suite 100 | | | Petaluma | CA | 94954 | |
| CLOVIA AND KEVIN GERRISH | | 7885 SLAY ST | | | FORT WORTH | TX | 76135 | |
| CLOWDUS, RODNEY W | | 302 N EAST AVE | | | RAVENWOOD | MO | 64479 | |
| CLOWER REAL ESTATE | | 1201 CROOKED BAYOU DR | | | MCGEHEE | AR | 71654 | |
| CLOYD, JOSEPH M | | 232 N DANIELS AVE | | | SPRINGFIELD | IL | 62702-5909 | |
| CLOYES, SEAN M | | 415 W BIJOU ST | | | COLORADO SPRINGS | CO | 80905 | |
| CLRK OF CIRCUIT COURT ASSESSMENT | | 223 TALAFOX PL | | | PENSACOLA | FL | 32502-5844 | |
| CLT UTILITIES INC | | 1332 A CAPE ST SAINT CLAIRE RD | | | ANNAPOLIS | MD | 21409 | |
| CLT UTILITIES INC | | 1516 JABEZ RUN | CLT UTILITIES INC | | MILLERSVILLE | MD | 21108 | |
| CLUB ABACO CONDO ASSN LNC | | 3618 SE 3RD AVE | | | CAPE CORAL | FL | 33904 | |
| CLUB COLORS INC | | P O BOX 1627 | | | INDIANAPOLIS | IN | 46206 | |
| CLUB II AT MATTIX FORGE CONDOMINIUM | | 2111 NEW RD STE 105 EXEC PLZ | WHITE AND COHEN PC | | NORTHFIELD | NJ | 08225 | |
| CLUB OCEAN VILLAS 1 | | 7590 RITCHIE HWY | | | GLEN BURNIE | MD | 21061 | |
| CLUB OCEAN VILLAS | | NULL | | | HORSHAM | PA | 19044 | |
| CLUB PARK HOA | | 771 VILLAGE GREEN | | | DESOTO | TX | 75115 | |
| CLUB VISTA | | 195 N EUCLID AVE STE 100 | | | UPLAND | CA | 91786-6057 | |
| CLUB, COUNTRY | | 2380 OAKMONT | | | FLAGSTAFF | AZ | 86004 | |
| CLUB, COUNTRY | | 2606 ROMA LN BOX 8572 | MARY MONTGOMERY COLLECTOR | | SAINT JOSEPH | MO | 64505-1079 | |
| CLUB, COUNTRY | MARY MONTGOMERY COLLECTOR | 6601 N BELT HWY | | | SAINT JOSEPH | MO | 64506-1075 | |
| CLUB, YACHT | | NULL | | | HORSHAM | PA | 19044 | |
| CLUBHOUSE HERITAGE PHASE II POA | | 16 W DAKIN AVE | C O FLORIDA ASSOCIATION MNGMNT INC | | KISSIMMEE | FL | 34741 | |
| CLUBVIEW TOWN AT IVORY RIDGE | | PO BOX 5555 | | | DRAPER | UT | 84020 | |
| CLUFF, RICHARD | | 441 W POMMEL DR | | | PAYSON | UT | 84651 | |
| CLUNEY, JERRY E | | 404 4TH STREET | | | COLONA | IL | 61241 | |
| CLUNK PAISLEY AND ASSOCIATES PSC | | 4500 COURTHOUSE BLVD STE 400 | | | STOW | OH | 44224 | |
| CLUNK, JOHN D | | 4500 COURTHOUSE BLVD STE 400 | | | STOW | OH | 44224-6839 | |
| CLUNK, JOHN D | | NULL | | | NULL | PA | 19044 | |
| CLUSTER AND AMBER COLEY | | 1421 21ST AVE E | | | TUSCALOOSA | AL | 35404 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLUSTERS ON VINE HOMEOWNERS ASSOC | | 1619 N VINE ST | MARK LUSCOMBE | | CHICAGO | IL | 60614-5117 | |
| CLUTE CITY | | 104 E MAIN PO BOX 997 | ASSESSOR COLLECTOR | | CLUTE | TX | 77531 | |
| CLUTE CLUTE AND THOMPSON LLP | | 121 BRIDGE ST | | | PLATTSBURGH | NY | 12901 | |
| CLW REALTY ASSET GROUP INC. | | C/O CLW REALTY ASSET GROUP, INC. | 500 CYPRESS CREEK RD, SUITE 200 | | FT LAUDERDALE | FL | 33309 | |
| CLY, GRETCHEN A | | 8401 BECKET CIR | | | PLANO | TX | 75025 | |
| CLYBURN LAW OFFICE | | 2400 POPLAR AVE STE 200 | | | MEMPHIS | TN | 38112 | |
| CLYBURN, MARY | | 2017 COSTARIDES | REGENER HASTON | | MOBILE | AL | 36617 | |
| CLYD SAVANNAH C S COMBINED TWNS | | 215 GLASGOW ST | | | CLYDE | NY | 14433 | |
| CLYDE & PHYLLIS PARKER | | 4415 KENDAL COURT | | | SUFFOLK | VA | 23435 | |
| CLYDE A WOOTTON ATT AT LAW | | 3200 CROASDAILE DR STE 504 | | | DURHAM | NC | 27705 | |
| CLYDE AND GRACE SMITH | | 10251 SE 240TH ST | | | LATHROP | MO | 64465 | |
| CLYDE AND LISA HOLDER AND | VINYL BY VOILS | 183 TANGLEWOOD DR | | | GLEN ELLYN | IL | 60137-7843 | |
| CLYDE AND MICHELLE MOCK AND | SUNRISE STRUCTURES LLC | 99 N COOPER RD UNIT 153 | | | CHANDLER | AZ | 85225-5867 | |
| CLYDE AND PAMELA GRUBBS | | 8947 KUHN RD | | | GREENCASTLE | PA | 17225 | |
| CLYDE CANTRELL, W | | PO BOX 78013 | | | COMFORT | TX | 78013 | |
| CLYDE CEN SCH CMBND TWNS | | 215 GLASGOW ST | SCHOOL TAX COLLECTOR | | CLYDE | NY | 14433 | |
| CLYDE CITY | | CITY HALL | | | CLYDE | MO | 64432 | |
| CLYDE DAVIS REAL ESTATE | | PO BOX 493 | | | LIBERTY HILL | TX | 78642 | |
| CLYDE FONTENETTE | | 5308 NATASHA COURT | | | AGOURA HILLS | CA | 91301 | |
| CLYDE HARRELL AND ASSOCIATES | | PO BOX 16354 | | | CHESAPEAKE | VA | 23328 | |
| CLYDE K BERRY AND | | LYNDA K BERRY | 3716 BAYSHORE CIRLE | | TAVARES | FL | 32778 | |
| CLYDE LAMONT GEDDIS AND | | 4505 BISHOP CARROLL | JB GENERAL CARPENTRY INC | | UPPER MARLBORO | MD | 20772 | |
| CLYDE LAUT & ASSOCIATES INC | | P.O. BOX 3395 | | | PUEBLO | CO | 81005 | |
| CLYDE LAUT AND ASSOCIATES | | PO BOX 3395 | | | PUEBLO | CO | 81005 | |
| CLYDE SAVANNAH C S COMBINED TWNS | | 215 GLASGOW ST | SCHOOL TAX COLLECTOR | | CLYDE | NY | 14433 | |
| CLYDE SCOTT ROSALIE M SCOTT AND | | 4431 N 35TH AVE | RIDGELINE CONSTRUCTION INC | | PHOENIX | AZ | 85017-3803 | |
| CLYDE STANLEY DAY AND JANET | | 7060 SURREY DR | DAY AND PBI DISASTER RESTORATION LLC | | BALTIMORE | MD | 21215 | |
| CLYDE TOWN | | 2650 CTH NN | TREASURER CLYDE TOWNSHIP | | AVOCA | WI | 53506 | |
| CLYDE TOWN | | 3563 SPRING VALLEY RD | TREASURER CLYDE TOWNSHIP | | DODGEVILLE | WI | 53533 | |
| CLYDE TOWN | | CITY HALL PO BOX 386 | COLLECTOR | | CLYDE | NC | 28721 | |
| CLYDE TOWN | | CITY HALL PO BOX 386 | TAX COLLECTOR | | CLYDE | NC | 28721 | |
| CLYDE TOWN | | PO BOX 386 | CITY HALL | | CLYDE | NC | 28721 | |
| CLYDE TOWNSHIP | | 3350 VINCENT RD | | | CLYDE | MI | 48049 | |
| CLYDE TOWNSHIP | | 3350 VINCENT RD | TREASURER CLYDE TWP | | NORTH STREET | MI | 48049 | |
| CLYDE TOWNSHIP | | 5360 120TH AVE | TREASURER CLYDE TOWNSHIP | | FENNVILLE | MI | 49408 | |
| CLYDE TOWNSHIP | | 5689 118TH AVE | TREASURER CLYDE TOWNSHIP | | FENNVILLE | MI | 49408 | |
| CLYDE VARNES JR AND | | 3434 CROSS MEADOW DR | ALICIA AND CLYDE VARNES | | MURFREESBORO | TN | 37130 | |
| CLYDE VILLAGE | | 6 S PARK ST | VILLAGE CLERK | | CLYDE | NY | 14433 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLYDE WARE PROFESSIONAL | | PO BOX 753 | 418 MAIN ST UPPER LEVEL | | GREENWOOD | SC | 29646 | |
| CLYDE WHITE AND ADRIANA WHITE AND | | 806 HEATHCLIFF DR | ALDEN ROOFING AND RESTORATION | | MISSOURI CITY | TX | 77489 | |
| CLYMAN TOWN | | R 2 | | | JUNEAU | WI | 53039 | |
| CLYMAN TOWN | TREASURER CLYMAN TOWN | PO BOX 159 | 735 MAIN ST | | CLYMAN | WI | 53016 | |
| CLYMAN TOWN | | W6175 CO RD J | TREASURER | | JUNEAU | WI | 53039 | |
| CLYMAN TOWN | | W6175 CTY RD J | TREASURER TOWN OF CLYMAN | | JUNEAU | WI | 53039 | |
| CLYMAN VILLAGE | CLYMAN VILLAGE TREASURER | PO BOX 129 | 713 MORGAN ST | | CLYMAN | WI | 53016 | |
| CLYMAN VILLAGE | | TAX COLLECTOR | | | CLYMAN | WI | 53016 | |
| CLYMER BORO | | 196 FRANKLIN ST | T C OF CLYMER BOROUGH | | CLYMER | PA | 15728 | |
| CLYMER BORO | | 490 MORRIS | TAX COLLECTOR | | CLYMER | PA | 15728 | |
| CLYMER CENTRAL SCH COMBINED TWNS | | 368 MOHAWK ST BOX 145 | MARTHA C KEYS SCHOOL TAX COLLECTOR | | CLYMER | NY | 14724 | |
| CLYMER CENTRAL SCH COMBINED TWNS | | 368 MOHAWK ST BOX 145 | SCHOOL TAX COLLECTOR | | CLYMER | NY | 14724 | |
| CLYMER TOWN | | 145 MOHAWK ST BOX 145 | | | CLYMER | NY | 14724 | |
| CLYMER TOWNSHIP | | PO BOX 2 | | | SABINSVILLE | PA | 16943 | |
| CLYMER TWP SCHOOL DISTRICT | | RD 3 BOX 230 | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| CM BARLOW AND ASSOCIATES | | PO BOX 207 | | | EXTON | PA | 19341 | |
| CM CLOSE INC | | 535 N AMERICAN AVE | | | DOVER | DE | 19901 | |
| CM DETWEILER INC | | 3310 MARKET ST | | | CAMP HILL | PA | 17011 | |
| CM PROPERTY MANAGEMENT INC | | PO BOX 225 | | | SOUTHBURY | CT | 06488 | |
| CMA MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CMA | | 14323 S OUTER FORTY RD | | | CHESTERFIELD | MO | 63017 | |
| CMA | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| CMC ASSOCIATION MANAGEMENT | | 132 SOUTH ANITA DR #200 | | | ORANGE | CA | 92868 | |
| CMC COMPANY LLC | | 6200 MID ATLANTIC DR | | | MORGANTOWN | WV | 26508-4293 | |
| CMC CONSTRUCTION | | 24678 YUCCA LOMA RD | | | APPLE VALLEY | CA | 92307 | |
| CMC LIMITED | | 4750 OWING MILLS BLVD | C O CHESAPEAKE REALTY MGMT | | OWING MILLS | MD | 21117 | |
| CMC LIMITED | | 4750 OWING MILLS BLVD | C O CHESAPEAKE REALTY MGMT | | OWINGS MILLS | MD | 21117 | |
| CMC MORTGAGE | | 5700 BROADMOOR STE 500 | | | MISSION | KS | 66202 | |
| CMC | | 10930 RANDALL ST | | | SUN VALLEY | CA | 91352 | |
| CMCO MORTGAGE LLC | | 7851 FREEWAY CIRCLE | | | MIDDLEBURG HTS | OH | 44130 | |
| CMCO MORTGAGE LLC | | 7851 FWY CIR | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| CMF APPRAISALS | | 32 STEPHENS STREET | | | CANISTEO | NY | 14823 | |
| CMF SC OWNER AND CMF SC BORROWER LL | | PO BOX 220842 | C O UNITED BANK | | CHANTILLY | VA | 20153 | |
| CMG ELECTRIC LLC | | PO BOX 66 | | | AUBURN | WA | 98071-0066 | |
| CMG Financial Services | | 3160 Crow Canyon Road Suite 350 | | | San Ramon | CA | 94583 | |
| CMG MORTGAGE INC | | 3160 CROW CANYON RD 350 | 1665 W ALAMEDA DR | | SAN RAMON | CA | 94583 | |
| CMG MORTGAGE INC | | 3160 CROW CANYON RD STE 400 | | | SAN RAMON | CA | 94583 | |
| CMG MORTGAGE INC | | 950 IRON POINT RD STE 240 | | | FOLSOM | CA | 95630 | |
| CMG MORTGAGE | | 3160 CROW CANYON ROAD | SUITE 400 | | SAN RAMON | CA | 94583 | |
| CMH APPRAISALS LLC | | P O BOX 335 | | | DAVISON | MI | 48423 | |
| CMI APPRAISALS INC | | PO BOX 1485 | | | COVENTRY | RI | 02816 | |
| CMI CONSTRUCTION BUILDERS AND | | 32 GARRISON CT | | | HOLLAND | PA | 18966 | |
| CMI CONSTRUCTION LLC | | 32 GARRISON CT | | | HOLLAND | PA | 18966 | |
| CMI INSURANCE | | 100 W PEACH | | | EL DORADO | AR | 71730 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMI LLC | | P.O.BOX 854 | | | FOLSOM | CA | 95763-0854 | |
| CMI | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| CMIS | | 1506 CARTER PL | | | WEST CHESTER | PA | 19382-7764 | |
| CMJ ENTERPRISES INC | | PO BOX 4409 | | | BRICKTOWN | NJ | 08723 | |
| CMM APPRAISAL COMPANY | | 126 EVERGREEN CT | | | BLUE BELL | PA | 19422-2816 | |
| CMM MANAGEMENT CO | | 1100 WHEAT ST | | | COLUMBIA | SC | 29201 | |
| CMPM INC | | PO BOX 225 | | | SOUTHBURY | CT | 06488 | |
| CMR CONSTRUCTION AND ROOFING | | 10908 FORD DR 200 | | | FISHERS | IN | 46038 | |
| CMR CONSTRUCTION AND ROOFING | | 3603 N 30TH ST | | | OZARK | MO | 65721 | |
| CMR LIMITED PARTNERSHIP | | 740 WAUKEGAN ROAD | SUITE 400 | | DEERFIELD | IL | 60015 | |
| CMR ROOFING AND CONSTRUCTION | | 10617 N HAYDEN RD STE B 108 | | | SCOTTSDALE | AZ | 85260 | |
| CMS LEGAL SERVICES LLC | | 999 18TH ST STE 2200 | LLC | | DENVER | CO | 80202 | |
| CNA CASUALTY OF CA CNA INSURANCE | | | | | DALLAS | TX | 75266 | |
| CNA CASUALTY OF CA CNA INSURANCE | | | | | DALLAS | TX | 75373 | |
| CNA CASUALTY OF CA CNA INSURANCE | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| CNA CASUALTY OF CA CNA INSURANCE | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| CNA HOME WARRANTY | | 310 N MIDVALE BLVD | | | MADISON | WI | 53705 | |
| CNA INS CO FLOOD | | | | | CAPITOL HEIGHTS | MD | 20791 | |
| CNA INS CO FLOOD | | PO BOX 5252 | | | CAPITOL HEIGHTS | MD | 20791 | |
| CNA INSURANCE COMPANY | | PO BOX 382033 | | | PITTSBURGH | PA | 15250 | |
| CNA LLOYDS | | | | | DALLAS | TX | 75373 | |
| CNA LLOYDS | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| CNA REINSURANCE CO LIMITED UK | | | | | | | 00000 | |
| CNA REINSURANCE CO LIMITED UK | | PAY AGENT | | | | | 00000 | |
| CNP UD B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE | | HOUSTON | TX | 77040 | |
| CNQ EXPRESS | | 17011 BEACH BLVD #790 | | | HUNTINGTON BEACH | CA | 92647 | |
| CNV1 | | 1020TH AVE | | | LISCOMB | IA | 50518 | |
| CNY APPRAISAL ASSOCIATES | | PO BOX 7 | | | SYRACUSE | NY | 13214 | |
| CNY FIRE EMERGENCY AND SYRACUSE | | 3644 JOHN GENN BLVD | | | SYRACUSE | NY | 13209 | |
| CO FIELD CONSTRUCTION | | 844 WHITE OAK RD | | | ALBERTVILLE | AL | 35950 | |
| CO OP CONNECTION LLC | | 112 16 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| CO OP NO TAX REQUIRED | | TAX COLLECTOR | | | | NY | 10100 | |
| CO OPERATIVE INSURANCE COMPANY | | PO BOX 174 | | | HAWESVILLE | KY | 42348 | |
| CO OPERATORS GENERAL INSURANCE CO | | 130 MACDONNEL ST PRIORY SQUARE | | | GUELPH | ON | N1H 6P8 | CANADA |
| CO ROMINGER COMPANY INC | | 701 14TH ST | PO BOX 426 | | CARRIZOZO | NM | 88301 | |
| COACH HOMES AT SUNSET BEACH | | PO BOX 5111 | 77 SUNSET STRIP | | NICEVILLE | FL | 32578 | |
| COACH HOMES AT SUNSET BEACH | | PO BOX 5111 | | | NICEVILLE | FL | 32578 | |
| COACH HOUSE COA INC | | 501 GOODLETTE RD N C 200 | C O COASTAL PROPERTY MGMT | | NAPLES | FL | 34102 | |
| COACH REALTORS | | 66 GILBERT ST | | | NORTHPORT | NY | 11768 | |
| COACH, MONICA | | 1053 HOLCOMBE ROAD APT J | | | DECATER | GA | 30032 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COACHELLA VALLEY WATER DISRICT | | PO BOX 5000 | | | COACHELLA | CA | 92236 | |
| COACHELLA VALLEY WATER DISTRICT | | PO BOX 1058 | | | COACHELLA | CA | 92236 | |
| COACHFORD INVESTMENTS LLC | | 15410 GOLDEN STAR AVE | | | RIVERSIDE | CA | 92506 | |
| COACHLIGHT REALTY, INC. | | GMAC REAL ESTATE | 7735 N. MILWAUKEE AVE | | NILES | IL | 60714 | |
| COACHLIGHT TRAIL HOA | | 41 STONE HARBOR PL | | | HUDSON | WI | 54016 | |
| COACHMAN PROPERTIES LTD | | 2047 W RIDGE RD | | | ROCHESTER | NY | 14626 | |
| COACTIV CAPITAL PARTNERS INC | | 14592 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0145 | |
| COADY AND LEWIS ASSOCS INC | | 2323 CLEAR LAKE CITY STE 120 | | | HOUSTON | TX | 77062 | |
| COAHOMA CLERK OF CHANCERY COURT | | PO BOX 98 | | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY CHANCERY CLERK | | 115 FIRST ST | | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY CHANCERY CLERK | | PO BOX 98 | 115 1ST ST | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY CHANCERY CLERK | | PO BOX 98 | | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY | | 115 FIRST ST PO BOX 219 | TAX COLLECTOR | | CLARKSDALE | MS | 38614 | |
| COAHOMA COUNTY | | 115 FRIST ST PO BOX 219 | TREASURER | | CLARKSDALE | MS | 38614 | |
| COAL CENTER BORO | | TAX COLLECTOR | | | COAL CENTER | PA | 15423 | |
| COAL CENTER BORO | TAX COLLECTOR | PO BOX 282 | 114 FEDERAL ST | | COAL CENTER | PA | 15423 | |
| COAL COUNTY CLERKS | | 4 N MAIN ST | | | COALGATE | OK | 74538 | |
| COAL COUNTY RECORDER | | 4 N MAIN ST STE 1 | | | COALGATE | OK | 74538 | |
| COAL COUNTY | | 4 N MAIN STE 4 | TAX COLLECTOR | | COALGATE | OK | 74538 | |
| COAL RUN VILLAGE | | 81 CHURCH ST | COAL RUN VILLAGE TAX COLLECTOR | | PIKEVILLE | KY | 41501 | |
| COAL TOWNSHIP NRTHUM | | 805 W LYNN ST MUNICIPAL BLDG | T C OF COAL TOWNSHIP | | COAL TOWNSHIP | PA | 17866 | |
| COAL TOWNSHIP | | CITY HALL | | | DEERFIELD | MO | 64741 | |
| COALDALE BORO BEDFRD | | PO BOX 23 | T C OF COALDALE BOROUGH | | SIX MILE RUN | PA | 16679 | |
| COALDALE BORO SCHYKL | | 221 223 3RD ST | T C OF COALDALE BORO | | COALDALE | PA | 18218 | |
| COALDALE BORO SCHYKL | | PO BOX 96 | T C OF COALDALE BORO | | COALDALE | PA | 18218 | |
| COALDALE BORO | | 1298 MAIN ST | TAX COLLECTOR | | SIX MILE RUN | PA | 16679 | |
| COALDALE BORO | | BOX 73 | TAX COLLECTOR | | SIX MILE RUN | PA | 16679 | |
| COALMONT BORO | | RD 1 BOX 329 | TAX COLLECTOR | | SAXTON | PA | 16678 | |
| COALPORT BORO CLRFLD | T C OF COALPORT BOROUGH | PO BOX 125 | 731 MAIN ST | | COALPORT | PA | 16627 | |
| COALPORT BORO | | 591 MAIN PO BOX 485 | TAX COLLECTOR | | COALPORT | PA | 16627 | |
| Coan Lewendon Gulliver & Miltenberger LL | ROBERTA NAPOLITANTO, TRUSTEE V. GMAC MORTGAGE | 495 Orange Street | | | New Haven | CT | 06511 | |
| COAN LEWENDON GULLIVER AND MILTE | | 495 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| COAN, RICHARD M | | 495 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| COAST AND COUNTRY REAL ESTATE | | 4099 BROCTON AVE | | | RIVERSIDE | CA | 92501 | |
| COAST APPRAISAL SERVICE INC | | PO BOX 865 | | | SANTA MARIA | CA | 93456 | |
| COAST ASSESMENT SERVICE CO | | 12755 BROOKHURST ST STE 101 | | | GARDEN GROVE | CA | 92840 | |
| COAST ASSESSMENT SERVICE COMPANY | | 12755 BROOKHURST ST STE 101 | | | GARDEN GROVE | CA | 92840 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COAST ASSESSMENT SERVICE COMPANY | | 12755 BROOKHURST ST STE 101 | | | GARDEN GROVE | CA | 92840-4855 | |
| COAST ASSET SERVICE CO | | 12775 BROOKHURST STE 101 | | | GARDEN GROVE | CA | 92842 | |
| COAST COUNTIES GLASS | | 4 UPPER RAGSDALE DR | | | MONTEREY | CA | 93940 | |
| COAST NATIONAL INSURANCE | | 6067 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33024 | |
| COAST NATIONAL INSURANCE | | | | | HOLLYWOOD | FL | 33024 | |
| COAST TO COAST MORTGAGE SERVICES | | 23461 S POINTE DR STE 370 | | | LAGUNA HILLS | CA | 92653 | |
| COAST TO COAST | | PO BOX 152125 | | | SAN DIEGO | CA | 92195 | |
| COASTAL AGENTS ALLIANCE | | PO BOX 87 | | | MARMORA | NJ | 08223 | |
| COASTAL AMERICAN INSURANCE CO | | PO BOX 30758 | | | TAMPA | FL | 33630 | |
| COASTAL APPRAISAL CO INC | | 112 RUCKER RD | | | MANDEVILLE | LA | 70471 | |
| COASTAL APPRAISAL COMPANY | | 112 RUCKER ROAD | | | MANDEVILLE | LA | 70471 | |
| COASTAL APPRAISAL GROUP INC | | 6719 WINKLER RD STE 200 | | | FORT MEYERS | FL | 33919 | |
| COASTAL APPRAISAL SERVICE | | P.O. BOX 104 | | | BEAUFORT | SC | 29901-0104 | |
| COASTAL APPRAISAL SERVICE | | PO BOX 104 | | | BEAUFORD | SC | 29901 | |
| COASTAL APPRAISAL SERVICES LLC | | 103 POWHATAN DR | | | POQUOSON | VA | 23662-1415 | |
| COASTAL BEND FOUNDARTION REPAIR | | PO BOX 515 | | | EDNA | TX | 77957 | |
| COASTAL BEND INS AGENCY | | 2820 MAIN ST | | | INGLESIDE | TX | 78362-5907 | |
| COASTAL BUILDERS INC | | 1005 FREDERICK RD | | | CALONSVILLE | MD | 21228 | |
| COASTAL CAPITAL CORP | | 1 PLZ RD | | | GREENVALE | NY | 11548 | |
| COASTAL DEVELOPMENT | | PO BOX 880 | | | OAKHURST | NJ | 07755 | |
| COASTAL GROUP INC AND | | 1623 AVE B | TIMOTHY THOMAS | | DANBURY | TX | 77534 | |
| COASTAL INNOVATIONS LLC | | 3048 CAPE HENRY CT | | | VIRGINIA BEACH | VA | 23451 | |
| COASTAL INSURANCE AGENCY | | 1290 HWY A1A STE 207 | | | SATELLITE BEACH | FL | 32937 | |
| COASTAL LAW LLC | | 1314 2ND AVE | | | CONWAY | SC | 29526 | |
| COASTAL LAW LLC | | 1314 SECOND AVE | | | CONWAY | SC | 29526 | |
| COASTAL MORTGAGE SERVICES INC | | 5950 FAIRVIEW RD STE 810 | | | CHARLOTTE | NC | 28210 | |
| COASTAL MORTGAGE SERVICES, INC. | | 11230 CARMEL COMMON BLVD | | | CHARLOTTE | NC | 28226 | |
| COASTAL MORTGAGE | | 11230 CARMEL COMMONS BLVD | | | CHARLOTTE | NC | 28226 | |
| COASTAL RECONSTRUCTION SERVICES | | 403 LOCHENLL DR | LLC AND WARREN AND JANICE STROMBERG | | HOUSTON | TX | 77062 | |
| COASTAL RESIDENTIAL | | 5570 FLORIDA MINING BLVD 304 | | | JACKSONVILLE | FL | 32257 | |
| COASTAL RESTORATION GROUP LLC | | 3931 MEGA DR 3 | | | MYRTLE BEACH | SC | 29588 | |
| COASTAL SECURITY TITLE | | 2260 S MCCALL RD | | | ENGLEWOOD | FL | 34224 | |
| COASTAL VILLAS HOA | | 1805 OAK ST | C O GOLD CROWN MANAGEMENT | | MYRTLE BEACH | SC | 29577 | |
| COASTAL VILLAS OWNERS ASSOC | | PO BOX 7706 | C O ALLY MANAGEMENT | | MYRTLE BEACH | SC | 29572 | |
| COASTLAND CONSTRUCTION | | 4661 SW 71ST AVE | | | MIAMI | FL | 33155 | |
| COASTLAND PROPERTIES INC | | 9020 RESEDA BLVD | SUTIE 102 | | NORTHRIDGE | CA | 91324 | |
| Coastland Realty, Inc. | | 10625 Ellis Avenue, Suite B | | | Fountain Valley | CA | 92708 | |
| COASTLAND REALTY, INC | | 10625 ELLIS AVENUE, STE B | | | FOUNTAIN VALLEY | CA | 92708 | |
| COASTLAND TANKS INC | | 14 NYE RD | | | FALMOUTH | MA | 02540 | |
| COASTLINE REALTY | | 427 CULVER BLVD | | | PLAYA DEL REY | CA | 90293 | |
| COASTWIDE INS ASSOC INC | | 2517 RT 35 BLDG F 102 | | | MANASQUAN | NJ | 08736 | |
| COATES AND DAVENPORT | | PO BOX 11787 | | | RICHMOND | VA | 23230 | |
| COATES, DONYA & COATES, ANTHONY | | 1900 GABLERIDGE TURN APT 202 | | | WOODBRIDGE | VA | 22191-1984 | |
| COATESVILLE AREA SCHOOL DISTRICT | | 50 N SEVENTH ST | BERHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COATESVILLE AREA SCHOOL DISTRICT | | 545 E LINCOLN HWY | | | COATESVILLE | PA | 19320-5404 | |
| COATESVILLE AREA SCHOOL DISTRICT | COATESVILLE AREA SCHOOL DIST | 545 E LINCOLN HWY | | | COATESVILLE | PA | 19320-5404 | |
| COATESVILLE CITY CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| COATESVILLE CITY CHESTR | | ONE CITY HALL PL | TAX COLLECTOR OF COATESVILLE CITY | | COATESVILLE | PA | 19320 | |
| Coatney, Richard & Coatney, Susan | | 1815 Murray Loop | | | Bosque Farms | NM | 87068 | |
| COATOAM, THOMAS R | | 5309 STONE RIDGE DRIVE | | | MIDLAND | MI | 48640 | |
| COATS AND CORDLE ATTORNEY AT LA | | 6722 BROAD ST | | | DOUGLASVILLE | GA | 30134 | |
| COATS AND TODD PC | | PO BOX 836170 | | | RICHARDSON | TX | 75083 | |
| COATS APPRAISAL SERVICE, INC | | 394 HWY 65N | | | CONWAY | AR | 72032 | |
| COATS CITY COLLECTOR | | PO BOX 675 | CITY HALL | | COATS | NC | 27521 | |
| COATS JR, ROBERT & COATS, BARBARA | | 5058 LENELLE CT | | | SAN JOSE | CA | 95118 | |
| COATS, ALLAN C & SMITH, F B | | 182 ISLEWORTH DR | | | ADVANCE | NC | 27006 | |
| COATS, WILLIAM R | | 1445 MCPHAIL ROAD | | | SALEMBURG | NC | 28385 | |
| COATSEY ELLISON ATT AT LAW | | 526 HWY 138 W | | | JONESBORO | GA | 30238 | |
| COBACLE INC | | 3197 B RED HILL AVE | | | COSTA MESA | CA | 92626 | |
| COBALT MORTGAGE INC | | 11255 KIRKLAND WAY | SUITE 100 | | KIRKLAND | WA | 98033 | |
| COBALT MORTGAGE | | 11255 KIRKLAND WAY STE 100 | | | KIRKLAND | WA | 98033 | |
| COBARRUBIAS, ROMAN | | 10526 SWINTON AVE | GRANADA HILLS AREA | | LOS ANGELES | CA | 91344-6905 | |
| COBASKY, GEORGE L & COBASKY, CHARLOTTE | | 3124 W WESCOTT DR | | | PHOENIX | AZ | 85027-4827 | |
| COBB COUNTY CLERK OF SUPERIOR COURT | | 10 E PARK SQ | DEPT OF REAL ESTATE | | MARIETTA | GA | 30090 | |
| COBB COUNTY CLERK OF SUPERIOR COURT | | 10 E PARK SQUARE | | | MARIETTA | GA | 30090 | |
| COBB COUNTY CLERK OF SUPERIOR COURT | | 10 ESTATE PARK SQ | DEPT OF REAL ESTATE | | MARIETTA | GA | 30090 | |
| COBB COUNTY CLERK | | 30 WADDELL ST | | | MARIETTA | GA | 30090 | |
| COBB COUNTY TREASURER | | 736 WHITLOCK AVE STE 100 | PO BOX 649 | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY WATER SYSTEM | | 660 S COBB DR | | | MARIETTA | GA | 30060 | |
| COBB COUNTY | | 100 CHEROKEE ST STE 250 | | | MARIETTA | GA | 30090 | |
| COBB COUNTY | | 100 CHEROKEE ST STE 250 | TAX COMMISSIONER | | MARIETTA | GA | 30090 | |
| COBB COUNTY | | 100 CHEROKEE ST STE 350 | | | MARIETTA | GA | 30090 | |
| COBB COUNTY | | 191 LAWRENCE ST | | | MARIETTA | GA | 30060 | |
| COBB COUNTY | | 736 WHITLOCK AVE STE 100 | TAX COMMISSIONER | | MARIETTA | GA | 30064 | |
| COBB COUNTY | TAX COMMISSIONER | 736 WHITLOCK AVE - STE 100 | | | MARIETTA | GA | 30064 | |
| COBB ENERGY | | PO BOX 369 | | | MARIETTA | GA | 30061-0369 | |
| COBB ENERGY | | PO BOX | | | MARIETTA | GA | 30060 | |
| COBB REALTY INC | | 4019 PARKVIEW DR | | | PITTSBURG | KS | 66762 | |
| COBB REALTY | | 319 E A ST | | | OGALLALA | NE | 69153 | |
| COBB VILLAGE | | 501 BENSON ST | VILLAGE HALL | | COBB | WI | 53526 | |
| COBB VILLAGE | | VILLAGE HALL | | | COBB | WI | 53526 | |
| COBB YOUNG ATT AT LAW | | 1329 E 32ND ST STE 11 | | | JOPLIN | MO | 64804 | |
| COBB, ANTONIO & FANIEL, ANNIE J | | 108 WEST AVE | | | NEWARK | NY | 14513 | |
| COBB, CURTIS J & BUCKLEY, KIMBERLY K | | 411 N JAY ST | | | GRIFFITH | IN | 46319 | |
| COBB, JASON | | 7 WILDFLOWER COURT | | | FREEHOLD | NJ | 07728 | |
| COBB, MICHAEL A | | 323 FRONTIER CIRCLE | | | SUMMERVILLE | GA | 30747 | |
| COBB, RICH | | PO BOX 743 | | | AGAWAM | MA | 01001 | |
| COBB, ROBERT L & MCSWAIN-COBB, CHERI | | 623 HIGH SHOALS ROAD | | | LINCOLNTON | NC | 28092 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBB, ROBERT | | 16706 47TH STREET E | | | SUMNER | WA | 98391-8951 | |
| COBB, ROY | | NULL | | | HORSHAM | PA | 19044 | |
| COBB, SANDRA D | | 1454 COUNTY LINE RD | | | MOORESVILLE | MS | 38857-6907 | |
| COBBLE CREEK CLUBHOUSE PARTNERS | | 699 COBBLE DR | | | MONTROSE | CO | 81403 | |
| COBBLE CREEK HOA | | PO BOX 828 | | | RIDGWAY | CO | 81432 | |
| COBBLE CREEK HOMEOWNERS ASSOCIATION | | 10416 SE 303RD CT | C O SANDRA NACHLINGERTREASURER | | AUBURN | WA | 98092 | |
| COBBLE RIDGE REALTY | | 4409 INTERCHANGE RD | | | LEHIGHTON | PA | 18235-9309 | |
| COBBLE, AMY | | 1013 ASHLEY MICHELLE CT | LAYS PROJECT MANAGEMENT SERVICES AND MOUNGER BUILT | | KNOXVILLE | TN | 37934 | |
| COBBLEFIELD CROSSING SUBDIVISION | | 515 S FITNESS PL STE 120 | | | EAGLE | ID | 83616 | |
| COBBLERS CROSSING MASTER | | 5999 S NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| COBBLESTONE ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| COBBLESTONE ASSOCIATION INC | | PO BOX 350042 | | | JACKSONVILLE | FL | 32235 | |
| COBBLESTONE AT BROOKHAVEN | | PO BOX 271 | C O HOA MANAGEMENT LLC | | BALL GROUND | GA | 30107 | |
| COBBLESTONE COMMUNITY HOMEOWNERS | | PO BOX 186 | | | HEBER CITY | UT | 84032 | |
| COBBLESTONE COTTAGES CONDO OWNERS | | 1021 SE EVERETT MALL WAY BOX 16 | COBBLESTONE COTTAGES HOA | | EVERETT | WA | 98208 | |
| COBBLESTONE HOA | | 5970 FAIRVIEW RD 710 | | | CHARLOTTE | NC | 28210 | |
| COBBLESTONE REALTY | | 3904 CENTRAL AVE | | | HOT SPRINGS | AR | 71913 | |
| COBBLESTONE RIDGE AT SAGAREE HOA | | 1305 C N MAIN ST NO 371 | | | SUMMERVILLE | SC | 29483 | |
| COBBLESTONE VILLAGE HOA | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| COBBLEWOOD COA | | 55 W 22ND ST 310 | | | LOMBARD | IL | 60148 | |
| COBEN, SCOTT A | | 1214 F ST | | | SACRAMENTO | CA | 95814 | |
| COBIAN, ALBERTO & SCHARFFER-COBIAN, JAMIE | | 4601 WATAUGA WAY | | | ELK GROVE | CA | 95758 | |
| COBIAN, BENJAMIN M & COBIAN, KAREN L | | 6500 S DAYTON ST APT D208 | | | ENGLEWOOD | CO | 80111-6160 | |
| COBLENTZ, JEREMY J | | 1230 S CENTER ROAD | | | SAGINAW | MI | 48638 | |
| COBLESKILL C S TN MIDDLEBURG | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN OF DECATUR | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN OF ESPERANCE | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN OF ROSEBOOM | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN OF SCHOHARIE | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN OF SEWARD | | TAX COLLECTOR | | | COBLESKILL | NY | 12043 | |
| COBLESKILL C S TN RICHMONDVLLE | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL CEN SCH CARLISLE | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL CEN SCH TN OF CARLISLE | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL CEN SCH TN OF ROOT | | DELAWARE AVE | | | COBLESKILL | NY | 12043 | |
| COBLESKILL RICHMOND CS COMBNDTNS | | BANK RICHMONDVILLE 857 E MAIN | TAX COLLECTOR | | COBLESKILL | NY | 12043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBLESKILL RICHMOND CS COMBNDTNS | | WASHINGTON HEIGHTS | HELEN MACKEY COLLECTION | | COBLESKILL | NY | 12043 | |
| COBLESKILL RICHMOND CS WORCHESTER | | WASHINGTON HEIGHTS | HELEN MACKEY COLLECTOR | | COBLESKILL | NY | 12043 | |
| COBLESKILL RVILLE CS FULTON | | WASHINGTON HEIGHTS | SCHOOL TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| COBLESKILL TOWN | | 378 MINERAL SPRINGS RD STE 5 | TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| COBLESKILL TOWN | TAX COLLECTOR | PO BOX 327 | | | COBLESKILL | NY | 12043-0327 | |
| COBLESKILL VILLAGE | | 378 MINERAL SPRINGS RD PO BOX 169 | VILLAGE CLERK | | COBLESKILL | NY | 12043 | |
| COBLESKILL VILLAGE | | 378 MINERAL SPRINGS RD | VILLAGE CLERK | | COBLESKILL | NY | 12043 | |
| COBLESTONE OAKS III CONDO HOA | | PO BOX 2125 | | | INNER GROVE HEIGHTS | MN | 55076 | |
| COBRA 28 LTD | | 4900 SANTA ANITA AVE 2C | | | EL MONTE | CA | 91731 | |
| COBRA 28 NO 2 LP | | A CALIFORNIA LIMITED PARTNERSHIP | 4900 SANTA ANITA AVE 2C | | EL MONTE | CA | 91731 | |
| COBRA 28 NO 3 L P | | 4900 SANTA ANITA AVE #2C | | | EL MONTE | CA | 91731-1490 | |
| COBRA RESTORATION | | 27992 W IL ROUTE 120 UNIT 82 | | | LAKEMOOR | IL | 60051-7252 | |
| COBRA-28 LIMITED PARTNERSHIP | | A CALIFORNIA LIMITED PARTNERSHIP | 4900 SANTA ANITA AVE #2C | | EL MONTE | CA | 91731 | |
| COBURN, DAVID L & COBURN, DAWN R | | 507 N 5TH STREET | | | PRINCETON | WV | 24740 | |
| COBURN, FRED U | | 213 E RUSSELL ST | | | EL RENO | OK | 73036 | |
| COBURN, JOYCE | | 15455 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| COBY AND BURKE SPEILMANN | | 7513 BRAVA ST | THE HOME IMPROVEMENT COMPANY | | CARLSBAD | CA | 92009 | |
| COBY AND SHEILA PATTON AND | | 101 DONNA CT | DBS REPAIRS FOR CMJ | | HUBERT | NC | 28539 | |
| COBY FERIS AND PHOENIX RENOVATION | AND RESTORATION SERVICES INC | 14489 W 117TH ST | | | OLATHE | KS | 66062-6619 | |
| COBY R HALAVAIS ESQ ATT AT LAW | | 1 ORCHARD STE 110 | | | LAKE FOREST | CA | 92630 | |
| COCALICO S D CONSOLIDATED | | S 4TH STREET PO BOX 177 | COCALICO SCH DIST TAX ACCOUNT | | DENVER | PA | 17517 | |
| COCANOWER, SHERRIE | | 2 N 9TH | | | LAFAYETTE | IN | 47901 | |
| COCANOWER, SHERRIE | | 2 NO 9TH | | | LAFAYETTE | IN | 47901 | |
| COCANOWER, SHERRIE | | 625 S EARL AVE STE C | | | LAFAYETTE | IN | 47904 | |
| COCCA AND PEPE | | 250 W 57TH ST STE 1311 | | | NEW YORK | NY | 10107 | |
| COCCA REAL ESTATE II | | 7605 MARKET ST | | | BOARDMAN | OH | 44512 | |
| COCCHI AND COLBUAN CONSTRUCTION | | 73 PRICE QUARTERS RD | | | MCDONOUGH | GA | 30253 | |
| COCHECTON TOWN | | 100 N ST | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| COCHECTON TOWN | | 59 CROSS RD | TAX COLLECTOR | | COCHECTON | NY | 12726 | |
| COCHISE APPRAISAL SERVICE | | PO BOX 2952 | | | SIERRA VISTA | AZ | 85636-2952 | |
| COCHISE COUNTY REALTY INC | | 149 FRONTAGE RD | PO BOX 127 | | PEARCE | AZ | 85625 | |
| COCHISE COUNTY RECORDER | | 1415 W MELODY LAND | BUILDING B | | BISBEE | AZ | 85603 | |
| COCHISE COUNTY RECORDER | | 1415 W MELODY LN BLDG B | | | BISBEE | AZ | 85603 | |
| COCHISE COUNTY | | 1415 E MELODY LN BLDG E | COCHISE COUNTY TREASURER | | BISBEE | AZ | 85603 | |
| COCHISE COUNTY | | 4 LEDGE AVE | | | BISBEE | AZ | 85603 | |
| COCHISE COUNTY | | 4 LEDGE AVE | COCHISE COUNTY TREASURER | | BISBEE | AZ | 85603 | |
| COCHISE COUNTY | COCHISE COUNTY TREASURER | 1415 E MELODY LN, BLDG E | | | BISBEE | AZ | 85603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCHITI COMMUNITY DEVELOPMENT CORP | | 1399 COCHITI HWY | COLLECTOR | | COCHITI LAKE | NM | 87083 | |
| COCHITI LAKE TOWN | | 6515 A HOOCHANEETA BLVD | TAX COLLECTOR | | COCHITI LAKE | NM | 87083 | |
| COCHRAN & OWENS LLC | BANK OF AMERICA NA SUCCESSOR TO COUNTRYWIDE HOME LOANS SERVICING V. ANGELA H CUTLER V. GMAC MORTGAGE, LLC & C & K HOMES, INC. | 8000 Towers Crescent Drive, Suite 160 | | | Vienna | VA | 22182 | |
| COCHRAN APPRAISALS SVS INC | | PO BOX 168 | | | MOBILE | AL | 36601 | |
| COCHRAN CITY | | 108 NE DYKES ST | TAX COLLECTOR | | COCHRAN | GA | 31014 | |
| COCHRAN CITY | | CITY HALL | TAX COLLECTOR | | COCHRAN | GA | 31014 | |
| COCHRAN CONSTRUCTION | | 524 E OHIO | CHAD KISSEL | | PRINCETON | IN | 47670 | |
| COCHRAN COUNTY CLERK | | 100 N MAIN | COURTHOUSE RM 102 | | MORTON | TX | 79346 | |
| COCHRAN COUNTY | | COUNTY COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| COCHRAN COUNTY | | COUNTY COURTHOUSE RM 101 | BETTY AKIN ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| COCHRAN SERVICE | | 896 WALKER CROSSING RD | | | PELL CITY | AL | 35128 | |
| COCHRAN, COLETTE | | 29 FULMER DR | | | RICHTON | MS | 39476 | |
| COCHRAN, NIELSEN S & COCHRAN, MARGARET M | | 1016 N RIVERCHASE DRIVE | | | BRANDON | MS | 39047-7454 | |
| COCHRAN, SUDY | | 106 JEFFIE AVE | FRED HENRY CONSTRUCTION | | FLOYDADA | TX | 79235-4018 | |
| COCHRANE AND COMPANY | | PO BOX 19150 | | | SPOKANE | WA | 99219 | |
| COCHRANE AND GIBBENS LLC | | 955 SANTA MARIA DR | | | GREENWOOD | IN | 46143-8886 | |
| COCHRANE VILLAGE | | PO BOX 157 | TREASURER VILLAGE OF COCHRAN | | COCHRANE | WI | 54622 | |
| COCHRANE VILLAGE | | PO BOX 222 | TREASURER VILLAGE OF COCHRAN | | COCHRANE | WI | 54622 | |
| COCHRANE VILLAGE | | TAX COLLECTOR | | | COCHRANE | WI | 54622 | |
| COCHRANE, DANIEL P & COCHRANE, PAULETTE M | | 1948 CARRIAGE DR | | | WALNUT CREE | CA | 94598 | |
| COCHRANE, ROBERT | | 3111 S VALLEY VIEW STE A 206 | | | LAS VEGAS | NV | 89102 | |
| COCHRANTON BORO CRWFRD | | 168 N FRANKLIN ST | T C OF COCHRANTON BOROUGH | | COCHRANTON | PA | 16314 | |
| COCHRANTON BORO | | 168 W FRANKLIN ST | TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| COCIRTEU HUFFORD AND SLEIBI LLC | | 4040 MAYFIELD RD STE 1 | | | SOUTH EUCLID | OH | 44121 | |
| COCKE COUNTY REGISTER OF DEEDS | | 111 CT AVE | RM 102 | | NEWPORT | TN | 37821 | |
| COCKE COUNTY | | 111 CT AVE 107 | TRUSTEE | | NEWPORT | TN | 37821 | |
| COCKE COUNTY | | 111 CT AVE RM 107 | TRUSTEE | | NEWPORT | TN | 37821 | |
| COCKE COUNTY | | COCKE COUNTY | TRUSTEE | | NEWPORT | TN | 37821 | |
| COCKE COUNTY | TRUSTEE | 111 COURT AVE - ROOM 107 | | | NEWPORT | TN | 37821 | |
| COCKERILL, CURTIS | | NULL | | | HORSHAM | PA | 19044 | |
| COCKRELL ENTERPRISES INC | | 2107 SHADOWBRIAR DR | | | HOUSTON | TX | 77077 | |
| COCKRELL, BILL | | 2107 SHADOWBRIAR DR | | | HOUSTON | TX | 77077 | |
| COCKRELL, MARK A | | 113 WEST CHURCH STREET | | | WAKEFIELD | VA | 23888 | |
| COCKS, JONATHAN | | 251 W RENNER RD | | | RICHARDSON | TX | 75080 | |
| COCKSHOTT, BILL | | 225 WHITELEY ST | | | ARROYO GRANDE | CA | 93420-3441 | |
| COCO PALMS WEST HOMEOWNERS ASSOC | | 132 S ANITA DR | | | ORANGE | CA | 92868 | |
| COCO UTILITIES | | PO BOX 850001 | | | ORLANDO | FL | 32885 | |
| COCONINO COUNTY RECORDER | | 110 E CHERRY AVE | | | FLAGSTAFF | AZ | 86001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCONINO COUNTY SPCL DISTRICT | | 219 E CHERRY AVE | COCONINO COUNTY SPECIAL DISTS | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY SPCL DISTRICT | | 219 E CHERRY | COCONINO COUNTY SPECIAL DISTS | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY | | 110 E CHERRY AVE | COCONINO COUNTY TREASURER | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY | | 110 E CHERRY AVE | | | FLAGSTAFF | AZ | 86001 | |
| COCONINO COUNTY | COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| COCONUT KEY HOMEOWNERS ASSOCIATION | | PO BOX 291685 | C O MPM | | FORT LAUDERDALE | FL | 33329 | |
| COCOSTYLE 3250 GRAND AVE CONDO | | 3380 MCDONALD ST | | | MIAMI | FL | 33133 | |
| CODE ENFORCEMENT RELIEF | | 8832 SHIRLEY AVE 1 | | | NORTHRIDGE | CA | 91324 | |
| CODELL, WILLIAM | | PO BOX 1270 | | | BOWLING GREEN | KY | 42102 | |
| CODILIS & ASSOCIATES PC | | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | |
| Codilis & Associates, P.C. | | 15W030 N Frontage Road | | | Burr Ridge | IL | 60527 | |
| CODILIS & ASSOCIATES | | 15W030 NORTH FRONTAGE RD | | | BURR RIDGE | IL | 60527 | |
| CODILIS & ASSOCIATES | Ernie Codillis | 15W030 NORTH FRONTAGE ROAD | SUITE 100 | | BURR RIDGE | IL | 60527-0000 | |
| CODILIS & STAWIARSKI PC - PRIMARY | | 6782 South Potomac Street Suite 175 Centennial | | | Centennial | CO | 80112 | |
| CODILIS & STAWIARSKI PC | | 6782 South Potomac Street Suite 175 | | | Centennial | CO | 80112 | |
| CODILIS & STAWIARSKI, P.C. | | 650 N. Sam Houston Parkway East, | Suite 450 | | Houston | TX | 77060 | |
| CODILIS & STAWIARSKI, P.C. | | 6782 S POTOMAC ST | | | ENGLEWOOD | CO | 80112-3915 | |
| CODILIS & STAWIARSKI, P.C. | | 999 18th Street | | | Denver | CO | 80202 | |
| CODILIS & STAWIARSKI, P.C. | Ernie Codilis | 650 N Sam Houston Parkway East | Suite 450 | | Houston | TX | 77060- | |
| Codilis & Stawiarski, PC | | 1505 North 19th St. | P.O. Box 2867 | | Monroe | LA | 71207 | |
| CODILIS AND ASSOCIATES PC | | 15W030 N FRONTAGE RD STE 100 | | | BURR RIDGE | IL | 60527 | |
| CODILIS AND ASSOCIATES PC | | 15W030 N FRONTAGE RD STE 100 | | | WILLOWBROOK | IL | 60527 | |
| CODILIS AND ASSOCIATES | | 15W030 N FRONTAGE RD STE 100 | | | BURR RIDGE | IL | 60527 | |
| CODILIS AND ASSOCIATES | | 15W030 N FRONTAGE RD STE 1 | | | BURR RIDGE | IL | 60527 | |
| CODILIS AND ASSOCIATES | | NULL | | | NULL | PA | 19044 | |
| CODILIS AND STAWIARSKI PC | | 650 N SAM HOUSTON PKWY E STE 450 | | | HOUSTON | TX | 77060 | |
| CODILIS AND STAWIARSKI PC | | 650 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77060 | |
| CODILIS AND STAWIARSKI | | 4010 BOY SCOUT BLVD STE 450 | | | TAMPA | FL | 33607 | |
| CODILIS AND STAWIARSKI | | 4010 BOY SCOUT BLVDSUITE 450 | | | TAMPA | FL | 33607 | |
| CODILIS AND STAWIARSKI | | 6782 S POTOMAC ST | | | ENGLEWOOD | CO | 80112-3915 | |
| CODINGTON COUNTY RECORDER | | 14 1ST AVE SE | CTY COURTHOUSE | | WATERTOWN | SD | 57201 | |
| CODINGTON COUNTY | | 14 1ST AVE SE | TREASURER | | WATERTOWN | SD | 57201 | |
| CODINGTON COUNTY | | 14 FIRST AVE SE RM 110 | CODINGTON COUNTY TREASURER | | WATERTOWN | SD | 57201 | |
| CODINGTON COUNTY | | 14 FIRST AVE SE | CODINGTON COUNTY TREASURER | | WATERTOWN | SD | 57201 | |
| CODINGTON REGISTRAR OF DEEDS | | 14 FIRST AVE SE | | | WATERTOWN | SD | 57201 | |
| CODLING, NICHOLAS | | 9681 EVERSON DRIVE | | | FRISCO | TX | 75035 | |
| CODMAN HILL CONDOMINIUM | | 496 CONCORD RD | C O ELN MANAGEMENT COMPANY | | SUDBURY | MA | 01776 | |
| CODORUS TOWNSHIP YORK | | 3663 WHITNEY LN | TAX COLLECTOR OF CODORUS TOWNSHIP | | GLEN ROCK | PA | 17327 | |
| CODORUS TOWNSHIP YORK | | 4631 SHAFFERS CHURCH RD | TAX COLLECTOR OF CODORUS TOWNSHIP | | GLENVILLE | PA | 17329 | |
| Cody Downs | | 425 Cataract Ave | | | Waterloo | IA | 50702 | |
| CODY FARRIS, USREOP | Prudential Texas Properties | 7501 LONE STAR DR., #250 | | | PLANO | TX | 75024 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODY HOPKINS, KAREN | | 1780 S BELLAIRE ST STE 828 | | | DENVER | CO | 80222 | |
| CODY HOPKINS, KAREN | | 7900 E UNION AVE STE 900 | | | DENVER | CO | 80237 | |
| CODY JAMES W | | LEWIS REED AND ALLEN P C | 136 EAST MICHIGAN AVENUE | | KALAMAZOO | MI | 49007 | |
| Cody Kent | | 509 North Hewitt Drive | | | Hewitt | TX | 76643 | |
| Cody Leichtman | | 2235 mission avenue | apt 98 | | new hampton | IA | 50659 | |
| CODY MAYS CONSTRUCTION | | 121 W WAYNE ST | | | EDMOND | OK | 73003 | |
| CODY O SELLERS | | 53060 HODGSON RD | | | STOCKTON | AL | 36579 | |
| CODY W BAKER & AMY F BAKER | | 217 PALM BOULEVARD | | | PORT ISABEL | TN | 78578 | |
| CODY, KEVIN C & CODY, MUGE | | 42318 IRON BIT PLACE | | | CHANTILLY | VA | 20152 | |
| CODY, WILLIE | | 19015 OLD JAMES TOWN RD | | | FLORISSANT | MO | 63034 | |
| CODYVILLE PLANTATION | | 242 BANCEDORO RD | | | CODYVILLE PLANTATION | ME | 04490 | |
| COE BROOKE INSURANCE AGY | | 2805 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| COE GROUP INC | | 1044 ROUTE 23 311 | | | WAYNE | NJ | 07470 | |
| COE INC | | 344 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| COE INVESTMENT COMPANY LLC | | 8229 LA JOLLA SHORES DRIVE | | | LA JOLLA | CA | 92037 | |
| COE TOWNSHIP | | 11265 E PLEASANT VALLEY | TREASURER COE TOWNSHIP | | SAINT LOUIS | MI | 48880 | |
| COE TOWNSHIP | | 11426 E BLANCHARD RD | TREASURER COE TOWNSHIP | | SHEPARD | MI | 48883 | |
| COE TOWNSHIP | | 11426 E BLANCHARD RD | TREASURER COE TOWNSHIP | | SHEPHARD | MI | 48883 | |
| COE, LELAND M | | 1921 CUDGELL DR | | | MIAMISBURG | OH | 45342-2085 | |
| COE, MATTHEW R & COE, TINA M | | 6024 ABERGELE LN | | | MATTHEWS | NC | 28104-8304 | |
| COEBURN TOWN | | FRONT ST TOWN HALL PO BOX 370 | TREASURER COEBURN TOWN | | COEBURN | VA | 24230 | |
| COEBURN TOWN | | PO BOX 370 | | | COEBURN | VA | 24230 | |
| Coello, Ryan | RYAN D COELLO VS JEANETTE TOMASSONE, DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QSI, & EXECUTIVE TRUSTEE S ET AL | 9040 Johnson Road | | | Phelan | CA | 92371 | |
| COEN AND SUSAN BARNES | | 25922 SOONER AVE | | | PURCELL | OK | 73080 | |
| COEYMANS TOWN | | 15 RUSSELL AVE | TOWN OF COEYMANS | | RAVENA | NY | 12143 | |
| COEYMANS TOWN | | 18 RUSSELL AVE | TAX COLLECTOR | | RAVENA | NY | 12143 | |
| COFFEE BREAK CO | | PO BOX 1300 | 20 CONNECTICUT SOUTH DRIVE | | EAST GRANBY | CT | 06026 | |
| COFFEE CLERK OF SUPERIOR COURT | | 101 S PETERSON AVE | | | DOUGLAS | GA | 31533 | |
| COFFEE COUNTY - ELBA | REVENUE COMMISSIONER | 230 R COURT ST | | | ELBA | AL | 36323 | |
| COFFEE COUNTY - ENTERPRISE | REVENUE COMMISSIONER | 101 S EDWARDS | | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY CHANCERY CLERK | | 300 HILLSBORO BLVD BOX 8 | COFFEE COUNTY CHANCERY CLERK | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY ELBA | | 230 R CT ST | REVENUE COMMISSIONER | | ELBA | AL | 36323 | |
| COFFEE COUNTY ELBA | | PO BOX 411 | 230 R CT ST | | ELBA | AL | 36323 | |
| COFFEE COUNTY ELBA | REVENUE COMMISSIONER | PO BOX 411 | 230 R CT ST | | ELBA | AL | 36323 | |
| COFFEE COUNTY ENTERPRISE | | 101 S EDWARDS | REVENUE COMMISSIONER | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY ENTERPRISE | | 99 EDWARDS ST PO BOX 311606 | | | ENTERPRISE | AL | 36331 | |
| COFFEE COUNTY ENTERPRISE | | 99 EDWARDS ST PO BOX 311606 | REVENUE COMMISSIONER | | ENTERPRISE | AL | 36331 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFFEE COUNTY JUDGE OF PROBAT | | 230 P N CT AVE | PO BOX 456 | | ELBA | AL | 36323 | |
| COFFEE COUNTY JUDGE OF PROBATE | | PO BOX 1256 | | | ENTERPRISE | AL | 36331 | |
| COFFEE COUNTY PROBATE ENTERPRISE | | 99 S EDWARDS ST | | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY PROBATE OFFICE | | 101 S EDWARDS ST | | | ENTERPRISE | AL | 36330 | |
| COFFEE COUNTY REGISTER OF DEEDS | | PO BOX 178 | FORT ST | | MANCHESTER | TN | 37349-0178 | |
| COFFEE COUNTY REGISTER OF DEEDS | | PO BOX 178 | | | MANCHESTER | TN | 37349 | |
| COFFEE COUNTY | | 101 S PETERSON AVE A 15 | TAX COMMISSIONER | | DOUGLAS | GA | 31533 | |
| COFFEE COUNTY | | 101 S PETERSON AVE STE A21 | | | DOUGLAS | GA | 31533 | |
| COFFEE COUNTY | | 101 S PETERSON AVE STE A21 | TAX COMMISSIONER | | DOUGLAS | GA | 31533 | |
| COFFEE COUNTY | | 1341 MCARTHUR ST STE 1 | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY | | 1341 MCARTHUR ST STE 1 | TAX COLLECTOR | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY | | 1341 MCARTHUR ST STE 1 | TRUSTEE | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY | TRUSTEE | 1341 MCARTHUR ST STE 1 | | | MANCHESTER | TN | 37355 | |
| COFFEE ENTERPRISE COUNTY JUDGE OF | | 99 S EDWARDS ST | | | ENTERPRISE | AL | 36330 | |
| COFFEE HOUSE REAL ESTATE | | 126 E CEDAR ST | | | HOUSTON | MN | 55943 | |
| COFFEEVILLE CITY | | 14615 DEPOT ST | TAX COLLECTOR | | COFFEEVILLE | MS | 38922 | |
| COFFELT LAND TITLE INC | | PO BOX 208 | | | HARRISONVILLE | MO | 64701 | |
| COFFELT, KELLY & COFFELT, BRIAN | | 1119 WEALDEN FOREST DR | | | SPRING | TX | 77379-5649 | |
| COFFER, KENNETH E | | 1051 HOLLY RIVER DR | | | FLORISSANT | MO | 63031 | |
| COFFEY APPRAISAL INC. | | 2607 NORTH JUNETT STREET | | | TACOMA | WA | 98407 | |
| COFFEY APPRAISAL INC | | 2607 N JUNETT ST | | | TACOMA | WA | 98407 | |
| COFFEY COUNTY | | 110 S 6TH ST RM 203 | COFFEY COUNTY TREASURER | | BURLINGTON | KS | 66839 | |
| COFFEY COUNTY | | 110 S 6TH ST RM 203 | JO ANN RAAF TREASURER | | BURLINGTON | KS | 66839 | |
| COFFEY REGISTRAR OF DEEDS | | 110 S 6TH RM 205 | COFFEY COUNTY COURTHOUSE | | BURLINGTON | KS | 66839 | |
| COFFEY, GARY W | | P O BOX 5574 | | | KINGSPORT | TN | 37663 | |
| COFFEY, KEVIN M | | 300 NW 13TH ST STE 200 | | | OKLAHOMA CITY | OK | 73103 | |
| COFFEY, KEVIN M | | 435 N WALKER 201 | | | OKLAHOMA CITY | OK | 73102 | |
| COFFEY, LAVANSON C | | 76 GLENWOOD GLADE | | | OAKLAND | CA | 94611 | |
| COFFEY, MICHAEL D & COFFEY, JOYCE E | | 525 MARSHALL CIRCLE | | | VERONA | WI | 53593 | |
| COFFEY, MICHAEL J | | 55 CLAREMOUNT AVENUE #202 | | | REDWOOD CITY | CA | 94062 | |
| COFFEY, SUZANNE | | 1250 RAINTREE DR | MARVIN VANDELINDE | | CHARLOTTESVILLE | VA | 22901 | |
| COFFEY, THOMAS W | | 537 E PETE ROSE WAY STE 400 | | | CINCINNATI | OH | 45202 | |
| COFFEY | | 111 MAPLE ST PO BOX 39 | COFFEY CITY COLLECTOR | | COFFEY | MO | 64636 | |
| COFFEYS INSURANCE | | 501 W TEXAS AVE | | | BAYTOWN | TX | 77520 | |
| COFFIN, ARTHUR S & COFFIN, DIANE S | | 4932 WEST TRAIL AVENUE | | | WEST VALLEY CITY | UT | 84120 | |
| COFFIN, DEBORAH G & COFFIN, PETER | | PO BOX 344 | | | VINALHAVEN | ME | 04863-0344 | |
| COFFMAN AND COMPANY | | 11919 I 70 FRONTAGE RD N UNIT 122 | | | WHEAT RIDGE | CO | 80033-7108 | |
| COFFMAN REAL ESTATE SERVICES LLC | | 523 MYSTIC CV | | | O FALLON | MO | 63368-9658 | |
| COFFMAN SHIRLEY A | | 8220 HOLLOW WHARF DR | | | LAS VEGAS | NV | 89128 | |
| COFFMAN, VIRGINIA | | 18919 TUPELO LN | | | DALLAS | TX | 75287 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFIE, ABELARD | | 10438 PROVIDENCE ARBOURS DR | PAUL DAVIS RESTORATION | | CHARLOTTE | NC | 28270 | |
| COGAN HOUSE TOWNSHIP LYCOMG | | 3640 GREEN MOUNTAIN RD | T C OF COGAN HOUSE TOWNSHIP | | TROUT RUN | PA | 17771 | |
| COGAN HOUSE TOWNSHIP | | 3640 GREEN MOUNTAIN RD | T C OF COGAN HOUSE TOWNSHIP | | TROUT RUN | PA | 17771 | |
| COGAN HOUSE TOWNSHIP | | 3640 GREEN MOUNTAIN RD | | | TROUT RUN | PA | 17771 | |
| COGAN HOUSE TWP SCHOOL DISTRICT | | 3640 GREEN MOUNTAIN RD | TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| COGBURN LAW OFFICES | SHAWN D. HARTSELL VS GMAC MORTGAGE, LLC | 9555 S. Eastern Ave., Suite 280 | | | Las Vegas | NV | 89123 | |
| Cogent Economics Inc | | 414 UNION STREET Ste 100 | | | NASHVILLE | TN | 37219 | |
| Cogent Economics Inc | | 74 New Montgomery St Ste 325 | | | San Francisco | CA | 94105 | |
| Cogent Economics Inc | Kaan Etem | 160 Spear Street, Suite 1640 | | | San Francisco | CA | 94105 | |
| COGENT SYSTEMS | | 17 N SECOND STREET | | | HARRISBURG | PA | 17101 | |
| COGENT SYSTEMS | | 414 UNION STREET, SUITE 100 | | | NASHVILLE | TN | 37219 | |
| COGER, RICKIE L & COGER, TAMMY A | | 20246 N DIXIE HWY | | | BOWLING GREEN | OH | 43402-0000 | |
| COGGIN AND STALLINGS LLC | | 104 NORTHWOOD DR STE D | | | CENTRE | AL | 35960 | |
| COGGIN, DALE M | | 2012 WAYLAND RD | | | KNOXVILLE | TN | 37914-9555 | |
| COGGINS HARMAN AND HEWITT | | 20 COURTHOUSE SQ STE 217 | | | ROCKVILLE | MD | 20850 | |
| COGGINS HARMAN ET AL | | 8905 FAIRVIEW RD STE 600 | | | SILVER SPRING | MD | 20910 | |
| COGGINS, BRIAN L | | 2281 LAVA RIDGE CT 320 | | | ROSEVILLE | CA | 95661 | |
| COGHILL, HARRY W & COGHILL, JANET E | | 1769 KAMSACK STREET NW | | | PALM BAY | FL | 32907 | |
| COGNAC CARLSBAD PACIFIC CENTER LLC | | | | | PASADENA | CA | 91189 | |
| COGNIZANT TECHNOLOGY SOLUTIONS | | 24721 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| COGSWELL, BRUCE W | | 21026 HIGHWAY 231 | | | FOUNTAIN | FL | 32438-2500 | |
| COHASSET TOWN | | 41 HIGHLAND AVE PO BOX 296 | JOSEPH DEVITO TC | | COHASSET | MA | 02025 | |
| COHASSET TOWN | | 41 HIGHLAND AVE | COHASSET TOWN TAX COLLECTOR | | COHASSET | MA | 02025 | |
| COHASSET TOWN | | 41 HIGHLAND AVE | TOWN OF COHASSET | | COHASSET | MA | 02025 | |
| Cohen & Wolf, P.C. | CITIBANK N.A. AS TRUSTEE OF SACC 2007-2 V. DEBRA LINDLAND, EXECUTRIX OF THE ESTATE OF MADLYN LANDLIN | 1115 Broad Street | | | Bridgeport | CT | 06604 | |
| COHEN AND ACOMPORA | | 8 FRONTAGE RD | | | EAST HAVEN | CT | 06512 | |
| COHEN AND ASSOCIATES PC | | 10 FEDERAL ST STE 12 | | | SALEM | MA | 01970-3875 | |
| COHEN AND ASSOCIATES PC | | PO BOX 22668 | | | ROCHESTER | NY | 14692-2668 | |
| COHEN AND FILA | | 200 JEFFERSON STE 925 | | | MEMPHIS | TN | 38103 | |
| COHEN AND FORMAN LLC | | 334 ST PAUL PL | COHEN AND FORMAN LLC | | BALTIMORE | MD | 21202 | |
| COHEN AND GRIGSBY | | 625 LIBERTY AVE | | | PITTSBURGH | PA | 15222-3110 | |
| COHEN AND GRIGSBY | | 625 LIBERTY AVE | | | PITTSBURGH | PA | 15222-3110 | |
| COHEN AND KENDZIORRA P A | | 5235 RAMSEY WAY STE 12 | | | FORT MYERS | FL | 33907 | |
| COHEN AND KROL | | 105 W MADISON ST STE 1100 | | | CHICAGO | IL | 60602 | |
| COHEN AND LOMBARDO PC | | PO BOX 5204 | | | BUFFALO | NY | 14213 | |
| COHEN AND MALAD LLP | | ONE INDIANA SQUARE STE 1400 | | | INDIANAPOLIS | IN | 46204 | |
| COHEN AND MALAD | | 1 INDIANA SQUARE | | | INDIANAPOLIS | IN | 46204 | |
| COHEN AND RICE | | 26 W ST STE 1 | | | RUTLAND | VT | 05701 | |
| COHEN AND RICE | | 26 W ST SUITE1 | | | RUTLAND | VT | 05701 | |
| COHEN AND ROSEN PC | | 7 PENN PLZ STE 1700 | | | NEW YORK | NY | 10001-3975 | |
| COHEN AND THOMAS | | 315 MAIN ST | | | DERBY | CT | 06418 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHEN AND THOMAS | | 315 MAIN STREET PO BOX 313 | | | DERBY | CT | 06418 | |
| COHEN AND THURSTON P A | | 1912 HAMILTON ST STE 206 | | | JACKSONVILLE | FL | 32210-2078 | |
| COHEN AND WOLF PC | | 1115 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| COHEN AUGER BURNS AND HARD | | 39 GRAND ST | | | HARTFORD | CT | 06106 | |
| COHEN AXINN AND COHEN | | PO BOX 597 | | | HOLLIDAYSBURG | PA | 16648 | |
| COHEN BALDINGER AND GREENFELD LLC | | 7910 WOODMONT AVE STE 1103 | | | BETHESDA | MD | 20814 | |
| COHEN BURNS HARD AND PAUL | | 81 S MAIN ST FL 2 | | | WEST HARTFORD | CT | 06107 | |
| COHEN BURNS HARD AND PAUL | | 81 S MAIN ST | 2ND FL | | WEST HARTFORD | CT | 06107 | |
| COHEN BURNS HARD AND PAUL | | 81 S MAIN ST | ATTORNEYS FOR THE CITY OF MIDDLETOW | | WEST HARTFORD | CT | 06107 | |
| COHEN BURNS HARD AND PAUL | | 81 S MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| COHEN CONWAY COPELAND KLETT PAIVA | | 8895 N MILITARY TRAIL STE D 302 | | | PALM BEACH GARDENS | FL | 33410 | |
| COHEN COPELAND ET AL | | 10 CENTRAL PKWY STE 400 | | | STUART | FL | 34994 | |
| COHEN GOLBERG AND DEUTSCH | | 600 BALTIMORE AVE STE 208 | | | TOWSON | MD | 21204 | |
| COHEN GOLBERT AND DEUTSCH | | 600 BALTIMORE AVE STE 208 | | | TOWSON | MD | 21204 | |
| COHEN GREGG SLONAKER AND LAURITO | MID CITY STATION | PO BOX 1288 | 200 FIRST NATIONAL PLZ | | DAYTON | OH | 45402 | |
| COHEN JOHNSON AND DAY | | 1489 W WARM SPRINGS RD STE 110 | | | HENDERSON | NV | 89014 | |
| COHEN JOHNSON AND DAY | | 6293 DEAN MARTIN DR STE G | | | LAS VEGAS | NV | 89118 | |
| COHEN LAW OFFICE | | 200 S 7TH ST STE 303 | | | LOUISVILLE | KY | 40202 | |
| COHEN LAW OFFICE | | PO BOX 663 | | | DUNCANSVILLE | PA | 16635 | |
| Cohen Millstein Sellers & Toll | NJ CARPENTERS HEALTH FUND, NJ CARPENTERS VACATION FUND, & BOILERMAKER BLACKSMITH NATL PENSION TRUST V RESIDENTIAL CAPIT ET AL | 88 Pine Street, 14th Floor | | | New York | NY | 10005 | |
| COHEN POLLOCK MERLIN AND SMALL | | 3350 RIVERWOOD PKWY SE STE 1600 | | | ATLANTA | GA | 30339 | |
| Cohen Rosenthal & Kramer, LLP | CITY OF CLEVELAND V DEUTSCHE BANK TRUST CO, GMAC-RFC, ET AL (FEDERAL CASE)  CITY OF CLEVELAND V JP MORGAN CHASE BANK ET AL | Suite 400 700 W. St. Clair Ave. | The Hoyt Block Bldg. | | Cleveland | OH | 44114 | |
| COHEN ROSENTHAL PC | | 1500 MAIN ST STE 2308 | | | SPRINGFIELD | MA | 01115 | |
| COHEN SNYDER ET AL | | 347 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| COHEN, AARON R | | PO BOX 4218 | | | JACKSONVILLE | FL | 32201-4218 | |
| COHEN, AARON R | | PO BOX 4608 | | | JACKSONVILLE | FL | 32201 | |
| COHEN, ALLEN I & RYAN, DAMIAN S | | 25 COLUMBIA DRIVE | | | BERNARDSVILLE | NJ | 07924 | |
| COHEN, AMRANE | | 333 CITY BLVD W STE 810 | | | ORANGE | CA | 92868 | |
| COHEN, AMRANE | | 770 THE CITY DR S STE 3300 | | | ORANGE | CA | 92868 | |
| COHEN, AMRANE | | PO BOX 809 | | | ORANGE | CA | 92856 | |
| COHEN, BERNARD H | | 99 TULIP AVE STE 408 | | | FLORAL PARK | NY | 11001 | |
| COHEN, BERNARD H | | 99 TULIP AVE | | | FLORAL PARK | NY | 11001 | |
| COHEN, DAVID | | 14429 VENTURA BLVD. #102 | ATTN DAVID OR SUSAN COHEN | | SHERMAN OAKS AREA | CA | 91423 | |
| COHEN, DAVID | | 7251 W PALMETTO PARK RD STE 206 | | | BOCA RATON | FL | 33433 | |
| COHEN, DAWN | | 73 TARLTON ST | | | STATEN ISLAND | NY | 10306 | |
| COHEN, GORDON L | | 508 W HEALEY ST | | | CHAMPAIGN | IL | 61820 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHEN, ILENE | | 5 BARTHEL CT | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| COHEN, ILENE | | 5 BARTHEL CT | GROUND RENT | | TIMONIUM | MD | 21093 | |
| COHEN, JOEL M & COHEN, SUSAN M | | 71070 LA PAZ RD | | | RANCHO MIRAGE | CA | 92270 | |
| COHEN, JOSEPH E | | 105 W ADAMS ST 31ST FL | | | CHICAGO | IL | 60603 | |
| COHEN, KC | | 151 N DELAWARE ST STE 1104 | | | INDIANAPOLIS | IN | 46204 | |
| COHEN, LAURENCE H & COHEN, CAROL A | | 3541 W 81ST PLACE | | | CHICAGO | IL | 60652-2527 | |
| COHEN, LAWRENCE E | | 390 MAIN ST STE 1000 | | | WORCESTER | MA | 01608 | |
| COHEN, LEON | | 9219 SE 33RD PL | 9219 SE 33RD PL | | MERCER ISLAND | WA | 98040 | |
| COHEN, MARSHALL D | | 1299 OLENTANGY RIVER RD 2ND FL STE C | | | COLUMBUS | OH | 43212 | |
| COHEN, MERRILL | | 11820 PARKLAWN DR STE 500 | | | ROCKVILLE | MD | 20852 | |
| COHEN, MICHAEL L | | 15760 VENTURA BLVD 1100 | | | ENCINO | CA | 91436 | |
| COHEN, PAUL I & COHEN, JANET L | | 9158 CORUNNA RD | | | FLINT | MI | 48532 | |
| COHEN, PAUL | | 82 COPLEY AVENUE | | | TEANECK | NJ | 07666-4104 | |
| COHEN, RICHARD J | | PO BOX 1085 | | | CENTERVILLE | MA | 02632 | |
| COHEN, ROBERT I | | 1888 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |
| COHEN, ROBERT I | | 3061 ROBINWOOD LANE | | | PALM HARBOR | FL | 34684 | |
| COHEN, ROBERT L | | 5 BURNING BRUSH CT | | | POMONA | NY | 10970-2015 | |
| COHEN, ROBERTSON B | | PO BOX 621940 | | | LITTLETON | CO | 80162 | |
| COHEN, RUTH M | | 8261 NW 36TH STREET | | | SUNRISE | FL | 33351-0000 | |
| COHEN, SANFORD | | 565 ESPLANADE UNIT 404 | | | REDONDO BEACH | CA | 90277 | |
| COHEN, SIGAL & COHEN, BINIAMIN | | 3 TASIT STREET | | | LEHAVIM ISRAEL 85338 | | | Israel |
| COHN & DUSSI LLC - (INACTIVE) | | 300 Trade Center SUITE 3700 | | | Woburn | MA | 01801- | |
| COHN & DUSSI LLC | | 25 BURLINGTON MALL ROAD | 6TH FLOOR | | BURLINGTON | MA | 01803-4158 | |
| COHN AND DUSSI LLC | | 300 TRADE CENTER, SUITE 3700 | | | WOBURN | MA | 01801 | |
| COHN AND DUSSI LLC | | 300 TRADE CTR STE 3700 | | | WOBURN | MA | 01801 | |
| COHN AND DUSSI LLC | | 300 TRADECENTER STE 3700 | | | WOBURN | MA | 01801 | |
| COHN AND GOLDBERG AND DEUTSCH LLC | | 600 BALTIMORE AVE STE 208 | | | TOWSON | MD | 21204 | |
| COHN AND ROTH | | 100 E OLD COUNTRY RD STE 6A | | | MINEOLA | NY | 11501 | |
| COHN BRACAGLIA AND GROPPER | | 275 E MAIN ST | PO BOX 1094 | | SOMERVILLE | NJ | 08876 | |
| COHN CASSTEVENS AND BIRCHER PC | | PO BOX 2487 | | | CORPUS CHRISTI | TX | 78403 | |
| COHN DUSSI & BILODEAU LLC - (INACTIVE) | | 931 Jefferson Boulevard, Suite 1003 | | | Warwick | RI | 02886- | |
| COHN DUSSI & BILODEAU LLC | | 931 JEFFERSON BLVD | SUITE 1003 | | WARWICK | RI | 02886 | |
| COHN GOLDBERG AND DEUTSCH LLC | | 600 BALTIMORE AVE STE 208 | | | TOWSON | MD | 21204 | |
| COHN LIFLAND PERLMAN HERRMANN | | 1 PARK 80 PLZ W | | | SADDLE BROOK | NJ | 07663 | |
| COHOCTAH TOWNSHIP | | 10518 ANTCLIFF RD | TREASURER COHOCTAH TWP | | FOWLERVILLE | MI | 48836 | |
| COHOCTAH TOWNSHIP | | 6153 BRYON RD | TAX COLLECTOR | | COHOCTAH | MI | 48855 | |
| COHOCTAH TOWNSHIP | | 6153 BRYON RD | TAX COLLECTOR | | HOWELL | MI | 48855 | |
| COHOCTAH TOWNSHIP | | 6153 BYRON RD | | | HOWELL | MI | 48855 | |
| COHOCTAH TOWNSHIP | | 6153 BYRON RD | TREASURER COHOCTAH TWP | | HOWELL | MI | 48855 | |
| COHOCTON CEN SCH COMBINED TWNS | | 30 PARK AVE | TAX COLLECTOR | | COHOCTON | NY | 14826 | |
| COHOCTON TOWN | | 15 S MAIN ST | TAX COLLECTOR | | COHOCTON | NY | 14826 | |
| COHOCTON TOWN | TAX COLLECTOR | PO BOX 327 | 15 S MAIN ST | | COHOCTON | NY | 14826 | |
| COHOCTON VILLAGE | | 15 S MAIN PO BOX 226 | | | COHOCTON | NY | 14826 | |
| COHOCTON VILLAGE | | 17 SO MAIN ST | VILLAGE CLERK | | COHOCTON | NY | 14826 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHOES CITY SCHOOL DIST | | 97 MOHAWK ST CITY HALL | CITY SCHOOL TAX COLLECTOR | | COHOES | NY | 12047 | |
| COHOES CITY SCHOOL DIST | | 97 MOHAWK ST CITY HALL | | | COHOES | NY | 12047 | |
| COHOES CITY SD | | 100 MOWHAWK ST | CITY SCHOOL TAX COLLECTOR | | COHOES | NY | 12047 | |
| COHOES CITY | | 97 MOHAWK ST CITY HALL | CITY OF COHOES | | COHOES | NY | 12047 | |
| COHOES CITY | | 97 MOHAWK ST CITY HALL | | | COHOES | NY | 12047 | |
| COHOES CITY | | 97 MOHAWK ST RM 4 | CITY OF COHOES | | COHOES | NY | 12047 | |
| COICOU, MIREILLE B | | 600 CAMPBELL CIRCLE 7 | | | DOWNINGTOWN | PA | 19335 | |
| COIT SERVICES | | 1615 W 12TH PL | | | TEMPE | AZ | 85281 | |
| COKATO MUTUAL FIRE INS | | 9571 ENDICOTT AVE NW | | | MAPLE LAKE | MN | 55358 | |
| COKATO MUTUAL FIRE INS | | | | | MAPLE LAKE | MN | 55358 | |
| COKE COUNTY CLERK | | PO BOX 150 | | | ROBERT LEE | TX | 76945 | |
| COKE COUNTY | | 13 E 7TH ST COURTHOUSE | ASSESSOR COLLECTOR | | ROBERT LEE | TX | 76945 | |
| COKE COUNTY | | 13 E 7TH STREET PO BOX 169 | ASSESSOR COLLECTOR | | ROBERT LEE | TX | 76945 | |
| COKE SOLOMON ATT AT LAW | | 300 N ALAMO BLVD | | | MARSHALL | TX | 75670 | |
| COKEBURG BORO SCHOOL DISTRICT | | PO BOX 489 | T C OF COKEBURG BORO SD | | COKEBURG | PA | 15324 | |
| COKEBURG BORO | | 22 MADISON ST | | | COKEBURG | PA | 15324 | |
| COKEBURG BOROUGH | | 22 MADISON ST | T C OF COKEBURG BOROUGH | | COKEBURG | PA | 15324 | |
| COKER LAW OFFICE | | 637 N 3RD AVE | | | PHOENIX | AZ | 85003 | |
| COKER WARNE, JILL | | 126 ABBOTT RD | | | ELMA | WA | 98541 | |
| COKER WARNE, JILL | | 126 ABOTT RD | | | ELMA | WA | 98541 | |
| COKER, DAVID A | | 11831 SW 272 TERRACE | | | MIAMI | FL | 33032 | |
| COKER, HARRY S | | PO BOX 2639 | | | SANTA FE | NM | 87504 | |
| COLA, GORDON | | 1123 32ND AVE | MCH INC | | GULFPORT | MS | 39501 | |
| COLABELLA LIUZZA, GRUBER | | 41 LAKESIDE BLVD | | | HOPATCONG | NJ | 07843 | |
| COLABELLA LIUZZA, GRUBER | | 49 HIGH ST | | | NEWTON | NJ | 07860 | |
| COLADO, DENNIS | | 8033 NW 41 CT | BELFORE USA | | SUNRISE | FL | 33351 | |
| COLAFF PARTNERS LLC | | BIRDNECK EXECUTIVE CENTRE | 1206 LASKIN ROAD STE101 | | VIRGINIA BEACH | VA | 23451 | |
| COLALUCA, GREGORY | | 2112 CHANNEL ISLANDS DR | KIMBERLY COLALUCA | | ALLEN | TX | 75013 | |
| COLAVECCHI AND COLAVECCHI | | PO BOX 131 | | | CLEARFIELD | PA | 16830 | |
| COLAVITO, WILLIAM | | 41 WOODBROOK AVE | JESCO BRICK & CONCRETE MASONRY & PARISI HOME IMPRO | | RIDGE | NY | 11961 | |
| COLBERT AND DUCK LAW OFFICE PC | | 1801 W BROADWAY AVE | | | SULPHUR | OK | 73086 | |
| COLBERT CITY | | 23 S 4TH ST PO BOX 215 | TAX COLLECTOR | | COLBERT | GA | 30628 | |
| COLBERT CITY | | PO BOX 215 | TAX COLLECTOR | | COLBERT | GA | 30628 | |
| COLBERT COUNTY JUDGE OF PROBA | | PO BOX 47 | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY JUDGE OF PROBATE | | 201 MAIN ST | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY | | 201 N MAIN PO BOX 741010 | REVENUE COMMISSIONER | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY | | 201 N MAIN PO BOX 741010 | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY | REVENUE COMMISSIONER | PO BOX 741010 -REVENUE COMMISSIONER | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY | REVENUE COMMISSIONER | PO BOX 741010 | REVENUE COMMISSIONER | | TUSCUMBIA | AL | 35674 | |
| COLBERT PROBATE JUDGE | | 201 N MAIN ST | PO BOX 47 | | TUSCUMBIA | AL | 35674 | |
| COLBERT, ANDRE L & ROBERTSON, RENE A | | PO BOX 215 | | | GONZALES | LA | 70707 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLBERT, GREGORY L | | 3436 CITATION DRIVE | | | GREEN COVE SPRINGS | FL | 32043 | |
| COLBOLT VILLAGE OF | | 1107 MARLOWE | VILLAGE TAX COLLECTOR | | FREDERICKTOWN | MO | 63645 | |
| COLBURN TOWN | | 15958 366TH ST | TREASURER COLBURN TOWN | | STANLEY | WI | 54768 | |
| COLBURN TOWN | | 592 BIGHORN AVE | COLBURN TOWN TREASURER | | HANCOCK | WI | 54943 | |
| COLBURN TOWN | | R2 BOX 104 | TREASURER | | HANCOCK | WI | 54943 | |
| COLBURN TOWN | | TAX COLLECTOR | | | GILMAN | WI | 54433 | |
| COLBURN, CHERYL A | | PO BOX 137 | 989 S MAIN ST | | COTTONWOOD | AZ | 86326 | |
| COLBURN, DIANE | | 750 TEAL | | | NEW LENOX | IL | 60451 | |
| COLBURN, TRACY M | | 900 GARNETT DR | | | RUSSELLVILLE | AL | 35653-4067 | |
| COLBY CITY | | 211 W SPENCE ST | | | COLBY | WI | 54421 | |
| COLBY CITY | | 211 W SPENCE | TREASURER COLBY CITY | | COLBY | WI | 54421 | |
| COLBY CITY | | CITY HALL | | | COLBY | WI | 54421 | |
| COLBY CITY | | PO BOX 236 | 211 W SPENCE ST | | COLBY | WI | 54421 | |
| COLBY CITY | | PO BOX 236 | TREASURER CITY OF COLBY | | COLBY | WI | 54421 | |
| COLBY CITY | | TAX COLLECTOR | | | COLBY | WI | 54421 | |
| COLBY CITY | TAX COLLECTOR | PO BOX 236 | 211 W SPENCE ST | | COLBY | WI | 54421 | |
| COLBY CITY | TREASURER CITY OF COLBY | PO BOX 236 | 211 W SPENCE ST | | COLBY | WI | 54421 | |
| COLBY CITY | TREASURER COLBY CITY | PO BOX 236 | 211 W SPENCE ST | | COLBY | WI | 54421 | |
| COLBY LYONS AND CK RESTORATION | SERVICES INC | 1522 CHATFIELD CT | | | ROSELLE | IL | 60172-4013 | |
| COLBY TOWN | | N12211 CTY RD Q | | | COLBY | WI | 54421 | |
| COLBY TOWN | | N12211 CTY RD Q | TREASURER TOWN OF COLBY | | COLBY | WI | 54421 | |
| COLBY TOWN | | RT 2 | | | COLBY | WI | 54421 | |
| COLBY, CHARLES K | | 1150 N KIRKWOOD DR | | | HOUSTON | TX | 77043 | |
| COLBY, STEVEN M & COLBY, CAROLYN J | | 1624 WRIGHT LANE | | | VIRGINIA BEACH | VA | 23451 | |
| COLCHEE WAI, NANANDA | | 10 DRYDEN AVE | WOON & C & L BUILD INC &NATIONAL CITY SERV CTR | | PAWTUCKET | RI | 02860 | |
| COLCHESTER OWNERS INC | | 209 GARTH RD | | | SCARSDALE | NY | 10583 | |
| COLCHESTER TOWN CLERK | | 127 NORWICH AVE | | | COLCHESTER | CT | 06415 | |
| COLCHESTER TOWN CLERK | | 781 BLAKELY RD | | | COLCHESTER | VT | 05446 | |
| COLCHESTER TOWN CLERK | | PO BOX 55 | | | COLCHESTER | VT | 05446 | |
| COLCHESTER TOWN | | 127 NORWICH AVE | TAX COLLECTOR OF COLCHESTER | | COLCHESTER | CT | 06415 | |
| COLCHESTER TOWN | | 64 LINDSLEY AVE PO BOX 447 | TAX RECEIVER ANTOINETTE VESSEY | | DOWNSVILLE | NY | 13755 | |
| COLCHESTER TOWN | | 781 BLAKELY RD | TOWN OF COLCHESTER | | COLCHESTER | VT | 05446 | |
| COLCHESTER TOWN | | REAL PROPERTY OFFICE BOX 429 | | | DOWNSVILLE | NY | 13755 | |
| COLCHESTER TOWN | TOWN OF COLCHESTER | PO BOX 55 | 835 BLAKELEY RD | | COLCHESTER | VT | 05446 | |
| COLCLAZIER ROSE AND ASSOCIATES | | 404 N MAIN ST | | | SEMINOLE | OK | 74868 | |
| COLD BROOK FIRE DISTRICT | | 18 COLDBROOK RD UNIT ONE | | | WILMINGTON | VT | 05363 | |
| COLD BROOK VILLAGE | | 219 MAIN ST PO BOX 215 | VILLAGE CLERK | | COLD BROOK | NY | 13324 | |
| COLD BROOK VILLAGE | | 219 MAIN ST PO BOX 215 | VILLAGE CLERK | | POLAND | NY | 13431 | |
| COLD SPRING CITY | | 120 E ALEXANDRIA PIKE | CITY OF COLD SPRING | | NEWPORT | KY | 41076 | |
| COLD SPRING CITY | | 5694 E ALEXANDRIA PIKE | CITY OF COLD SPRING | | COLD SPRING | KY | 41076 | |
| COLD SPRING VILLAGE | | 85 MAIN ST | VILLAGE TREASURER | | COLD SPRING | NY | 10516 | |
| COLD SPRINGS TOWN | | 10650 WOODMANCY RD | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLD SPRINGS TOWN | | N 1362 FREMONT RD | TREASURER COLD SPRINGS TOWN | | WHITEWATER | WI | 53190 | |
| COLD SPRINGS TOWN | | N 1362 FREMONT RD | | | WHITEWATER | WI | 53190 | |
| COLD SPRINGS TOWN | | PO BOX 96 | TAX COLLECTOR | | STEAMBURG | NY | 14783 | |
| COLD SPRINGS TOWN | | ROUTE Y KUTZ RD | | | WHITEWATER | WI | 53190 | |
| COLD SPRINGS TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| COLD SPRINGS TWP SCHOOL DISTRICT | | RD 2 BOX 4471 | TAX COLLECTOR | | JONESTOWN | PA | 17038 | |
| COLDELL BANKER SCHMIDT REALTORS | | 2721 SUNNYSIDE DR | | | CADILLAC | MI | 49601 | |
| COLDEN TOWN | | 8812 S STATE RD | TAX COLLECTOR | | COLDEN | NY | 14033 | |
| COLDEN TOWN | | 8812 STATE RD | TAX COLLECTOR | | COLDEN | NY | 14033 | |
| COLDER, HEATHER | | 709 AURORA AVE | | | METAIRIE | LA | 70005 | |
| COLDEWY CORPORATION DBA | | 644 PAPWORTH AVE | | | METAINIE | LA | 70005 | |
| COLDSPRINGS TOWNSHIP | | 6318 COVERT RD N E | | | MANCELONA | MI | 49659 | |
| COLDSPRINGS TOWNSHIP | | 6318 COVERT RD NE | COLDSPRINGS TWP | | MANCELONA | MI | 49659 | |
| COLDSPRINGS TOWNSHIP | | 8353 COVERT RD NE | COLDSPRINGS TWP | | MANCELONA | MI | 49659 | |
| COLDSTREAM CITY | | 9462 BROWNSBORO RD 140 | COLDSTREAM CITY COLLECTER | | LOUISVILLE | KY | 40241 | |
| COLDWATER BOARD OF PUB UTILITIES | | 1 GRAND ST | | | COLDWATER | MI | 49036 | |
| COLDWATER CITY TREASURER | | ONE GRAND ST | | | COLDWATER | MI | 49036 | |
| COLDWATER RIDGE HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| COLDWATER RIDGE HOMEOWNERS | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| COLDWATER SPRINGS HOA ACCT 16033 | | 20403 N LAKE PLEASANT RD STE 117 1000 | | | PEORIA | AZ | 85382 | |
| COLDWATER SPRINGS HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| COLDWATER TOWNSHIP | | 319 SPRAGUE RD | | | COLWATER | MI | 49036 | |
| COLDWATER TOWNSHIP | | 319 SPRAGUE RD | TREASURER | | COLDWATER | MI | 49036 | |
| COLDWATER TOWNSHIP | | 371 SPRAGUE RD | TREASURER PEGGY KNISELY | | COLDWATER | MI | 49036 | |
| COLDWATER TOWNSHIP | | 6398 W COLEMAN RD | TREASURER COLDWATER TWP | | LAKE | MI | 48632 | |
| COLDWEKK BANKER WMI | | 6146 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| COLDWELL BANK KING THOMPSON | | 7240 MUIRFIELD DR | C O JOHN BOCH | | DUBLIN | OH | 43017 | |
| COLDWELL BANK THE LESLEY | | PO BOX 770 | | | EASLEY | SC | 29641 | |
| COLDWELL BANKER ABR | | 28120 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| COLDWELL BANKER ADVANTAGE REALTY | | 12015 HINSON RD | | | LITTLE ROCK | AR | 72212 | |
| COLDWELL BANKER ADVANTAGE REALTY | | 1300 JOHN HARDEN DR | | | JACKSONVILLE | AR | 72076 | |
| COLDWELL BANKER ADWARD | | 26590 HWY 88 I | | | PIONEER | CA | 95666 | |
| COLDWELL BANKER AG 118455 | | 792 E RAND RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COLDWELL BANKER AG 118456 | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| COLDWELL BANKER AG 118459 | | 4509 MAPLE CREST | | | FORT WAYNE | IN | 46835 | |
| COLDWELL BANKER AG 118460 | | 327 N PKWY | | | JACKSON | TN | 38305 | |
| COLDWELL BANKER ALL AMERICAN ASSOC | | 622 S 320TH ST | | | FEDERAL WAY | WA | 98003 | |
| COLDWELL BANKER ALLIED REALTORS | | 610 W MAIN ST | | | VISALIA | CA | 93291 | |
| COLDWELL BANKER ALLSTARS LLC | | 2170 S FRONTAGE RD STE 3 | | | VICKSBURG | MS | 39180 | |
| COLDWELL BANKER AM PAC REALTY INC | | 1375 S MAIN | | | COLVILLE | WA | 99114 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER AMARAL | | 8290 BRENTWOOD BLVD | | | BRENTWOOD | CA | 94513 | |
| COLDWELL BANKER ANCHOR RE | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER APEX | | 1384 E BELTLINE RD | | | RICHARDSON | TX | 75081 | |
| COLDWELL BANKER APEX | | 2105 WATERVIEW PKWY | | | RICHARDSON | TX | 75080 | |
| COLDWELL BANKER APPALACHIAN REAL ES | | 199 EVERETT ST | | | BRYSON CITY | NC | 28713 | |
| COLDWELL BANKER APPLETON WI | | 636 E LINCOLN ST | | | APPLETON | WI | 54915 | |
| COLDWELL BANKER ARCADIA | | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| COLDWELL BANKER ARCHWAY | | 910 N WEST AVE | | | JACKSON | MI | 49202-3269 | |
| COLDWELL BANKER ASSOCIATED REALTORS | | 415 N FIRST ST | | | YAKIMA | WA | 98901 | |
| COLDWELL BANKER AWARD | | 26590 HWY I | | | PIONEER | CA | 95666 | |
| COLDWELL BANKER BARNES | | 258 E MAIN ST | | | GALLATIN | TN | 37066 | |
| COLDWELL BANKER BEN BATES INC | | 3400 CRILL AVE STE 1 | | | PALATKA | FL | 32177 | |
| COLDWELL BANKER BEST REALTY | | 710 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| COLDWELL BANKER BEST REALTY | | 8016 CALIFORNIA CITY BLVD | | | CALIFORNIA CITY | CA | 93505 | |
| COLDWELL BANKER BOB YOST | | 2525 EASTERN BLVD | | | YORK | PA | 17402 | |
| COLDWELL BANKER BOND | | 8990 SIERRA AVE STE 1 | | | FONTANA | CA | 92335 | |
| COLDWELL BANKER BORDERPLEX | | 2015 E GRIFFIN PKWY STE B | | | MISSION | TX | 78572 | |
| COLDWELL BANKER BOZIGIAN REALTY | | 42306 10TH ST W | | | LANCASTER | CA | 93534 | |
| COLDWELL BANKER BROCK REALTY | | 1111 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819-4235 | |
| COLDWELL BANKER BROOKS REAL ESTATE | | PO BOX 3047 | 105 BACON AVE | | WILLIAMSBURG | VA | 23187 | |
| COLDWELL BANKER BULLARD REALTY | | 70 BRITTAIN WAY | | | NEWMAN | GA | 30263 | |
| COLDWELL BANKER BULLARD REALTY | | 90 GLENDA TRACE STE M | | | NEWNAN | GA | 30265 | |
| COLDWELL BANKER BURNET | | 117 1ST ST NW | | | LITTLE FALLS | MN | 56345 | |
| COLDWELL BANKER BURNET | | 1301 COULEE RD | | | HUDSON | WI | 54016 | |
| COLDWELL BANKER C AND C PROPERTIES | | 2120 CHURN CREEK RD | | | REDDING | CA | 96002 | |
| COLDWELL BANKER CAINE RE | | 901 S PINE ST | | | SPARTANBURG | SC | 29302 | |
| COLDWELL BANKER CALABRO AND | | 1017 ELM ST | | | ROCKY HILL | CT | 06067 | |
| COLDWELL BANKER CAROUSEL | | 504 TOWER DR | | | MOORE | OK | 73160 | |
| COLDWELL BANKER CAROUSEL | | 504 TOWER DR | | | MOORE | OK | 73160-6760 | |
| COLDWELL BANKER CARROLL REALTY | | 2551 JENKS AVE | | | PANAMA CITY | FL | 32405 | |
| COLDWELL BANKER CASCADE REALTY | | 3915 CASCADE RD | | | ATLANTA | GA | 30331 | |
| COLDWELL BANKER CENTRAL COAST RE | | PO BOX 454 | | | DEPOE BAY | OR | 97341 | |
| COLDWELL BANKER CHICORA | | 407 D CHURCH ST | | | GEORGETOWN | SC | 29440 | |
| COLDWELL BANKER CHOBOIAN AG 118454 | | 155 N K ST | | | TULARE | CA | 93274 | |
| COLDWELL BANKER CHOICE REAL ESTATE | | 2379 MILITARY ST | | | PORT HURON | MI | 48060 | |
| COLDWELL BANKER CLASSIC | | 655 W LINCLOL AVE 14 | | | CHARLESTON | IL | 61920 | |
| COLDWELL BANKER COAST REAL ESTATE | | 100 HWY 101 PO BOX C | | | FLORENCE | OR | 97439 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER COLONIAL RE INC | | 420 S MAIN ST 6 | | | MOUNTAIN HOME | AR | 72653 | |
| COLDWELL BANKER COLONIAL REALTY | | 419 N CHANCERY ST | | | MCMINNVILLE | TN | 37110 | |
| COLDWELL BANKER COMMONWEALTH | | 315 BROAD ST | | | MILFORD | PA | 18337 | |
| COLDWELL BANKER CONROYMARBLE AND | | 2250 H WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| COLDWELL BANKER COON MCC | | 1508 RAMPART WAY | | | BRENTWOO | CA | 94513 | |
| COLDWELL BANKER CREWELL REALTY | | 2038 W VAN HOOK | | | MILAN | TN | 38358 | |
| COLDWELL BANKER CROSSROADS | | 1158 NW CACHE RD | | | LAWTON | OK | 73507 | |
| COLDWELL BANKER DAVENPORT | | 1 S CHELAN | | | WENATCHEE | WA | 98801-2202 | |
| COLDWELL BANKER DENNY GROVES AND ASSO | | 3220 CARLTON RD | | | HILLSDALE | MI | 49242 | |
| COLDWELL BANKER DEVONSHIRE REALTY | | 1401 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4527 | |
| COLDWELL BANKER ELITE REALTORS | | 1871 ROUTE 70 E STE 11 | | | CHERRY HILL | NJ | 08003 | |
| COLDWELL BANKER ELITE | | 100 PKWY BLVD | | | STAFFORD | VA | 22554 | |
| COLDWELL BANKER ELITE | | 314 A N PINE ST | | | DERIDDER | LA | 70634 | |
| COLDWELL BANKER ELLISON RE | | 2226 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| COLDWELL BANKER EXCEL REALTY | | 1919 N TREKELL RD | | | CASA GRANDE | AZ | 85122-1706 | |
| COLDWELL BANKER EXCEL REALTY | | 2028 N TREKELL RD STE 102 | | | CASA GRANDE | AZ | 85122-1326 | |
| COLDWELL BANKER EXCEL REALTY | | 2028 N TREKELL RD | | | CASA GRANDA | AZ | 85122-1326 | |
| COLDWELL BANKER FIRST EQUITY REALTO | | 5701 INTERSTATE 40 W | | | AMARILLO | TX | 79106 | |
| COLDWELL BANKER FIRST REALY ENCORE | | 2750 26TH ST S STE C | | | GRAND FORKS | ND | 58201 | |
| COLDWELL BANKER FIRST UNITED REALTY | | 1619 MILTON AVE | | | JANESVILLE | WI | 53545 | |
| COLDWELL BANKER FIRST UNITED REALTY | | 2715 KENNEDY RD | | | JANESVILLE | WI | 53545 | |
| COLDWELL BANKER FLASKERUD | | 796 COMMERCE AVE STE 100 | | | LONGVIEW | WA | 98632 | |
| COLDWELL BANKER FLASKERUD | | PO BOX 1666 | | | LONGVIEW | WA | 98632 | |
| COLDWELL BANKER FLORIDA | | 5951 CATTLERIDGE AVE | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER FORT REALTY | | 13325 JONES ST | | | LAVONIA | GA | 30553 | |
| COLDWELL BANKER FOUNTAIN REALTY | | 99 MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| COLDWELL BANKER FRANKLIN NC | | 946 N SKEENAH RD | | | FRANKLIN | NC | 28734 | |
| COLDWELL BANKER GEYER AND ASSOC | | 108 N MAIN ST | | | NORTH BALTIMORE | OH | 45872 | |
| COLDWELL BANKER GRABEN REAL ESTATE | | 1212 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| COLDWELL BANKER GRABEN | | 1212 GUNTER AVE | | | GUNTERSVILL | AL | 35976 | |
| COLDWELL BANKER GRAKAM | | 1625 E COUNTY LINE RD 180 | | | JACKSON | MS | 39211 | |
| COLDWELL BANKER GRAND TRADTITIONS | | 6002 E MAIN ST | | | COLUMBUS | OH | 43213 | |
| COLDWELL BANKER GROUP ONE REALTY | | 2120 CYPRESS ST | | | WEST MONROE | LA | 71291 | |
| COLDWELL BANKER GROUP ONE | | 2115 JUSTICE ST | | | MONROE | LA | 71201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER GWRE | | 601 E MAIN ST | | | BARSTOW | CA | 92311 | |
| COLDWELL BANKER H AND L | | 322 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| COLDWELL BANKER HAMILTON | | 1223 N KINGS HWY ST | | | GIRARDEAU | MO | 63701 | |
| COLDWELL BANKER HAYNES | | 15489 S TELEGRAPH | | | MONROE | MI | 48161 | |
| COLDWELL BANKER HEART OF AMERICA | | PO BOX 12 | | | LEXINGTON | IL | 61753 | |
| COLDWELL BANKER HERITAGE REAL | | 412 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| COLDWELL BANKER HERITAGE | | 228 BYER RD STE 100 | | | MIAMISBURG | OH | 45342 | |
| COLDWELL BANKER HERITAGE | | 228 BYERS RD 100 | | | BIAMISBURG | OH | 45342 | |
| COLDWELL BANKER HERITAGE | | 228 BYERS RD STE 100 | | | MIAMISBURG | OH | 45342 | |
| COLDWELL BANKER HERITAGE | | 535 N MAIN ST | | | SPRINGBORO | OH | 45066 | |
| COLDWELL BANKER HI JACKSON REALTY | | 132 E PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| COLDWELL BANKER HIGH DESERT REALTY | | 1208 EHWY 66 | | | GALLUP | NM | 87301 | |
| COLDWELL BANKER HOFFMAN PROPERTIES | | PO BOX 383168 | | | GERMANTOWN | TN | 38183-3168 | |
| COLDWELL BANKER HOLLAND REAL ESTATE | | PO BOX 1396 | | | LAKE CHARLES | LA | 70602-1396 | |
| COLDWELL BANKER HOME TOWN REALTY | | 21 N DAVIS ST PO BOX 777 | | | KEYSER | WV | 26726 | |
| COLDWELL BANKER HUNT KENNEDY | | 555 MADISON AVE | NEED TO CORRECT ZIP CODE | | NEW YORK | NY | 10022-3301 | |
| COLDWELL BANKER HUNTER REALTY | | 2407 CLEVELAND AVE | | | CANTON | OH | 44709 | |
| COLDWELL BANKER HUTCHINSON GROUP | | 79 CHURCH DR | | | TAUNTON | MA | 02780 | |
| COLDWELL BANKER J DAVID THOMPSON | | 104 S CARBON | | | MARION | IL | 62959 | |
| COLDWELL BANKER JIM STEWART REALTOR | | 811 N VALLEY MILLS DR STE 213 | | | WACO | TX | 76710 | |
| COLDWELL BANKER JME REALTY | | 22765 US HWY 98 | | | FAIRHOME | AL | 36532 | |
| COLDWELL BANKER JOHNSON AND CO | | PO BOX 1678 | | | MCCALL | ID | 83638 | |
| COLDWELL BANKER KAISER | | 12401 OLD MERIDIAN ST | | | CARMEL | IN | 46032 | |
| COLDWELL BANKER KEENAN AND MOLTA ASS | | 136 DWIGHT RD | | | LONGMEADOW | MA | 01106 | |
| COLDWELL BANKER KEHR OBRIEN REAL | | 7504 W GRAND AVE | | | CHESTER | CA | 96020 | |
| COLDWELL BANKER KING THOMPSON | | 1465 TEEWAY DR | | | COLUMBUS | OH | 43220 | |
| COLDWELL BANKER KING THOMSON | | 7240 MUIRFIELD DR STE 200 | | | DUBLIN | OH | 43017-2902 | |
| COLDWELL BANKER KOETJE REAL ESTATE | | 415 SE PIONEER WAY | | | OAK HARBOR | WA | 98275-5719 | |
| COLDWELL BANKER LARRY HELMAN | | 788 S 3RD ST | | | TERRE HAUTE | IN | 47807-4653 | |
| COLDWELL BANKER LEGACY | | 10400 ACADEMY NE STE 100 | | | ALBUQUERQUE | NM | 87111 | |
| COLDWELL BANKER LEGACY | | 6725 ACADEMY RD NE | | | ALBUQUERQUE | NM | 87109 | |
| COLDWELL BANKER LEIGHTON | | PO BOX 391 | | | GALES FERRY | CT | 06335 | |
| COLDWELL BANKER LENHART | | 1100 JUDSON RD STE 400 | | | LONGVIEW | TX | 75601 | |
| COLDWELL BANKER LEWIS | | 2797 HIGH RIDGE BLVD | | | HIGH RIDGE | MO | 63049 | |
| COLDWELL BANKER LUCAS | | 1740 GILLETTE RD | | | POMONA | CA | 91768 | |
| COLDWELL BANKER LUNSFORD | | 1312 E 53 ST | | | ANDERSON | IN | 46013 | |
| COLDWELL BANKER MAC REALTY | | 708 WASHINGTON ST | | | WAUKEGAN | IL | 60085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER MANNING REALTY | | 2239 MAIN ST | | | GLASTONBURY | CT | 06033 | |
| COLDWELL BANKER MANOR REALTY | | 306 CHURCH ST | | | LAGRANDE | GA | 30240 | |
| COLDWELL BANKER MARK CAMBELL AND ASS | | 1900 AUSTIN AVE | | | BROWNWOOD | TX | 76801 | |
| COLDWELL BANKER MARKET PLACE REALTO | | 628 3E MARKET ST | | | KINGSPORT | TN | 37660 | |
| COLDWELL BANKER MCCARTY REALTY | | 3191 S MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| COLDWELL BANKER MCMAHAN | | 264 APACHE DR | | | PAINT LICK | KY | 40461 | |
| COLDWELL BANKER MCMILLAN AND ASSOC | | PO BOX 1924 | | | DECATUR | AL | 35602 | |
| COLDWELL BANKER MLRE | | 14255 MONO WAY | | | SONORA | CA | 95370 | |
| COLDWELL BANKER MONSE | | 2111 W BROADWAY | | | SEDALIA | MO | 65301 | |
| COLDWELL BANKER MONSEES REALTY | | 2111 W BROADWAY | | | SEDALIA | MO | 65301 | |
| COLDWELL BANKER MOUNTAIN AIRE REALT | | 262 HWY 515 | | | BLAIRSVILLE | GA | 30512 | |
| COLDWELL BANKER MOUNTAIN LEISURE PR | | 14375 LAS MORAS ST | | | LA GRANGE | CA | 95329 | |
| COLDWELL BANKER MYERS GALLAGHER | | 109 W WILSON AVE | | | ARANSSAS PASS | TX | 78336 | |
| COLDWELL BANKER NARICO | | 1120 W UNIVERSITY AVE 200 | | | FLAGSTAFF | AZ | 86001 | |
| COLDWELL BANKER NRT COLORADO INC | | 339 JEFFERSON RD | | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER PACIFIC PROPERTIES | | 1177 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER PACIFIC PROPERTIES | | 1314 S KING ST 2ND FL | | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER PACIFIC PROPS LTD | | 1314 S KING ST 2ND FL | | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER PANIAN AND MASH | | 2500 S WILLIS ST STE 300 | | | ABILENE | TX | 79605-6261 | |
| COLDWELL BANKER PARKVIEW | | 3233 GRAND AVE D | | | CHINO HILLS | CA | 91709 | |
| COLDWELL BANKER PAT DICKEYREALTORS | | 112 S 5TH ST | | | CROCKETT | TX | 75835 | |
| COLDWELL BANKER PLOURDE REAL ESTATE | | 143 SILVER ST | | | WATERVILLE | ME | 04901 | |
| COLDWELL BANKER POINEER | | 23631 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| COLDWELL BANKER PREFERRED PROP | | 2301 NW LOOP STE B | | | STEPHENVILLE | TX | 76401 | |
| COLDWELL BANKER PREFERRED REALTORS | | 201 NEW STINE RD STE 100 | | | BAKERSFIELD | CA | 93309 | |
| COLDWELL BANKER PREMIER PROPERTIES | | 110 S 3RD ST | | | SAINT CLAIR | MI | 48079 | |
| COLDWELL BANKER PREMIER PROPERTIES | | 1682 S PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| COLDWELL BANKER PREMIER REAL ESTATE | | 2540 PROFESSIONAL PKWY | | | SANTA MARIA | CA | 93455 | |
| COLDWELL BANKER PREMIER REALTY | | 212 N 4TH AVE | | | MARSHALLTOWN | IA | 50158 | |
| COLDWELL BANKER PREMIER REALTY | | 513 7TH ST | | | SIOUX CITY | IA | 51101 | |
| COLDWELL BANKER PREMIER | | 1411 ROCK TERRACE | | | ALPINE | CA | 91901 | |
| COLDWELL BANKER PREMIER | | 2003 S CTR ST | | | MARSHALLTOWN | IA | 50158 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER PREVIEWS CASCADE | | 4015 MOHEB ST SW | | | ATLANTA | GA | 30331-6418 | |
| COLDWELL BANKER PRIME PROPERTIES | | 10 OSGOOD AVE | | | GREEN ISLAND | NY | 12183 | |
| COLDWELL BANKER PRO REALTY | | 110 N 13TH ST | | | ESCANABA | MI | 49829 | |
| COLDWELL BANKER PROFESSIONAL | | 131 N CENTRE ST | | | CUMBERLAND | MD | 21502 | |
| COLDWELL BANKER RANDOLPH AND TILLER | | 491 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| COLDWELL BANKER RCI REALTY | | 2621 W COLLEGE STE A | | | BOZEMAN | MT | 59718 | |
| COLDWELL BANKER RCI | | 2621 W COLLEGE | | | BOZEMAN | MT | 59718 | |
| COLDWELL BANKER RE SPECIALISTS | | 1400 CHICAGO PL | | | NILES | MI | 49120 | |
| COLDWELL BANKER REAL ESTATE NOW | | 327 N PKWY | | | JACKSON | TN | 38305 | |
| COLDWELL BANKER REAL ESTATE | | 1410 VALLER RD | | | WAYNE | NJ | 07470 | |
| COLDWELL BANKER REAL ESTATE | | 2725 MENDOCINO AVE | | | SANTA ROSA | CA | 95403 | |
| COLDWELL BANKER REAL ESTATEINC | | 17 BRILLIANT AVE STE 100 | | | PITTSBURGH | PA | 15215-3137 | |
| COLDWELL BANKER REAL ESTATE | | PO BOX 1949 | | | DYERSBURG | TN | 38025 | |
| COLDWELL BANKER REAL SPECIALISTS | | 1400 CHICAGO RD | | | NILES | MI | 49120 | |
| COLDWELL BANKER REALTEAM REO | | 365 N MAIN ST | | | CORONA | CA | 92880-2040 | |
| COLDWELL BANKER REALTORS | | 17101 PRESTON RD STE 110 | | | DALLAS | TX | 75248 | |
| COLDWELL BANKER REALTY ASSOC | | 3924 E TREMONT AVE | | | BRONX | NY | 10465 | |
| COLDWELL BANKER REALTY III | | 101 N VAN BUREN | | | ENID | OK | 73703-5808 | |
| COLDWELL BANKER REALTY MART | | 22 MAIN ST | | | ESSEX JCT | VT | 05452 | |
| COLDWELL BANKER REALTY ONE | | 7370 ROWLAND AVE | | | PHILIDELPHIA | PA | 19136 | |
| COLDWELL BANKER REALTY PLUS | | 1339 MT VERNON | | | MARION | OH | 43302 | |
| COLDWELL BANKER REALTY PROS LTD | | 3920 OLIVER ST | | | CHEVY CHASE | MD | 20815 | |
| COLDWELL BANKER RES BROK | | 4220 E MARSHALL AVE | | | GILBERT | AZ | 85297 | |
| COLDWELL BANKER RES BROKERAGE | | 27271 LAS RAMBLAS STE 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER RES RE LLC | | 2400 E COMMERCIAL BLVD SUIT | | | FORT LAUDERDALE | FL | 33308 | |
| COLDWELL BANKER RES | | 1400 CHICAGO RD | | | NILES | MI | 49120 | |
| COLDWELL BANKER RESIDENTIAL BROKER | | 6816 LAUREL BOWIE RD | | | BOWIE | MD | 20715 | |
| COLDWELL BANKER RESIDENTIAL BROKERA | | 10220 RIVER RD # 100 | | | POTOMAC | MD | 20854-4916 | |
| COLDWELL BANKER RESIDENTIAL BROKERA | | 17 S WASHINGTON ST | | | EASTON | MD | 21601 | |
| COLDWELL BANKER RESIDENTIAL BROKERA | | 5950 SHERRY LN STE 100 | | | DALLAS | TX | 75225 | |
| COLDWELL BANKER RESIDENTIAL BROKERA | | 620 N BRAND BLVD | 2ND FL | | GLENDALE | CA | 91203 | |
| COLDWELL BANKER RESIDENTIAL BROKRGE | | 2801 GATEWAY DR 180 | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL ONE | | 6995 UNION PARK CTR STE 300 | | | MIDVALE | UT | 84047 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER RESIDENTIAL RE LLC | | 5840 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| COLDWELL BANKER RESIDENTIAL RE | | 15100 NW 67TH AVE STE 110 | | | MIAMI LAKES | FL | 33014 | |
| COLDWELL BANKER RESIDENTIAL RE | | 6430 PLANTATION PARK CT | | | FT MYERS | FL | 33966-4720 | |
| COLDWELL BANKER RESIDENTIAL REAL | | 7100 W COMMERCIAL BLVD NO 101 | | | FT LAUDERDALE | FL | 33319 | |
| COLDWELL BANKER RESIDENTIAL REAL | | 7100 W COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33319 | |
| COLDWELL BANKER RESIDENTIAL | | 12036 SCRIPPS HIGHLANDS DR | | | SAN DIEGO | CA | 92131 | |
| COLDWELL BANKER RESIDENTIAL | | 1525 POINTER RIDGE PL | | | BOWIE | MD | 20716-1860 | |
| COLDWELL BANKER RESIDENTIAL | | 1920 WAUKEGAN RD STE 202 | | | GLENVIEW | IL | 60025 | |
| COLDWELL BANKER RESIDENTIAL | | 196 PARK AVE | PO BOX 400 | | WORCESTER | MA | 01609 | |
| COLDWELL BANKER RESIDENTIAL | | 213 W BLOOMINGDALE AVE | | | BRANDON | FL | 33511-7404 | |
| COLDWELL BANKER RESIDENTIAL | | 22 W PADONIA RD A 100 | | | TIMONIUM | MD | 21093 | |
| COLDWELL BANKER RESIDENTIAL | | 27271 LAS RAMBALS NO 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER RESIDENTIAL | | 27271 LAS RAMBLAS NO 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER RESIDENTIAL | | 27271 LAS RAMBLAS STE 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER RESIDENTIAL | | 2801 GATEWAY DR NO 180 | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL | | 2801 GATEWAY DR STE 180 | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL | | 3733 LAKE EMMA RD | | | LAKE MARY | FL | 32746 | |
| COLDWELL BANKER RESIDENTIAL | | 5010 W KENNEDY BLVD 200 | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER RESIDENTIAL | | 5840 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| COLDWELL BANKER RESIDENTIAL | | 620 N BRAND BLVD | 2ND FL | | GLENDALE | CA | 91203 | |
| COLDWELL BANKER RESIDENTIAL | | RESERVOIR PL 1601 TRAPELO RD STE 24 | | | WALTHAM | MA | 02451 | |
| COLDWELL BANKER RICK CANUP REALTORS | | 4924 S LOOP 289 | | | LUBBOCK | TX | 79414 | |
| COLDWELL BANKER ROADRUNNER REALTY | | 7293 DUMOSA AVE STE 2 | | | YUCCA VALLEY | CA | 92284 | |
| COLDWELL BANKER RON BROWN CO | | 2505 N NAVARRO | | | VICTORIA | TX | 77901-3912 | |
| COLDWELL BANKER RUNDLE REAL ESTATE | | 10 N MOUNTAIN BLVD | | | MOUNTAIN TOP | PA | 18707 | |
| COLDWELL BANKER SCHLOTT | | 150 JOHN F KENNEDY PKWY | FIRST FL | | SHORT HILLS | NJ | 07078 | |
| COLDWELL BANKER SCHMIDT REALTORS | | 402 E FRONT ST | | | TRAVERS CITY | MI | 49686 | |
| COLDWELL BANKER SCHMIDT REALTORS | | 700 W MAIN ST | | | GAYLORD | MI | 49735 | |
| COLDWELL BANKER SCHMIDT REALTORS | | PO BOX 411 | | | CEDARVILLE | MI | 49719 | |
| COLDWELL BANKER SCHWEITZER | | 47766 VAN DYKE | | | SHELBY TWP | MI | 48317 | |
| COLDWELL BANKER SCR | | 1015 THIRD ST | | | COLUMBUS | IN | 47201 | |
| COLDWELL BANKER SHER OAKS | | 15490 VENTURA BLVD STE 100 | | | SHERMAN OAKS | CA | 91403 | |
| COLDWELL BANKER SIMMONS | | 4330 HWY 78 E STE 125 AND 126 | | | JASPER | AL | 35501-8960 | |
| COLDWELL BANKER SKS REALTY | | 129 S JULIANA ST | | | BEDFORD | PA | 15522-1304 | |
| COLDWELL BANKER SUCCESS REALTY | | 10446 N 74TH ST 100 | | | SCOTTSDALE | AZ | 85258 | |
| COLDWELL BANKER SUN CITY | | PO BOX 7434 | | | HILTON HEAD IS | SC | 29938 | |
| COLDWELL BANKER TATIE PAYNE INC | | 1711 W MORLEY ST | | | COLUMBIA | MO | 65203 | |
| COLDWELL BANKER TATIE PAYNE | | 1711 W WORLEY ST | | | COLUMBIA | MO | 65203 | |
| COLDWELL BANKER THE HANCOCK CO | | PO BOX 398 | | | LIVINGSTON | TX | 77351 | |
| COLDWELL BANKER TOM JENKINS REALTY | | 10040 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER TOWN AND COUNTRY RE | | 20 N GRAVES ST | | | QUINCY | FL | 32351 | |
| COLDWELL BANKER TOWNE REALTY | | 1855 HALCYON BLVD | | | MONTGOMERY | AL | 36117 | |
| COLDWELL BANKER TOWNE REALTY | | 1855 HALCYON DR | | | MONTGOMERY | AL | 36117 | |
| COLDWELL BANKER TOWNE REALTY | | 1855 HALCYON RD | | | MONTGOMERY | AL | 36117 | |
| COLDWELL BANKER TRAILS WEST | | 2000 OLD PECOS TRAIL | | | SANTE FE | NM | 87505 | |
| COLDWELL BANKER TRIAD AG 118452 | | 4452 HWY 158 STE 1 | | | ADVANCE | NC | 27006 | |
| COLDWELL BANKER TRIAD REALTORS | | 1505 WESTOVER TERRANCE | | | GREENSBORO | NC | 27408-7111 | |
| COLDWELL BANKER TRIAD REALTORS | | 212 N STATE ST | | | LEXINGTON | NC | 27292 | |
| COLDWELL BANKER TRIAD REALTORS | | 285 S STRATFORD RD | | | WINSTON SALEM | NC | 27103 | |
| COLDWELL BANKER TRIAD REALTORS | | 285 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-1880 | |
| COLDWELL BANKER TRIAD REALTORS | | 3411 HEALY DR | | | WINSTON SALEM | NC | 27103-1409 | |
| COLDWELL BANKER TUGAW REALTORS | | 176 N MAIN ST | | | BRIGHAM CITY | UT | 84302 | |
| COLDWELL BANKER UNITED REALTORS | | 3440 TORINGDON WAY | | | CHARLOTTE | NC | 28277 | |
| COLDWELL BANKER UNITED REALTORS | | 3440 TORRINGTON WAY STE100 | | | CHARLOTTE | NC | 28277 | |
| COLDWELL BANKER UNITED REALTORS | | 525 W SW LOOP 323 | | | TYLER | TX | 75701 | |
| COLDWELL BANKER UNITED REALTORS | | 8926 J M KEYNES DR | | | CHARLOTTE | NC | 28262-8432 | |
| COLDWELL BANKER UNITED | | 2166 MANA CT | | | ROCK HILL | SC | 29730-6503 | |
| COLDWELL BANKER UNITED | | 2206 E CENTRAL TEXAS EXPRESSWAY | | | KILLEEN | TX | 76543 | |
| COLDWELL BANKER UNITED | | 2901 PROVIDENCE RD | | | CHARLOTTE | NC | 28211 | |
| COLDWELL BANKER UNITED | | 8926 J M KEYNES DR | | | CHARLOTTE | NC | 28262-8432 | |
| COLDWELL BANKER WALLACE AND WALLACE | | 10815 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-3053 | |
| COLDWELL BANKER WALTER WILLIAMS REA | | 10450 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | |
| COLDWELL BANKER WELCOME HOME REALTY | | 114 N BROAD ST | | | MANKATO | MN | 56001 | |
| COLDWELL BANKER WERNER AND ASSOC | | 4539 S TAYLOR DR | | | SHEBOYGAN | WI | 53081-8978 | |
| COLDWELL BANKER WEST REALTY | | 455 N UNIVERSITY AVE ST 201 | | | PROVO | UT | 84601 | |
| COLDWELL BANKER WEST SHELL | | 10 TOWN CENTER BLVD | | | CRESTVIEW HILLS | KY | 41017-2416 | |
| COLDWELL BANKER WEST SHELL | | 10 TOWNE CTR BLVD | | | CRESTVIEW HILLS | KY | 41017 | |
| COLDWELL BANKER WEST SHELL | | 2073 ST R 131 | | | BATAVIA | OH | 45103 | |
| COLDWELL BANKER WEST SHELL | | 7946 BEECHMONT AVE | | | CINCINNATI | OH | 45255 | |
| COLDWELL BANKER WESTER REALTY | | 1020 S GARNETT ST | | | HENDERSON | NC | 27536 | |
| COLDWELL BANKER WMI REAL ESTATE | | 6146 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| COLDWELL BANKER WODLAND SCHMIDT | | 131 SEAWAY DR | | | MUSKEGON | MI | 49444 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER | | 1020 W FOOTHILL BLVD | | | CLAREMONT | CA | 91711 | |
| COLDWELL BANKER | | 110 W 4TH | | | FULTON | MO | 65251 | |
| COLDWELL BANKER | | 110 W MARKET | | | ABERDEEN | WA | 98520 | |
| COLDWELL BANKER | | 1250 N 9TH ST | | | STROUSBURG | PA | 18360 | |
| COLDWELL BANKER | | 1290 WAUKEGAN RD STE 202 | | | GLENVIEW | IL | 60025 | |
| COLDWELL BANKER | | 154 W KIOWA AVE | | | ELIZABETH | CO | 80107 | |
| COLDWELL BANKER | | 1795 E HWY 50 | | | CLERMONT | FL | 34711 | |
| COLDWELL BANKER | | 20 E US ROUTE 30 | | | SCHERERVILLE | IN | 46375 | |
| COLDWELL BANKER | | 202 S 3RD ST | | | GREENVILLE | IL | 62246 | |
| COLDWELL BANKER | | 2065 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| COLDWELL BANKER | | 213 W BLOOMINGDALE AVE | | | BRANDON | FL | 33511-7404 | |
| COLDWELL BANKER | | 2505 N NAVARRO | | | VICTORIA | TX | 77901 | |
| COLDWELL BANKER | | 262 CR 416 | | | WOODLAND | MS | 39776 | |
| COLDWELL BANKER | | 2700 S RIVER RD | SUITE 400 | | DES PLAINES | IL | 60018 | |
| COLDWELL BANKER | | 2740 FEATHERSTONE | | | OKLAHOMA CITY | OK | 73120 | |
| COLDWELL BANKER | | 28120 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| COLDWELL BANKER | | 3003 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| COLDWELL BANKER | | 3339 SCADLOCK LN | | | SHERMAN OAKS | CA | 91403 | |
| COLDWELL BANKER | | 3415 OTTER DR | | | GAINESVILLE | GA | 30507-8577 | |
| COLDWELL BANKER | | 3614 LONG PRAIRIE RD | | | FLOWERMOUND | TX | 75022 | |
| COLDWELL BANKER | | 366 UNDERHILL AVE | | | YORKTOWN HTS | NY | 10598 | |
| COLDWELL BANKER | | 375 DANBURY RD | | | NEW MILFORD | CT | 06776 | |
| COLDWELL BANKER | | 405 N HERSHEY | | | BLOOMINGTON | IL | 61704 | |
| COLDWELL BANKER | | 500 MEIJER RI STE 107 | | | FLORENCE | KY | 41042 | |
| COLDWELL BANKER | | 5034 SUNRISE BLVD | | | FAIR OAKS | CA | 95628 | |
| COLDWELL BANKER | | 5143 WINTON RIDGE LN | | | CINCINNATI | OH | 45232-1620 | |
| COLDWELL BANKER | | 534 PENNSYLVANIA AVE | | | GLEN ELLYN | IL | 60137-4137 | |
| COLDWELL BANKER | | 582 CENTRAL AVE | | | ALBANY | NY | 12206 | |
| COLDWELL BANKER | | 5951 CATTERIDGE AVE | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER | | 5951 CATTLERIDGE AVE | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER | | 5971 CATTLERIDGE BLVD STE 202 | | | SARASOTA | FL | 34232-6048 | |
| COLDWELL BANKER | | 600 BICENTENNIAL WAY STE 100 | | | SANTA ROSA | CA | 95403 | |
| COLDWELL BANKER | | 600 BICENTIENNIAL WAY STE100 | | | SANTA ROSA | CA | 95403 | |
| COLDWELL BANKER | | 628 E MARKET ST | | | KINGSPORT | TN | 37660 | |
| COLDWELL BANKER | | 636 E LINCOLN ST | | | APPLETON | WI | 54915 | |
| COLDWELL BANKER | | 6363 NW 6TH WAY STE 300 | | | FORT LAUDERDALE | FL | 33309-6122 | |
| COLDWELL BANKER | | 6430 S FIDDLERS GREEN CIR | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLDWELL BANKER | | 6515 76TH ST | | | CABIN JOHN | MD | 20818 | |
| COLDWELL BANKER | | 704 MISSOURI ST | | | WEST MEMPHIS | AR | 72301 | |
| COLDWELL BANKER | | 72605 HIGHWAY 111 STE B2 | | | PALM DESERT | CA | 92260-3392 | |
| COLDWELL BANKER | | 730 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816 | |
| COLDWELL BANKER | | 739 WHITE HORSE PIKE | | | AUTOBON | NJ | 08106 | |
| COLDWELL BANKER | | 7626 SAND LAKE RD | | | ORLANDO | FL | 32819 | |
| COLDWELL BANKER | | 8522 E 61ST STW | | | TULSA | OK | 74133 | |
| COLDWELL BANKER | | 900 WHITLOCK AVE | | | MARIERTA | GA | 30064 | |
| COLDWELL BANKER | | 950 HWY 35 | | | MIDDLETOWN | NJ | 07748 | |
| COLDWELL BANKER | | 960 JACKLIN RD | | | MILPITAS | CA | 95035 | |
| COLDWELL BANKER | | HCR 74 BOX 24704 | | | EL PIRADO | NM | 87529 | |
| COLDWELL BANKER | | PO BOX 6820 | | | BIG BEAR LAKE | CA | 92315 | |
| COLDWELL BANKERS PRIME PROPERTIES | | 10 OSGOOD AVE | | | TROY | NY | 12183-1238 | |
| COLDWELL BANKERS REAL ESTATE | | 9600 PERRY HWY STE200 | | | PITTSBURGH | PA | 15237 | |
| COLDWELL BNKER ANCHOR REAL EST SPEC | | 69001 M 62 STE D | | | EDWARDSBURG | MI | 49112 | |
| COLDWELL BNKER STEVE WEEKS REALTORS | | 1348 CT ST | | | LACONIA | NH | 03246 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL RESIDENTIAL BROKERAGE | | 53 BAXTER BLVD STE 53 | | | PORTLAND | ME | 04101 | |
| COLDWELLBANKER VALLEY BROKERS | | 1109 NW 9TH ST | | | CORVALLIS | OR | 97330 | |
| COLE AND ASSOCIATES | | 1702 HALBERT ST | | | KILLEEN | TX | 76541-8090 | |
| COLE AND COLE PLLC | | PO BOX 81013 | | | LANSING | MI | 48908-1013 | |
| COLE AND FLEMING PC ATT AT LAW | | 33 BULL ST STE 412 | | | SAVANNAH | GA | 31401 | |
| COLE AND FLEMING PC | | 337 COMMERCIAL DR STE 500 | | | SAVANNAH | GA | 31406 | |
| COLE AND JOANN LANDOWSKI TRUSTEES | | 9726 RICHMOND WAY | | | TEMPLE CITY | CA | 91780 | |
| COLE AND MALLORY HEISKELL | | 820 ROUTE E | | | LOCKWOOD | MO | 65682 | |
| COLE BUILDING COMPANY | | PO BOX 545 | | | COCKEYSVILLE | MD | 21030 | |
| COLE CO LPA | | 863 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| COLE COUNTY RECORDER OF DEEDS | | 301 E HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| COLE COUNTY | | 311 E HIGH ST RM 100 | COLE COUNTY COLLECTOR | | JEFFERSON CITY | MO | 65101 | |
| COLE COUNTY | | 311 E HIGH ST RM 100 | | | JEFFERSON CITY | MO | 65101 | |
| COLE COUNTY | | 311 E HIGH ST RM 100 | WILLIAM SKIP RICH COLLECTOR | | JEFFERSON CITY | MO | 65101 | |
| COLE FAULCONER | | 14196 W PICCADILLY RD | | | GOODYEAR | AZ | 85395-8450 | |
| COLE INFORMATION SERVICES | | PO BOX 77009 | | | CLEVELAND | OH | 44194-7009 | |
| Cole Kent | | 921 West 11th Street | | | Cedar Falls | IA | 50613 | |
| COLE REALTY GROUP INC | | 1515 CAPE CORAL PKWY | | | CAPE CORAL | FL | 33904 | |
| COLE RECORDER OF DEEDS | | PO BOX 353 | | | JEFFERSON CITY | MO | 65102-0353 | |
| COLE SORRENTINO ET AL | | 37 FRANKLIN ST STE 900 | | | BUFFALO | NY | 14202 | |
| COLE SPENCER SRA ASSOC | | 316 GLEN COVE RD | | | BRANDO | MS | 39047 | |
| COLE STAEHLE AND NIXON PLLC | | 5960 FAIRVIEW RD STE 400 | | | CHARLOTTE | NC | 28210 | |
| COLE STAEHLE NIXON PLLC ATT AT LA | | 403 GILEAD RD STE H20830 | | | HUNTERSVILLE | NC | 28078 | |
| COLE TAYLOR BANK | | 9550 WEST HIGGINS ROAD | | | ROSEMONT | IL | 60018 | |
| COLE TAYLOR MORTGAGE | | 2350 GREEN RD STE 100 | | | ANN ARBOR | MI | 48105-1588 | |
| Cole Wathen Leid & Hall, PC | ANDERSON - HOMECOMINGS FINANCIAL NETWORK VS. ALLSTATE INSURANCE COMPANY AND DOES 1-10 INCLUSIVE | 1000 Second Avenue, Suite 1300 | | | Seattle | WA | 98104-1082 | |
| COLE, BRYAN D & COLE I, MARY C | | 1351 HARTSOUGH ST | | | PLYMOUTH | MI | 48170 | |
| COLE, CAROLE | | 2802 ARLINGTON AVE | AND CHARLES JERRY CONSTRUCTION CO | | ABILENE | TX | 79606 | |
| COLE, DOROTHY | | 257 ALMON DR | | | MARTINEZ | GA | 30907 | |
| COLE, GREG D & COLE, LINDA K | | 1328 SW 61ST TER | | | OKLAHOMA CITY | OK | 73159-2110 | |
| COLE, JACKSON M | | 913 WEST 17TH STREET | | | MUNCIE | IN | 47302 | |
| COLE, JAMES S | | 1401 S BRENTWOOD BLVD STE 550 | | | SAINT LOUIS | MO | 63144 | |
| COLE, JOHN J | | 1011 KIRKHAM AVE | | | ST LOUIS | MO | 63122-3121 | |
| COLE, JOHN T & COLE, LAURALEE | | 1687 COUNTY ROAD 210 | | | WEIMAR | TX | 78962-3730 | |
| COLE, KAREN A | | 7005 CENTER ST | | | HIGHLAND | CA | 92346 | |
| COLE, KIMBERLY D | | PO BOX 131341 | | | SPRING | TX | 77393-1341 | |
| COLE, LARRY | | 312 N GRAY ST | | | KILLEEN | TX | 76541-5245 | |
| COLE, LINDA M | | 8425 W BOWDEN CT | | | HOMOSASSA | FL | 34448 | |
| COLE, LYNDA | | 40 JILL LN | LYNDA PETERSON AND PARKER YOUNG CONSTRUCTION | | COVINGTON | GA | 30016 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, MALENDA | | 1523 FARIS AVE | | | SAINT LOUIS | MO | 63133-1017 | |
| COLE, NANCY | | 1006 E OLIVE ST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COLE, PATRICIA J | | 2928 SOUTH RIDGE DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| COLE, PRISCILLA M & COLE, RICKY L | | 8370 HWY 705 | | | WEST LIBERTY | KY | 41472 | |
| COLE, ROBERT C & REYNOLDS, CHRISTINA Y | | PO BOX 11794 | | | BLACKSBURG | VA | 24062-1794 | |
| COLE, ROBERT F | | 36649 Innisbrook Circle | | | Purcellville | VA | 20132 | |
| Cole, Roderick | | 2038 Silver Hill Road | | | Stone Mountain | GA | 30087 | |
| COLE, SALLY G & COLE, BRIAN T | | PO BOX 662 | | | HOULTON | ME | 04730 | |
| COLE, STEPHANIE | | 147 JEFFERSON AVE STE 800 | | | MEMPHIS | TN | 38103 | |
| Cole, Tanya M | | 334 Oregan Trail | | | Monroe | LA | 71202 | |
| COLE, TONYA D | | 4830 BRADSHAW ROAD | | | KNOXVILLE | TN | 37912 | |
| COLE, VICKI | | 730 RIDGEWOOD WAY | | | WINTER SPRINGS | FL | 32708-2150 | |
| COLEBROOK OIL INC | | 31 COLBY ST | | | COLEBROOK | NH | 03576 | |
| COLEBROOK TOWN CLERK | | 558 COLEBROOK RD | | | COLEBROOK | CT | 06021 | |
| COLEBROOK TOWN CLERK | | 558 COLEBROOK RD | RT 183 | | COLEBROOK | CT | 06021 | |
| COLEBROOK TOWN | | 10 BRIDGE ST | COLEBROOK TOWN | | COLEBROOK | NH | 03576 | |
| COLEBROOK TOWN | | 17 BRIDGE ST | COLEBROOK TOWN | | COLEBROOK | NH | 03576 | |
| COLEBROOK TOWN | | 558 COLEBROOK RD | TAX COLLECTOR OF COLEBROOK TOWN | | COLEBROOK | CT | 06021 | |
| COLEBROOK TOWN | | 562 COLEBROOK RD PO BOX 5 | TAX COLLECTOR OF COLEBROOK TOWN | | COLEBROOK | CT | 06021 | |
| COLEBROOK TWP | | TAX COLLECTOR | | | COLEBROOK TWP | PA | 17734 | |
| COLEBROOK TWP | | TAX COLLECTOR | | | FARRANDSVILLE | PA | 17734 | |
| COLEBROOKDALE TOWNSHIP BERKS | | PO BOX 228 | T C OF COLEBROOKDALE TOWNSHIP | | NEW BERLINVILLE | PA | 19545 | |
| COLEBROOKDALE TOWNSHIP BERKS | | PO BOX 228 | TAX COLLECTOR | | NEW BERLINVILLE | PA | 19545 | |
| Coleen Boyce | | 1622 Ackermant St | | | Waterloo | IA | 50703 | |
| Coleen ODonnell | | 495 Lincoln Ave | | | Hatboro | PA | 19040 | |
| COLEEN WILKIE | | 988 CORNELL DR | | | WARMINSTER | PA | 18974 | |
| COLEGROVE AND JACOBSEN PC | | 5700 GRANITE PKWY STE 470 | | | PLANO | TX | 75024 | |
| COLELLA AND WEIR P L L | | 6055 PARK SQ | | | LORAIN | OH | 44053 | |
| COLEMAN AND KEMPINSKI PC | | 217 W GIRARD AVE | | | PHILADELPHIA | PA | 19123 | |
| COLEMAN AND KEMPINSKI | | 217 W GIRARD AVE | | | PHILADELPHIA | PA | 19123 | |
| COLEMAN APPRAISAL | | PO BOX 351 | | | MANNFORD | OK | 74044 | |
| COLEMAN C SPARKS AND HEWITT | | 421 STEPHENS ST | PAINTING AND CONTRACTING | | CLYDE | TX | 79510 | |
| COLEMAN CITY | | PO BOX 504 | TREASURER | | COLEMAN | MI | 48618 | |
| COLEMAN CORP OF NW FLORIDA INC | | 1380 E NINE MILE RD | | | PENSACOLA | FL | 32514-5720 | |
| COLEMAN COUNTY C O APPRAISAL DIST | ASSESSOR COLLECTOR | PO BOX 914 | 105 COMMERCIAL | | COLEMAN | TX | 76834 | |
| COLEMAN COUNTY C O APPRAISAL DIST | | PO BOX 914 | ASSESSOR COLLECTOR | | COLEMAN | TX | 76834 | |
| COLEMAN COUNTY CLERK | | 100 W LIVE OAK ST STE 105 | | | COLEMAN | TX | 76834 | |
| COLEMAN HALL AND HEINZE INSURANCE | | 302 E QUEEN ISABELLA | | | PORT ISABEL | TX | 78578 | |
| COLEMAN HAZZARD AND TAYLOR TRUST ACT | | 2640 GOLDEN GATE PKWY STE 304 | | | NAPLES | FL | 34105 | |
| COLEMAN HOOKAYLO JR ATT AT LAW | | PO BOX 23913 | | | HILTON HEAD ISLAND | SC | 29925 | |
| COLEMAN JR, RICHMOND & COLEMAN, JERADINE H | | 38 DRAKEWOOD LN | | | NOVATO | CA | 94947 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coleman Law Group | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KSJ VS WAYNE L AND ANITA T MOSSETT | 2901 1st Avenue N, Suite 303 | | | St. Petersburg | FL | 33713 | |
| COLEMAN LAW OFFICE | | 127 E MICHIGAN ST 2ND FLO | | | INDIANAPOLIS | IN | 46204 | |
| COLEMAN LAW OFFICE | | 151 N DELAWARE ST STE 1635 | | | INDIANAPOLIS | IN | 46204 | |
| COLEMAN REALTORS | | 534 ANGELL ST | | | PROVIDENCE | RI | 02906 | |
| COLEMAN SPPRAISAL CO | | PO BOX 351 | | | MANNFORD | OK | 74044 | |
| COLEMAN TAYLOR JR AND | | 1601 S 29TH AVE | ALCO CONSTRUCTION CORP | | HOLLYWOOD | FL | 33020-5627 | |
| COLEMAN THOMPSON AND SANDERS | | 3361 BESTWAY DR | RENOVATIONS | | MEMPHIS | TN | 38118 | |
| COLEMAN TIDWELL, J | | PO BOX 1796 | | | MACON | GA | 31202 | |
| COLEMAN TIDWELL, J | | PO BOX 1796 | | | MACON | GA | 31202-1796 | |
| COLEMAN VILLAGE | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| COLEMAN VILLAGE | | 1926 HALL AVE | TAX COLLECTOR | | MARINETTE | WI | 54143 | |
| COLEMAN YOVANOVICH AND KOESTER PA | | 4001 TAMIAMI TRAIL N STE 300 | | | NAPLES | FL | 34103 | |
| COLEMAN YOVANOVICK AND KOESTER PA | | 4001 TAMIAMI TRAIL N 300 | | | NAPLES | FL | 34103 | |
| COLEMAN, ALEXANDER | | 2510 E MARLENA ST | | | WEST COVINA | CA | 91792-2208 | |
| COLEMAN, CAROL | | 11585 N HARRELLS FERRY RD APT 23-3 | | | BATON ROUGE | LA | 70816-8519 | |
| COLEMAN, DABNEY | | 360 N KENTER AVE | PACIFIC PUBLIC ADJUSTING | | LOS ANGELES | CA | 90049 | |
| COLEMAN, GENEVA | | 4901 BUTTERWICK LN | | | CHARLOTTE | NC | 28212 | |
| COLEMAN, JAMES & COLEMAN, HOLLY | | 311-N SCANDIA ST | | | ALPHA | IL | 61413 | |
| COLEMAN, JAMES A | | 5012 TIMBERGLEN DR | | | FLOWER MOUND | TX | 75028-1919 | |
| COLEMAN, JAMES T | | 2035 RUSTIC RD | | | DAYTON | OH | 45405-0000 | |
| COLEMAN, JEFFREY & COLEMAN, LISA | | 147 COACHMAN PL | | | GEORGETOWN | KY | 40324-9649 | |
| COLEMAN, JEFFREY D & COLEMAN, LISA K | | 147 COACHMAN PL | | | GEORGETOWN | KY | 40324-9649 | |
| COLEMAN, JOELLEN L | | 6 CHARLES STREET | | | TERRYVILLE | CT | 06786 | |
| COLEMAN, JOI | | 2025 SOUTH 6TH AVENUE | | | MAYWOOD | IL | 60153 | |
| COLEMAN, JOSIAH | | 6765 MARY AVE | COLITE CONST CO | | EAST ST LOUIS | IL | 62203-1630 | |
| COLEMAN, KATHLEEN | | 194 HOWARD ST | | | NEW LONDON | CT | 06320 | |
| COLEMAN, NETTIE M | | 5050 BOSUMS WAY | APT A3 | | YPSILANTI | MI | 48197 | |
| COLEMAN, RON | | 12966 N DALE MABRY | | | TAMPA | FL | 33618 | |
| COLEMAN, SHARICE A | | 607 FORSYTHE | | | CALUMET CITY | IL | 60409 | |
| COLEMAN, SHERRY L | | 3215 WIMBLEDON WAY | | | VIRGINIA BCH | VA | 23453-3022 | |
| COLEMAN, SHIRLEY J & TILMAN, FRANKIE | | PO BOX 816 | | | ROSAMOND | CA | 93560-0816 | |
| Coleman, Stacy | | 254 Smith Avenue | | | Nampa | ID | 83651 | |
| COLEMAN, STEVIE W | | RR 1 BOX 26C | | | HAMPTON | AR | 71744 | |
| COLEMAN, VALARIE W | | 23306 GENERAL GARDNER LANE | | | ZACHARY | LA | 70791 | |
| COLERAIN TOWNSHIP LANCAS | | 2071 KIRKWOOD PIKE | T C OF COLERAIN TOWNSHIP | | KIRKWOOD | PA | 17536 | |
| COLERAIN TOWNSHIP LANCAS | | 67 LAKEVIEW RD | T C OF COLERAIN TOWNSHIP | | KIRKWOOD | PA | 17536 | |
| COLERICK APPRAISALS | | 3805 SUNSET AVE | | | FARMINGTON | NM | 87401 | |
| COLES AND HOLTON LLP | | 764 ROYCROFT PL | | | NASHVILLE | TN | 37203 | |
| COLES COUNTY CLERK | | 651 JACKSON AVE RM 122 | | | CHARLESTON | IL | 61920 | |
| COLES COUNTY RECORDER | | 651 JACKSON AVE RM 122 | | | CHARLESTON | IL | 61920 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLES COUNTY RECORDERS OFFICE | | 651 JACKSON AVE | RM 122 | | CHARLESTON | IL | 61920 | |
| COLES COUNTY | COLES COUNTY TREASURER | PO BOX 346 | 651 JACKSON | | CHARLESTON | IL | 61920 | |
| COLES COUNTY | | P651 JACKSON | COLES COUNTY TREASURER | | CHARLESTON | IL | 61920 | |
| COLES COUNTY | | PO BOX 346 | 651 JACKSON | | CHARLESTON | IL | 61920 | |
| COLES CROSSING CAI | | 5995 N BARKER LANDING NO 162 | | | HOUSTON | TX | 77079 | |
| COLES LAW FIRM PC | | PO BOX 2162 | | | BISMARCK | ND | 58502 | |
| COLES, KEVIN E & COLES, ERIN R | | 1780 EASY LANE | | | CHARLOTTESVILLE | VA | 22911 | |
| COLESVILLE TOWN | | PO BOX 27 | TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| COLETTE AND JEFFREY MENHART | | 1625 WATERS EDGE | AND CLEANER AND DRYER RESTORATION | | PORT CLINTON | OH | 43452 | |
| COLETTE LUCHETTA STENDEL ATT AT LAW | | 33 N DEARBORN ST STE 233 | | | CHICAGO | IL | 60602 | |
| COLETTE LUCHETTA STENDEL ATT AT | | 33 N DEARBORN ST STE 2330 | | | CHICAGO | IL | 60602 | |
| Colette Mulder | | 114 Janney | | | Waterloo | IA | 50701 | |
| Colette Sternhagen | | 4204 Sterling Lane | | | Cedar Falls | IA | 50613 | |
| Colette Wahl | | 3748 Powder Horn Drive | | | Furlong | PA | 18925 | |
| COLEY HENRY SRA | | PO BOX 664 | | | BURNET | TX | 78611-0664 | |
| COLEY HENRY, T | | PO BOX 664 | | | BURNET | TX | 78611-0664 | |
| COLFAX COUNTY CLERK | | THIRD AND SAVAGE AVE | COURTHOUSE | | RATON | NM | 87740 | |
| COLFAX COUNTY | | 3RD AND SAVAGE PO BOX 98 | | | RATON | NM | 87740 | |
| COLFAX COUNTY | | 3RD AND SAVAGE PO BOX 98 | ROSELEE BACA TREASURER | | RATON | NM | 87740 | |
| COLFAX COUNTY | | 411 E 11TH ST | COLFAX COUNTY TREASURER | | SCHUYLER | NE | 68661 | |
| COLFAX COUNTY | | 411 E 11TH ST | JANIS M KASIK TREASURER | | SCHUYLER | NE | 68661 | |
| COLFAX COUNTY | | PO BOX 98 | COLFAX COUNTY TREASURER | | RATON | NM | 87740 | |
| COLFAX FARMERS MUTUAL INS | | PO BOX 248 | | | TARKIO | MO | 64491-0248 | |
| COLFAX FARMERS MUTUAL INS | | | | | TARKIO | MO | 64491 | |
| COLFAX RECORDER OF DEEDS | | 411 E 11TH ST | | | SCHUYLER | NE | 68661 | |
| COLFAX SECURTIY CO | | 114 1 2 S MAIN ST | | | COLFAX | WA | 99111 | |
| COLFAX TOWN | | 401 8TH ST | | | COLFAX | LA | 71417 | |
| COLFAX TOWN | | E9519 830TH AVE | TREASURER TOWN OF COLFAX | | COLFAX | WI | 54730 | |
| COLFAX TOWN | | E9519 830TH AVE | TREASURER | | COLFAX | WI | 54730 | |
| COLFAX TOWN | | PO BOX 310 | | | COLFAX | LA | 71417 | |
| COLFAX TOWN | | ROUTE 3 | | | COLFAX | WI | 54730 | |
| COLFAX TOWNSHIP TREASURER | | 4119 W M 42 | | | MANTON | MI | 49663 | |
| COLFAX TOWNSHIP | | 15310 130TH AVE | TREASURER COLFAX TWP | | RODNEY | MI | 49342 | |
| COLFAX TOWNSHIP | | 17529 WALLIN RD PO BOX 116 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| COLFAX TOWNSHIP | | 177 N BARRIE RD | TREASURER COLFAX TWP | | BAD AXE | MI | 48413 | |
| COLFAX TOWNSHIP | | 202 N BALLINGER | DORIS BASSETT COLLECTOR | | WINSTON | MO | 64689 | |
| COLFAX TOWNSHIP | | 4119 E M 42 | TREASURER COLFAX TWP | | MANTON | MI | 49663 | |
| COLFAX TOWNSHIP | | 4119 W M 42 | TREASURER COLFAX TWP | | MANTON | MI | 49663 | |
| COLFAX TOWNSHIP | | 606 E GEORGIE ST | PAULA GEORGE TWP COLLECTOR | | OSBORN | MO | 64474 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLFAX TOWNSHIP | | 6400 E JEFFERSON RD | TREASURER COLFAX TWP | | WALKERVILLE | MI | 49459 | |
| COLFAX TOWNSHIP | | CITY HALL | | | BLYTHEDALE | MO | 64426 | |
| COLFAX TOWNSHIP | | PO BOX 42 | TREASURER COLFAX TWP | | WALKERVILLE | MI | 49459 | |
| COLFAX TOWNSHIP | | PO BOX 68 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| COLFAX TOWNSHIP | TREASURER COLFAX TWP | 15310 130TH AVE | | | RODNEY | MI | 49342-9760 | |
| COLFAX VILLAGE | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| COLFAX VILLAGE | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| COLFAX VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| COLFAX VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| COLFAX VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| COLGAN, JEFFREY & COLGAN, JANET L | | 704 GLEN DALE ST | | | DACONO | CO | 80514 | |
| COLILIS & ASSOCIATES PC | | 15W030 NORTH FRONTAGE RD | STE 100 | | BURR RIDGE | IL | 60527 | |
| COLIN AND NOEL COOGAN AND | | 798 E OLD PHILADELPHI | KOHLER CONSTRUCTION | | ELKTON | MD | 21921 | |
| COLIN FISHER | | SHERRI FISHER | 39959 RAVENWOOD DRIVE | | MURRIETA | CA | 92562 | |
| COLIN HINES AND | | ELAINE MASANGKAY | 26561 SHAKESPEARE LN | | STEVENSON RANCH | CA | 91381 | |
| COLIN HUGHES & ASSOCIATES | | 2254 COLE STREET | | | BIRMINGHAM | MI | 48009 | |
| COLIN HUGHES AND ASSOCIATES | | 2254 COLE ST | | | BIRMINGHAM | MI | 48009 | |
| COLIN K KURATA ATT AT LAW | | 1001 BISHOP ST STE 2710 | | | HONOLULU | HI | 96813 | |
| Colin Kellogg | | 26 Clark Drive | | | Barrington | NJ | 08007 | |
| COLIN KNIGHT-GRIFFIN | | 3322 ROSCOMMON DR | | | GLENELG | MD | 21737 | |
| COLIN M CAMPBELL ATT AT LAW | | 824 PATRICK ST | | | KISSIMMEE | FL | 34741 | |
| COLIN MEDLEY AND PING PING HE MADLEY | AND KEHR CONSTRUCTION CO INC | 845 LAKESHORE DR | | | REDWOOD CITY | CA | 94065-1738 | |
| COLIN V LLOYD ESQ ATT AT LAW | | 302 S 2ND ST | | | FORT PIERCE | FL | 34950 | |
| COLIN, JOSHUA M | | 27481 CABEZA | | | MISSION VIEJO | CA | 92691 | |
| COLL, CLARKE | | 701 W COUNTRY CLUB RD | | | ROSWELL | NM | 88201 | |
| COLL, PHYLLIS | | 110 E MAIN ST | | | LANCASTER | OH | 43130 | |
| COLLABORATIVE, APPRAISERS | | 420 WASHINGTON ST STE 300 | | | BRAINTREET | MA | 02184 | |
| COLLAR, CAROL A & COLLAR, KEVIN P | | 15531 COMUS ROAD | | | CLARKSBURG | MD | 20871-0000 | |
| COLLATERAL RISK SOLUTIONS INC | | 2020 CAMINO DEL RIO NORTH | SUITE 300 | | SAN DIEGO | CA | 92108-1543 | |
| COLLAZO, ANTONIO | | 4512 DEVONSHIRE RD | | | TAMPA | FL | 33634-7308 | |
| COLLECT AMERICA LTD | | 370 17TH STE 5000 | | | DENVER | CO | 80202 | |
| COLLECT AMERICA LTD | c/o Carson Sr., Patrick J & | Culpeper-Carson, Delmetris C | 331 Falcon Drive | | Vallejo | CA | 94589 | |
| COLLECT AMERICA | | 370 17TH STREET | | | DENVER | CO | 80202 | |
| COLLECT AMERICA | | c/o Almaguer, Priscilla & Almaguer, Ricky | 8900 Shenandoah Ave | | Pico Rivera | CA | 90660-2647 | |
| COLLECT ASSOCIATES | | 392 RIVER RD | | | SHELTON | CT | 06484 | |
| COLLECTION AGENCY LICENSING | | 1445 K STREET | SUITE 1305 | | LINCOLN | NE | 68508-2731 | |
| COLLECTION BUREAU OF HOUSTON COUNTY | COLLECTION BUREAU OF HOUSTON COUNTY | 2278 MOODY RD STE E | | | WARNER ROBINS | GA | 31088-1933 | |
| COLLECTION CENTER LLC | | P.O. BOX 51416 | | | ALBUQUERQUE | NM | 87181-1416 | |
| COLLECTION CENTER LLC | | PAYMENT PROCESSING CENTER | P.O. BOX 4000 | | RAWLINS | NM | 87181-1416 | |
| COLLECTION CENTER | | PO BOX 4000 | | | RAWLINS | WY | 82301 | |
| COLLECTION SERVICES LLC | | PO BOX 351 | | | WEST HAVEN | CT | 06516 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLECTION, TAX | | 48 W 3RD ST | E LYCOMING AREA SD JORDAN TWP | | WILLIAMSPORT | PA | 17701 | |
| COLLECTIONS AND LIENS TREASURY DIVISI | | PO BOX 229045 | RM 103 CITY HALL | | HOLLYWOOD | FL | 33022 | |
| COLLECTIONS INC | | 8715 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| COLLECTIONS INC | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| COLLECTIONS INC | | 8715 BELAIR RD | | | NOTTINGHAM | MD | 21236 | |
| COLLECTIONS INC | | 8715 BELARI RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| COLLECTIONS OF AMERICA INC | | 1500 E TROPICANA STE 108 | | | LAS VEGAS | NV | 89119 | |
| COLLECTIONS OF AMERICA | | 1500 E TROPICANA NO 108 | | | LAS VEGAS | NV | 89119 | |
| COLLECTOR OF REVENUE | | 338 MAIN ST | | | WINCHESTER | CT | 06098 | |
| COLLECTOR OF REVENUE | | 41 CTR ST | | | MANCHESTER | CT | 06040 | |
| COLLECTOR OF TAXES | | 100 THE MALL AT STEAMTOWN UNIT 216 | LACKAWANNA CO TAX COLLECTOR | | SCRANTON | PA | 18503 | |
| COLLECTOR OF TAXES | | 441 WYMONING AVE | CITY AND COUNTY | | SCRANTON | PA | 18503 | |
| COLLECTOR, GLENAIRE | | 208 REESE RD | ANETTE WILSON COLLECTOR | | LIBERTY | MO | 64068 | |
| COLLECTOR, TAX | | 3245 BEAR RUN BLVD | | | ORANGE PARK | FL | 32065 | |
| COLLEEN A BISSETT ATT AT LAW | | 107 CHURCH AVE | | | OSHKOSH | WI | 54901 | |
| COLLEEN A WHITE ATT AT LAW | | PO BOX 50031 | | | JACKSONVILLE BC | FL | 32240 | |
| COLLEEN AND DANIEL FORTUNE | | 932 BROWNELL AVE | | | SAINT LOUIS | MO | 63122 | |
| COLLEEN AND JAMIE AND WELLS | | 307 SW 77 AVE N | FARGO BANK W NA | | NORTH LAUDERDALE | FL | 33068 | |
| Colleen Bonifaz | | 5435 Tremont Street | | | Dallas | TX | 75214 | |
| COLLEEN BOYLE | | 942 E 19TH AVE | | | SPOKANE | WA | 99203 | |
| COLLEEN COVER-RIVERA | | 630 SYDNEY DRIVE | | | FT COLLINS | CO | 80525 | |
| Colleen Cowley | | 306 Evans Avenue | | | Willow Grove | PA | 19090 | |
| COLLEEN DAMON | | 10035 Kimball Avenue | | | Waterloo | IA | 50701 | |
| COLLEEN FLETCHER | | 798 MOCCASIN DRIVE | | | HARLEYSVILLE | PA | 19438 | |
| COLLEEN FOWLER | | 403 STATE STREET | PO BOX 31 | | DYSART | IA | 52224 | |
| Colleen Hill | | 18 Dallas Rd | | | Willow Grove | PA | 19090-3004 | |
| COLLEEN HOWARD MORRILL CERTIFI | | 4 WOODGROVE | | | IRVINE | CA | 92604 | |
| COLLEEN K CETON AND | | TASHA CETON | 33 WEST MEDLOCK STREET | | PHOENIX | AZ | 85013 | |
| COLLEEN K NICHOLS | | 407 SILVER CHIEF WAY | | | DANVILLE | CA | 94526 | |
| COLLEEN KAMTHONG | | 3141 HEMLOCK ST | | | ANTIOCH | CA | 94509 | |
| COLLEEN LAUER | | 2615 RYAN RD | | | CONCORD | CA | 94518 | |
| COLLEEN LEPPER | | 3087 OLD HIGHWAY 77 | | | TOWER | MN | 55790 | |
| COLLEEN M & ROBERT J LEPPER | | 3087 OLD HWY 77 | | | TOWER | MN | 55790 | |
| COLLEEN M BOGAN ATT AT LAW | | 490 UNION AVE FL 1 | | | FRAMINGHAM | MA | 01702 | |
| COLLEEN M CLARK | | 19874 ALPINE RD | | | ALBEMARLE | NC | 28001 | |
| COLLEEN M MAHAR | | SEAN M MAHAR | 4893 STATE HIGHWAY 145 | | COBLESKILL | NY | 12043 | |
| COLLEEN M MCCLURE ATT AT LAW | | 17101 KUYKENDAHL RD STE 100 | | | HOUSTON | TX | 77068-1629 | |
| Colleen Mariano | | 1510 Walnut Street | | | Lansdale | PA | 19446 | |
| COLLEEN MARIE METROKA ATT AT LAW | | 19 DARLING ST | | | WILKES BARRE | PA | 18702 | |
| COLLEEN MAYER | | 656 PRESTON ST | | | BRICK | NJ | 08723 | |
| COLLEEN MCGLYNN | Johnson and Sons Inc Iowa Realty | 713 ALLEN ST | | | BOONE | IA | 50036 | |
| COLLEEN MCVEIGH AND ROBERT MCVEIGH | | 1197 WARDS PLACE | | | ST JOHNS | FL | 32259 | |
| Colleen Nolin | | 30 Sheila Court | #26 | | Bristol | CT | 06010 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEEN NUNNELLY, K | | ONE VICTORY DR STE 201 | C O UAW LEGAL SERVICES PLAN | | LIBERTY | MO | 64068 | |
| COLLEEN P PIERCE AND | | 7681 FOREST ST | ECI SERVICES | | DEXTER | MI | 48130 | |
| COLLEEN RENN | | 909 THORNTON ROAD | | | HORSHAM | PA | 19044 | |
| Colleen Reynolds | | 5 South Main St | Apt #3 | | Doylestown | PA | 18901 | |
| COLLEEN SACCO | | 8394 SPRING LAKE RD | | | MOUNDS VIEW | MN | 55112 | |
| COLLEEN SANDERSON | | 18199 LANSFORD PATH | | | LAKEVILLE | MN | 55044 | |
| COLLEEN SCHMIDT | | 1818 HOFFNAGLE STREET | | | PHILADELPHIA | PA | 19152 | |
| COLLEEN SCHOFIELD | | 34 YANSICK DR | | | DELRAN | NJ | 08075 | |
| COLLEEN THOMAS | | 1060 W SELFRIDGE | | | CLAWSON | MI | 48017 | |
| COLLEEN TOOLE AND SAM DAWES | AND HERRST CONSTRUCTION LLC | 9843 W P AVE # 1 | | | KALAMAZOO | MI | 49009-8432 | |
| COLLEEN VIALL | | 145 MANOR AVE | | | OAKLYN | NJ | 08107 | |
| Colleen Wittmier | | 222 S REDWOOD AVE # A | | | BREA | CA | 92821-5532 | |
| Colleen Zak | | 800 Campbell Ave. | | | Waterloo | IA | 50701 | |
| COLLEGE GARDENS COOPERATIVES | | 3555 KINGS COLLEGE PL | COLLEGE GARDENS COOPERATIVES | | NEW YORK | NY | 10467 | |
| COLLEGE GREENS EAST HOA | | PO BOX 7668 | | | AUBURN | CA | 95604 | |
| COLLEGE GREENS EAST TOWNHOUSE | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| COLLEGE GROVE VILLAGE ASSN | | 5185 COMANCHE DR STE D | | | LA MESA | CA | 91942-8198 | |
| COLLEGE PARK CITY CLAYTON CO | | 3667 MAIN ST PO BOX 87137 | TAX COLLECTOR | | ATLANTA | GA | 30337 | |
| COLLEGE PARK CITY CLAYTON | TAX COLLECTOR | PO BOX 87137 | TAX DEPT | | COLLEGE PARK | GA | 30337 | |
| COLLEGE PARK CITY FULTON | | 3667 MAIN ST PO BOX 87137 | | | COLLEGE PARK | GA | 30337 | |
| COLLEGE PARK CITY FULTON | | 3667 MAIN ST PO BOX 87137 | TAX COLLECTOR | | ATLANTA | GA | 30337 | |
| COLLEGE PARK CITY FULTON | | 3667 MAIN ST PO BOX 87137 | TAX COLLECTOR | | COLLEGE PARK | GA | 30337 | |
| COLLEGE PARK MANAGEMENT | | PO BOX 6210 | | | FISHERS | IN | 46038 | |
| COLLEGE PARK WOODS HOA | | 2201 N COMANCHE DR STE 1 | | | CHANDLER | AZ | 85224 | |
| COLLEGE PLACE | | 5295 HOLLISTER RD | | | HOUSTON | TX | 77040 | |
| COLLEGE SQUARE SCHEELS | | 6301 UNIVERSITY AVE SUITE 1365 | | | CEDAR FALLS | IA | 50613 | |
| COLLEGE TWP COUNTY BILL CENTRE | | WILLOWBANK OFF BLDG 420 HOLMES ST | CENTRE COUNTY TAX OFFICE | | BELLEFONTE | PA | 16823 | |
| COLLEGE TWP TOWNSHIP BILL CENTRE | | 1481 E COLLEGE AVE | T C OF COLLEGE TOWNSHIP | | STATE COLLEGE | PA | 16801 | |
| COLLEGE VILLAGE CONDO ASSOCIATION | | 1430 RUSSELL RD | | | WESTFIELD | MA | 01085 | |
| COLLEGEVILLE BOROUGH MONTGY | | 975 SCHOOL ST | T C OF COLLEGEVILLE BORO | | COLLEGEVILLE | PA | 19426 | |
| COLLEGEVILLE BOROUGH MONTGY | T C OF COLLEGEVILLE BORO | PO BOX 26424 | 975 SCHOOL ST | | COLLEGEVILLE | PA | 19426 | |
| COLLERAIN TOWNSHIP BEDFRD | | 2218 DIEHL RD | T C OF COLLERAIN TOWNSHIP | | BEDFORD | PA | 15522 | |
| COLLERAIN TWP | | 2218 DIEHL RD | TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| COLLETON COUNTY CLERK OF COURT | | PO BOX 157 | | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY MOBILE HOMES | | 31 KLINE ST | TAX COLLECTOR MOBILE HOMES | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY MOBILE HOMES | | 31 KLINE ST | TREASURER | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY REGISTER OF DEEDS | | 31 KLIEN ST 1ST FL | | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY | | 31 KLEIN ST RM 200 | TREASURER | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY | | 31 KLINE ST PO BOX 8 | TREASURER | | WALTERBORO | SC | 29488 | |
| COLLETON COUNTY | | 31 KLINE ST | PO BOX 8 | | WALTERBORO | SC | 29488 | |
| COLLETON RIVER PLANTATION CLUB INC | | 58 COLLETON RIVER DR | | | BLUFFTON | SC | 29910 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLETON RIVER PLANTATION HOA | | 55 COLLETON RIVER CLUB | | | BLUFFTON | SC | 29910 | |
| COLLETT, SCOTT | | 72 WOODCREEK CIR | | | SWANNANOA | NC | 28778-9152 | |
| COLLETTE AND HAUBRICH | | 811 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90017 | |
| Collette Lichty | | 819 Rose Lane | | | Waterloo | IA | 50702 | |
| COLLEY TOWNSHIP SCHOOL DISTRICT | | 83 MAIN ST | T C OF SULLIVAN COUNTY SD | | LOPEZ | PA | 18628 | |
| COLLEY TOWNSHIP SCHOOL DISTRICT | | TAX COLLECTOR | | | LOPEZ | PA | 18628 | |
| COLLEY TOWNSHIP | | 83 MAIN ST | T C OF COLLEY TOWNSHIP | | LOPEZ | PA | 18628 | |
| COLLEY TOWNSHIP | | TAX COLLECTOR | | | LOPEZ | PA | 18628 | |
| COLLEY, ESTEN C | | 6075 WEDGEWOOD CIR | | | ORLANDO | FL | 32808 | |
| COLLEY, GARY C | | 13312 HUNTINGTON LANE | | | WOODBRIDGE | VA | 22193 | |
| COLLI WAGNER REAL ESTATE | | 111 HAZARD AVE | | | ENFIELD | CT | 06082 | |
| COLLI, CHRIS | | 76 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| Collia Slater II | | 2000 Cliffside Dr | | | Arlington | TX | 76018 | |
| COLLIE III, JOHN T & COLLIE, CLAIRE F | | 7319 WALNUT GROVE CHURCH ROAD | | | HURDLE MILLS | NC | 27541 | |
| COLLIE, RONALD R & COLLIE, BARBARA S | | 2056 PINEY GROVE RD | | | ALTON | VA | 24520-3292 | |
| COLLIER ARNETT QUICK AND COLEMAN | | 128 W DIXIE AVE | PO BOX 847 | | ELIZABETHTOWN | KY | 42702 | |
| COLLIER COUNTY BOARD OF COUNTY | | 3301 E TAMIAMI TRAIL | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY CLERK OF CIRCUIT COU | | 3301 TAMIAMI TRAIL E ADM BLDG | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY CLERK OF COURT | | 3315 TAMIAMI TRAIL E STE 102 | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY CLERK | | 3315 TAMIAMI TRAIL E STE 102 | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY UTILITIES BILLING | | 2685 HORSESHOE DR S | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY UTILITIES BILLING | | PO BOX 3369 | | | NAPLES | FL | 34106 | |
| COLLIER COUNTY | | 3291 E TAMIAMI TRAIL | COLLIER COUNTY TAX COLLECTOR | | NAPLES | FL | 34112 | |
| COLLIER COUNTY | | 3301 TAMIAMI TRAIL E BLDG C 1 | COLLIER COUNTY TAX COLLECTOR | | NAPLES | FL | 34112 | |
| COLLIER COUNTY | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRAIL | | | NAPLES | FL | 34112 | |
| COLLIER H ESPY JR | | PO BOX 6504 | | | DOTHAN | AL | 36302 | |
| COLLIER LAW OFFICE | | 12 AUSTIN ST | | | VERMILLION | SD | 57069 | |
| COLLIER REALTY CO INC | | 150 CT SQ | | | BLAKELY | GA | 39823 | |
| COLLIER REALTY COINC | | 150 W CT SQ | | | BLAKELY | GA | 39823-2245 | |
| COLLIER TOWNSHIP ALLEGH | | 2418 HILLTOP RD | T C OF COLLIER TWP | | PRESTO | PA | 15142 | |
| COLLIER TWP | | 2418 HILLTOP RD | TAX COLLECTOR | | PRESTO | PA | 15142 | |
| COLLIER, BRIAN & POWERS, DONNA | | 6187 KNICKERBOCKER RD | | | ONTARIO | NY | 14519 | |
| COLLIER, DAVID M & COLLIER, ALEXANDRIA E | | 2153 LEAFMORE DR | | | DECATUR | GA | 30033 | |
| COLLIER, GLAY H | | 920 PIERREMONT STE 511 | | | SHREVEPORT | LA | 71106 | |
| COLLIER, KEITH D | | 2350 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| COLLIER, MICHAEL W | | PO BOX 35966 | | | FAYETTEVILLE | NC | 28303 | |
| COLLIER, R | | 2604 SHERATON RD | | | DENTON | TX | 76209-0000 | |
| COLLIER, RONALD | | 5139 CARLSON DIARY RD | | | SUMMERFIELD | NC | 27358 | |
| COLLIER, WILLIAM G & COLLIER, KRISTY | | 13806 COOK ST | | | BRIGHTON | CO | 80602 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLIERS DOW AND CONDON | | 864 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | |
| COLLIERSMITH AND ASSOCIATES | | 3535 ROSWELL RD STE 7 | | | MARIETTA | GA | 30062 | |
| COLLIERVILLE CITY | | 101 WALNUT ST | CITY CLERK | | COLLIERVILLE | TN | 38017 | |
| COLLIERVILLE CITY | | 101 WALNUT ST | | | COLLIERVILLE | TN | 38017 | |
| COLLIERVILLE CITY | | 500 POPLAR VIEW PKWY FINANCE | CITY CLERK | | COLLIERVILLE | TN | 38017 | |
| COLLIERVILLE CITY | | 500 POPLAR VIEW PKWY | CITY CLERK | | COLLIERVILLE | TN | 38017 | |
| COLLIERVILLE TOWN | | 101 WALNUT ST | | | COLLIERVILLE | TN | 38017 | |
| COLLIGAN REAL ESTATE | | 7 MAIN ST | | | BRADFORD | PA | 16701 | |
| COLLIN COUNTY CLERK | | 210 S MCDONALD ST STE 124 | | | MC KINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 2300 BLOOMDALE RD STE 2104 | | | MC KINNEY | TX | 75071 | |
| COLLIN COUNTY CLERK | | 2300 BLOOMDALE RD | | | MC KINNEY | TX | 75071 | |
| COLLIN COUNTY CLERK | | 2300 BLOOMDALE RD | | | MCKINNEY | TX | 75071-8517 | |
| COLLIN COUNTY PROBATE | | 1800 N GRAVES ST STE 115 | | | MC KINNEY | TX | 75069 | |
| COLLIN COUNTY TAX ASSESSOR | | PO BOX 8046 | | | MCKINNEY | TX | 75070-8046 | |
| COLLIN COUNTY | | 1800 N GRAVES ST 170 | ASSESSOR COLLECTOR | | MC KINNEY | TX | 75069-3422 | |
| COLLIN COUNTY | | 1800 N GRAVES ST 170 | | | MCKINNEY | TX | 75069-3659 | |
| COLLIN COUNTY | | 1800 N GRAVES ST 170 | TAX COLLECTOR | | MC KINNEY | TX | 75069-3422 | |
| COLLIN COUNTY | ASSESSOR COLLECTOR | P.O.BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY | | PO BOX 8006 | ASSESSOR COLLECTOR | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY | | PO BOX 8006 | TAX COLLECTOR | | MCKINNEY | TX | 75070 | |
| Collin Hoffman | | 1128 FOREST AVE | | | WATERLOO | IA | 50702-3135 | |
| COLLIN J ELLIS AND SRS SAFFIAN | | 1304 SEATON RD T 6 | RESTORATION SERVICES INC | | DURHAM | NC | 27713 | |
| Collin Zacek | | 427 Butternut | | | Rockwall | TX | 75087 | |
| COLLIN, JEANETTE A | | PO BOX 45 | | | MARYVILLE | MO | 64468-0045 | |
| COLLINGDALE BORO  DELAWR | TAX COLLECTOR OF COLLINGDALE BORO | BORO HALL - 800 MACDADE BLVD | | | COLLINGDALE | PA | 19023 | |
| COLLINGDALE BORO DELAWR | | BORO HALL 800 MACDADE BLVD | | | COLLINGDALE | PA | 19023 | |
| COLLINGDALE BORO DELAWR | | BORO HALL 800 MACDADE BLVD | TAX COLLECTOR OF COLLINGDALE BORO | | COLLINGDALE | PA | 19023 | |
| COLLINGDALE BORO DELAWR | | C O BORO OF COLLINGDALE PO BOX 6029 | | | SOUTHEASTERN | PA | 19398 | |
| COLLINGDALE BORO DELAWR | | C O BORO OF COLLINGDALE PO BOX 6029 | TAX COLLECTOR OF COLLINGDALE BORO | | SOUTHEASTERN | PA | 19398 | |
| COLLINGS, KATHRYN | | 603 CAPE MCKINSEY DR | | | SEVERNA PARK | MD | 21146-4057 | |
| COLLINGS, VIRGINIA | | 1004 N MARKET | | | SHAWNEE | OK | 74801 | |
| COLLINGSWOOD BORO | | 678 HADDON AVE | COLLINGSWOOD BOROCOLLECTOR | | COLLINGSWOOD | NJ | 08108 | |
| COLLINGSWOOD BORO | | 678 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| COLLINGSWOOD BORO | | 678 HADDON AVE | TAX COLLECTOR | | COLLINGSWOOD | NJ | 08108 | |
| COLLINGSWOOD WATER DEPT | | 678 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| COLLINGSWORTH CAD | | 800 W AVE 1ST FL RM 104 | ASSESSOR COLLECTOR | | WELLINGTON | TX | 79095 | |
| COLLINGSWORTH COUNTY CLERK | | RM 3 | COLLINGSWORTH COUNTY COURTHOUSE | | WELLINGTON | TX | 79095 | |
| COLLINGSWORTH COUNTY DISTRICT CLERK | | 800 W AVE 1ST FL | | | WELLINGTON | TX | 79095 | |
| COLLINGSWORTH COUNTY | | 800 W AVE BOX 2 | ASSESSOR COLLECTOR | | WELLINGTON | TX | 79095 | |
| COLLINGTON STATION HOA | | 1111 BENFIELD BLVD STE 110 | | | MILLERSVILLE | MD | 21108 | |
| COLLINS AND ASSICIATES | | 1 WOODGREEN PL STE 210 | | | MADISON | MS | 39110 | |
| COLLINS AND ASSOC PLLC | | 1 WOODGREEN PL STE 210 | | | MADISON | MS | 39110 | |
| COLLINS AND ASSOCIATES | | 422 3RD AVE SE | | | CULLMAN | AL | 35055 | |
| COLLINS AND COLLINS LLP | | 10801 N 32ND ST STE 3 | | | PHOENIX | AZ | 85028 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS AND GRASKE | | 333 S MAIN ST STE 304 | | | AKRON | OH | 44308 | |
| COLLINS AND STORY PA | | 233 E BAY ST STE 920 | | | JACKSONVILLE | FL | 32202 | |
| COLLINS CITY | | 300 MAIN ST PO BOX 400 | TAX COLLECTOR | | COLLINS | MS | 39428 | |
| COLLINS CITY | | CITY HALL | | | COLLINS | MO | 64738 | |
| COLLINS EVANS REAL ESTATE | | 600 BLOOMINGTON | | | GREENCASTLE | IN | 46135 | |
| COLLINS FINANCIAL LLC | | 1999 SO. COAST HWY # 1 | | | LAGUNA BEACH | CA | 92651 | |
| COLLINS HANNAFIN GARAMELLA JABER | | 148 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| COLLINS HENSLEY AND WYNN | | 307 JEFFERSON ST | | | MADISON | IN | 47250 | |
| COLLINS LAW OFFICE PLLC | | 5327 SUMMERHILL RD | | | TEXARKANA | TX | 75503 | |
| COLLINS LAW OFFICE SC | | 15 N PINCKNEY ST STE 100 | | | MADISON | WI | 53703 | |
| COLLINS LAW OFFICE | | PO BOX 348 | | | BURLINGAME | CA | 94011 | |
| COLLINS MAY POTENZA BARAN AND GI | | 201 N CENTRAL AVE | | | PHOENIX | AZ | 85004-0676 | |
| COLLINS MAY POTENZA BARAN AND | | 201 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| COLLINS TONER AND RUSEN | | 123 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | |
| COLLINS TOWN | | 14093 MILL ST | BECKY JO SUMMERS COLLECTORS | | COLLINS | NY | 14034 | |
| COLLINS TOWN | | 2972 ROUTE 39 | DORIS M SMITH TAX COLLECTOR | | COLLINS | NY | 14034 | |
| COLLINS VELLA AND CASELLO | | 1451 HWY 34 S STE 303 | | | FARMINGDALE | NJ | 07727 | |
| COLLINS VELLA AND CASELLO | | 1451 HWY 34 S STE 303 | | | FARMINGDALE | NJ | 07727 | |
| COLLINS WEBSTER AND ROUSE | | 20TH ST AND PROSPERITY RD | | | JOPLIN | MO | 64802 | |
| COLLINS, ANN T | | 800 W FAIRWAY LN | | | BLOOMINGTON | IN | 47403-4323 | |
| COLLINS, AUSTIN & COLLINS, ANGELA | | 104 PARK CIR | | | ROLAND | OK | 74954 | |
| COLLINS, BERKLEY | | 1851 HERITAGE LN STE 130 | | | SACRAMENTO | CA | 95815 | |
| COLLINS, BILLIE J | | PO BOX 7403 | | | BEAUMONT | TX | 77726 | |
| COLLINS, BRENDA | | 11691 THISTLE LN | INSTAR SERVICES GROUP LP | | JUSTIN | TX | 76247 | |
| COLLINS, C. J & COLLINS, YVONNE A | | (ALLEGANY COUNTY) | 19 DORIS STREET | | LAVALE | MD | 21502 | |
| COLLINS, CHARLES E | | 304 BRIAR PATCH LANE | | | CARTERSVILLE | GA | 30120 | |
| COLLINS, CHRISTOPHER | | 70 E. QUACKENBUSH AVE | | | DUMONT | NJ | 07628 | |
| COLLINS, DONNA J & COLLINS, JOHN | | 853 HANNAH LEIGH TRAIL | | | LONDON | KY | 40741-7915 | |
| COLLINS, EDDIE | | 3010 WOODHILLS DR | AND G AND A REMODELERS | | MEMPHIS | TN | 38128 | |
| COLLINS, EMILIE M | | 1324 CHADWICK SHORES DRIVE | | | SNEADS FERRY | NC | 28460-9274 | |
| COLLINS, FRED L | | 1900 MCKINLEY STREET | | | CLEARWATER | FL | 33765 | |
| COLLINS, HELENA I | | 15141 SW 37TH TER | | | OCALA | FL | 34473-2750 | |
| COLLINS, HUGH H & COLLINS, JANET S | | 602 N MAY UNIT 9 | | | MESA | AZ | 85201-7501 | |
| COLLINS, JAMES A | | 920 CAPITOL RD | | | NORRISTOWN | PA | 19403-4002 | |
| COLLINS, JAMES C | | BOX 713 | | | WHITNEY POINT | NY | 13862 | |
| COLLINS, JAMES R | | 214 MCSWAIN DRIVE | | | GREENVILLE | SC | 29615 | |
| COLLINS, JAN L | | 1128 E. KINGMAN | | | PEORIA | IL | 61616 | |
| COLLINS, JERRY R & COLLINS, CHRISTIE | | 3708 W 76TH PL | | | MERRILLVILLE | IN | 46410-4338 | |
| COLLINS, JOHN F & COLLINS, BARBARA | | 406 N 51ST W AVE | | | TULSA | OK | 74127-6217 | |
| Collins, John T | | 630 HILLWARD ST | | | ESCONDIDO | CA | 92027-2210 | |
| COLLINS, JOSEPH B | | 101 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| COLLINS, JOSEPH P & COLLINS, DENISE J | | 11108 WAYCOFT WAY | | | ROCKVILLE | MD | 20852 | |
| COLLINS, KAREN | | PO BOX 704 | | | KEARNY | AZ | 85137-0112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, LARISSA | ANDYS HOME IMPROVEMENTS | 610 S WABASH AVE | | | KOKOMO | IN | 46901-6335 | |
| COLLINS, LARRY R & COLLINS, ILA M | | 4149 WEST KENT ROAD | | | ST. LOUIS | MI | 48880 | |
| Collins, Lori-Franc B | | 4760 stoney point rd. | | | barboursville | VA | 22923 | |
| Collins, Michael & Collins, Rosalind | | 5507 Ironstone Drive | | | Columbus | GA | 31907 | |
| COLLINS, MICHAEL F & COLLINS, KATHLEEN | | 16 WOODHAVEN DR | | | BELCHERTOWN | MA | 01007 | |
| COLLINS, RALPH | | 1805 SPLIT FORK DRIVE | | | OLDSMAR | FL | 34677 | |
| COLLINS, RHONDA S | | 7194 GLASPIE WAY | | | ATLANTA | GA | 30349-8022 | |
| COLLINS, RICHARD C | | 5645 20TH ST | | | RIO LINDA | CA | 95673 | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | VIRGINIA BEACH | VA | 23454 | |
| COLLINS, ROBERT | | PO BOX 146 | | | AUBURN | GA | 30011-0146 | |
| COLLINS, RONALD E & COLLINS, LINDA D | | 203 BURRIS PARK DRIVE | | | SPRING | TX | 77373 | |
| COLLINS, SHARON M | | 2150 COUNTRY CLUB RD STE 10 | | | WINSTON SALEM | NC | 27104 | |
| COLLINS, STEPHEN D & COLLINS, NANCY S | | 508 RYAN PLACE | | | LAKE FOREST | IL | 60045 | |
| COLLINS, TARA L & COLLINS, AARON C | | 512 BATTEN BLVD | | | PENSACOLA | FL | 32507-8659 | |
| COLLINS, VIRGINIA B | | PO BOX 1059 | | | PITTSBORO | NC | 27312 | |
| COLLINS, WILLIAM J & COLLINS, CYNTHIA M | | 28 MICAJAH AVE | | | PLYMOUTH | MA | 02360 | |
| COLLINS, WILLIAM S & COLLINS, CHERYL A | | 3410 CADILLAC DRIVE | | | PARKERSBURG | WV | 26104 | |
| COLLINS, WOODY M | | 9936 WELLSFORD CIRCLE | | | INDIANAPOLIS | IN | 46236 | |
| COLLINS, YVONNE | | 3626 31ST STREET UNIT B | | | SAN DIEGO | CA | 92104-0000 | |
| COLLINSTON VILLAGE | | PO BOX 148 | SHERIFF AND COLLECTOR | | COLLINSTON | LA | 71229 | |
| COLLINSVILLE FIRE DISTRICT | | 500 S DENVER | TAX COLLECTOR | | TULSA | OK | 74103-3838 | |
| COLLINSVILLE TOWNSHIP TOWN CLER | | PO BOX 168 | | | COLLINSVILLE | CT | 06022 | |
| COLLINSWORTH ALTER FOWLER | | PO BOX 9315 | DOWLING AND FRENCH AGCY | | MIAMI LAKES | FL | 33014 | |
| COLLINSWORTH, CARLA C | | 228 GILFORD ROAD | | | FARMERVILLE | LA | 71241 | |
| COLLINWOOD CITY | | 108 THIRD AVE | TAX COLLECTOR | | COLLINWOOD | TN | 38450 | |
| COLLINWOOD CITY | | PO BOX 98 | TAX COLLECTOR | | COLLINWOOD | TN | 38450 | |
| COLLINWOOD MUTUAL FIRE INSURANCE | | | | | HUTCHINSON | MN | 55350 | |
| COLLINWOOD MUTUAL FIRE INSURANCE | | SIX N FRANKLIN ST | | | HUTCHISON | MN | 55350 | |
| COLLIS CARKHUM AND R AND B RENTAL | GROUP | 3220 STEEPLE DR | | | DECATUR | GA | 30034-5479 | |
| COLLOPY AND SAUNDERS REAL ESTATE IN | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| COLLOPY AND SAUNDERS REAL ESTATE INC | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| COLLOPY AND SAUNDERS REAL ESTATE | | 480 W HWY 96 200 | | | SHOREVIEW | MN | 55126 | |
| COLLUM AND PERRY PLLC | | 109 W STATESVILLE AVE | | | MOORESVILLE | NC | 28115 | |
| COLLURA, FRANK R & COLLURA, BARBARA B | | 646 ARMSTRONG AVE | | | STATEN ISLAND | NY | 10308-1939 | |
| COLMENAR, MARIA | | 4652 FLAMINGO PARK CT | MELISSA AND BENEDICTO SANCHEZ | | FREMONT | CA | 94538 | |
| COLMENARES AND TOMILOWITZ | | 1321 POST AVE STE 201 | | | TORRANCE | CA | 90501 | |
| COLMENARES, ANTONIO | | 18924 NW 91ST AVE | BARBARA COLMENARES | | HIALEAH | FL | 33018 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLMERY, DOUGLAS S | | 925 HARRISON CIR | | | ALEXANDRIA | VA | 22304 | |
| COLOGNE REINSURANCE OF AMERICA | | 30 OAK ST | | | STAMFORD | CT | 06905 | |
| COLOGNE REINSURANCE OF AMERICA | | | | | STAMFORD | CT | 06905 | |
| COLOMA CITY | | PO BOX 329 | TREASURER | | COLOMA | MI | 49038 | |
| COLOMA CITY | TREASURER | PO BOX 329 | 119 N PAW PAW | | COLOMA | MI | 49038 | |
| COLOMA TOWNSHIP | | 4919 PAW PAW LAKE RD | | | COLOMA | MI | 49038 | |
| COLOMA TOWNSHIP | | 4919 PAW PAW LAKE RD | TOWNSHIP TREASURER | | COLOMA | MI | 49038 | |
| COLOMA TOWN | | W13494 BURR OAK | | | COLOMA | WI | 54930 | |
| COLOMA TOWN | | W13494 BURR OAK | TREASURER COLOMA TWP | | COLOMAM | WI | 54930 | |
| COLOMA TOWN | | W13494 BURR OAK | TREASURER COLOMA TWP | | COLOMA | WI | 54930 | |
| COLOMA TOWN | | W13494 BURR OAK | TREASURER | | COLOMA | WI | 54930 | |
| COLOMA VILLAGE | | 155 N FRONT ST | VILLAGE HALL | | COLOMA | WI | 54930 | |
| COLOMA VILLAGE | | PO BOX 353 | TREASURER COLOMA VILLAGE | | COLOMA | WI | 54930 | |
| COLOMA VILLAGE | | PO BOX 353 | TREASURER COLOMA VILLAGE | | COLOMA | WI | 54930-0353 | |
| COLOMB, MELISSA S | | 2919 NW 62ND AVE | GIUSEPPE NOZILILLO | | MARGATE | FL | 33063 | |
| COLON E MAULDIN | | 3798 LAKE SPRING AVE | | | CONCORD | NC | 28027 | |
| COLON STEPHENSON | | 1912 OLD YORK DR | | | KELLER | TX | 76248-5493 | |
| COLON TOWNSHIP | | 132 N BLACKSTONE AVE | TAX COLLECTOR | | COLON | MI | 49040 | |
| COLON TOWNSHIP | | 132 N BLACKSTONE AVE | TREASURER COLON TWP | | COLON | MI | 49040 | |
| COLON TOWNSHIP | | PO BOX 608 | TREASURER COLON TWP | | COLON | MI | 49040 | |
| COLON VILLAGE | | 110 N BLACKSTONE AVE PO BOX 50 | TREASURER | | COLON | MI | 49040 | |
| COLON VILLAGE | | 110 N BLACKSTONE AVE | PO BOX 50 | | COLON | MI | 49040 | |
| COLON, CARMEN | GMAC MORTGAGE VS. CARMEN COLON | 87 North Pascack Rd | | | Nanuet | NY | 10954 | |
| COLON, JOSUE | | 50 DIX RD | JA GOUDE INC | | WETHERSFIELD | CT | 06109 | |
| COLON, MARY W | | PO BOX 14596 | | | TALLAHASSEE | FL | 32317 | |
| COLON, PEDRO & GERENA, SARAI | | 1708 GRACECHURCH STREET | | | WAKE FOREST | NC | 27587 | |
| Colon, Richard | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RASC2006KS3 VS. RICHARD COLON AND SONYA COLON, ET AL (NEED FULL CAPTION) | 611 Shellcracker Court | | | Tampa | FL | 33613 | |
| COLONIAL ACRES CONDOMINIUM | | 1017 TURNPIKE ST | C O BROOKS MGMT | | CANTON | MA | 02021 | |
| COLONIAL AMER CASUALTY AND SURETY | | | | | BALTIMORE | MD | 21203 | |
| COLONIAL AMER CASUALTY AND SURETY | | PO BOX 1227 | | | BALTIMORE | MD | 21203 | |
| COLONIAL APPRAISAL SERVICE | | 711 DALE STREET | | | WISCONSIN RAPIDS | WI | 54494 | |
| COLONIAL BANK DBA FIRST MERCANTILE | | 17950 PRESTON RD 100 | | | DALLAS | TX | 75252 | |
| COLONIAL BANK | | 100 COLONIAL BANK BLVD 6TH FL | | | MONTGOMERY | AL | 36117 | |
| COLONIAL BANK | | 100 COLONIAL BANK BLVD | 5TH FLOOR | | MONTGOMERY | AL | 36117 | |
| COLONIAL BANK | | 1200 BRICKELL AVE | LOAN ADMINISTRATION | | MIAMI BEACH | FL | 33131 | |
| Colonial Bank | | 1200 Brickell Avenue | | | Miami Beach | FL | 33131 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONIAL BANK | VICKI SNELLGROVE / INVESTOR REPORTING MANAGER | 100 COLONIAL BANK BLVD. | 6TH FLOOR | | MONTGOMERY | AL | 36117 | |
| COLONIAL BEACH TOWN | | 18 N IRVING AVE | TOWN OF COLONIAL BEACH TREASURER | | COLONIAL BEACH | VA | 22443 | |
| COLONIAL CLUB HOA | | 1636 STATE RUN RD | | | NEW ALBANY | IN | 47150 | |
| COLONIAL CONSTRUCTION CO AND | | 17 OLDE DUTCH DR | DARRELL AND PAMELA T FISCUS | | TOWNSEND | DE | 19734 | |
| COLONIAL CONSTRUCTION CO INC | | 126 MIDDLEBORO RD | | | WILMINGTON | DE | 19804 | |
| COLONIAL CONSTRUCTION CO | | 126 MIDDLEBORO RD | | | WILMINGTON | DE | 19804 | |
| COLONIAL COOPERATIVE | | | | | KINGSTON | NY | 12401 | |
| COLONIAL COOPERATIVE | | SCHWENK DR | | | KINGSTON | NY | 12401 | |
| COLONIAL GAS COMPANY | | BOX 407 | | | BOSTON | MA | 02102 | |
| COLONIAL GENERAL INSURANCE | | 8475 E HARTFORD DR STE 100 | | | SCOTTSDALE | AZ | 85255 | |
| COLONIAL GLEN HOMEOWNERS ASSOC | | 968 KALEY ST | C O DAVE WINTERS | | FRUITA | CO | 81521 | |
| COLONIAL GRANDE CASITAS ASSOCIATION | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| COLONIAL HEIGHTS CITY | | 1507 BOULEVARD PO BOX 3401 | COLONIAL HEIGHTS CITY TREAS | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS CITY | | PO BOX 3401 | COLONIAL HEIGHTS CITY TREAS | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| COLONIAL HEIGHTS CITY | | TAX COLLECTOR | | | COLONIAL HEIGHTS | VA | 24210 | |
| COLONIAL HEIGHTS CLERK OF COURT | | 401 TEMPLE AVE | PO BOX 3401 | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HOME MORTGAGE CO | | 7 ATLANTIC AVE | | | LAWNSIDE | NJ | 08045-1116 | |
| COLONIAL HOMES INC | | 4328 FLAGSTAFF COVE | | | FORT WAYNE | IN | 46815 | |
| COLONIAL INDEMNITY | | 15 JOYS LN | | | KINGSTON | NY | 12401 | |
| COLONIAL INDEMNITY | | | | | KINGSTON | NY | 12401 | |
| COLONIAL INS AGENCY | | 1515 N LEE TREVINO STE F | | | EL PASO | TX | 79936 | |
| COLONIAL INSURANCE CO | | PO BOX 4907 | | | GREENSBORO | NC | 27404 | |
| COLONIAL INSURANCE | | 2351 CHURCH ST 102 | | | CONWAY | SC | 29526 | |
| COLONIAL INVESTMENTS INC | | 1210 LIGHT ST | | | BALTIMORE | MD | 21230 | |
| COLONIAL LLOYDS INS CO | | PO BOX 975322 | | | DALLAS | TX | 75397 | |
| COLONIAL LLOYDS | | DRAWER 2543 | | | FT WORTH | TX | 76113 | |
| COLONIAL LLOYDS | | | | | FORT WORTH | TX | 76113 | |
| COLONIAL PARKING INC | | PO BOX 79241 | | | BALTIMORE | MD | 21279-0241 | |
| COLONIAL PENN FRANKLIN | | COLONIAL PENN PL | | | PHILADELPHIA | PA | 19181 | |
| COLONIAL PENN FRANKLIN | | | | | PHILADELPHIA | PA | 19181 | |
| COLONIAL PENN HERITAGE | | 19TH AND MARKET ST | | | PHILADELPHIA | PA | 19181 | |
| COLONIAL PENN HERITAGE | | | | | PHILADELPHIA | PA | 19181 | |
| COLONIAL PENN INS CO | | | | | PHILADELPHIA | PA | 19101 | |
| COLONIAL PENN INS CO | | PO BOX 13037 | | | PHILADELPHIA | PA | 19101 | |
| COLONIAL PENN INS CO | | PO BOX 31011 | | | TAMPA | FL | 33631-3011 | |
| COLONIAL PENN INS CO | | | | | TAMPA | FL | 33633 | |
| COLONIAL PROPERTY | | NULL | | | HORSHAM | PA | 19044 | |
| COLONIAL REAL ESTATE GROUP | | 3177 WOODLAND LN | | | ALEXANDRIA | VA | 22309 | |
| COLONIAL REAL ESTATE | | 3049 VETERANS BLVD | | | PIGEON FORGE | TN | 37863-3177 | |
| COLONIAL REAL ESTATE | | 4201 N PRINCE | | | CLOVIS | NM | 88101 | |
| COLONIAL REALTY AND APPRAISERS | | 3 BIG BUCK LN | | | BROOKFIELD | CT | 06804 | |
| COLONIAL REALTY | | 1007 SKY WAY | | | ATCHISON | KS | 66002 | |
| COLONIAL REALTY | | 251 RIVERSIDE ST R | | | COVINGTON | VA | 24426 | |
| COLONIAL REALTY | | 419 CHANCERY ST | | | MCMINNVILLE | TN | 37110 | |
| COLONIAL REMODELING | | 11350 RANDOM HILLS RD STE 800 | | | FAIRFAX | VA | 22030-6044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONIAL ROOFING AND HOME IMPROVEMENT | | 516 SHERIDAN ST NW | | | WASHINGTON | DC | 20011-1241 | |
| Colonial Savings, F.A. | | 2626 West Freeway | | | Fort Worth | TX | 76102 | |
| COLONIAL SAVINGS | | 2626 WEST FREEWAY | | | FORT WORTH | TX | 76102 | |
| COLONIAL SCH DIST PLYMOUTH TWP | | 230 FLOURTOWN RD | T C OF COLONIAL SCHOOL DISTRICT | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SCH DIST PLYMOUTH TWP | T C OF COLONIAL SCHOOL DISTRICT | PO BOX 729 | 230 FLOURTOWN RD | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SD WHITE MARSH | | 230 FLOURTOWN RD PO BOX 729 | TC OF WHITEMARSH COLONIAL SD | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SD WHITE MARSH | | 230 FLOURTOWN RD | TC OF WHITEMARSH COLONIAL SD | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SQUARE TOWNHOMES | | 716 W MEEKER ST STE 101 | C O AROUND THE CLOCK INC CRMC | | KENT | WA | 98032 | |
| COLONIAL TIMES MAGAZINE | | PO BOX 473 | | | LEXINGTON | MA | 02420 | |
| COLONIAL TITLE COMPANY | | 27500 HARPER AVE | | | ST CLAIR SHORES | MI | 48081 | |
| COLONIAL VILLAGE CONDO ASSOC | | 73 PRINCETION ST STE 306 | | | N CHELMSFORD | MA | 01863 | |
| COLONIAL VILLAGE CONDO ASSOC | | 73 PRINCETION ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| COLONIAL VILLAGE CONDOMINIUM TRUST | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| COLONIAL VILLAGE CONDOMINIUMS | | PO BOX 773 | C O SUTTON MANAGEMENT CO INC | | NORTH ANDOVER | MA | 01845 | |
| COLONIAL VILLAGE CONDOMINIUMS | | PO BOX 773 | C O SUTTON MANAGEMENT | | NORTH ANDOVER | MA | 01845 | |
| COLONIAS LA CANADA HOMEOWNERS | | PO BOX 478 | | | SAHUARITA | AZ | 85629 | |
| COLONIE TOWN | | 534 LOUDEN ROAD PO BOX 508 | TOWN OF COLONIE | | NEWTONVILLE | NY | 12128 | |
| COLONIE TOWN | | 534 LOUDON RD MEM TOWN HALL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| COLONIE VILLAGE | | 2 THUNDER RD VILL HALL | VILLAGE TREASURER | | ALBANY | NY | 12205 | |
| COLONY 81 CONDOMINIUMS ASSOC | | 1200 W MAIN ST | | | PORTLAND | OR | 97205 | |
| COLONY AT CAREFREE HOMEOWNERS ASSOCIATION | | C O IFPM, 7904 E CHAPARRAL RD | STE A110 #214 | | SCOTTSDALE | AZ | 85250 | |
| COLONY CREEK VILLAGE CAI | | 5616 FM 1960 E STE 190 | TREASURER | | HUMBLE | TX | 77346 | |
| COLONY CREEK VILLAGE COMMUNITY ASSN | | 8811 FM 1960 BYPASS RD 200 | | | HUMBLE | TX | 77338 | |
| COLONY CREST DE VILLE COMM ASSOC | | 5500 GARDEN GROVE BLVD STE 150 | | | WESTMINSTER | CA | 92683 | |
| COLONY CROSSING | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| COLONY CROSSINGS HOA | | PO BOX 41027 | | | HOUSTON | TX | 77241-1027 | |
| COLONY FARMS CONDO ASSN | | 41486 WILCOX | | | PLYMOUTH | MI | 48170 | |
| COLONY INSURANCE CO | | 9201 FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| COLONY INSURANCE CO | | | C O PRINCIPAL MANAGEMENT GROUP | | RICHMOND | VA | 23235 | |
| COLONY LAKES HOA | | 2 PO BOX 63814 | | | PHOENIX | AZ | 85082 | |
| COLONY LAKES HOA | | PO BOX 9096 | | | AURORA | IL | 60598 | |
| COLONY MOUNTAIN CLUB | | PO BOX 91 | | | BOW | WA | 98232 | |
| COLONY NORTH | | NULL | | | HORSHAM | PA | 19044 | |
| COLONY PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| COLONY POINTE II HOMEOWNERS ASSOC | | PO BOX 100 | | | SANIBEL | FL | 33957 | |
| COLONY PROPERTIES REALTORS | | 990 IRIS DR STE 201 | | | CONYERS | GA | 30094-6602 | |
| COLONY PROPERTIES | | 990 IRIS DR STE 201 | | | CONYERS | GA | 30094 | |
| COLONY PROPERTY REALTORS | | 990 IRIS DR STE 201 | | | CONYERS | GA | 30094 | |
| COLONY RIDGE CONDO ASSOC | | PO BOX 8174 | | | ZANESVILLE | OH | 43702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONY ROOFING INC | | 951 W BAGLEY RD | | | BEREA | OH | 44017 | |
| COLONY SOUTH HOMEOWNERS ASSOC | | 1825 W MARLETTE AVE | C O CID MGMT | | PHOENIX | AZ | 85015 | |
| COLONY SQUARE CONDO ASSOC | | 333 E JACKSON ST | | | WOODSTOCK | IL | 60098 | |
| COLONY TENANTS CORP | | 105 CALVERT ST | C O ARCHER PROPERTY MANAGEMENT | | HARRISON | NY | 10528 | |
| COLONY TENANTS CORP | | 1815 PALMER AVE | | | LARCHMONT | NY | 10538 | |
| COLONY TENANTS CORP | | ONE N BROADWAY STE 800 | C O HIMMELFARB AND SHER LLP | | WHITE PLAINS | NY | 10601 | |
| COLONY TENANTS CORP | | ONE N BROADWAY STE 800 | C O HIMMELFARB AND SHER | | WHITE PLAINS | NY | 10601 | |
| COLONY TENANTS CORP | | ONE N BROADWAY STE 800 | | | WHITE PLAINS | NY | 10601-2336 | |
| COLONY TITLE | | 10500 LITTLE PATUXENT PKWY STE 170 | | | COLUMBIA | MD | 21044 | |
| COLONY WASH VISTA HOA | | 150 E A ALAMO DR 3 | | | CHANDLER | AZ | 85225 | |
| COLONY WEST TOWNHOME OWN ASSOC LTD | | 1217 C CEDARWOOD DR | | | CREST HILL | IL | 60403 | |
| COLONY, CROWN | | 214 BROADWAY | | | MILLBRAE | CA | 94030 | |
| COLONY, ENGLISH | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| COLORADO ASSOCIATION SERVICES INC | | 14142 DENVER W PKWY 350 | | | GOLDEN | CO | 80401 | |
| COLORADO BUREAU OF INVESTIGATION | | 690 KIPLING ST | SUITE 3000 | | DENVER | CO | 80215 | |
| COLORADO CAPITAL BANK | | 2 S CASCADE AVE 135 | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO CAPITAL BANK | | 2 SOUTH CASCADE AVENUE | SUITE 150 | | COLORADO SPRINGS | CT | 80903 | |
| COLORADO CASUALTY CO | | 6950 S POTAMAC ST 300 | | | ENGLEWOOD | CO | 80112 | |
| COLORADO CASUALTY CO | | | | | ENGLEWOOD | CO | 80112 | |
| COLORADO CASUALTY COMPANY | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| COLORADO CASUALTY CO | | PO BOX 85840 | | | SAN DIEGO | CA | 92186 | |
| COLORADO CASUALTY CO | | | | | SAN DIEGO | CA | 92186 | |
| COLORADO CASUALTY INS CO | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| COLORADO CASUALTY INS CO | | | | | SAN DIEGO | CA | 92186 | |
| COLORADO CATASTROPHE | | | | | DENVER | CO | 80222 | |
| COLORADO CATASTROPHE | | | | | DENVER | CO | 80246 | |
| COLORADO CATASTROPHE | | PO BOX 221300 | | | DENVER | CO | 80222 | |
| COLORADO CATASTROPHE | | PO BOX 4500 | | | CHERRY CREEK | CO | 80246 | |
| COLORADO CENTRE METROPOLITAN | | 4770 HORIZONVIEW DR | | | COLORADO SPRINGS | CO | 80925 | |
| COLORADO CITY CITY | | 180 W THIRD ST PO BOX 912 | ASSESSOR COLLECTOR | | COLARDO CITY | TX | 79512 | |
| COLORADO CITY CITY | | 180 W THIRD ST PO BOX 912 | ASSESSOR COLLECTOR | | COLORADO CITY | TX | 79512 | |
| COLORADO COLLECTION AGENCY BOARD | | 1525 SHERMAN STREET | 5TH FLOOR | | DENVER | CO | 80203 | |
| COLORADO COUNTY CENT APPR DIST | | 106 CARDINAL LANE PO BOX 10 | ASSESSOR COLLECTOR | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CENTRAL APPR DIST | | 106 CARDINAL LN | | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CENTRAL APPR DIST | | PO BOX 10 | TREASSURER | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CENTRAL APPR | | PO BOX 10 | ASSESSOR COLLECTOR | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CLERK | | 400 SPRING ST RM 103 | | | COLUMBUS | TX | 78934 | |
| COLORADO CREDIT UNION | | 387 S OGDEN ST | | | DENVER | CO | 80209 | |
| COLORADO CREDIT UNION | | 8331 CONTINENTAL DIVIDE RD | | | LITTLETON | CO | 80127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO CROSSING RESIDENTIAL COMM | | 2127 W PARMER LN | | | AUSTIN | TX | 78727 | |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | | P O BOX 956 | | | DENVER | CO | 80201-0956 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPARTMENT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST., STE 500 | | DENVER | CO | 80203 | |
| COLORADO DEPT. OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0013 | |
| Colorado Division of Real Estate | | 1560 Broadway, Suite 925 | | | Denver | CO | 80202 | |
| COLORADO EAST BANK & TRUST | | 100 WEST PEARL | | | LAMAR | CO | 81052 | |
| Colorado Fair Debt Collection Practices Act | Administrator | 1525 Sherman Street - 7th Floor | | | Denver | CO | 80203 | |
| COLORADO FARM BUREAU MUTUAL INS | | | | | DENVER | CO | 80217 | |
| COLORADO FARM BUREAU MUTUAL INS | | PO BOX 5647 | | | DENVER | CO | 80217 | |
| COLORADO FEDERAL SAVINGS BANK | | 8400 E PRENTICE AVE STE 545 | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLORADO HOMEFRONT QUALITY | | 4850 JACKSON ST | | | DENVER | CO | 80216 | |
| COLORADO HOMEFRONT QUALITY | | 995 LIMA ST | AND ROOFING INC AND LARRY YATES | | AURORA | CO | 80010 | |
| COLORADO HOUSING AND FINANCE AUTH | | 1981 BLAKE ST | | | DENVER | CO | 80202 | |
| COLORADO HOUSING AND FINANCE | | AUTHORITY | 1981 BLAKE STREET | | DENVER | CO | 80202-1272 | |
| COLORADO HOUSING | | AND FINANCE AUTHORITY | 1918 BLAKE ST | | DENVER | CO | 80202 | |
| COLORADO INVESTORS REAL ESTATE SERV | | 1630A 30TH ST NO 601 | | | BOULDER | CO | 80301 | |
| COLORADO INVESTORS REAL ESTATE | | 1630A 30TH ST 601 | | | BOULDER | CO | 80301 | |
| COLORADO LAND INVESTMENTS | | 230 14TH ST | | | BURLINGTON | CO | 80807 | |
| COLORADO LAND INVESTMENTS | | 230 14TH ST | PO BOX 486 | | BURLINGTON | CO | 80807 | |
| COLORADO LOG BUILDERS INC | | 195 PINE DIAZ | AND LEOPOLDO DIAZ | | GOLDEN | CO | 80403 | |
| COLORADO LOG BUILDERS INC | | PO BOX 151298 | | | LAKEWOOD | CO | 80215 | |
| COLORADO MANAGEMENT ASSO INC | | 8100 SOUTHPARK WAY UNIT A 5 | | | LITLETON | CO | 80120 | |
| COLORADO MANAGEMENT ASSOCIATESINC | | 8100 SOUTHPARK WAY A 5 | | | LITTLETON | CO | 80120 | |
| COLORADO MANAGEMENT | | 8100 S PARK WAY | A 5 | | LITTLETON | CO | 80120 | |
| COLORADO NATIONAL BANK 2 | | 89 8009 00 | US BANK TRUST NA | | ST PAUL | MN | 55101 | |
| COLORADO PRESTIGE ESCROW | | 999 18TH ST STE 2075 | | | DENVER | CO | 80202 | |
| COLORADO PROPERTY MANAGEMENT GROUP | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| COLORADO QUALITY HVAC INC | | 3650 S OAK ST | | | DENVER | CO | 80235 | |
| COLORADO RESCON LLC | | 43 N SILICA DR | | | PUEBLO | CO | 81007 | |
| COLORADO RESCON | | 43 N SILICON DR | | | PUEBLO WEST | CO | 81007 | |
| COLORADO RESIDENTIAL HOLDINGS LLC | | 5200 DTC PKWY STE 540 | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLORADO ROOFING | | 3535 S PLATTE RIVER DR UNIT E | | | SHERIDAN | CO | 80110 | |
| COLORADO SEC OF STATE | | 1700 BROADWAY STE 200 | | | DENVER | CO | 80290 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80901-1103 | |
| COLORADO UCCC | | 1525 SHERMAN STREET,7TH FLOOR | | | DENVER | CO | 80203-1760 | |
| COLORADO UNIFORM CONSUMER CREDIT CODE | | 1525 SHERMAN STREET | 5TH FLOOR | | DENVER | CO | 80203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colorado Uniform Consumer Credit Code | | 1525 Sherman Street | | | Denver | CO | 80203-1760 | |
| COLORADO VALUATION GROUP | | 5480 MARSHALL ST | | | ARVADA | CO | 80002 | |
| COLORADO WEST DOORS INC | | 0227 MEL REY RD | | | GLENWOOD SPRINGS | CO | 81601-2549 | |
| COLORAGO COUNTY CENT APPR DIST | | PO BOX 10 | | | COLUMBUS | TX | 78934 | |
| COLORS, CREATIVE | | 2363 CHESTNUT LOG DR | | | LITHIA SPRINGS | GA | 30122 | |
| COLOSIMO, DARLENE | | 411 W GALENA BLVD 6 | | | AURORA | IL | 60506-3900 | |
| COLOUR DROP | | 727 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102 | |
| COLPITTS, GREGGORY T | | 6506 S LEWIS STE 175 | | | TULSA | OK | 74136 | |
| COLQUITT CITY | | 154 W ST | TAX COLLECTOR | | COLQUITT | GA | 39837 | |
| COLQUITT CITY | | 181 S CUTHBERT ST | TAX COLLECTOR | | COLQUITT | GA | 39837-3426 | |
| COLQUITT CLERK OF SUPERIOR COUR | | PO BOX 2827 | | | MOULTRIE | GA | 31776 | |
| COLQUITT CLERK OF SUPERIOR COURT | | PO BOX 2827 | | | MOULTRIE | GA | 31776 | |
| COLQUITT COUNTY WASTE | | PO BOX 2408 | | | MOULTRIE | GA | 31776 | |
| COLQUITT COUNTY | | 1220 S MAIN ST | | | MOULTRIE | GA | 31768 | |
| COLQUITT COUNTY | | 1220 S MAIN ST | TAX COMMISSIONER | | MOULTRIE | GA | 31768 | |
| COLQUITT COUNTY | | PO BOX 99 | TAX COMMISSIONER | | MOULTRIE | GA | 31776 | |
| COLQUITT COUNTY | TAX COMMISSIONER | PO BOX 99 | | | MOULTRIE | GA | 31776 | |
| COLQUITT, JOYCE | | 13814 BENTPATH DRIVE | | | HOUSTON | TX | 77014 | |
| COLRAIN FIRE DISTRICT | TOWN OF COLRAIN FIRE DISTRICT | TWN HALL BOX 31 JACKSONVILLE RD | | | COLRAIN | MA | 01340 | |
| COLRAIN FIRE DISTRICT | | TWN HALL BOX 31 JACKSONVILLE RD | ANN GOVERTC | | COLRAIN | MA | 01340 | |
| COLRAIN FIRE DISTRICT | | TWN HALL BOX 31 JACKSONVILLE RD | TOWN OF COLRAIN FIRE DISTRICT | | COLRAIN | MA | 01340 | |
| COLRAIN TOWN | | 55 MAIN RD | COLRAIN TOWN TAXCOLLECTOR | | COLRAIN | MA | 01340 | |
| COLRAIN TOWN | | 55 MAIN RD | LEAH COBURN TAX COLLECTOR | | COLRAIN | MA | 01340 | |
| COLRAIN TOWN | COLRAIN TOWN - TAXCOLLECTOR | 55 MAIN ROAD | | | COLRAIN | MA | 01340 | |
| COLSON AND MAXWELL ATTYS AT LAW | | 211 N CHURCH ST | | | LIVINGSTON | TN | 38570 | |
| COLSON WAGNER AND MACKAY LLC | | 101 W LIBERTY ST | | | FARMINGTON | MO | 63640 | |
| COLSTON, WILLIE H | | 505 S INDEPENDENCE BLVD STE 111 | | | VIRGINIA BEACH | VA | 23452 | |
| COLSTON, WILLIE | | 505 S INDEPENDENCE BLVD STE 111 | | | VIRGINIA BEACH | VA | 23452 | |
| COLTATE CAPITAL LLC | | 123 ROBERT S KERR AVE STE 1204 | | | OKLAHOMA CITY | OK | 73102-6406 | |
| COLTON PIERREPONT CEN SCH COMB TWN | | 4921 STATE HWY 56 | SCHOOL TAX COLLECTOR | | COLTON | NY | 13625 | |
| COLTON PIERREPONT CEN SCH COMB TWN | | COMMUITY BANK PO BOX 5165 | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| COLTON TOWN | | 94 MAIN ST | TAX COLLECTOR SHARON YOUNG | | COLTON | NY | 13625 | |
| COLTON TOWN | | 94 MAIN ST | TAX COLLECTOR | | COLTON | NY | 13625 | |
| COLTON, SUSAN | | 402 N HAYDEN BAY DR | | | PORTLAND | OR | 97217 | |
| COLTRAIN, EARNEST C & COLTRAIN, SANDRA L | | 6 MARGARET DRIVE | | | HAMPTON | VA | 23669 | |
| COLTRAVE INVESTMENTS INC | | PO BOX 265 | | | WASHOUGAL | WA | 98671 | |
| COLTS NECK TOWNSHIP | | 124 CEDAR DR | COLTS NECK TWP COLLECTOR | | COLTS NECK | NJ | 07722 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLTS NECK TOWNSHIP | | 124 CEDAR DR | TAX COLLECTOR | | COLTS NECK | NJ | 07722 | |
| COLUMBIA APPRAISAL SERVICE | | PO BOX 2522 | | | LONGVIEW | WA | 98632 | |
| COLUMBIA ASSOCIATES CA | | 10221 WINCOPIN CIR STE 100 | T C OF COLUMBIA ASSOCIATION | | COLUMBIA | MD | 21044 | |
| COLUMBIA ASSOCIATES CA | | 10221 WINCOPIN CIR STE 200 C | T C OF COLUMBIA ASSOCIATION | | COLUMBIA | MD | 21044 | |
| COLUMBIA ASSOCIATION | | 10221 WINCOPIN CIR STE 200 C | | | COLUMBIA | MD | 21044 | |
| COLUMBIA ASSOCIATION | | 10221 WINCOPIN CIR STE 200 C | FIRST UNION BANK OF MD | | COLUMBIA | MD | 21044 | |
| COLUMBIA ASSOCIATION | | PO BOX 85080 | FIRST UNION BANK OF MD | | RICHMOND | VA | 23285 | |
| COLUMBIA BORO LANCAS | | 308 LOCUST ST | COLUMBIA BORO TAX COLLECTOR | | COLUMBIA | PA | 17512-1121 | |
| COLUMBIA BORO LANCAS | | PO BOX 132 | T C OF COLUMBIA BORO | | COLUMBIA | PA | 17512 | |
| COLUMBIA BORO T C LANCAS | | PO BOX 132 | 613 S 13TH ST | | COLUMBIA | PA | 17512 | |
| COLUMBIA CASUALTY CO | | CNA PLZ | | | CHICAGO | IL | 60685 | |
| COLUMBIA CITY MUNICIPAL UTILITIES | | 112 S CHAUNCEY | | | COLUMBIA CITY | IN | 46725 | |
| COLUMBIA CITY TAX COLLECTOR | | 201 SECOND ST | | | COLUMBIA | MS | 39429 | |
| COLUMBIA CITY | | 116 CAMPBELLSVILLE ST | CITY OF COLUMBIA | | COLUMBIA | KY | 42728 | |
| COLUMBIA CITY | | 218 PEARL ST PO BOX 10 | SHERIFF AND COLLECTOR | | COLUMBIA | LA | 71418 | |
| COLUMBIA CITY | | MUNICIPAL BLDG | CITY CLERK | | COLUMBIA | KY | 42728 | |
| COLUMBIA CLEANING SERVICE | TAX COLLECTOR | 700 N GARDEN ST | AND PAUL KUZMENKO | | COLUMBIA | TN | 38401-3224 | |
| COLUMBIA CLERK OF SUPERIOR COUR | | 5908 NE 95 ST | 640 RONALD REAGAN DR | | VANCOUVER | WA | 98665 | |
| COLUMBIA CLERK OF SUPERIOR COUR | | PO BOX 2930 | | | EVANS | GA | 30809 | |
| COLUMBIA CLERK OF THE SUPERIOR CT | | PO BOX 2930 | COURTHOUSE ANNEX | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY AUDITOR | | 341 E MAIN ST | | | DAYTON | WA | 99328 | |
| COLUMBIA COUNTY CIRCUIT CLERK | | PO BOX 327 | | | MAGNOLIA | AR | 71754-0327 | |
| COLUMBIA COUNTY CLERK OF COURT | | PO BOX 2069 | | | LAKE CITY | FL | 32056 | |
| COLUMBIA COUNTY CLERK | | 173 NE HERNANDO AVE | | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY CLERK | | 230 STRAND ST | COURTHOUSE | | SAINT HELENS | OR | 97051 | |
| COLUMBIA COUNTY CLERK | | 230 STRAND ST | | | SAINT HELENS | OR | 97051 | |
| COLUMBIA COUNTY CLERK | | 560 WAREEN ST | | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY CLERK | | 560 WARREN ST | | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY CLERK | | 640 RONALD REAGAN DR | | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY CLERK | | COLUMBIA COUNTY COURTHOUSE | | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY FLORIDA | | 173 NE HERNANDO AVE | | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY RECORDER OF DEEDS | | 35 W MAIN ST | | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY REGISTER OF DEEDS | | 400 DEWITT ST | PO BOX 133 | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY REGISTER OF DEEDS | | 400 DEWITT ST | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY TAX CLAIM BUREAU | | 35 W MAIN ST PO BOX 380 | CT HOUSE BASEMENT LEVEL | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY TAX CLAIM BUREAU | | 35 W MAIN STREET PO BOX 380 | CT HOUSE BASEMENT LEVEL | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY TAX COLLECTOR | | 135 NE HERNANDO AVE STE 125 | | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY TREASURER | | PO BOX 198 | | | PORTAGE | WI | 53901 | |

Residual Cap
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA COUNTY WATER AND SEWER | | PO BOX 204660 | | | AUGUSTA | GA | 30917 | |
| COLUMBIA COUNTY WATER UTILITY | | PO BOX 204660 | | | AUGUSTA | GA | 30917 | |
| COLUMBIA COUNTY WATER | | PO BOX 204660 | | | AUGUSTA | GA | 30917 | |
| COLUMBIA COUNTY | | 101 S CT SQ | | | MAGNOLIA | AR | 71754 | |
| COLUMBIA COUNTY | | 101 S CT SQUARE PO BOX 98 | COLLECTOR | | MAGNOLIA | AR | 71754 | |
| COLUMBIA COUNTY | | 135 NE HERNANDO 125 | COLUMBIA COUNTY TAX COLLECTOR | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY | | 135 NE HERNANDO AVE STE 125 | COLUMBIA COUNTY TAX COLLECTOR | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY | | 173 NE HERNANDO AVE | | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY | | 1959 APPLING HARLEM HWY | PO BOX 56 | | APPLING | GA | 30802 | |
| COLUMBIA COUNTY | | 1959 APPLING HARLEM HWY | TAX COMMISSIONER | | APPLING | GA | 30802 | |
| COLUMBIA COUNTY | | 230 STRAND ST | COLUMBIA COUNTY TAX COLLECTOR | | ST HELENS | OR | 97051 | |
| COLUMBIA COUNTY | | 230 STRANT ST | COLUMBIA COUNTY TAX COLLECTOR | | SAINT HELENS | OR | 97051 | |
| COLUMBIA COUNTY | | 230 STRANT ST | | | ST HELENS | OR | 97051 | |
| COLUMBIA COUNTY | | 341 E MAIN STREET PO BOX 24 | COLUMBIA COUNTY TREASURER | | DAYTON | WA | 99328 | |
| COLUMBIA COUNTY | | 630 RONALD REAGAN BLD C 2ND FL | TAX COMMISSIONER | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY | | COLUMBIA COUNTTY CT HOUSE | | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY | | PO BOX 177 | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY | | PO BOX 24 | COLUMBIA COUNTY TREASURER | | DAYTON | WA | 99328 | |
| COLUMBIA COUNTY | | PO BOX 3030 | TAX COMMISSIONER | | EVANS | GA | 30809 | |
| COLUMBIA COUNTY | | PO BOX 380 | 11 W MAIN ST | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA COUNTY | | PO BOX 574 | | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY | | PO BOX 98 | COLLECTOR | | MAGNOLIA | AR | 71754 | |
| COLUMBIA COUNTY | TAX COMMISSIONER | 630 RONALD REAGAN BLD C 2ND FLOOR | | | EVANS | GA | 30809 | |
| COLUMBIA CREDITS INC | | PO BOX 1607 | | | THE DALLES | OR | 97058 | |
| COLUMBIA FALLS TOWN | | PO BOX 100 | TOWN OF COLUMBIA FALLS | | COLUMBIA FALLS | ME | 04623 | |
| COLUMBIA GAS OF OHIO | | PO BOX 2318 | | | COLUMBUS | OH | 43216 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS | | PO BOX 15140 | 873 PROSPECT ST | | YORK | PA | 17403-2472 | |
| COLUMBIA GAS | | PO BOX 830012 | | | BALTIMORE | MD | 21283 | |
| COLUMBIA HOME LOANS | | 400 COLUMBUS AVE | AN OCEANFIRST BANK SUBSIDIARY | | VALHALLA | NY | 10595 | |
| COLUMBIA HOTEL MANAGEMENT | | 1330 OST | | | HOUSTON | TX | 77054 | |
| COLUMBIA IRRIGATION DISTRICT | | 10 E KENNEWICK AVE | COLUMBIA IRRIGATION DISTRICT | | KENNEWICK | WA | 99336 | |
| COLUMBIA IRRIGATION DISTRICT | | 10 E KENNEWICK AVE | | | KENNEWICK | WA | 99336 | |
| COLUMBIA IRRIGATION DISTRICT | | 620 MARKET ST | BENTON COUNTY TREASURER | | PROSSER | WA | 99350 | |
| COLUMBIA JACKSON INTERMEDIATE S D | | 301 N MAIN ST | LENAWEE COUNTY TRESURER | | ADRIAN | MI | 49221 | |
| COLUMBIA LAKE HOA | | PO BOX 714 | | | GRAND LAKE | CO | 80447 | |
| COLUMBIA LLOYDS INS COMPANY | | | | | HOUSTON | TX | 77254 | |
| COLUMBIA LLOYDS INS COMPANY | | PO BOX 540307 | | | HOUSTON | TX | 77254 | |
| COLUMBIA MUTUAL INSURANCE CO | | | | | COLUMBIA | MO | 65201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA MUTUAL INSURANCE CO | | PO BOX 6032 | | | COLUMBIA | MO | 65205-6032 | |
| COLUMBIA NATIONAL INSURANCE CO | | 2102 WHITEGATE DR | | | COLUMBIA | MO | 65202-2335 | |
| COLUMBIA NATIONAL INSURANCE CO | | | | | COLUMBIA | MO | 65205 | |
| COLUMBIA PARK CONDOMINIUM | | 9198 RED BRANCH RD | AMERICAN COMMUNITY MANAGEMENT | | COLUMBIA | MD | 21045 | |
| COLUMBIA POWER AND WATER SYSTEMS | | 201 PICKENS LN | BOX 379 | | COLUMBIA | TN | 38401-4061 | |
| COLUMBIA RECORDER OF DEEDS | | PO BOX 380 | | | BLOOMSBURG | PA | 17815 | |
| COLUMBIA REGISTER OF DEEDS | | 400 DEWITT | PO BOX 133 | | PORTAGE | WI | 53901 | |
| COLUMBIA SD COLUMBIA BORO | | 200 N 5TH ST | T C OF COLUMBIA BORO SD | | COLUMBIA | PA | 17512 | |
| COLUMBIA SD COLUMBIA BORO | | 98 S SIXTH ST | T C OF COLUMBIA BORO SD | | COLUMBIA | PA | 17512 | |
| COLUMBIA STATE BANK | | 249 WINSLOW WAY E | | | E BAINBRIDGE ISLAND | WA | 98110 | |
| COLUMBIA STATION HOA ASSOCATION FPI | | PO BOX 66416 | | | CHICAGO | IL | 60666 | |
| COLUMBIA TOWN CLERK | | 323 RT 87 | BOX 165 | | COLUMBIA | CT | 06237 | |
| COLUMBIA TOWN CLERK | | 323 RTE 87 | | | COLUMBIA | CT | 06237 | |
| COLUMBIA TOWN CLERK | | 323 RTE 87 | | | COLUMBIA | KY | 42728 | |
| COLUMBIA TOWN | | 1088 KINGDOM RD | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| COLUMBIA TOWN | | 1679 US ROUTE 3 | | | COLUMBIA | NH | 03576 | |
| COLUMBIA TOWN | | 218 PEARL ST PO BOX 10 | TOWN OF COLUMBIA TAX COLLECTOR | | COLUMBIA | LA | 71418 | |
| COLUMBIA TOWN | | 277 SATON RD | TAX COLLECTOR | | ILION | NY | 13357 | |
| COLUMBIA TOWN | | 323 RTE 87 BOX 25 | TAX COLLECTOR OF COLUMBIA TOWN | | COLUMBIA | CT | 06237 | |
| COLUMBIA TOWN | | PO BOX 361 | TOWN OF COLUMBIA | | COLUMBIA | NC | 27925 | |
| COLUMBIA TOWN | | PO BOX 809 | TREASURER OF COLUMBIA TOWN | | COLUMBIA | VA | 23038 | |
| COLUMBIA TOWN | | RR 1 BOX 157 | TOWN OF COLUMBIA | | COLEBROOK | NH | 03576 | |
| COLUMBIA TOWN | | RR 1 BOX 22E | | | COLUMBIA | ME | 04623 | |
| COLUMBIA TOWN | | RR 1 BOX 22E | TOWN OF COLUMBIA | | COLUMBIA FALLS | ME | 04623 | |
| COLUMBIA TOWN | | RR 1 BOX 22E | TOWN OF COLUMBIA | | COLUMBIA | ME | 04623 | |
| COLUMBIA TOWN | | RTE 87 TOWN HALL BOX 25 | TAX COLLECTOR OF COLUMBIA TOWN | | COLUMBIA | CT | 06237 | |
| COLUMBIA TOWNSHIP BRADFD | | 1871 AUSTINVILLE RD | T C OF COLUMBIA TOWNSHIP | | TROY | PA | 16947 | |
| COLUMBIA TOWNSHIP | | 1555 E HOPPE RD | TREASURER COLUMBIA TWP | | UNIONVILLE | MI | 48767 | |
| COLUMBIA TOWNSHIP | | 6393 CTR ST | TREASURER COLUMBIA TWP | | UNIONVILLE | MI | 48767 | |
| COLUMBIA TOWNSHIP | | 8500 JEFFERSON RD | TAX COLLECTOR | | BROOKLYN | MI | 49230 | |
| COLUMBIA TOWNSHIP | | 8500 JEFFERSON RD | TREASURER COLUMBIA TWP | | BROOKLYN | MI | 49230 | |
| COLUMBIA TOWNSHIP | | 8500 JEFFESON RD | | | BROOKLYN | MI | 49230 | |
| COLUMBIA TOWNSHIP | | PO BOX 323 | TREASURER COLUMBIA TWP | | GRAND JUNCTION | MI | 49056 | |
| COLUMBIA TOWNSHIP | | RR 1 BOX 279 | TAX COLLECTOR | | TROY | PA | 16947 | |
| COLUMBIA VILLAGE OWNERS ASSOCIATION | | 9601 W STATE ST STE 203 | C O DEVELOPMENT SERVICES INC | | GARDEN CITY | ID | 83714 | |
| COLUMBIA VILLAGE OWNERSS | | 9601 W STATE ST STE 203 | | | GARDEN CITY | ID | 83714 | |
| COLUMBIA WATER COMPANY | | 220 LOCUST ST PO BOX 350 | | | COLUMBIA | PA | 17512 | |
| COLUMBIAN TILE CO | | 7734 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIANA COUNTY RECORDER | | 105 S MARKET ST RM 104 | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY RECORDER | | 105 S MARKET ST | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY RECORDER | | 105 S MARKET | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY WATER AND SEWER | | PO BOX 423 | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY | | 105 S MARKET ST | COLUMBIANA COUNTY TREASURER | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY | | 105 S MARKET | COLUMBIANA COUNTY TREASURER | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY | | 105 S MARKET | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY | COLUMBIANA COUNTY TREASURER | 105 S MARKET ST | | | LISBON | OH | 44432 | |
| COLUMBIAVILLE VILLAGE | VILLAGE TREASURER | PO BOX 100 | 4605 PINE ST | | COLUMBIAVILLE | MI | 48421 | |
| COLUMBINE TOWNHOME ASSOCIATION | | PO BOX 774622 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| COLUMBINE TOWNHOUSE THREE | | 14142 DENVER W PKWY 350 | C O COLORADO ASSOCIATION SERVICES | | GOLDEN | CO | 80401 | |
| COLUMBUS BOARD OF REALTORS | | 2512 WARM SPRINGS ROAD | | | COLUMBUS | GA | 31904 | |
| COLUMBUS CITY TREASURER WATER AND | | PO BOX 182882 | | | COLUMBUS | OH | 43218 | |
| COLUMBUS CITY TREASURER | | 105 N DICKASON BLVD PO BOX 192 | TREASURER COLUMBUS CITY | | COLUMBUS | WI | 53925 | |
| COLUMBUS CITY TREASURER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215-1169 | |
| COLUMBUS CITY TREASURER | | PO BOX 163212 | | | COLUMBUS | OH | 43216 | |
| COLUMBUS CITY TREASURER | | PO BOX 192 | TREASURER | | COLUMBUS | WI | 53925 | |
| COLUMBUS CITY | | 105 N DICKASON BLVD | | | COLUMBUS | WI | 53925-1565 | |
| COLUMBUS CITY | | 105 N DICKASON BLVD | TREASURER CITY OF COLUMBUS | | COLUMBUS | WI | 53925 | |
| COLUMBUS CITY | TREASURER COLUMBUS CITY | 105 N DICKASON BLVD | | | COLUMBUS | WI | 53925-1565 | |
| COLUMBUS CITY | TREASURER | 105 N DICKASON BLVD | | | COLUMBUS | WI | 53925-1565 | |
| COLUMBUS COUNTY | | 110 CT SQUARE | TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| COLUMBUS COUNTY | | 110 CT SQUARE | | | WHITEVILLE | NC | 28472 | |
| COLUMBUS COUNTY | | 125 WASHINGTON ST STE A | TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| COLUMBUS DEPARTMENT OF PUBLIC | | PO BOX 182882 | | | COLUMBUS | OH | 43218 | |
| COLUMBUS MUTUAL TOWN INS | | N7022 OWL RD | | | BEAVER DAM | WI | 53916 | |
| COLUMBUS MUTUAL TOWN INS | | N7022 OWL RD | | | BEAVER DAM | WI | 53916 | |
| COLUMBUS REGISTER OF DEEDS | | PO BOX 1086 | | | WHITEVILLE | NC | 28472 | |
| COLUMBUS SOUNTY REGISTER OF DEEDS | | 125 WASHINGTON ST STE B | | | WHITEVILLE | NC | 28472 | |
| COLUMBUS TOWN | | 4340 STATE HWY 80 | TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| COLUMBUS TOWN | | RD 1 RTE 80 BOX 59A | | | SHERBURNE | NY | 13460 | |
| COLUMBUS TOWNSHIP | | 1732 BAUMAN RD | TREASURER COLUMBUS TWP | | COLUMBUS | MI | 48063 | |
| COLUMBUS TOWNSHIP | | 1732 BAUMAN RD | TREASURER | | COLUMBUS | MI | 48063 | |
| COLUMBUS TOWNSHIP | | BOX 55 CO RD 415 7301 | TREASURER COLUMBUS TWP | | MC MILLAN | MI | 49853 | |
| COLUMBUS TOWNSHIP | | PO BOX 34 | TREASURER COLUMBUS TWP | | MCMILLIAN | MI | 49853 | |
| COLUMBUS TOWN | | W1249 CO HWY K | | | COLUMBUS | WI | 53925 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBUS TOWN | | W1249 CO HWY K | TREASURER TOWN OF COLUMBUS | | COLUMBUS | WI | 53925 | |
| COLUMBUS TWP WARREN | | 166A SCHRAMLING RD PO BOX 400 | T C OF COLUMBUS TOWNSHIP | | COLUMBUS | PA | 16405 | |
| COLUMBUS TWP WARREN | | 166A SCHRAMLING RD | PO BOX 400 | | COLUMBUS | PA | 16405 | |
| COLUMBUS TWP WARREN | | 359 SCHRAMLING RD | T C OF COLUMBUS TOWNSHIP | | CORRY | PA | 16407-2733 | |
| COLUMBUS WATER AND LIGHT | | PO BOX 228 | | | COLUMBUS | WI | 53925 | |
| COLUMBUS WATER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| Columbus Willis | | 6301 WINDHAVEN PKWY APT 401 | | | PLANO | TX | 75093-8003 | |
| COLUMBUS, STEVE R | | 501 CRAWLEY RUN | APT 101 | | CENTERVILLE | OH | 45458 | |
| COLUSA CO WATER DISTRICT | | PO BOX 337 | | | ARBUCKLE | CA | 95912 | |
| COLUSA CO WATER DISTRICT | | PO BOX 337 | COLUSA COUNTY WATER DISTRICT | | ARBUCKLE | CA | 95912 | |
| COLUSA COUNTY RECORDER | | 546 JAY ST | | | COLUSA | CA | 95932 | |
| COLUSA COUNTY | | 547 MARKET ST STE 111 | COLUSA COUNTY TAX COLLECTOR | | COLUSA | CA | 95932 | |
| COLUSA COUNTY | | 547 MARKET ST STE 111 | COLUSA TAX COLLECTOR | | COLUSA | CA | 95932 | |
| COLUSA COUNTY | | 547 MARKET ST STE 111 | | | COLUSA | CA | 95932 | |
| COLUSSI LAW OFFICE | | 427 E MAIN ST | | | MADISON | IN | 47250 | |
| COLVIL, TERRI | | 12249 BENSON AVE | ROSSMOYNE INC | | CHINO | CA | 91710-2414 | |
| COLVILLE, JOHN R & COLVILLE, LINDA L | | 1345 SUMMER LAKE CIR | | | BREA | CA | 92821-2838 | |
| COLVIN APPRAISAL SERVICE INC | | 1738 RIVERMIST DR | | | LILBURN | GA | 30047 | |
| COLVIN, AMELIA | | 206 DRIFTWOOD CT | SHADY GROVE DEVELOPMENTS | | SURFSIDE BEACH | TX | 77541 | |
| COLVIN, LAURA | | 105 THERESA CT | THE YEAGER LAW FIRM AND KENNEY HOME BUILDERS | | SLIDELL | LA | 70458 | |
| COLWELL BANKER BARTELS | | 1219 IMOLA AVE | | | NAPA | CA | 94559 | |
| COLWELL, CYNTHIA | | 33 N STEINBACH RD | STEVEN PASTORINO HOUSEHOLD FINANCE CORP | | DEXTER | MI | 48130 | |
| COLWELL, DENNY L | | 6011 W 450 S | | | COLUMBUS | IN | 47201 | |
| COLWELL, MICHAEL | | 2 ST ANDREW STREET | | | EAST HAVEN | CT | 06512 | |
| COLWYN BORO DELAWR | | 221 SPRUCE ST | T C OF COLWYN BOROUGH | | DARBY | PA | 19023 | |
| COLWYN BORO DELAWR | | 500 S 4TH ST | T C OF COLWYN BOROUGH | | COLWYN | PA | 19023 | |
| COM ED | | BILL PAYMENT CTR | | | CHICAGO | IL | 60668 | |
| COM ELECTRIC | | PO BOX 2000 | | | CAMBRIDGE | MA | 02239 | |
| COM SOURCE MANAGEMENT INC | | 8720 GEORGIA AVE STE 600 | GROUND RENT | | SILVER SPRING | MD | 20910 | |
| COM UNITY LENDING | | 5161 SOQUEL DR STE F | | | SOQUEL | CA | 95073-2560 | |
| COM UNITY LENDING | | 610 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| COMAL COUNTY CLERK | | 150 N SEGUIN STE 101 | | | NEW BRAUNFELS | TX | 78130 | |
| COMAL COUNTY CLERK | | 150 N SEGUIN STE 101 | | | NEW BRAUNFELS | TX | 78130 | |
| COMAL COUNTY TAX OFFICE | | P.O BOX 311445 | | | NEW BRAUNFELS | TX | 78131 | |
| COMAL COUNTY | | 78131 205 N SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| COMAL COUNTY | ASSESSOR COLLECTOR | BOX 311445 78131/205 N SEGUIN AVE | | | NEW BRAUNFELS | TX | 78131 | |
| COMAL COUNTY | | BOX 311445 205 N SEGUIN AVE 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78130 | |
| COMAL COUNTY | | BOX 311445 205 N SEQUIN AVE | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMAL COUNTY | | BOX 311445 78131 205 N SEGUIN AVE | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78131 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMAL COUNTY | | BOX 311445 78131 205 N SEGUIN AVE | | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMAL COUNTY | | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78131 | |
| COMAN AND ANDERSON PC | | 650 WARRENVILLE RD STE 500 | | | LISLE | IL | 60532-4318 | |
| COMAN AND ANDERSON | | 1979 N MILL ST | | | NAPERVILLE | IL | 60563 | |
| COMANCHE CITY | | 114 W CENTRAL | ASSESSOR COLLECTOR | | COMANCHE | TX | 76442 | |
| COMANCHE COUNTY CLERK | | 315 SW 5TH RM 304 | | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY CLERK | | COMANCHE COUNTY COURTHOUSE | | | COMANCHE | TX | 76442 | |
| COMANCHE COUNTY CLERK | | PO BOX 65 | | | LAWTON | OK | 73502-0065 | |
| COMANCHE COUNTY RECORDER | | 315 SW 5TH ST | | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY TREASURER | | 315 SW 5TH ST | RM 300 | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY | | 101 W CENTRAL | ASSESSOR COLLECTOR | | COMANCHE | TX | 76442 | |
| COMANCHE COUNTY | | 315 SW 5TH RM300 | TREASURER | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY | | 315 SW 5TH ST | | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY | | 315 SW 5TH ST | TAX COLLECTOR | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY | | 315 SW 5TH ST | TREASURER | | LAWTON | OK | 73501 | |
| COMANCHE COUNTY | | COUNTY COURTHOUSE RM 301 | ASSESSOR COLLECTOR | | COMANCHE | TX | 76442 | |
| COMANCHE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | COLDWATER | KS | 67029 | |
| COMANCHE COUNTY | TREASURER | 315 SW 5TH RM300 | | | LAWTON | OK | 73501 | |
| COMANCHE COVE OWNERS ASSOCIATION | | 3103 PARK DR | | | GRANBURY | TX | 76048 | |
| COMANCHE REGISTRAR OF DEEDS | | PO BOX 576 | | | COLDWATER | KS | 67029 | |
| COMBANK MORTGAGE COMPANY | | 15600 SW 288 ST 4TH FL | | | HOMESTEAD | FL | 33033 | |
| COMBANK MORTGAGE COMPANY | | 15600 SW 288 | SUITE 403 | | HOMESTEAD | IL | 33033 | |
| COMBINED ASSOCIATES REAL ESTATE | | 114 E PALESTINE AVE | | | PALESTINE | TX | 75801 | |
| COMBINED INVESTMENTS | | 1638 S SECOND ST | | | GALLUP | NM | 87301 | |
| COMBINED LOCKS VILLAGE | | 405 WALLACE ST | COMBINED LOCKS VIL | | COMBINED LOCKS | WI | 54113 | |
| COMBINED LOCKS VILLAGE | | 405 WALLACE ST | | | COMBINED LOCKS | WI | 54113 | |
| COMBINED LOCKS VILLAGE | | 405 WALLACE ST | TREASURER COMBINED LOCKS VILLAGE | | COMBINED LOCKS | WI | 54113 | |
| COMBS AND DRURY INS AGENCY | | PO BOX 661 | | | LEONARDTOWN | MD | 20650 | |
| COMBS AND SCHAEFER LAW FIRM | | 1081 N UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| COMBS COMBS AND COMBS | | PO BOX 18782 | | | OKLAHOMA CITY | OK | 73154 | |
| COMBS LAW GROUP PC | | 2200 E CAMELBACK RD 221 | | | PHOENIX | AZ | 85016 | |
| COMBS LAW GROUP PC | | 2200 E CAMELBACK RD STE 2 | | | PHOENIX | AZ | 85016 | |
| COMBS, ANGELA M & BUSH, NATHANIEL H | | 162B LAUREL REACH LN | | | BOONE | NC | 28607-9302 | |
| COMBS, BILLY W | | 920 S ROME AVE | | | TAMPA | FL | 33606 | |
| COMBS, CYNTHIA A | | 168 NORTH TIMBER DRIVE | | | NASHVILLE | TN | 37214 | |
| COMBS, DILLICE & COMBS, LINDA | | 5501 SPENCER ROAD | | | MOUNT STERLING | KY | 40353 | |
| COMBS, DOUGLAS W & COMBS, JO | | 304 RACHEL LANE | | | MIDDLETOWN | OH | 45042 | |
| COMBS, JAMES A | | 5445 OLD COVE ROAD | | | CLARKSTON | MI | 48346-3826 | |
| COMBS, KENT B | | 8 BROME CT | | | BLOOMINGTON | IL | 61705-4170 | |
| COMBS, PETER T | | 326 W LIBERTY ST | | | RENO | NV | 89501 | |
| Combs, Rachel L & Combs, Hannah L | | 240 A Biles Road | | | Jackson | GA | 30233 | |
| COMBS, ROBERT C & COMBS, LYDIA R | | 503 MODENA DR | | | CARY | NC | 27513-1798 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMCAST CABLE | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST CABLE | | PO BOX 3002 | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST CABLE | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398 | |
| COMCAST CABLE | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST CABLE | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST CABLE | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| Comcast | | 1701 John F. Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| COMCAST | | PO BOX 1577 | | | NEWARK | NJ | 07101-1577 | |
| COMCAST | | PO BOX 1577 | USE 0001151065 | | NEWARK | NJ | 07101 | |
| Comcast | | PO BOX 3005 | | | Southeastern | PA | 19398-3005 | |
| Comcast | | PO BOX 3006 | | | Southeastern | PA | 19398-3006 | |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCOR CONSTRUCTION CORP | | 2719 ROCHESTER ST W 3 | | | TACOMA | WA | 98466 | |
| COMEAUX, JEANNE | | 1231 CRESTWOOD DR | TANYA DICKINSON AND JEANNE HAWKES | | CLEBURNE | TX | 76033 | |
| COMED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| COMED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0002 | |
| COMED | | PO BOX 6111 | | | CAROL STREAM, | IL | 60197-6111 | |
| COMED | | PO BOX 6111 | | | CAROL STREAM | IL | 60197 | |
| COMED | | PO BOX 805379 | | | CHICAGO | IL | 60680 | |
| COMEGYS, RAYMOND L | | 221 RIVERTHORN RD | | | BALTIMORE | MD | 21220 | |
| COMEGYS, RAYMOND L | | 221 RIVERTHORN RD | | | MIDDLE RIVER | MD | 21220 | |
| COMENSKY, JOHN T | | 2805 MCBAIN ST | | | REDONDO BEACH | CA | 90278 | |
| COMER AND LIDIA RUCKER AND | | 6105 BROCKTON RD | PRECISION BUILDERS | | HATBORO | PA | 19040 | |
| COMER AND UPSHAW LLP ATTORNEY AT LAW | | 2107 SECOND AVE N | | | BIRMINGHAM | AL | 35203 | |
| COMER AND UPSHAW LLP | | 2107 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| COMER CITY | | COMER CITY HALL PO BOX 65 | TAX COLLECTOR | | COMER | GA | 30629 | |
| COMER CITY | | PO BOX 65 | TAX COLLECTOR | | COMER | GA | 30629 | |
| COMER, FRANCIS P | | PO BOX 543 | | | MANOR | PA | 15665 | |
| COMER, KRISTEN B | | 1617 NINTH BOULEVARD | | | LORAIN | OH | 44052 | |
| COMERCIAL AMERICAN INS COMPANY | | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| COMERICA BANK CA | | 1800 BERING DR | | | SAN JOSE | CA | 95112-4212 | |
| COMERICA BANK CALIFORNIA | PHILIP LANG MIC4772 | 1800 BERING DR | | | SAN JOSE | CA | 95112-4212 | |
| COMERICA BANK | | 411 W LAFAYETTE MAIL CODE 3438 | ATTN DEBBIE BOS TRUST ANALYST | | DETROIT | MI | 48226 | |
| Comerica Bank | | 411 W. Lafayette, Mail Code 3438 | | | Auburn Hills | MI | 48236 | |
| COMERICA BANK | | 75 E. TRIMBLE ROAD | MC 4770 | | San Jose | CA | 95131 | |
| COMERICA BANK | CHRISTINA AKOMA | P.O. BOX 75000 | | | DETROIT | MI | 48275-7220 | |
| COMERICA BANK | | MAIL CODE 7220 | | | AUBURN HILLS | MI | 48236 | |
| COMES, KATHLEEN | | 7175 FRANCIVILLE RD | | | COLORADO SPRINGS | CO | 80908 | |
| COMES, KATHLEEN | | PO BOX 88113 | | | COLORADO SPRINGS | CO | 80908 | |
| COMET BUILDING MAINTENANCE | | 21 COMMERCIAL BLVD SUITE #12 | | | NOVATO | CA | 94949 | |
| COMET MESSENGER SERVICE INC | | PO BOX 43426 | | | CHICAGO | IL | 60643-0426 | |
| COMEY AND SHEPHERD INC | | 2716 OBSERVATORY | | | CINCINNATI | OH | 45208 | |
| COMEY AND SHEPHERD REALTORS | | 7870 E KEMPER RD | | | CINCINNATI | OH | 45249 | |
| COMFORT AIR SYSTEMS INC | | 119 HERBERT STREET | | | FRAMINGHAM | MA | 01702 | |
| COMFORT QUEST AND HEATING LLC | | 390 HUCKABY RD | | | BROOKS | GA | 30205 | |
| COMFORT QUEST SERVICES LLC | | 390 HUCKABY RD | | | BROOKS | GA | 30205 | |
| COMFORT SYSTEMS | | PO BOX 169001 | | | DULUTH | MN | 55816 | |
| COMFORT SYSTEMS | | PO BOX 169008 | | | DULUTH | MN | 55816 | |
| COMFORT ZONE OF TULSA INC | | 501 S ASPEN AVE | | | BROKEN ARROW | OK | 74012 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMINS TOWNSHIP | | 1424 WEAVER ROAD PO BOX 190 | TREASURER COMINS TOWNSHIP | | FAIRVIEW | MI | 48621 | |
| COMISKEY CAPITAL | INSURANCE AGENCY INC | 401 TIKI DR | | | GALVESTON | TX | 77554-8146 | |
| COMLEY FRENCH, BRUCE | | 120 KING ARTHUR CT | | | LIMA | OH | 45805-3668 | |
| COMMANCHE COUNTY CLERK | | 315 SW 5TH ST | COMMANCHE COUNTY CLERK | | LAWTON | OK | 73501-4337 | |
| COMMAND HOME INSPECTIONS AND HOME | | 295 BUCKINGHAM LN | | | FAIRBURN | GA | 30213 | |
| COMMANDER AND CARLSON | | 5442 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| COMMERCE AND INDUSTRY | | 10 POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| COMMERCE AND INDUSTRY | | 2000 MARKET ST 800 | | | PHILADELPHIA | PA | 19103 | |
| COMMERCE AND INDUSTRY | | 2001 BRYAN TOWER 21ST FL | | | DALLAS | TX | 75201 | |
| COMMERCE AND INDUSTRY | | 222 S RIVERSIDE PLZ 2100 | | | CHICAGO | IL | 60606 | |
| COMMERCE AND INDUSTRY | | 3 EMBARCADERO CTR 200 | | | SAN FRANCISCO | CA | 94111 | |
| COMMERCE AND INDUSTRY | | 70 PINE ST 11TH FL | | | NEW YORK | NY | 10270 | |
| COMMERCE AND INDUSTRY | | 777 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| COMMERCE AND INDUSTRY | | | | | ATLANTA | GA | 30358 | |
| COMMERCE AND INDUSTRY | | | | | BOSTON | MA | 02109 | |
| COMMERCE AND INDUSTRY | | | | | CHICAGO | IL | 60606 | |
| COMMERCE AND INDUSTRY | | | | | DALLAS | TX | 75201 | |
| COMMERCE AND INDUSTRY | | | | | LOS ANGELES | CA | 90017 | |
| COMMERCE AND INDUSTRY | | | | | NEW YORK | NY | 10270 | |
| COMMERCE AND INDUSTRY | | | | | PHILADELPHIA | PA | 19103 | |
| COMMERCE AND INDUSTRY | | PO BOX 720594 | | | ATLANTA | GA | 30358 | |
| COMMERCE AND INDUSTRY | | | | | SAN FRANCISCO | CA | 94111 | |
| COMMERCE BANC INS SVCS | | PO BOX 1628 | | | MT LAUREL | NJ | 08054 | |
| COMMERCE BANK | | 1000 WALNUT | | | KANSAS CITY | MO | 64106 | |
| COMMERCE BANK | | RE-VERIFICATIONS DEPT | 8000 FORSYTH SUITE 500 | | ST.LOUIS | MO | 63105 | |
| COMMERCE CITY | | 7887 E 60TH AVE | COMMERCE CITY | | COMMERCE CITY | CO | 80022 | |
| COMMERCE CITY | TAX COLLECTOR | PO BOX 348 | CITY HALL | | COMMERCE | GA | 30529 | |
| COMMERCE INS CO | | 11 GORE RD | | | WEBSTER | MA | 01570 | |
| COMMERCE INS CO | | | | | WEBSTER | MA | 01570 | |
| COMMERCE LAND TITLE | | 3420 AVE K STE 315 | | | PLANO | TX | 75074-2330 | |
| COMMERCE LAND TITLE | | 6539 BANDERA RD | | | SAN ANTONIO | TX | 78238 | |
| COMMERCE TITLE AND ABSTRACT CO | | 16195 STATE BANK DR STE 200 | | | PRAIRIEVILLE | LA | 70769 | |
| COMMERCE TITLE CO | | 1777 REISTERSTOWN RD SUIITE 200 | | | PIKESVILLE | MD | 21208 | |
| COMMERCE TITLE | | 3100 MCKINNON 11TH FL | | | DALLAS | TX | 75201 | |
| COMMERCE TOWERS CONDO ASSOC INC | | 7887 SAN FELIPE STE 237 | | | HOUSTON | TX | 77063 | |
| COMMERCE TOWERS CONDO ASSOC INC | | 914 MAIN ST | | | HOUSTON | TX | 77002 | |
| COMMERCE TOWNSHIP | | 2009 TOWNHIP DR | | | COMMERCE | MI | 48390 | |
| COMMERCE TOWNSHIP | | 2009 TOWNSHIP DR | COMMERCE TOWNSHIP TREASURER | | COMMERCE | MI | 48390 | |
| COMMERCE TOWNSHIP | | 2009 TOWNSHIP DR | | | COMMERCE TOWNSHIP | MI | 48390-1666 | |
| COMMERCE TOWNSHIP | | 2009 TOWNSHIP DR | TREASURER | | COMMERCE | MI | 48390 | |
| COMMERCE TOWNSHIP | COMMERCE TOWNSHIP TREASURER | 2009 TOWNSHIP DR | | | COMMERCE TOWNSHIP | MI | 48390-1666 | |
| COMMERCE TOWNSHIP | TAX COLLECTOR | 2009 TOWNSHIP DR | | | COMMERCE TOWNSHIP | MI | 48390-1666 | |
| COMMERCE WEST INSURANCE COMPANY | | 6130 STONERIDGE MALL RD 400 | PO BOX 8006 | | PLEASANTON | CA | 94588 | |
| COMMERCIAL ALLIANCE | | 1201 LAKE WOODLANDS DR STE 4020 | | | THE WOODLANDS | TX | 77380 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL AND BUSINESS BROKERS | | 2887 KRAFFT RD STE 1500 | | | PORT HURON | MI | 48060 | |
| COMMERCIAL BANK | | 2330 WESTPORT PLAZA DRIVE | | | ST LOUIS | MO | 63146 | |
| COMMERCIAL CARPENTRY CORPORATION | | 625 W UNIVERSITY DRIVE UNIT C | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COMMERCIAL COFFEE SERVICE INC | | 8460 S. THOMAS AVE | | | BRIDGEVIEW | IL | 60455 | |
| COMMERCIAL CREDIT EQUIP CORP | | 300 ST PAUL PL | | | BALTIMORE | MD | 21202 | |
| COMMERCIAL FEDERAL BANK | | 450 REGENCY PKWY | | | OMAHA | NE | 68114-3764 | |
| COMMERCIAL FEDERAL BANK | | ATTN PEGGY MACLANE | SBO DEPT | | OMAHA | NE | 68154 | |
| COMMERCIAL FEDERAL BANK | C/O BANK OF THE WEST | ATTN SBO MAIL STOP NE-BBP-02W | 13505 CALIFORNIA STREET | | OMAHA | NE | 68154 | |
| Commercial Federal Bank | SBO Dept | 11207 West Dodge Road | | | Omaha | NE | 68154 | |
| COMMERCIAL FEDERAL BANK | | SBO DEPT | | | OMAHA | NE | 68154 | |
| COMMERCIAL FILTER CO | | 4006-46TH BOX 13444 | | | DES MOINES | IA | 50310 | |
| COMMERCIAL INSURANCE COMPANY | | | | | DALLAS | TX | 75266 | |
| COMMERCIAL INSURANCE COMPANY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| COMMERCIAL LANDSCAPE GROUP | | PO BOX 2037 | | | BONITA | CA | 91908 | |
| COMMERCIAL LLOYDS OF TX | | | | | PALATINE | IL | 60055 | |
| COMMERCIAL LLOYDS OF TX | | PO BOX 1930 | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| COMMERCIAL MUTUAL INS CO | | | | | KINGSTON | NY | 12401 | |
| COMMERCIAL NATIONAL BANK L ANSE | | 1 E BROAD ST | | | LANSE | MI | 49946 | |
| Commercial Services & Corporations | | PO Box 30054 | | | Lansing | MI | 48909 | |
| COMMERCIAL SERVICES SOLUTIONS | | 2323 WEST MESCAL | SUITE 205 | | PHOENIX | AZ | 85029 | |
| COMMERCIAL TOWNSHIP | | 1768 MAIN ST | COMMERCIAL TWP COLLECTOR | | PORT NORRIS | NJ | 08349 | |
| COMMERCIAL TOWNSHIP | | 1768 MAIN ST | TAX COLLECTOR | | PORT NORRIS | NJ | 08349 | |
| COMMERCIAL UNDERWRITERS INS CO | | 100 CORPORATE POINTE | | | CULVER CITY | CA | 90230 | |
| COMMERCIAL UNDERWRITERS INS CO | | | | | CULVER CITY | CA | 90230 | |
| COMMISA AND CAMPANILE | | 600 S LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | |
| COMMISIONER OF ACCOUNTS | | ARLINGTON COUNTY | C/O WILLIAM G MURRAY | | ARLINGTON | VA | 22201 | |
| COMMISIONER OF ACCOUNTS | | LUNENBERG COUNTY | C/O ROBERT HAWTHORNE JR | | VICTORIA | VA | 23974 | |
| COMMISIONER OF ACCOUNTS | | PRICE WILLIAM COUNTY | 7915 LAKE MANASSAS DRIVE SUITE 303 | | GAINESVILLE | VA | 20155 | |
| COMMISSION EXPRESS OF WEST CHICAGO | | 201 EAST OGDEN AVE SUITE #130 | | | HINSDALE | IL | 60521 | |
| COMMISSION OF ACCOUNTS | | 113 W MAIN STREET | | | ORANGE | VA | 22960 | |
| COMMISSION OF ACCOUNTS | | 2236 CUNNINGHAM DRIVE | | | HAMPTON | VA | 23666 | |
| COMMISSION OF ACCOUNTS | | 305 OTEY STREET | | | BEFORD | VA | 24523 | |
| COMMISSION OF ACCOUNTS | | 3864 OLD BUCKINGHAM ROAD SUITE B | | | POWHATAN | VA | 23139 | |
| COMMISSION OF ACCOUNTS | | 490 WEST MONROE STREET | | | WYTHEVILLE | VA | 24382 | |
| COMMISSION OF ACCOUNTS | | 506 N MAIN STREET | | | FRANKLIN | VA | 23851 | |
| COMMISSION OF ACCOUNTS | | 8500 MAYLAND DRIVE | | | RICHMOND | VA | 23294 | |
| COMMISSION OF ACCOUNTS | | ATTN PHILIP TRAPANI | 740 DUKE STREET, SUITE 500A | | NORFOLK | VA | 23510 | |
| COMMISSION OF ACCOUNTS | | PO BOX 320337 | | | ALEXANDRIA | VA | 22320 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSION OF FINANCE | | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| COMMISSIONER OF ACCOUNTS CITY OF | | 431 GRANBY STREET | | | NORFOLK | VA | 23510 | |
| COMMISSIONER OF ACCOUNTS | | 1 WEST MAIN STREET | | | FINCASTLE | VA | 24090 | |
| COMMISSIONER OF ACCOUNTS | | 101- A E VALLEY STREET | ATTN ANN HULTON | | ABINGDON | VA | 24210 | |
| COMMISSIONER OF ACCOUNTS | | 106 SPRING AVENUE NE | | | WISE | VA | 24293 | |
| COMMISSIONER OF ACCOUNTS | | 107 COURTHOUSE LANE | | | BOWLING GREEN | VA | 22427 | |
| COMMISSIONER OF ACCOUNTS | | 108 SOUTH LOCUST | | | FLOYD | VA | 24091-2316 | |
| COMMISSIONER OF ACCOUNTS | | 1103 PRINCESS ANNE STREET | | | FREDERICKSBURG | VA | 22401 | |
| COMMISSIONER OF ACCOUNTS | | 113 W MAIN STREET | | | ORANGE | VA | 22960 | |
| COMMISSIONER OF ACCOUNTS | | 115 E COURT STREET | | | ROCKY MOUNT | VA | 24151 | |
| COMMISSIONER OF ACCOUNTS | | 117 HANOVER AVENUE | | | ASHLAND | VA | 23005 | |
| COMMISSIONER OF ACCOUNTS | | 119 SOUTH MAIN STREET | | | BLACKSTONE | VA | 23824 | |
| COMMISSIONER OF ACCOUNTS | | 120 SLUSHER STREET | | | STUART | VA | 24171 | |
| COMMISSIONER OF ACCOUNTS | | 13 S ROANOKE STREET | | | BOTETOURT COUNTY | VA | 24090 | |
| COMMISSIONER OF ACCOUNTS | | 136 GENERAL DR STE 200 | | | LURAY | VA | 22835 | |
| COMMISSIONER OF ACCOUNTS | | 13623 JAMES MADISON HIGHWAY | | | PALMYRA | VA | 22963 | |
| COMMISSIONER OF ACCOUNTS | | 13915 BOYDTON PLANK ROAD | | | DINWIDDIE | VA | 23841 | |
| COMMISSIONER OF ACCOUNTS | | 1425 N COURTHOUSE ROAD | SUITE 6500 | | ARLINGTON | VA | 22201 | |
| COMMISSIONER OF ACCOUNTS | | 146 WEST COURT ST | | | WOODSTOCK | VA | 22664 | |
| COMMISSIONER OF ACCOUNTS | | 1600 N. COALTER ST. #12-A | | | STAUTON | VA | 24401 | |
| COMMISSIONER OF ACCOUNTS | | 16414 COURTHOUSE RD | | | EASTVILLE | VA | 23347 | |
| COMMISSIONER OF ACCOUNTS | | 200 N MAIN ST | | | HOPEWELL | VA | 23860 | |
| COMMISSIONER OF ACCOUNTS | | 202 SOUTH RANDOLPH ST | | | LEXINGTON | VA | 24450 | |
| COMMISSIONER OF ACCOUNTS | | 2314 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834 | |
| COMMISSIONER OF ACCOUNTS | | 23345 COUNSEL DRIVE | | | ACCOMACK | VA | 23301 | |
| COMMISSIONER OF ACCOUNTS | | 24 E MAIN ST | | | BERRYVILLE | VA | 22611 | |
| COMMISSIONER OF ACCOUNTS | | 24 E MAIN ST | | | BERRYVILLE | VA | 22611-1338 | |
| COMMISSIONER OF ACCOUNTS | | 25 WEST CHURCH STREET | | | MARTINSVILLE | VA | 24112 | |
| COMMISSIONER OF ACCOUNTS | | 250 WEST MAIN STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| COMMISSIONER OF ACCOUNTS | | 300 BALLARD STREET | | | YORKTOWN | VA | 23690 | |
| COMMISSIONER OF ACCOUNTS | | 305 1ST STREET SW, STE 721 | | | ROANOKE | VA | 24011 | |
| COMMISSIONER OF ACCOUNTS | | 306 S MAIN STREET | | | MADISON | VA | 22727 | |
| COMMISSIONER OF ACCOUNTS | | 3063 RIVER ROAD WEST | | | GOOCHLAND | VA | 23063 | |
| COMMISSIONER OF ACCOUNTS | | 308 CEDAR LAKES DRIVE | | | CHESAPEAKE | VA | 23322 | |
| COMMISSIONER OF ACCOUNTS | | 31 N MAIN STREET | | | CHATHAM | VA | 24531 | |
| COMMISSIONER OF ACCOUNTS | | 318 PRINCE STREET | | | TAPPAHANNOCK | VA | 22560 | |
| COMMISSIONER OF ACCOUNTS | | 325B VOLVO PARKWAY, SUITE 2 | | | CHESAPEAKE | VA | 23320 | |
| COMMISSIONER OF ACCOUNTS | | 330 S MAIN STREET | | | AMHERST | VA | 24521 | |
| COMMISSIONER OF ACCOUNTS | | 355 CRAWFORD STREET, SUITE 704 | | | PORTSMOUTH | VA | 23704 | |
| COMMISSIONER OF ACCOUNTS | | 418 E. MAIN STREET | | | SALEM | VA | 24153 | |
| COMMISSIONER OF ACCOUNTS | | 420 PARK ST. | | | CHARLOTTESVILLE | VA | 22902-4762 | |
| COMMISSIONER OF ACCOUNTS | | 4732 LONGHILL RD | SUITE 1202 | | WILLIAMSBURG | VA | 23188 | |
| COMMISSIONER OF ACCOUNTS | | 51 CULPEPER STREET | | | WARRENTON | VA | 20186 | |
| COMMISSIONER OF ACCOUNTS | | 555 E MAIN STREET SUITE 1400 | | | NORFOLK | VA | 23510 | |
| COMMISSIONER OF ACCOUNTS | | 57 SOUTH MAIN STREET | SUITE 206 | | HARRISONBURG | VA | 22801 | |
| COMMISSIONER OF ACCOUNTS | | 6405 COURTHOUSE RD | | | PRINCE GEORGE | VA | 23875 | |
| COMMISSIONER OF ACCOUNTS | | 668 FRONT STREET | | | LOVINGSTON | VA | 22949 | |
| COMMISSIONER OF ACCOUNTS | | 678 RAPPAHANOCK DRIVE | | | WHITE STONE | VA | 22578 | |
| COMMISSIONER OF ACCOUNTS | | 6932 FOREST HILL AVENUE | | | RICHMOND | VA | 23225 | |
| COMMISSIONER OF ACCOUNTS | | 9027 CENTER STREET | ROOM 103 | | MANASSAS | VA | 20110 | |
| COMMISSIONER OF ACCOUNTS | | 9191 WASHINGTON STREET | | | AMELIA | VA | 23002 | |
| COMMISSIONER OF ACCOUNTS | | 9409 PHILADELPHIA RD | | | ROSEDALE | MD | 21237 | |
| COMMISSIONER OF ACCOUNTS | | 9467 COURTHOUSE RD | | | KING GEORGE | VA | 22485 | |
| COMMISSIONER OF ACCOUNTS | | ATTN EDWIN A BISCHOFF, ESQ. | 8500 MAYLAND DRIVE | | RICHMOND | VA | 23294 | |
| COMMISSIONER OF ACCOUNTS | | ATTN LINDA J LONAS | P.O. BOX 107 | | MANASSAS | VA | 20108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF ACCOUNTS | | C/O MCKEE & BUTLER | 112 SOUTH CAMERON STREET | | WINCHESTER | VA | 22601 | |
| COMMISSIONER OF ACCOUNTS | | C/O RICHARD MANSON (NORTH OF RIVER | 707 E MAIN ST., SUITE 1650 | | RICHMOND | VA | 23219 | |
| COMMISSIONER OF ACCOUNTS | | CHARLOTTE COUNTY | C/O JANET EARLEY | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| COMMISSIONER OF ACCOUNTS | | CITY OF LYNCHBURG C/O ERIC PETERS | 710 COURT STREET, P O BOX 618 | | LYNCHBURG | VA | 24504-1406 | |
| COMMISSIONER OF ACCOUNTS | | CITY OF PETERSBURG C/O CHARLES BASK | 43 RIVES ROAD | | PETERSBURG | VA | 23805 | |
| COMMISSIONER OF ACCOUNTS | | CITY OF VIRGINIA BEACH C O ED STOLLE | 2101 PARKS AVENUE, SUITE 700 | | VIRGINIA BEACH | VA | 23451 | |
| COMMISSIONER OF ACCOUNTS | | CITY OF VIRGINIA BEACH | C/O ED STOLLE | | VIRGINIA BEACH | VA | 23451 | |
| COMMISSIONER OF ACCOUNTS | | ED GRECO | 109 EAST MAIN ST. | | FRONT ROYAL | VA | 22630 | |
| COMMISSIONER OF ACCOUNTS | | FAIRFAX COUNTY | THE FAIRFAX BUILDING | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF ACCOUNTS | | GLENN R CROSHAW | 222 CENTRAL PARK AVENUE | | VIRGINIA BEACH | VA | 23462 | |
| COMMISSIONER OF ACCOUNTS | | HALL MONHAN ENGLE MAYHAN & MITCHELL | 9 EAST BOSCAWEN STREET | | WINCHESTER | VA | 22601 | |
| COMMISSIONER OF ACCOUNTS | | ISLE OF WIGHT CO. | 353 MAIN STREET | | SMITHFIELD | VA | 23430 | |
| COMMISSIONER OF ACCOUNTS | | ISLE OF WIGHT CO | 353 MAIN STREET | | SMITHFILED | VA | 23430 | |
| COMMISSIONER OF ACCOUNTS | | JOHN W RICHARDSON | 2101 PARKS AVENUE, SUITE 700 | | VIRGINIA BEACH | VA | 23451 | |
| COMMISSIONER OF ACCOUNTS | | KENNETH V GEROC | 1369 LASKIN ROAD | | VIRGINIA BEACH | VA | 23451-6080 | |
| COMMISSIONER OF ACCOUNTS | | KENNETH V GEROE | 1369 LASKIN ROAD | | VIRGINIA BEACH | VA | 23451-6080 | |
| COMMISSIONER OF ACCOUNTS | | MR CARROLL O FERRELL | 355 CRAWFORD STREET, SUITE 704 | | PORTSMOUTH | VA | 23704 | |
| COMMISSIONER OF ACCOUNTS | | ONE S MARKET ST | | | STANTON | VA | 24401 | |
| COMMISSIONER OF ACCOUNTS | | P O BOX 127 | | | SPOTSYLVANIA | VA | 22553 | |
| COMMISSIONER OF ACCOUNTS | | P O BOX 1876 | | | SUFFOLK | VA | 23439 | |
| COMMISSIONER OF ACCOUNTS | | P O BOX 637 | | | RUSTBURG | VA | 24588 | |
| COMMISSIONER OF ACCOUNTS | | P .O BOX 187 | | | COLONIAL BEACH | VA | 22443 | |
| COMMISSIONER OF ACCOUNTS | | P.O BOX 257 | | | SALUDA | VA | 23149 | |
| COMMISSIONER OF ACCOUNTS | | P.O BOX 31480 | | | RICHMOND | VA | 23294 | |
| COMMISSIONER OF ACCOUNTS | | P.O BOX 356 | | | GLOUCESTER | VA | 23061 | |
| COMMISSIONER OF ACCOUNTS | | P.O BOX 673 | | | APPOMATTOX | VA | 24522 | |
| COMMISSIONER OF ACCOUNTS | | P.O. BOX 320337 | | | ALEXANDRIA | VA | 22320 | |
| COMMISSIONER OF ACCOUNTS | | P.O.BOX 239 | | | BOYDTON | VA | 23917 | |
| COMMISSIONER OF ACCOUNTS | | P.O.BOX 933 | | | TAZEWELL | VA | 24651 | |
| COMMISSIONER OF ACCOUNTS | | P.O.BOX 936 | | | LOUISA | VA | 23093 | |
| COMMISSIONER OF ACCOUNTS | | P.O.BOX 998 | | | CHESTERFIELD | VA | 23832 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 231 | | | WEST POINT | VA | 23181 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 284 | | | NEW CASTLE | VA | 24127 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 298 | | | GLOUCESTER | VA | 23061 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 3084 | | | STANTON | VA | 24402 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 511 | | | PEARLSBURG | VA | 24134 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 637 | | | GALAX | VA | 24333 | |
| COMMISSIONER OF ACCOUNTS | | PO BOX 850 | | | CULPEPER | VA | 22701 | |
| COMMISSIONER OF ACCOUNTS | | PRINCE WILLIAM COUNTY | 7915 LAKE MANASSAS DRIVE | | GAINESVILLE | VA | 20155 | |
| COMMISSIONER OF ACCOUNTS | | THOMAS J MCCARTHY | 65 E MAIN STREET | | PULASKI | VA | 24301 | |
| COMMISSIONER OF ACCOUNTS | | WILLIAM MURRAY | 1425 N COURTHOUSE ROAD, SUITE 6500 | | ARLINGTON | VA | 22201 | |
| COMMISSIONER OF FINANCE | | 18 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| COMMISSIONER OF FINANCE | | 201 E WASHINGTON ST RM 300 | | | SYRACUSE | NY | 13202 | |
| COMMISSIONER OF FINANCE | | 22 MARKET ST | | | POUGHKEEPSIE | NY | 12601 | |
| COMMISSIONER OF FINANCE | | 265 MAIN ST | COMMISSIONER OF FINANCE | | GOSHEN | NY | 10924 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF FINANCE | | 265 MAIN ST | | | GOSHEN | NY | 10924 | |
| COMMISSIONER OF FINANCIAL REGULATION | | 500 NORTH CALVERT STREET | SUITE 402 | | BALTIMORE | MD | 21202 | |
| COMMISSIONER OF FINANCIAL REGULATION | | 500 NORTH CALVERT STREET | SUITE 402 | | BALTIMORE | MD | 21202-3651 | |
| Commissioner of Insurance | | 1001 Woolfolk State Office Building | 501 B. West St | | Jackson | MS | 39201 | |
| COMMISSIONER OF INSURANCE | | 5000 CAPITOL BLVD. | | | TUMWATER | WA | 98501 | |
| COMMISSIONER OF REVENUE SERV. | | STATE OF CONNECTICUT | P. O. BOX 5030 | | HARTFORD | CT | 06102-5030 | |
| COMMISSIONER OF REVENUE SERVICES | | PO BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| COMMISSIONER OF REVENUE SERVICES | | STATE OF CONNECTICUT | P O BOX 5089 | | HARTFORD | CT | 06102-5089 | |
| COMMISSIONER OF STATE LAND OFFICE | | 109 STATE CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| COMMISSIONER OF STATE LANDS OFFICE | | 109 STATE CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| COMMISSIONER OF STATE LANDS | | 109 STATE CAPITOL BUILDING | COMMISSIONER OF STATE LANDS | | LITTLE ROCK | AR | 72201 | |
| COMMISSIONER OF STATE LANDS | | 109 STATE CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ESTIMATED CORPORATION TAX | PO BOX 4136 | | BINGHAMTON | NY | 13902-4136 | |
| COMMISSIONER OF THE REVENUE WESTMORELAND CTY | | P.O BOX 68 | | | MONTROSS | VA | 22520 | |
| COMMISSIONERS OF CARROL COUNTY | | 225 N CTR ST | | | WESTMINSTER | MD | 21157 | |
| COMMISSIONERS OF PUBLIC WORKS | | 103 ST PHILIP ST | | | CHARLESTON | SC | 29403 | |
| COMMISSIONERS OF ST MICHAELS | | 300 MILL ST | | | ST MICHAELS | MD | 21663 | |
| COMMISSIONERS OF THURMONT | | 10 FREDERICK RD | PO BOX 17 | | THURMONT | MD | 21788 | |
| COMMNITY ASSET INC | | 7702 FM 1960 E STE 302 | | | HUMBLE | TX | 77346 | |
| COMMODORE LAND CORP | | 4750 OWINGS MILLS BLVD | | | OWINGS MILLS | MD | 21117 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 16 LINN TYRO RD | T C OF COMMODORE PERRY SCH DIST | | GREENVILLE | PA | 16125 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 204 STEVERSON RD | TAX COLLECTOR | | GREENVILLE | PA | 16125 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 24 YEAGER RD | T C OF COMMODOR PERRY S D | | CLARKS MILLS | PA | 16114 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 24 YEAGER RD | TAX COLLECTOR | | CLARKS MILLS | PA | 16114 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 434 OSBORN RD | T C OF COMMODORE PERRY SD | | HADLEY | PA | 16130 | |
| COMMODORE PERRY SCHOOL DISTRICT | | 439 HADLEY RD | T C OF COMMODORE PERRY SCH DIST | | GREENVILLE | PA | 16125 | |
| COMMODORE PERRY SCHOOL DISTRICT | | BOX 66 MAIN ST | | | SHEAKLEYVILLE | PA | 16151 | |
| COMMODORE PERRY SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | HADLEY | PA | 16130 | |
| COMMODORE PERRY SCHOOL DISTRICT | | RD3 | TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| COMMODORE, VANDA | | 3909 PULLEY CT | | | VIRGINIA BEACH | VA | 23452-0000 | |
| COMMON FUNDS MORTGAGE | | 100 S SALINA ST | | | SYRACUSE | NY | 13202 | |
| COMMON GROUND REALTY | | 3937 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMON WEALTH OF MASSACHUSETT | | 2 MAIN ST | | | WORCESTER | MA | 01608 | |
| COMMON WEALTH OF MASSACHUSETTS | | 2 MAIN ST | REGISTRY OF DEED WORCESTER CO | | WORCESTER | MA | 01608 | |
| COMMONS 2 SUBDIVISION ASSOCIATION | | PO BOX 74725 | | | ROMULUS | MI | 48174 | |
| COMMONS AT HOLDEN CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| COMMONS AT KINSWOOD CONDOMINIUM | | 100 HWY 36 E | C O WENTWORTH GROUP | | WEST LONG BRANCH | NJ | 07764 | |
| COMMONS AT VALLEY LAKES HOMEOWNERS | | PO BOX 745 | | | LAFAYETTE | IN | 47902 | |
| COMMONS OF LYNN CONDOMINIUM TRUST | | 355 CONGRESS ST UNIT 2B | C O CELLAI LAW OFFICES PC | | BOSTON | MA | 02210 | |
| COMMONS OF LYNN CONDOMINIUM TRUST | | PO BOX 946 | | | MABLEHEAD | MA | 01945 | |
| COMMONWEALTH AGENCY INC | | 25 SKIPPACK PIKE | | | BROAD AXE | PA | 19002 | |
| COMMONWEALTH APPRAISAL & CONSULTING, INC. | | 4663 HAYGOOD ROAD STE 205 | | | VIRGINIA BEACH | VA | 23455 | |
| COMMONWEALTH APPRAISAL AND CONSULTING | | 3500 VIRGINIA BEACH BLVD 415 | | | VIRGINIA BEACH | VA | 23452 | |
| COMMONWEALTH APPRAISAL AND CONSULTING | | 4663 HAYGOOD RD STE 205 | | | VIRGINIA BEACH | VA | 23455 | |
| COMMONWEALTH APPRAISAL COMPANY LLC | | PO BOX 1166 | | | ROANOKE | VA | 24006 | |
| COMMONWEALTH APPRAISAL COMPANY, LLC | | P.O. BOX 1166 | | | ROANOKE | VA | 24006 | |
| COMMONWEALTH APPRAISAL CORP. | | PO BOX 8031 | | | CHARLOTTESVILLE | VA | 22906-8031 | |
| COMMONWEALTH APPRAISAL SERVICE | | 1705 N MAIN AVE | | | SCRANTON | PA | 18508 | |
| COMMONWEALTH CIVIC ASSOCIATION | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| COMMONWEALTH EDISON | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0001 | |
| COMMONWEALTH ELECTRIC COMPANY | | PO BOX 2000 | | | CAMBRIDGE | MA | 02239 | |
| COMMONWEALTH GAS COMPANY | | PO BOX 4508 | | | WOBURN | MA | 01888 | |
| COMMONWEALTH HOME MORTGAGE BANKERS | | 1983 MARCUS AVE STE 104 | | | LAKE SUCCESS | NY | 11042 | |
| COMMONWEALTH INSURANCE | | PO BOX C34069 | | | SEATTLE | WA | 98124 | |
| COMMONWEALTH INSURANCE | | | | | SEATTLE | WA | 98124 | |
| COMMONWEALTH LAND INDUSTRIAL VALLEY | | LOCAL ACCOUNTING 5TH FL | | | PHILADELPHIA | PA | 19103 | |
| COMMONWEALTH LAND TH INS CO | | 255 PARK SQUARE CT | | | ST PAUL | MN | 55101 | |
| COMMONWEALTH LAND TITLE CO | | 151 W 20TH AVE | | | SAN MATEO | CA | 94403-1301 | |
| COMMONWEALTH LAND TITLE CO | | 17370 PRESTON RD STE 14 | | | DALLAS | TX | 75252 | |
| COMMONWEALTH LAND TITLE CO | | 411 N STANTON | | | EL PASO | TX | 79901 | |
| COMMONWEALTH LAND TITLE CO | | 801 N BRAND BLVD 12TH FL | | | GLENDALE | CA | 91203 | |
| COMMONWEALTH LAND TITLE COMPANY | | 1455 FRAZEE RD STE 600 | | | SAN DIEGO | CA | 92108 | |
| COMMONWEALTH LAND TITLE COMPANY | | 200 W SANTA ANA BLVD | | | SANTA ANA | CA | 92701 | |
| COMMONWEALTH LAND TITLE COMPANY | | 2702 COLBY AVE | | | EVERETT | WA | 98201-3511 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH LAND TITLE COMPANY | | 275 W HOSPITALITY LN 2ND FL | | | SAN BERNARDINO | CA | 92408 | |
| COMMONWEALTH LAND TITLE COMPANY | | 4265 SAN FELIPE ST STE 350 | | | HOUSTON | TX | 77027-2999 | |
| COMMONWEALTH LAND TITLE COMPANY | | 5353 ALMADEN EXPRESSWAY 62 | | | SAN JOSE | CA | 95118 | |
| COMMONWEALTH LAND TITLE FT WORTH | | 505 PECAN STE 102 | | | FORT WORTH | TX | 76102 | |
| COMMONWEALTH LAND TITLE INS CO | | 14450 N E 29TH PL | | | BELLEVUE | WA | 98007 | |
| COMMONWEALTH LAND TITLE INS CO | | STE 1200 | | | DALLAS | TX | 75231 | |
| COMMONWEALTH LAND TITLE INSURANCE | | 120 NE 4TH ST | | | FT LAUDERDALE | FL | 33301 | |
| COMMONWEALTH LAND TITLE INSURANCE | | 2 LOGAN SQUARE STE 500 | | | PHILADELPHIA | PA | 19103 | |
| COMMONWEALTH LAND TITLE INSURANCE | | SEVEN THURBER BLVD | | | SMITHFIELD | RI | 02917 | |
| COMMONWEALTH LAND TITLE | | 1700 COIT RD STE 110 | | | PLANO | TX | 75075 | |
| COMMONWEALTH LAND TITLE | | 229 BERRY ST | | | FORT WAYNE | IN | 46802 | |
| COMMONWEALTH LLC REALTORS | | 2821 VIRGINIA AVE | | | COLLINSVILLE | VA | 24078-2247 | |
| COMMONWEALTH LLOYDS INS | | | | | MORRISTOWN | NJ | 07962 | |
| COMMONWEALTH MORTGAGE ASSURANCE | | 8 PENN CTR | | | PHILADELPHIA | PA | 19103 | |
| COMMONWEALTH MORTGAGE ASSURANCE | | | | | PHILADELPHIA | PA | 19103 | |
| COMMONWEALTH MORTGAGE LLC | | 12 ALFRED STREET | SUITE 300 | | WOBURN | MA | 01801 | |
| COMMONWEALTH MORTGAGE | | 12 TOWER OFFICE PARK | | | WOBURN | MA | 01801 | |
| COMMONWEALTH MUTUAL INS CO | | PO BOX 4033 | | | WOBURN | MA | 01888 | |
| COMMONWEALTH MUTUAL INS CO | | | | | WOBURN | MA | 01888 | |
| COMMONWEALTH MUTUAL INSURANCE CO | | 3450 ELLICOTT CTR DR | | | ELLICOTT CITY | MD | 21043 | |
| COMMONWEALTH MUTUAL INSURANCE CO | | | | | ELLICOTT CITY | MD | 21043 | |
| COMMONWEALTH OF MA | | 34 W MAIN ST | REGISTRY OF DEEDS | | WESTBOROUGH | MA | 01581 | |
| Commonwealth of Massachusetts | | 1000 Washington Street, 10th Floor | | | Boston | MA | 02118-2218 | |
| COMMONWEALTH OF MASSACHUSETTS | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| COMMONWEALTH OF MASSACHUSETTS | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| COMMONWEALTH OF MASSACHUSETTS | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |
| COMMONWEALTH OF MASSACHUSETTS | | DEPARTMENT OF THE TRIAL CT | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | DIVISION OF PROFESSIONAL LICENSURE | P.O. BOX 3607 | | BOSTON | MA | 02241 | |
| COMMONWEALTH OF MASSACHUSETTS | | ONE SOUTH STATION | 3RD FLOOR | | BOSTON | MA | 02110 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 1495 | | | GREENFIELD | MA | 01302 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 3952 | | | BOSTON | MA | 02241-3952 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 7065 | | | BOSTON | MA | 02204-7065 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF PA DEPT OF REVENUE | | BUREAU OF AUDITS | DEPT 281001 | | HARRISBURG | PA | 17120-1001 | |
| COMMONWEALTH OF PA LEBANON COUNTY | | 400 S 8TH ST | | | LEBANON | PA | 17042 | |
| COMMONWEALTH OF PA | | | | | HARRISBURG | PA | 17105 | |
| COMMONWEALTH OF PA | | PO BOX 280905 | | | HARRISBURG | PA | 17128-0905 | |
| COMMONWEALTH OF PA | | PO BOX 8462 | | | HARRISBURG | PA | 17105 | |
| COMMONWEALTH OF PENNSYLVANIA | | | | | | | | |
| COMMONWEALTH OF PENNSYLVANIA | | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF PENNSYLVANIA | | 333 MARKET STREET 16TH FLOOR | | | HARRISBURG | PA | 17101-2290 | |
| COMMONWEALTH OF PENNSYLVANIA | | BUREAU OF COMMISSIONS ELECTIONS | & LEGISLATION-NOTARY DIVISION | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF PENNSYLVANIA | | BUREAU OF MOTOR VEHICLES | | | HARRISBURG | PA | 17104 | |
| COMMONWEALTH OF PENNSYLVANIA | | PO BOX 2649 | | | HARRISBURG | PA | 17105 | |
| COMMONWEALTH OF PENNSYLVANIA | | PO BOX 280705 | | | HARRISBURG | PA | 17120-0705 | |
| COMMONWEALTH OF VA DOT | | 1700 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| COMMONWEALTH OF VIRGINIA | | PO BOX 1197 | STATE CORPORATION COMMISSION | | RICHMOND | VA | 23218 | |
| COMMONWEALTH PARK CONDO TRUST | | 1419 COMMONWEALTH AVE | | | BRIGHTON | MA | 02135 | |
| COMMONWEALTH PARK CONDOMINIUM | | 100 CONGRESS ST | C O THE NILES COMPANY | | QUINCY | MA | 02169 | |
| COMMONWEALTH SQUARE CONDO TRUST | | 45 BRAINTRE HILL OFFICE PARK STE 107 | | | WESTWOOD | MA | 02090 | |
| COMMONWEALTH TITLE | | 9300 WEST STOCKTON BLVD #200 | | | ELK GROVE | CA | 95758 | |
| COMMONWEALTH TITLE | | STE 301 1828 L ST N W | | | WASHINGTON | DC | 20036 | |
| COMMONWEALTH TOWNSHIP | | HC 3 BOX 22 | TREASURER | | FLORENCE | WI | 54121 | |
| COMMONWEALTH TOWNSHIP | | PO BOX 420 | TREASURER COMMONWEALTH TOWNSHIP | | FLORENCE | WI | 54121 | |
| COMMONWEALTH TOWNSHIP | | PO BOX 420 | TREASURER | | FLORENCE | WI | 54121 | |
| COMMONWEALTH TOWNSHIP | | ROUTE 1 BOX 501 | | | FLORENCE | WI | 54121 | |
| COMMONWEALTH UNDERWRITERS LTD | | PO BOX 5441 | | | RICHMOND | VA | 23220 | |
| COMMONWEALTH | | 2365 NORTHSIDE DR, STE 500 | | | SAN DIEGO | CA | 92108 | |
| COMMUNICATION ASSOCIATES INC | | 2075 WEST BIG BEAVER - SUITE 300 | | | TROY | MI | 48084-3439 | |
| COMMUNITY 1ST BANK | | 649 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| COMMUNITY 1ST CREDIT UNION | | 1030 SIERRA DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| COMMUNITY 1ST CREDIT UNION | | 425 2ND ST SE STE 960 | | | CEDAR RAPIDS | IA | 52401 | |
| COMMUNITY ASSESSMENT RECOVERY | | PO BOX 1001 | | | CITRUS HEIGHTS | CA | 95611 | |
| COMMUNITY ASSET MANAGEMENT LLC | | COMPANY PO BOX 10000 | DBA HOMEOWNERS ASSOCIATION MNGMNT | | PRESCOTT | AZ | 86304 | |
| COMMUNITY ASSET MGM | | NULL | | | HORSHAM | PA | 19044 | |
| COMMUNITY ASSOC | | 40 LAKE BELLEVUE STE 100 | UNDERWRITERS OF AMERICA | | BELLEVUE | WA | 98005 | |
| COMMUNITY ASSOCIATION FOR PARKE | | PO BOX 665 | | | CHANDLER | AZ | 85244 | |
| COMMUNITY ASSOCIATION FOR | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY ASSOCIATION MANAGEMENT | | 6088 SUNOL BOULEVARD STE 100 | | | PLEASANTON | CA | 94566 | |
| COMMUNITY ASSOCIATION OF THE | | 2201 LAKE WOODLANDS DR | | | SPRING | TX | 77380 | |
| COMMUNITY ASSOCIATION UNDERWRITERS | | 2 CAUFIELD PLACE | | | NEWTOWN | PA | 18940 | |
| COMMUNITY ASSOCIATION | | 13313 SW FWY SUITE265 | C O CIA SERVICES INC | | SUGAR LAND | TX | 77478 | |
| COMMUNITY AT SPRING CREEK OWNERS | | 109 E FONTANERO ST | | | COLORADO SPRINGS | CO | 80907 | |
| COMMUNITY BANK CORPORATION | | 706 WALNUT STREET | | | CHASKA | MN | 55318 | |
| COMMUNITY BANK INC | | 63239 US HWY 93S | | | RONAN | MT | 59864 | |
| COMMUNITY BANK WHEATON GLEN ELLYN | | 357 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| COMMUNITY BANK | | 357 ROOSEVELT ROAD | | | GLEN ELEYN | IL | 60137 | |
| COMMUNITY BANKS OF COLORADO | | 5690 DTC BLVD STE 400E | | | GREENWOOD VILLAGE | CO | 80111 | |
| COMMUNITY BANKS OF COLORADO | | 5690 DTC BLVD | SUITE 400 EAST | | GREENWOOD VILLAGE | CO | 80111 | |
| COMMUNITY BANKS OF THE ROCKIES | | 2061 MAIN ST | | | ALAMOSA | CO | 81101-2322 | |
| COMMUNITY DEVELOPMENT DIVISION | | 120 E HOLMES AVE | | | HUNTSVILLE | AL | 35801 | |
| COMMUNITY ELECTRIC INC | | P.O. BOX 1198 | | | WATERLOO | IA | 50704-1198 | |
| COMMUNITY ELECTRIC INC | | PO BOX 1016 | | | WATERLOO | IA | 50704-1016 | |
| COMMUNITY FACILITIES DISTRICT | | 1101 E ASH AVE | C O TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| COMMUNITY FACILITIES GENERAL DIST | | PO BOX 5100 | COMMUNITY FAC GENERAL DIST 1 | | GOODYEAR | AZ | 85338 | |
| COMMUNITY FINANCIAL SERVICES FCU | | 524 WEST EDGAR ROAD | | | LINDEN | NJ | 07036 | |
| Community Financial Services FCU | | PO BOX 392 | | | ROSELLE | NJ | 07203-0392 | |
| COMMUNITY FINANCIAL SVC CTRS OF | | 585 MEMORIAL DR SE | AMERICA | | ATLANTA | GA | 30312 | |
| COMMUNITY FIRST BANK | | 3725 OLD COURT RD | | | PIKESVILLE | MD | 21208 | |
| COMMUNITY FUND LLC | | 1032 E 14TH STREET | | | SAN LEANDRO | CA | 94577 | |
| COMMUNITY FUND LLC | | 3577 FRUITVALE AVE | | | OAKLAND | CA | 94602 | |
| COMMUNITY FUND LLC | | OR VICTOR MARR | 1032 E 14TH ST | | SAN LEANDRO | CA | 94577 | |
| COMMUNITY FUNDING MORTGAGE LLC | | 3201 TEMPLE AVE | | | POMONA | CA | 91768 | |
| COMMUNITY GROUP | | 4222 COX RD STE 110 | | | GLEN ALLEN | VA | 23060 | |
| COMMUNITY HOME LENDING INC | | 13220 METCALF AVENUE | SUITE 140 | | OVERLAND PARK | KS | 66213 | |
| COMMUNITY HOME LOANS | | 408 ELIZABETH AVE | | | SOMERSET | NJ | 08873 | |
| COMMUNITY IMPACT LEGAL SERVICES | | 1003 E LINCOLN HWY | | | COATESVILLE | PA | 19320 | |
| COMMUNITY IMPACT LEGAL SERVICES | | 410 WELSH ST | | | CHESTER | PA | 19013-4407 | |
| COMMUNITY INSURANCE CENTER | | 526 E 87TH ST | | | CHICAGO | IL | 60619 | |
| COMMUNITY LAW AND DISPUTE RES CTR L | | 10039 RIVERVIEW DR | | | SAINT LOUIS | MO | 63137 | |
| COMMUNITY LEGAL ADVISORS INC | | 27156 BURBANK | | | FOOTHILL RANCH | CA | 92610-2503 | |
| COMMUNITY LEGAL AID SERVICES IN | | 50 S MAIN ST STE 800 | | | AKRON | OH | 44308 | |
| COMMUNITY LEGAL AID SERVICES INC | | 106 E MARKET ST STE 225 | | | WARREN | OH | 44481 | |
| COMMUNITY LEGAL AID SERVICES INC | | 160 E MARKET ST STE 225 | | | WARREN | OH | 44481 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY LEGAL CENTERS | | PO BOX 605 | | | SAN MATEO | CA | 94401 | |
| COMMUNITY LEGAL SERVICES INC | | 3638 N BROAD ST | | | PHILADELPHIA | PA | 19140 | |
| COMMUNITY LEGAL SERVICES OF MID-FLORIDA INC | GMAC MORTGAGE LLC VS BARBIE K REED | 2300 SE 17th Street, Suite 201 | | | Ocala | FL | 34471 | |
| Community Legal Services of Mid-Florida, Inc. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS10, VS THOMAS KENNELLY | 122 E. Colonial Dr., Suite 200 | | | Orlando | FL | 32801 | |
| Community Legal Services, Inc. | THE BANK OF NEW YORK MELLON TRUST CO, FKA THE BANK OF NEW YORK TRUST CO N A, AS SUCCESSOR TO JPMORGAN CHASE BANK, AS TR ET AL | 1424 Chestnut Street | | | Philadelphia | PA | 19102 | |
| COMMUNITY LENDIN INC | | 610 JARVIS DR | THE WINTER GROUP INTERIMS SLS | | MORGAN HILL | CA | 95037 | |
| COMMUNITY LENDING INC | | 610 JARVIS DR | CITI INTERIMS | | MORGAN HILL | CA | 95037 | |
| COMMUNITY LENDING INC | | 610 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| COMMUNITY LENDING | | 610 JARVIS DR 200 | | | MORGAN HILL | CA | 95037 | |
| COMMUNITY LENDING | | 610 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| COMMUNITY MANAGEMENT ASSOCIATES INC | | 1465 NORTHSIDE DR STE 128 | | | ATLANTA | GA | 30318 | |
| COMMUNITY MANAGEMENT ASSOCIATES | | 1465 NORTHSIDE DR STE 128 | | | ATLANTA | GA | 30318 | |
| COMMUNITY MANAGEMENT ASSOCIATES | | NULL | | | HORSHAM | PA | 19044 | |
| COMMUNITY MANAGEMENT CORP | | 12701 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033 | |
| COMMUNITY MANAGEMENT CORPORATION | | 1030 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| COMMUNITY MANAGEMENT CORPORATION | | 10925 REED HARTMAN HWY STE 200 | | | CINCINNATI | OH | 45242 | |
| COMMUNITY MANAGERS ASSOCIATES | | 14323 S OUTER FORTY RD STE 310N | | | CHESTERFIELD | MO | 63017 | |
| COMMUNITY MGMT SERVICE | | NULL | | | HORSHAM | PA | 19044 | |
| COMMUNITY MORTGAGE CORPORATION | | 142 TIMBER CREEK DR | | | CORDOVA | TN | 38018 | |
| COMMUNITY MORTGAGE CORPORATION | | 142 TIMBER CREEK DRIVE | | | CORDOVA | TN | 38018 | |
| COMMUNITY MORTGAGE FUNDING LLC | | 3201 W TEMPLE AVE STE 120 | | | POMONA | CA | 91768 | |
| COMMUNITY MORTGAGE SERVICES, INC | | 620 HEMBREE PKWY | STE 100 | | ROSWELL | GA | 30076 | |
| COMMUNITY MORTGAGE SERVICES | | 620 HEMBREE PKWY STE 100 | | | ROSWELL | GA | 30076 | |
| COMMUNITY MOTORS | | 4521 UNIVERSITY AVENUE | | | CEDAR FALLS | IA | 50613 | |
| COMMUNITY MUTUAL INSURANCE | | | | | EAST SCHODACK | NY | 12063 | |
| COMMUNITY MUTUAL INSURANCE | | PO BOX 325 | | | SCHODACK | NY | 12063 | |
| COMMUNITY NATIONAL BANK | | 1609 N MIDLAND DR | | | MIDLAND | TX | 79703 | |
| COMMUNITY NEWS SERVICE LLC | | 15 PRINCESS RD # K | | | LAWRENCE TOWNSHIP | NJ | 08648-2301 | |
| COMMUNITY NEWSPAPER | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY OF BRADFORD PARK HOA | | 11000 CORPORATE CTR DR STE 150 | | | HOUSTON | TX | 77041 | |
| COMMUNITY PHONEBOOK COMPANY | | 199 ROSEWOOD DRIVE STE 190 | | | DANVERS | MA | 01923-1388 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY PROPERTY MANAGEMENT | | 730 PASEO CAMARILLO # 101 | | | CAMARILLO | CA | 93010-6064 | |
| COMMUNITY REAL ESTATE OF KILLE | | 2701 KILLEARNEY WAY | | | TALLAHASSEE | FL | 32309-3224 | |
| COMMUNITY SAVANNA CLUB JV | | 380 PARK PL BLVD STE 200 | | | CLEARWATER | FL | 33759 | |
| COMMUNITY SERVICE ACCEPTANCE CO | | 7373 W SAGINAW HWY 30400 | | | LANSING | MI | 48917-1124 | |
| COMMUNITY SERVICES | | 1030 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| COMMUNITY TITLE | | 500 W JUBAL EARLY DR STE 220 | | | WINCHESTER | VA | 22601 | |
| COMMUNITY WEST BANK | NATIONAL ASSOCIATION | 445 PINE AVE | | | GOLETA | CA | 93117 | |
| CommunityOne Bank, N.A. | | 101 Sunset Ave | | | Asheboro | NC | 27203 | |
| CommunityOne Bank, N.A. | | 101 Sunset Avenue | | | Asheboro | NC | 27204 | |
| COMMUNITYWIDE FCU | | 1555 WESTERN AVE | | | SOUTH BEND | IN | 46619-3742 | |
| COMMUNTIY LENDING INC | | 610 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| COMM-WORKS, LLC | | PO BOX 88280 | | | MILWAUKEE | WI | 53288 | |
| COMO PICKTON ISD | | HWY 11 PO BOX 18 | ASSESSOR COLLECTOR | | COMO | TX | 75431 | |
| COMO PICKTON ISD | | PO BOX 18 | ASSESSOR COLLECTOR | | COMO | TX | 75431 | |
| COMOTTO, MARY A | | 3375 NAPA BLVD | | | AVON | OH | 44011 | |
| COMP RITE APPRAISAL CO | | 61314 CETNOR CT | | | WASHINGTON | MI | 48094 | |
| COMPANION COMMERCIAL INSURANCE CO | | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| COMPANION INSURANCE | | | | | INDIANAPOLIS | IN | 46206 | |
| COMPANION INSURANCE | | PO BOX 100165 | | | COLUMBIA | SC | 29202 | |
| COMPANION PROPERTY AND CASUALTY | | | | | COLUMBIA | SC | 29202 | |
| COMPANION PROPERTY AND CASUALTY | | PO BOX 100165 | | | COLUMBIA | SC | 29202 | |
| COMPANY, GERLOFF | | 4103 BUFFALOBAYOU RD | ROBERTO AND JANE ZARATE | | SAN ANTONIO | TX | 78251 | |
| COMPARABLES ARE US, INC | | 135 MOHAWK AVE. | | | SCOTIA | NY | 12302 | |
| COMPARETTO AND BERLINSKY PA | | 4100 W KENNEDY BLVD STE 221 | | | TAMPA | FL | 33609 | |
| COMPARETTO, ANTHONY J | | 5201 SEMINOLE BLVD STE 6 | | | ST PETERSBURG | FL | 33708 | |
| COMPASS CONSTRUCTION INC | | 2824 N NEVEDA ST | | | SPOKANE | WA | 99207 | |
| COMPASS GROUP | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| COMPASS HOLDINGS | | 6955 RANCHO LA COLINA DR | | | RANCHO SANTA FE | CA | 92067 | |
| COMPASS INS AGENCY INC | | PO BOX 741568 | | | DALLAS | TX | 75374 | |
| COMPASS INSURANCE AGENCY INC | | 728 SHADES CREEK PKWY STE 200 | | | BIRMINGHAM | AL | 35209 | |
| COMPASS INSURANCE | | 7550 IH 10 W 700 | | | SAN ANTONIO | TX | 78229 | |
| COMPASS MANAGEMENT GROUP | | 20 GREAT OAKS BLVD., STE 200 | | | SAN JOSE | CA | 95119 | |
| COMPASS MORTGAGE INC | | 27755 DIEHL RD STE 300 | | | WARRENSVILLE | IL | 60555-4035 | |
| COMPASS MORTGAGE INC | | 27755 DIEHL ROAD SUITE 300 | | | WARRENVILLE | IL | 60555 | |
| COMPASS POINTE CONDOMINIUM | | 1500 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| COMPASS PROPERTY MAINTENANCE CO | | 2306 PUTNAM LN | | | CROFTON | MD | 21114 | |
| COMPASS REO INC | | 35 N BROADWAY STE 201 | | | AURORA | IL | 60505 | |
| COMPASS SIGN COMPANY | | 1505 FORD RD | | | BENSALEM | PA | 19020-4505 | |
| COMPASS VENTURES LLC | | 7655 TOWN SQUARE WAY #220 | | | RENO | NV | 89523 | |
| COMPEAN, MARTHA A | | 260 EL DORADO BLVD BLDG S | UNIT #1805 | | WEBSTER | TX | 77598-2291 | |
| COMPELUBE, DARRELL J & COMPELUBE, GENEVIEVE M | | 807 TONY DRIVE | | | HANFORD | CA | 93230-2307 | |
| COMPEREMEDIA | | 34142 EAGLE WAY | | | CHICAGO | IL | 60678-1341 | |
| COMPETITIVE APPRAISALS | | 26159 S WIND LAKE RD | | | EIND LAKE | WI | 53185 | |
| COMPETITIVE TITLE AGENCY INC | | 316 MAIN ST 2ND FL | | | REISTERSTOWN | MD | 21136 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPEY MALLEY AND GOLSEN PA | | S DUNCAN AVE STE 137 | | | CLEARWATER | FL | 33755 | |
| COMPISE, MARTHA | | 733 S MANZANITA DR | | | WEST COVINA | CA | 91791 | |
| COMPLETE APPRAISAL SERVICE INC | | 111 E FRONT ST PO BOX 656 | | | OVID | MI | 48866 | |
| COMPLETE APPRAISAL SERVICE | | 111 E FRONT ST | PO BOX 656 | | OVID | MI | 48866 | |
| COMPLETE CLIMATE CONTROL | | 7115 S PENROSE CT | | | CENTENNIAL | CO | 80122 | |
| COMPLETE CONSTRUCTION SERVICES LLC | | 1000 LOCKE DR | | | OXFORD | AL | 36203 | |
| COMPLETE CONSTRUCTION | | 29 BIRCH LN | | | TOMS RIVER | NJ | 08753 | |
| COMPLETE CONSTRUCTION | | 49 ELDEBERRY LN | | | TOMS RIVER | NJ | 08753 | |
| COMPLETE REAL ESTATE SERVICES | | PO BOX 40303 | | | CLEVELAND | OH | 44140 | |
| COMPLETE REALTY LTD | | 36 CRYSTAL AVE | | | DERRY | NH | 03038 | |
| COMPLETE REO DETAIL SERVICE INC | | 2001 AIRPORET RD | | | FLOWOOD | MS | 39232 | |
| COMPLETE RESTORATION SERVCIES INC | | 2208 PRODUCITON DR | | | INDIANAPOLIS | IN | 46241 | |
| COMPLETE RESTORATION SERVICES INC | | 349 E TRAILSIDE DR | | | EAGLE | ID | 83616 | |
| COMPLETE RESTORATION SOLUTIONS INC | | 30 HAYNES CIR | | | CHICOPEE | MA | 01020 | |
| COMPLETE RESTORATION | | PO BOX 162 | | | SPRINGDALE | AR | 72765 | |
| COMPLETE ROOFING AND INSURANCE REPAIR | | 7014 FREEDOM PARK CIR | | | OWENS CROSS ROADS | AL | 35763 | |
| COMPLETE SERVICES HOME | | 562 FOX HILLS DR S | | | BLOOMFIELD | MI | 48304 | |
| COMPLIANCE ACTION | | PO BOX 1632 | | | DOYLESTOWN | PA | 18901 | |
| Compliance Coach Inc | | 4370 LA JOLLA VILLAGE DR Ste 400 | | | SAN DIEGO | CA | 92122 | |
| Compliance Counsel, PC | CLAUDIO G AVALOS VS WELLS FARGO BANK, N.A. AS TRUSTEE FOR HARBORVIEW MORTGAGE LOAN TRUST 2006-10 | 11320 Random Hills Road, Suite 540 | | | Fairfax | VA | 22030 | |
| COMPLINE GROUP | | 4241 S KHE SANH LN | | | TUCSON | AZ | 85735 | |
| COMPREHENSIVE INS AGCY INC | | PO BOX 21135 | | | CHARLESTON | SC | 29413 | |
| COMPREHENSIVE REALTY CO INC | | 2275 STATE HWY 33 STE 308 | | | HAMILTON SQUARE | NJ | 08690 | |
| COMPRESSED AIR & EQUIPMENT INC. | | 707 HIGHWAY 218N | | | LAPORTE CITY | IA | 50651-1014 | |
| COMPTON INSURANCE AGENCY | | 925 S. ORANGE STREET | | | ESCONDIDO | CA | 92025 | |
| COMPTON SQUARE OWNERS ASSOCIATION | | PO BOX 6518 | | | BELLEVUE | WA | 98008 | |
| COMPTON, GARY | | 4509 1ST ST | GARY COMPTON II AND MADERA HOME IMPROVEMENT | | ECORSE | MI | 48229 | |
| COMPTON, LARRY D | | 400 D ST STE 210 | | | ANCHORAGE | AK | 99501 | |
| COMPTON, LEMUEL G & COMPTON, KATHIE B | | 2441 HILLFORD DRIVE | | | BURLINGTON | NC | 27217 | |
| COMPTON, SHERRI R | | 108 BEAVER CREEK DR | | | GRAY | GA | 31032 | |
| COMPTON, STACY M & COMPTON, JAMES R | | 3388 LAZEAR RANCH RD | | | CHEYENNE | WY | 82007-1827 | |
| COMPTON, SUMMERS | | 8909 LADUE RD | | | SAINT LOUIS | MO | 63124 | |
| COMPTON, TOMMY J & COMPTON, ROBIN R | | 2816 PETTICOAT LN | | | POWELL | TN | 37849-4238 | |
| COMPTON-ELY, LOIS F | | 6233 TRAILHEAD CIRC | | | KNOXVILLE | TN | 37920-6154 | |
| COMPTROLLER OF MARYLAND, | | | | | | | | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMIN DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND | | UNCLAIMED PROPERTY UNIT | 301 W. PRESTON ST. RM 310 | | BALTIMORE | MD | 21201-2385 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 13528, CAPITOL STATION | | | AUSTIN | TX | 78711-3528 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149354 | | | AUSTIN | TX | 78714-9354 | |
| COMPTROLLER OF THE STATE OF NEW YORK | | OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL | | ALBANY | NY | 12236 | |
| COMPUCOM SYSTEMS | | PO BOX 8500-50970 | | | PHILADELPHIA | PA | 19178-8500 | |
| COMPUT-A-SEARCH INC. | | 568 N CHRISTINA ST | | | SARNIA | ON | N7T 5W6 | Canada |
| COMPUTER BUSINESS METHODS INC | | 7518M FULLERTON ROAD | | | SPRINGFIELD | VA | 22153 | |
| COMPUTER SOFT | | 6317 OLEANDER DR SUITE B | | | WILMINGTON | NC | 28403 | |
| COMPUTERIZED APPRAISALS, INC. | | PO BOX 1008 | | | HADDONFIELD | NJ | 08033 | |
| Computersoft, | | PO Box 1570 | | | Wrightsville Beach | NC | 28480 | |
| COMROE HIRG AND ASSOCIATES | | 1608 WALNUT ST STE 300 | | | PHILADEPHIA | PA | 19103 | |
| COMSTOCK CHARTER TOWNSHIP | | 6138 KING HWY | | | COMSTOCK | MI | 49041 | |
| COMSTOCK CHARTER TOWNSHIP | | PO BOX 449 | | | COMSTOCK | MI | 49041 | |
| COMSTOCK CHARTER TOWNSHIP | | PO BOX 449 | TREASURER COMSTOCK TWP | | COMSTOCK | MI | 49041 | |
| COMSTOCK FARMERS MUTUA | | | | | COMSTOCK | MN | 56525 | |
| COMSTOCK FARMERS MUTUA | | PO BOX 98 | | | COMSTOCK | MN | 56525 | |
| COMSTOCK INSURANCE | | 1709 W 8TH ST | | | LOS ANGELES | CA | 90017 | |
| COMSTOCK INSURANCE | | | | | LOS ANGELES | CA | 90017 | |
| COMSTOCK, DAVID J | | PO BOX 411 | | | PAUMA VALLEY | CA | 92061 | |
| Comstock, Thompson, Kontz & Brenner | LAURA J. MERCHANT V. WELLS FARGO BANK, GMAC MORTGAGE, LEONARD BERNOT, EXECUTIVE TRUSTEE SERVICES, IMPAC COMPANIES | 133 MISSION ST STE 290 | | | SANTA CRUZ | CA | 95060-3755 | |
| COMUNITY LENDING INC | | 610 JARVIS DR | INTERIM FOR CMC | | MORGAN HILL | CA | 95037 | |
| COMUNITY LENDING INC | | 610 JARVIS DR | INTERIM GOLDMAN SACHS EVELO | | MORGAN HILL | CA | 95037 | |
| COMUNITY LENDING INC | | 610 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| COMUNITY LENDING INC | | PO BOX 2080 | | | MORGAN HILL | CA | 95038 | |
| ComUnity Lending | | 5161 SOQUEL DR STE F | | | SOQUEL | CA | 95073-2560 | |
| CON EDISON | | JAF STATION | PO BOX 1702 | | NEW YORK | NY | 10116-1702 | |
| Conan Kemp | | 7300 Gallagher Drive | #138 | | Edina | MN | 55435 | |
| CONARD, TINA M | | 3314 DONIPHAN AVE | | | SAINT JOSEPH | MO | 64507-1917 | |
| CONARY, WILLIAM A | | 1613 CATALINA PL SW | | | ALBUQUERQUE | NM | 87121-8214 | |
| CONASHAUGH LAKES COMM ASSOC | | 4020 CONASHAUGH LSKES | | | MILFORD | PA | 18337 | |
| CONATY, BRIAN | | 1108 3RD AVE FL 3 RM 2400 | | | CHARLESTON | WV | 25301 | |
| CONAWAY, DAVID O & CONAWAY, DIANE S | | 240 FARRINGTON S CORNER RD | | | HOPKINTON | NH | 03229 | |
| Conaway, Jeff W & Conaway, Cara | | 1204 East 26th Street | | | Hutchinson | KS | 67502-5010 | |
| CONBOY, THOMAS J & CONBOY, DIANE G | | 13704 GRAHAM COURT | | | MT. ARY | MD | 21771 | |
| CONCANNON, CHARLIE | | 7859 S 83RD ST | | | OMAHA | NE | 68128 | |
| CONCAS, GIORGIO S | | 7081 GRAND NATIONAL DR STE 112 | | | ORLANDO | FL | 32819 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCENTRA HEALTH SERV | | 10339 DAWSON CREEK BLVD STE 7E | | | FORT WAYNE | IN | 46825 | |
| CONCENTRE CONSTRUCTION AND RESTORATIO | | 800 COG HILL | | | MCDONOUGH | GA | 30253 | |
| CONCEPCION BANDO SANDOVAL AND | | 8315 BRUNSWICK AVE N | BAUER SERVICES INC | | BROOKLYN PARK | MN | 55443 | |
| CONCEPCION, ACE P & CONCEPCION, JETT P | | 1412 KAMEHAMEHA IV RD | | | HONOLULU | HI | 96819-0000 | |
| CONCEPCION, CARMA J | | PO BOX 491 | | | DANIELS | WV | 25832 | |
| CONCEPT HOMES | | 10 COLD HARBOR DR | | | NORTHBOROUGH | MA | 01532 | |
| CONCEPTION JUNCTION CITY | | CITY HALL | | | CONCEPTION JUNCTIO | MO | 64434 | |
| CONCEPTION JUNCTION CITY | | CITY HALL | | | CONCEPTION JUNCTION | MO | 64434 | |
| CONCETTA TOERPER | | 18115 KENNA | | | CLINTON TOWNSHIP | MI | 48035 | |
| CONCHO COUNTY C O APPR DISTRICT | | PO BOX 68 | ASSESSOR COLLECTOR | | PAINT ROCK | TX | 76866 | |
| CONCHO COUNTY CLERK | | PO BOX 98 | | | PAINT ROCK | TX | 76866 | |
| CONCHO PROPERTIES LLC | | 3110 PALO DURO DRIVE | | | SAN ANGELO | TX | 76904 | |
| CONCORD APPRAISAL SERVICE | | PO BOX 31811 | | | KNOXVILLE | TN | 37930 | |
| CONCORD BRIDGE HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| CONCORD CITY TAX COLLECTOR | | 41 GREEN ST | | | CONCORD | NH | 03301 | |
| CONCORD CITY | | 26 UNION ST SOUTH PO BOX 308 | | | CONCORD | NC | 28026 | |
| CONCORD CITY | | 26 UNION ST SOUTH PO BOX 308 | TAX COLLECTOR | | CONCORD | NC | 28026 | |
| CONCORD CITY | | 41 GREEN ST | CITY OF CONCORD | | CONCORD | NH | 03301 | |
| CONCORD CITY | | 41 GREEN ST | DAWN FOSS TAX COLLECTOR | | CONCORD | NH | 03301 | |
| CONCORD CITY | CITY OF CONCORD | 41 GREEN ST | | | CONCORD | NH | 03301 | |
| CONCORD CITY | | PO BOX 175 | TAX COLLECTOR | | CONCORD | GA | 30206 | |
| CONCORD CITY | | PO BOX 308 | TAX COLLECTOR | | CONCORD | NC | 28026 | |
| CONCORD COMMONS CONDOMINIUM | | 129 FISHERVILLE RD | | | CONCORD | NH | 03303 | |
| CONCORD COMMONS CONDOMINIUM | | 5999 NEW WILKE RD 106 | C O PROPERTY SPECIALISTS INC | | ARLINGTON HEIGHTS | IL | 60008-4501 | |
| CONCORD FLOWER SHOP, INC. | | 135 COMMONWEALTH AVE | | | CONCORD | MA | 01742-2041 | |
| CONCORD GROUP | | 4 BOUTON ST | | | CONCORD | NH | 03301 | |
| CONCORD GROUP | | | | | CONCORD | NH | 03301 | |
| CONCORD HILLS COMMUNITY ASSOC INC | | PO BOX 15791 | | | FORT WAYNE | IN | 46885 | |
| CONCORD HILLS HOMEOWNERS | | 5 CHRISTY DR | | | CHADDS FORD | PA | 19317 | |
| CONCORD HOME IMPROVEMENT | | 11 SUMNER AVE | | | MENNICK | NY | 11566 | |
| CONCORD LAND REALTY | | 31 E MAIN ST | | | SPRINGVILLE | NY | 14141 | |
| CONCORD MORTGAGE | | 15333 N PIMA RD STE 370 | | | SCOTTSDALE | AZ | 85260 | |
| CONCORD MUTUAL FIRE INSURANCE | | N6427 | | | OCONOMOWOC | WI | 53066 | |
| CONCORD MUTUAL FIRE INSURANCE | | | | | OCONOMOWOC | WI | 53066 | |
| CONCORD REAL ESTATE INC | | 132 CANAL ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| CONCORD REAL ESTATE | | 389 PALM COAST PKWY SW STE 2 | | | PALM COAST | FL | 32137 | |
| CONCORD TITLE CORP | | 37699 SIX MILE RD STE 220 | | | LIVONIA | MI | 48152 | |
| CONCORD TITLE INSURANCE AGENCY INC | | 7700 N KENDALL DR STE 406 | | | MIAMI | FL | 33156 | |
| CONCORD TOWN CLERK | | 374 MAIN ST | ATTN REAL ESTATE RECORDING | | CONCORD | VT | 05824 | |
| CONCORD TOWN | | 22 MONUMENT SQUARE | CONCORD TOWN TAXCOLLECTOR | | CONCORD | MA | 01742 | |
| CONCORD TOWN | | 22 MONUMENT SQUARE | TOWN OF CONCORD | | CONCORD | MA | 01742 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCORD TOWN | | MAIN ST PO BOX 317 TOWN OFFICE | TREASURER OF CONCORD TOWN | | CONCORD | VT | 05824 | |
| CONCORD TOWN | | N6816 CO HWY E | TREASURER CONCORD TWP | | OCONOMOWOC | WI | 53066 | |
| CONCORD TOWN | | N6816 CO HWY E | TREASURER | | OCONOMOWOC | WI | 53066 | |
| CONCORD TOWN | | N6816 CTH E | CONCORD TOWN TREASURER | | OCONOMOWOC | WI | 53066 | |
| CONCORD TOWN | | N6816 CTH E | TREASURER | | OCONOMOWOC | WI | 53066 | |
| CONCORD TOWN | | PO BOX 317 | TREASURER OF CONCORD TOWN | | CONCORD | VT | 05824 | |
| CONCORD TOWN | | PO BOX 368 | MARY E BOLT TAX COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| CONCORD TOWN | | PO BOX 368 | TAX COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| CONCORD TOWNSHIP BUTLER | | 610 SEVEN HILLS RD | T C OF CONCORD TOWNSHIP | | CHICORA | PA | 16025 | |
| CONCORD TOWNSHIP DELAWR | | 43 THORNTON RD | T C OF CONCORD TOWNSHIP | | GLEN MILLS | PA | 19342 | |
| CONCORD TOWNSHIP DELAWR | | PO BOX 1009 | T C OF CONCORD TOWNSHIP | | CONCORDVILLE | PA | 19331 | |
| CONCORD TOWNSHIP ERIE | | 20069 ROUTE 89 | T C OF CONCORD TOWNSHIP | | CORRY | PA | 16407 | |
| CONCORD TOWNSHIP | | 289 VILLAGE LANE PO BOX 491 | TOWNSHIP TREASURER | | CONCORD | MI | 49237 | |
| CONCORD TOWNSHIP | | 289 VILLAGE LN PO BOX 491 | TOWNSHIP TREASURER | | CONCORD | MI | 49237 | |
| CONCORD TOWNSHIP | | PO BOX 491 | TOWNSHIP TREASURER | | CONCORD | MI | 49237 | |
| CONCORD TOWN | TAX COLLECTOR | PO BOX 535 | 22 MONUMENT SQUARE | | CONCORD | MA | 01742 | |
| CONCORD TOWN | | TREASURER | | | OCONOMOWOC | WI | 53066 | |
| CONCORD TWP | | 13920 STEWART RD | JACKIE HALL TAX COLLECTOR | | CORRY | PA | 16407 | |
| CONCORD VILLAGE | | 110 HANOVER ST PO BOX 412 | VILLAGE TREASURER | | CONCORD | MI | 49237 | |
| CONCORD VILLAGE | | 204 S UNION BOX 13 | VILLAGE TREASURER | | CONCORD | MI | 49237 | |
| CONCORD VILLAGE | | PO BOX 306 | VILLAGE TREASURER | | CONCORD | MI | 49237 | |
| CONCORDIA AT CAPE CORAL CONDO | | 12650 WHITEHALL DR | C O ASSOCIA BENSONS INC | | FORT MYERS | FL | 33907 | |
| CONCORDIA COUNTY CLERK | | 4001 CARTER ST RM 5 | | | VIDALIA | LA | 71373 | |
| CONCORDIA FARMERS MUTUAL INSURANCE | | 1202 E 1ST ST | | | CONCORDIA | MO | 64020 | |
| CONCORDIA FARMERS MUTUAL INSURANCE | | | | | CONCORDIA | MO | 64020 | |
| CONCORDIA HOA | | 1 CLUBHOUSE DRIVE | | | MONROE TOWNSHIP | NJ | 08831-4657 | |
| CONCORDIA HOLDING LLC | | C/O FIRST WASHINGTON STATE BANK | PO BOX 500 | | WINDSOR | NJ | 08561 | |
| CONCORDIA PARISH | | 4001 CARTER ST RM 6 | SHERIFF AND COLLECTOR | | VIDALIA | LA | 71373 | |
| CONCORDIA PARISH | | RM 6 4001 CARTER ST PO BOX 356 | SHERIFF AND COLLECTOR | | VIDALIA | LA | 71373 | |
| CONCORDIA RECORDER OF DEEDS | | PO BOX 790 | 1 ADVOCATE RD | | VIDALIA | LA | 71373 | |
| CONCORDIA | | 618 S MAIN PO BOX 847 | CITY COLLECTOR | | CONCORDIA | MO | 64020 | |
| CONCORDIA | | PO BOX 847 | CITY COLLECTOR | | CONCORDIA | MO | 64020 | |
| CONCRAFT INC | | 1171 CENTRE RD | | | AUBURN HILLS | MI | 48326 | |
| CONCRAFT INC | | 1171 CENTRE | | | AUBRUN HILLS | MI | 48326 | |
| CONCRETE PERCEPTIONS INC | | 214 W MAIN ST | | | ARDMORE | OK | 73401 | |
| CONDE APPRAISAL ASSOCIATES | | 14530 N 90TH LN | | | PEORIA | AZ | 85381 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONDE, MICHAEL A | | 874 HILLSIDE DR | | | LEWISTON | NY | 14092-1828 | |
| CONDO & HOA LAW GROUP PLLC | CYPRESS LANDING ASSOCIATION INC VS US BANK NATIONAL ASSOCIATION | 2030 McGregor Blvd. | | | Fort Myers | FL | 33901 | |
| CONDO AND HOA LAW GROUP LLC | | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| CONDO AND HOA LAW GROUP PLLC | | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| CONDO AND HOA LAW GROUP TRUST ACCOUNT | | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| CONDO AND HOA LAW GROUP TRUST | | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| CONDO AND HOA LAW GROUP | | 2030 MCGREGOR BLVD | | | FORT MEYERS | FL | 33901 | |
| CONDO ASSOCIATION | | 2901 W ARTHUR AVE | ARTHUR FRANCISCO | | CHICAGO | IL | 60645 | |
| CONDO COMMUNITY OF CHAPARRAL | | PO BOX 342585 | | | AUSTIN | TX | 78734 | |
| CONDOCERTS | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| CONDOMINIUM ASSOCIATION AND | | PROPERTY MANAGEMENT SPECIALISTS INC | 3335 SOUTH AIRPORT RD W | | TRAVERSE | MI | 49084 | |
| CONDOMINIUM ASSOCIATION | | 344 FRENCH CT | CONDOMINIUM ASSOCIATION | | TEANECK | NJ | 07666 | |
| CONDOMINIUM ASSOCIATION | | 7010 E ACOMA SU 204 | | | SCOTTSDALE | AZ | 85254 | |
| CONDOMINIUM AT BRAEWELL | C O THE NILES CO INC | 3000 DAVENPORT AVE | | | CANTON | MA | 02021-1050 | |
| CONDOMINIUM LAW GROUP PLLC | | 10310 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| CONDOMINIUM LIEN AND COLLECTION SERV | | 14412 FRIAR ST | | | VAN NUYS | CA | 91401 | |
| CONDOMINIUM MANAGEMENT GROUP INC | | P O BOX 103 | | | MILFORD | MI | 48381 | |
| CONDOMINIUM MANAGEMENT | | 8720 GEORGIA AVE STE 700 | | | SEVERNA PARK | MD | 21146 | |
| CONDOMINIUM MANAGEMENT | | 8720 GEORGIA AVE STE 700 | | | SILVER SPRINGS | MD | 20910-3602 | |
| CONDOMINIUM V AT BARLETTA | | 11691 GATEWAY BLVD 203 | C O VISION GOLF MANAGMENT INC | | FORT MYERS | FL | 33913 | |
| CONDOMINIUMS OF SHENANDOAH PLACE | | 5500 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55416 | |
| CONDON, RICHARD M | | 295 CHERRY ST | | | FALL RIVER | MA | 02720 | |
| CONDOR INSURANCE CO | | 5230 LAS VIRGENES RD | | | CALABASAS | CA | 91302 | |
| CONDOR INSURANCE CO | | | | | CALABASAS | CA | 91302 | |
| CONDOS AT SUN VILLAGE | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| CONDOS LAW OFFICE PLC | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| CONDRA AND CONDRA | | PO BOX 2468 | | | LUBBOCK | TX | 79408 | |
| CONDRON, LEE & CONDRON, DANA | | 1905 PEBBLEBROOK LANE | | | SHERMAN | TX | 75092 | |
| CONDUMINIUM LAW GROUP | | 10310 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| CONECUH COUNTY JUDGE OF PROBA | | PO BOX 347 | JACKSON ST | | EVERGREEN | AL | 36401 | |
| CONECUH COUNTY JUDGE OF PROBATE | | 111 CT SQUARE RM 104 | | | EVERGREEN | AL | 36401 | |
| CONECUH COUNTY | | 111 CT ST TAX COLLECTOR | REVENUE COMMISSIONER | | EVERGREEN | AL | 36401 | |
| CONECUH COUNTY | | CT STREET PO BOX 516 | | | EVERGREEN | AL | 36401 | |
| CONECUH COUNTY | | CT STREET PO BOX 516 | TAX COLLECTOR | | EVERGREEN | AL | 36401 | |
| CONEJO CAPITAL PARTNERS LLC | | 1534 N MOORPARK ROAD #348 | | | THOUSAND OAKS | CA | 91360 | |
| CONEJO CAPITAL PARTNERS LLC | | 25 W ROLLING OAKS DR | SUITE 209 | | THOUSAND OAKS | CA | 91361 | |
| CONEJOS COUNTY PUBLIC TRUSTEE | | 6683 COUNTY RD 13 | | | CONEJOS | CO | 81129 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONEJOS COUNTY PUBLIC TRUSTEE | | PO BOX 97 | | | CONEJOS | CO | 81129 | |
| CONEJOS COUNTY | | 6683 COUNTY RD 13 | CONEJOS COUNTY TREASURER | | CONEJOS | CO | 81129 | |
| CONEJOS COUNTY | | PO BOX 97 | | | CONEJOS | CO | 81129 | |
| CONEJOS COUNTY | | PO BOX 97 | COUNTY TREASURER | | CONEJOS | CO | 81129 | |
| CONEMAUGH TOWNSHIP CAMBRI | | 1167 FRANKSTOWN RD | TC OF CONEMAUGH TWP | | JOHNSTOWN | PA | 15905 | |
| CONEMAUGH TOWNSHIP INDIAN | | 6102 SALTSBURG LN | SCOTT CORBIN TAXCOLLECTOR | | CLARKSBURG | PA | 15725 | |
| CONEMAUGH TOWNSHIP INDIAN | | 90 GREEN LN | T C OF CONEMAUGH TOWNSHIP | | SALTSBURG | PA | 15681 | |
| CONEMAUGH TOWNSHIP SOMRST | | 145 FROSTY LN | TAX COLLECTOR OF CONEMAUGH TOWNSHIP | | JOHNSTOWN | PA | 15905 | |
| CONEMAUGH TWP AREA SCHOOL DISTRICT | | 106 OAK ST BOX 205 | | | HOLLSOPPLE | PA | 15935 | |
| CONEMAUGH TWP AREA SCHOOL DISTRICT | | 145 FROSTY LN | T C OF CONEMAUGH TWP SCH DIST | | JOHNSTOWN | PA | 15905 | |
| CONEMAUGH TWP AREA SCHOOL DISTRICT | | S14 MAIN ST | T C OF CONEMAUGH AREA SCH DIST | | HOLLSOPPLE | PA | 15935 | |
| CONEMAUGH VALLEY MUT | | 701 BELMONT AVE | | | JOHNSON | PA | 15904 | |
| CONEMAUGH VALLEY MUT | | | | | JOHNSTOWN | PA | 15904 | |
| CONEMAUGH VALLEY SCHOOL DISTRICT | | 414 LOCUST ST | TAX COLLECTOR | | CONEMAUGH | PA | 15909 | |
| CONEMAUGH VALLEY SCHOOL DISTRICT | | 414 LOCUST ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15909 | |
| CONEMAUGH VALLEY SCHOOL DISTRICT | | 93 BAIKER ST | T C OF CONEMAUGH VALLEY SD | | JOHNSTOWN | PA | 15902 | |
| CONEMAUGH VALLEY SCHOOL DISTRICT | | 93 BAIKER ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15902 | |
| CONEMAUGH VALLEY SD CONEMAUGH TWP | | 1167 FRANKSTOWN RD | T C OF CONEMAUGH VALLEY SD | | JOHNSTOWN | PA | 15902 | |
| CONEMAUGH VALLEY SD EAST TAYLOR | | 316 CHAPEL LN | TAX COLLECTOR | | JOHNSTOWN | PA | 15909 | |
| CONEMAUGH VALLEY SD EAST TAYLOR | | 321 KEIPER LN | T C OF CONEMAUGH VALLEY SD | | JOHNSTOWN | PA | 15909 | |
| CONENAUTH VALLEY MUTUAL | | 701 BELMONT ST STE 1 | | | JOHNSTOWN | PA | 15904-2145 | |
| CONESTOGA SD EAST LAMPETER TWP | | 2110 HORSESHOE RD | T C OF CONESTOGA VALLEY SD | | LANCASTER | PA | 17601 | |
| CONESTOGA SD UPPER LEACOCK TWP | | 2110 HORSESHOE RD | T C OF CONESTOGA VALLEY SD | | LANCASTER | PA | 17601 | |
| CONESTOGA SD WEST EARL TWP | | 2110 HORSESHOE RD | TC OF CONESTOGA VALLEY SCHOOL DIST | | LANCASTER | PA | 17601 | |
| CONESTOGA SD/EAST LAMPETER TWP | T-C OF CONESTOGA VALLEY SD | 2110 HORSESHOE ROAD | | | LANCASTER | PA | 17601 | |
| CONESTOGA SD/UPPER LEACOCK TWP | T-C OF CONESTOGA VALLEY SD | 2110 HORSESHOE ROAD | | | LANCASTER | PA | 17601 | |
| CONESTOGA TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122 BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| CONESTOGA TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| CONESUS TOWN | | 6210 S LIVONIA RD PO BOX 188 | TAX COLLECTOR | | CONESUS | NY | 14435 | |
| CONESVILLE TOWN | | 128 ACKERLY RD | TAX COLLECTOR | | GILBOA | NY | 12076 | |
| CONESVILLE TOWN | | BOX 409 RD 1 | | | GILBOA | NY | 12076 | |
| CONEWAG SD TYRONE TWP | | 2811 HEIDLERSBURG RD | T C CONEWAGO SCH DIST | | GETTYSBURG | PA | 17325 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONEWAGO GETTYSBURG SD STRABAN TWP | | 180 GOLDENVILLE RD | T C OF STRABAN TOWNSHIP | | GETTYBURG | PA | 17325 | |
| CONEWAGO GETTYSBURG SD STRABAN TWP | | 386 COLEMAN RD | TAX COLLECTOR OF STRABAN TWP | | GETTYSBURG | PA | 17325 | |
| CONEWAGO TOWNSHIP ADAMS | | 129 LINDEN AVE | T C OF CONEWAGO TOWNSHIP | | HANOVER | PA | 17331 | |
| CONEWAGO TOWNSHIP ADAMS | | 170 OXFORD AVE | T C OF CONEWAGO TOWNSHIP | | HANOVER | PA | 17331 | |
| CONEWAGO TOWNSHIP DAUPHN | | 2500 E HARRISBURG PIKE | T C CONEWAGO TWP | | MIDDLETOWN | PA | 17057 | |
| CONEWAGO TOWNSHIP DAUPHN | | 3279 OLD HERSHEY RD | PHILIP TUMMINIATAX COLLECTOR | | ELIZABETHTOWN | PA | 17022 | |
| CONEWAGO TOWNSHIP MUNICIPAL | | 541 OXFORD AVE | | | HANOVER | PA | 17331 | |
| CONEWAGO TOWNSHIP YORK | | 1845 MILL CREEK RD | TAX COLLECTOR OF CONEWAGO TOWNSHIP | | YORK | PA | 17404 | |
| CONEWAGO TOWNSHIP YORK | | 1920 COPENHAFFER RD | ABBY LATCHAW TAX COLLECTOR | | DOVER | PA | 17315 | |
| CONEWAGO TOWNSHIP YORK | ABBY LATCHAW, TAX COLLECTOR | 1920 COPENHAFFER RD | | | DOVER, | PA | 17315 | |
| CONEWAGO VALLEY SD ABBOTTSTOWN BORO | | 269 HIGH ST | T C OF CONEWAGO VALLEY SCH DST | | ABBOTTSTOWN | PA | 17301 | |
| CONEWAGO VALLEY SD BERWICK TWP | | 1585 CARLISLE PIKE | LORETTA NACE TAX COLLECTOR | | HANOVER | PA | 17331 | |
| CONEWAGO VALLEY SD BERWICK TWP | | 1585A CARLISLE PIKE | T C OF CONEWAGO VALLEY SCH DST | | HANOVER | PA | 17331 | |
| CONEWAGO VALLEY SD CONEWAGO TWP | | 129 LINDEN AVE | T C OF CONEWAGO VALLEY SCH DIS | | HANOVER | PA | 17331 | |
| CONEWAGO VALLEY SD CONEWAGO TWP | | 170 OXFORD AVE | T C OF CONEWAGO VALLEY SCH DIS | | HANOVER | PA | 17331 | |
| CONEWAGO VALLEY SD HAMILTON TWP | | 65 BOY SCOUT RD | JOYCE HAMM TAX COLLECTOR | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD HAMILTON TWP | | 65 BOY SCOUT RD | T C OF CONEWAGO VALLEY SCHOOL DIST | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD MCSHERRYTOWN | | 409 MAIN ST | NANCY GREENHOLT TAX COLL | | MCSHERRYSTOWN | PA | 17344 | |
| CONEWAGO VALLEY SD NEW OXFORD BOR | | 201 S WATER ST | MELANIE A GABLE TAX COLLECTOR | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD NEW OXFORD BOR | | 310 HOLLYWOOD AVE | T C OF CONEWAGO VALLEY SCHOOL DIST | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD OXFORD TWP | | 340 KOHLER MILL RD | T C OF CONEWAGO VALLEY SD | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD OXFORD TWP | | 526 KOHLER MILL RD | | | NEW OXFORD | PA | 17350 | |
| CONEWAGO VALLEY SD OXFORD TWP | | 526 KOHLER MILL RD | T C OF CONEWAGO VALLEY SD | | NEW OXFORD | PA | 17350 | |
| CONEWAGO/GETTYSBURG SD/STRABAN TWP | T/C OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | | | GETTYBURG | PA | 17325 | |
| CONEWANGO TOWN | | 4762 ROUTE 241 | KAREN BELT TAX COLLECTOR | | CONEWANGO VALLEY | NY | 14726 | |
| CONEWANGO TOWN | | ELM CREEK RD RD2 BOX 544 | | | RANDOLPH | NY | 14772 | |
| CONEWANGO TOWNSHIP WARREN | | ONE COTTAGE PL | T C OF CONEWANGO TOWNSHIP | | NORTH WARREN | PA | 16365 | |
| CONEWANGO TWP | | ONE COTTAGE PL | SHELLY TUBBS TAX COLLECTOR | | WARREN | PA | 16365 | |
| CONEWAY, REBECCA | | 117 PINETREE DR | LOWES HOME CTR | | MACON | GA | 31211 | |
| CONEY REALTY | | 1499 CONEY ISLAND AVE | | | BROOKLYN | NY | 11230 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONEY, DAVID B | | 816 LOUISIANA AVE | | | LEAGUE CITY | TX | 77573-8006 | |
| CONFERENCE, HAWAII | | 15 CRAIGSIDE PL | | | HONOLULU | HI | 96817 | |
| CONFERERATE RIDGE HOMEOWNERS ASSOC | | 8807 SUDLEY RD STE 210 | | | MANASSAS | VA | 20110 | |
| CONFIRMIT INC | | P.O BOX 8500 - 53748 | | | PHILADELPHIA | PA | 19178-3748 | |
| CONFLUENCE BOROUGH SOMRST | | 616 STERNER ST | T C OF CONFLUENCE BOROUGH | | CONFLUENCE | PA | 15424 | |
| CONFLUENCE BOROUGH | | 821 WILLIAMS ST | | | CONFLUENCE | PA | 15424 | |
| CONFLUENCE BOROUGH | | 821 WILLIAMS ST | JUDITH A BOWER TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| CONFORTI AND TURNER | | 600 W BROADWAY STE 1520 | | | SAN DIEGO | CA | 92101 | |
| CONGER AND SIMMONS | | 20 FRESNO ST | | | VALLEJO | CA | 94590 | |
| CONIFER INSURANCE COMPANY | AGENCY BILLED | 26300 NORTHWESTERN HWY STE 410 | | | SOUTHFIELD | MI | 48076-3707 | |
| CONKLE, JOHN L | | 2270 DUPONT DR | | | PENSACOLA | FL | 32503-4212 | |
| CONKLIN TOWN | | 85 KETCHUM RD | TAX COLLECTOR | | CONKLIN | NY | 13748 | |
| CONKLIN TOWN | | PO BOX 370 | BROOME CNTY RECEIVER OF TAXES | | BINGHAMTON | NY | 13902 | |
| CONKLIN, DAVID | | 559 S HAWKINS AVE | | | AKRON | OH | 44320-1229 | |
| CONKLIN, STEVEN J | | 1024 MELLVILLE DR | | | PLANO | TX | 75075 | |
| CONLEY JR, TERRY G | | 3105 N ASHLAND AVE | APT 374 | | CHICAGO | IL | 60657 | |
| CONLEY MALLEY AND GOLSON PA | | 210 S PINELLAS AVE STE 270 | | | TARPON SPRINGS | FL | 34689 | |
| CONLEY, JO A | | 12920 FLORENCE BLVD | | | BLYTHE | CA | 92225 | |
| CONLEY, LESLIE | | PO BOX 780 | | | FAYETTEVILLE | GA | 30214 | |
| CONLEY, MAUREEN R | | 482 KNOTTINGHAM CIRCLE | | | LIVERMORE | CA | 94551 | |
| CONLEY, TAMARA | | 3840 JOEST DR | PERKINS REMODELING AND CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| CONLEY, TERRY | | 3105 N ASHLAND AVE #374 | | | CHICAGO | IL | 60657-3013 | |
| CONLEY, TOM | | 3632 FISHINGER BLVD | | | HILLIARD | OH | 43026 | |
| CONLEY, WAYNE | | 4661 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | |
| CONLINS COPY CENTER | | 1011 W EIGHT AVENUE | | | KING OF PRUSSIA | PA | 19406 | |
| CONLON, DEBERA F | | 200 GRANBY ST STE 625 | | | NORFOLK | VA | 23510 | |
| CONLON, DEBERA F | | 870 GREENBRIER CIR STE 200 | | | CHESAPEAKE | VA | 23320-2641 | |
| CONMY FESTE HUBBARD CORWIN AND | | 200 NORWEST CTR | FOURTH ST AND MAIN AVE | | FARGO | ND | 58126 | |
| CONMY FESTE LTD | | 406 MAIN AVE STE 200 | | | FARGO | ND | 58103-1978 | |
| CONN, MELINDA J | | 1512 BEDFORD FORGE CT APT 16 | | | CHESTERFIELD | MO | 63017-4935 | |
| CONNAUGHTON, EILEEN & ACCETTA, PATRICIA | | 7 BRIXTON RD | | | GARDEN CITY | NY | 11530 | |
| CONNEAUT LAKE BORO CRWFRD | | 555 STATE ST | T C OF CONNEAUT LAKE BOROUGH | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT LAKE BORO | T C OF CONNEAUT LAKE BOROUGH | PO BOX 596 | 240 3RD ST | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT SCHOOL DIST BEAVER TWP | | 6253 STATE HWY 198 | T C OF CONNEAUT SD BEAVER TWP | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 229 | 1316 E MAIN ST | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SD CONNEAUT LAKE BORO | | 555 STATE ST | T C OF CONNEAUT SCHOOL DIST | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT SD CONNEAUT TWP | | 15207 MAPLES RD | T C CONNEAUT SCHOOL DISTRICT | | LINESVILLE | PA | 16424 | |
| CONNEAUT SD CONNEAUT | LAKE BORO T C OF CONNEAUT SCH DIST | PO BOX 596 | 240 3RD ST | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT SD CONNEAUTVILLE | T C OF CONNEAUT SCHOOL DIST | PO BOX 229 | 1316 E MAIN ST | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SD E FALLOWFIELD TWP | | 9326 ELM ST | T C OF CONNEAUT SD | | ATLANTIC | PA | 16111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNEAUT SD GREENWOOD TWP | | 12658 ADAMSVILLE RD | T C OF CONNEAUT SD | | ATLANTIC | PA | 16111 | |
| CONNEAUT SD LINESVILLE BORO | | 146 W ERIE ST | T C OF CONNEAUT SCHOOL DIST | | LINESVILLE | PA | 16424 | |
| CONNEAUT SD NORTH SHENANGO TWP | | 11586 LINN RD | T C OF N SHENANGO TOWNSHIP | | LINESVILLE | PA | 16424 | |
| CONNEAUT SD NORTH SHENANGO TWP | | 3814 BENTLEY RD | T C OF N SHENANGO TOWNSHIP | | ESPYVILLE | PA | 16424 | |
| CONNEAUT SD PINE TWP | | 173 N CHESTNUT ST | T C OF CONNEAUT SD | | LINESVILLE | PA | 16424 | |
| CONNEAUT SD SADSBURY TWPCRWFRD | | 11073 STATE HWY 18 | T C OF CONNEAUT SD | | CONNEAUT LAKE | PA | 16316 | |
| CONNEAUT SD SPRING TWP CRWFRD | | 21850 S HICKERNELL RD | T C OF SPRING TOWNSHIP | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SD SPRINGBORO BORO CRWFR | | PO BOX 360 | T C OF CONNEAUT SD | | SPRINGBORO | PA | 16435 | |
| CONNEAUT SD SUMMERHILL TWP CRWFRD | | 12241 WING RD | T C OF CONNEAUT SD | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUT SD SUMMIT TWP | | 10670 HARMONSBURG RD PO BOX 266 | T C OF SUMMIT TWPSCHOOL DIST | | HARMONSBURG | PA | 16422 | |
| CONNEAUT SD W FALLOWFIELD TWP | | PO BOX 25 | T C OF CONNEAUT SD | | HARTSTOWN | PA | 16131 | |
| CONNEAUT TOWNSHIP CRWFRD | | 15207 MAPLES RD | T C OF CONNEAUT TOWNSHIP | | LINESVILLE | PA | 16424 | |
| CONNEAUT TOWNSHIP ERIE | | 11330 HILLTOP RD | T C OF CONNEAUT TOWNSHIP | | ALBION | PA | 16401 | |
| CONNEAUT TWP | | 15207 MAPLES RD | | | LINESVILLE | PA | 16424 | |
| CONNEAUTVILLE BORO CRWFRD | | 1316 E MAIN ST | T C OF CONNEAUTVILLE BORO | | CONNEAUTVILLE | PA | 16406 | |
| CONNEAUTVILLE BORO | | 1316 E MAIN ST | TAX COLLECTOR | | CONNEAUTVILLE | PA | 16406 | |
| CONNECT REALTYCOM INC | | 4200 RESEARCH FORES STE 350 | | | THE WOODLANDS | TX | 77381 | |
| CONNECTICUT ATTYS TITLE INS CO | | 101 CORPORATE PL | | | ROCKY HILL | CT | 06067 | |
| CONNECTICUT COMMUNITY BANK NA | | 605 W AVE | | | NORWALK | CT | 06850 | |
| Connecticut Department of Banking | | 260 Constitution Plaza | | | Hartford | CT | 06103-1800 | |
| CONNECTICUT FAIR PLAN | | | | | EAST HARTFORD | CT | 06128 | |
| CONNECTICUT FAIR PLAN | | PO BOX 280200 | | | EAST HARTFORD | CT | 06128 | |
| CONNECTICUT HOUSING FINANCE AUTH | | 999 W ST | | | ROCKY HILL | CT | 06067 | |
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 06067 | |
| CONNECTICUT HOUSING FINANCE AUTH | | PO BOX 4005 | | | ROCKY HILLS | CT | 06067 | |
| CONNECTICUT HOUSING FINANCE AUTH | RICHARD HOMBERGER | 999 WEST STREET | | | ROCKY HILL | CT | 06067-4005 | |
| CONNECTICUT HOUSING FINANCE | | 999 W ST | | | ROCKY HILL | CT | 06067 | |
| CONNECTICUT HOUSING INVESTMENT FUND | | 121 TREMONT ST | | | HARTFORD | CT | 06105 | |
| CONNECTICUT INDEM CO | | 9 FARNSPRINGS DR | | | FARMINGTON | CT | 06032 | |
| CONNECTICUT INDEM CO | | | | | FARMINGTON | CT | 06032 | |
| CONNECTICUT LIFE AND CAS | | | | | MERIDEN | CT | 06450 | |
| CONNECTICUT LIFE AND CAS | | PO BOX 1034 | | | MERIDEN | CT | 06450 | |
| CONNECTICUT LIFE AND CASUALTY INS | | | | | MERIDEN | CT | 06450 | |
| CONNECTICUT LIFE AND CASUALTY INS | | PO BOX 1034 | | | MERIDEN | CT | 06450 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT LIGHT AND POWER | | PO BOX 150493 | | | HARTFORD | CT | 06115 | |
| CONNECTICUT LIGHTS AND POWER | | PO BOX 150492 | | | HARTFORD | CT | 06115 | |
| CONNECTICUT NATURAL GAS CORPORATION | | PO BOX 2411 | | | HARTFORD | CT | 06146 | |
| CONNECTICUT NATURAL GAS | | PO BOX 11750 | | | NEWARK | NJ | 07101-4750 | |
| CONNECTICUT PROPERTY APPRAISERS | | 49 53 RIVER ST | | | MILFORD | CT | 06460 | |
| CONNECTICUT RECONSTRUCTION SERVICES | | 1 CORPORATE DR | | | NORTH HAVEN | CT | 06473 | |
| CONNECTICUT REO SERVICES LLC | | 518 MAIN ST | | | WINSTED | CT | 06098 | |
| CONNECTICUT SECRATARY OF STATE | | COMMERCIAL RECORDING DIVISION | PO BOX 150470 | | HARTFORD | CT | 06115 | |
| Connecticut Secretary of State | | 30 Trinity Street | | | Hartford | CT | 06106-1634 | |
| CONNECTICUT STATE MARSHALL | | 76 CTR ST 2E PO BOX 1131 | JOSEPH W SULLIVAN JR | | WATERBURY | CT | 06721-1131 | |
| CONNECTICUT UNDERWRITERS INC | | PO BOX 2784 | | | MIDDLETOWN | CT | 06457 | |
| CONNECTICUT UNION INS CO | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| CONNECTICUT UNION INS CO | | | | | HARLEYSVILLE | PA | 19438 | |
| CONNECTICUT WATER CO | | 93 W MAIN ST | | | CLINTON | CT | 06413 | |
| CONNECTICUT WATER COMPANY | | DEPARTMENT 345 | | | HARTFORD | CT | 06180 | |
| CONNECTICUT WATER | | PO BOX 9683 | | | MANCHESTER | NH | 03108 | |
| CONNECTION, HANDYMAN | | 24 LACASCATA | NANCY ALFIERI | | GLOUCESTER TWP | NJ | 08021 | |
| CONNELIA Z HOUSTON PA | | PO BOX 480357 | | | CHARLOTTE | NC | 28269 | |
| CONNELL, BARBARA J | | 2104 PARKAIRE XING | | | MARIETTA | GA | 30068-5706 | |
| CONNELL, DANIEL O | | 1200 HWY 146 S STE 100 | | | LA PORTE | TX | 77571 | |
| CONNELL, DANIEL O | | BOX 13 | | | LAPORTE | TX | 77572-0013 | |
| CONNELL, DANIEL R | | PO BOX 460238 | | | AURON | CO | 80046 | |
| CONNELL, EARL | | PO BOX 426 | | | ARLINGTON | OR | 97812 | |
| CONNELLS CUSTOM EXTERIORS INC | | 1125 S FRONTAGE RD | | | HASTINGS | MN | 55033 | |
| CONNELLSS CUSTOM EXTERIORS INC | | 1125 S FRONTAGE RD | | | HASTINGS | MN | 55033 | |
| CONNELLSVILLE AREA S D BULLSKIN | | 176 GIMLET HILL RD | T C OF CONNELLSVILLE AREA SD | | MOUNT PLEASANT | PA | 15666 | |
| CONNELLSVILLE AREA S D BULLSKIN | | 176 GIMLET HILL RD | T C OF CONNELLSVILLE AREA SD | | MT PLEASANT | PA | 15666 | |
| CONNELLSVILLE AREA SCHOOL DISTRICT | | 110 N ARCH ST | T C OF CONNELLSVILLE AREA SD | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE AREA SCHOOL DISTRICT | | 413 VINE ST | T C OF CONNELLSVILLE AREA SCH DIST | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE AREA SCHOOL DISTRICT | | 413 VINE ST | T C OF CONNELLSVILLE AREA SCH DIST | | SOUTH CONNELLSVILL | PA | 15425 | |
| CONNELLSVILLE AREA SCHOOL DISTRICT | | PO BOX 511 | | | VANDERBILT | PA | 15486 | |
| CONNELLSVILLE AREA SCHOOL DISTRICT | T C OF CONNELLSVILLE AREA SD | PO BOX 713 | CITY HALL | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE AREA SD SPRINGFIELD | | 165 MILL RUN RD PO BOX 292 | T C OF CONNELLSVILLE AREA SD | | NORMALVILLE | PA | 15469 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNELLSVILLE AREA SD SPRINGFIELD | | R D 1 BOX 118 | | | MILL RUN | PA | 15464 | |
| CONNELLSVILLE ASD DUNBAR | | 10 SECOND ST | | | DUNBAR | PA | 15431 | |
| CONNELLSVILLE ASD DUNBAR | | 3 MAIN ST | T C OF CONNELLSVILLE ASD | | DUNBAR | PA | 15431 | |
| CONNELLSVILLE ASD SALTLICK TWP | | 1301 INDIAN CREEK VALLEY RD | TC OF CONNELLSVILLE AREA SD | | MELCROFT | PA | 15462 | |
| CONNELLSVILLE ASD SALTLICK TWP | | 428 IMEL ROAD PO BOX 388 | TC OF CONNELLSVILLE AREA SD | | INDIAN HEAD | PA | 15446 | |
| CONNELLSVILLE CITY BILL FAYETT | | 110 N ARCH ST | CONNELLSVILLE CITY TREASURER | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE CITY BILL FAYETT | CONNELLSVILLE CITY TREASURER | PO BOX 713 | CITY HALL | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE CITY | | COURTHOUSE | | | UNIONTOWN | PA | 15401 | |
| CONNELLSVILLE SCHOOL DISTRICT | | 604 ROGERS AVE | T C OF CONNELLSVILLE SCH DIST | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE SCHOOL DISTRICT | | PO BOX 175 | T C OF CONNELLSVILLE AREA SCH DIST | | LEISENRING | PA | 15455 | |
| CONNELLSVILLE SCHOOL DISTRICT | | PO BOX 82 RR ST | | | DAWSON | PA | 15428 | |
| CONNELLSVILLE SCHOOL DISTRICT | | PO BOX 897 | T C OF CONNELLSVILLE SCH DIST | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE TOWNSHIP FAYETT | | 1108 N JEFFERSON ST PO BOX 897 | TAX COLLECTOR OF CONNELLSVILLE TWP | | CONNELLSVILLE | PA | 15425 | |
| CONNELLSVILLE TWP FAYETT CO | | 604 ROGERS AVE | TAX COLLECTOR OF CONNELLSVILLE TWP | | CONNELLSVILLE | PA | 15425 | |
| CONNELY AND BARTNESKY INS | | 1209 E HARRISON | | | HARLINGEN | TX | 78550 | |
| CONNELY SPRINGS CITY | | PO BOX 99 | CONNELY SPRINGS CITY | | CONNELY SPRINGS | NC | 28612 | |
| CONNELY SPRINGS CITY | | PO BOX 99 | TAX COLLECTOR | | CONNELLYS SPRINGS | NC | 28612 | |
| CONNELLY, CAROL M | | 514 9TH STREET SE | | | WASHINGTON | DC | 20003 | |
| CONNELLY, DENNIS | | 1912 N BROADWAY 108 | | | SANTA ANA | CA | 92706 | |
| CONNELLY, JOHN P & FISCHEL-CONNELLY, DONNA M | | 12 WHITE TAIL LN | | | BEDMINSTER | NJ | 07921-1875 | |
| CONNELLY, MAROL D | | 4441 WINDING RIVER CIR | | | STOCKTON | CA | 95219 | |
| CONNELLY, REBECCA C | | PO BOX 1001 | | | ROANOKE | VA | 24005 | |
| CONNELLY, REBECCA | | PO BOX 1001 | | | ROANOKE | VA | 24005-1001 | |
| CONNELLY, SANDRA K | | 711 FALCON DR | | | ABSECON | NJ | 08201 | |
| CONNEMARA HOMEOWNERS ASSOCIATION | | PO BOX 1132 | | | LILBURN | GA | 30048 | |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | EDEN | NC | 27289 | |
| CONNER APPRAISAL SERVICES | | PO BOX 1126 | | | EDEN | NC | 27289 | |
| CONNER CONSTRUCTION AND ALUMINUM | | 415 W BEACON | SERVICES AND JASON JACOBS | | LAKELAND | FL | 33803 | |
| Conner Jones | | 225 toneff dr | | | elk run heights | IA | 50707 | |
| CONNER LAW FIRM | | 3398 E HUNTSVILLE RD | | | FAYETTEVILLE | AR | 72701 | |
| CONNER LAW FIRM | | 3398 E HUNTSVILLE RD | PO BOX 3546 | | FAYETTEVILLE | AR | 72702 | |
| CONNER LAW FIRM | | 3398 HUNTSVILLE RD | | | FAYETTEVILLE | AR | 72701 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNER LAW FIRM | GMAC MRTG LLC VS ANY HEIRS AT LAW OR DEVISEES OF MARY P PATE, DECEASED, THEIR HEIRS, PESONAL REPRESENTATIVES, ADMINISTR ET AL | 115 CARGILL WAY # 2C | | | HARTSVILLE | SC | 29550-4260 | |
| CONNER REALTY | | 1016 HWY 51 AND 98 | | | MCCOMB | MS | 39648 | |
| CONNER, DEBBIE | | 220 BERWYN DR | GUARANTEED ROOFING AND REMODELING LLC | | ST LOUIS | MO | 63136 | |
| CONNER, KELLY O | | 37265 5TH ST E | | | PALMDALE | CA | 93550 | |
| CONNER, ROY | | PO BOX 927 | | | STERLING CITY | TX | 76951-0927 | |
| CONNER, RYAN | | 664 W FLINTLAKE CT APT A | | | MYRTLE BEACH | SC | 29579-7583 | |
| CONNERS FLOORING AMERICA | | 1812 HWY 41 N PO BOX 1966 | | | PERRY | GA | 31069 | |
| CONNERS, CELA | | 1616 SUL ROSS DR | | | ALLEN | TX | 75002 | |
| CONNERSVILLE UTILITIES | | PO BOX 325 | | | CONNERSVILLE | IN | 47331 | |
| CONNERSVILLE UTILITIES | | PO BOX 325 | | | CONVERSVILLE | IN | 47331 | |
| CONNEXUS ENERGY | | 14601 RAMSEY BLVD | | | RAMSEY | MN | 55303 | |
| CONNEY, CHRISTIAN H | | 6755 MONTIA CT | | | CARLSBAD | CA | 92011-3324 | |
| CONNEY, DERINA A | | 14324 SELINA LN | | | DRAPER | UT | 84020 | |
| CONNI L JANSSEN AND FAST TRACK | | 1306 MINOR RD | CONSTRUCTION AND SELIX CABINETS INC | | KELSO | WA | 98626 | |
| CONNI L WALKUP ATT AT LAW | | 905 S HUNTINGTON ST STE 12 | | | SYRACUSE | IN | 46567 | |
| CONNI L WALKUP ATT AT LAW | | 905 S HUNTINGTON ST | | | SYRACUSE | IN | 46567 | |
| CONNIE A MOSS | | 111 WEST MONMOUTH ST | | | WINCHESTER | VA | 22601 | |
| CONNIE A SKINNER | | 4525 W. SIX CLAIMS RD | | | PRESCOTT | AZ | 86305 | |
| Connie Amish | | 2040 Briarcliff Rd. | | | Lewisville | TX | 75067 | |
| CONNIE AND CHRISTOPHER M ALLMAN AND | | 2079 DAYTINE RD | CONNIE K BROWN | | LANCASTER | SC | 29720 | |
| CONNIE AND JAMES CURRY AND | | 10013 LEMONCREST | GREEN RESIDENTIAL SERVICES | | LITTLE ROCK | AR | 72210 | |
| CONNIE ANDERSON-GELLERT | | 463 ILIWAHI LOOP | | | KAILUA | HI | 96734 | |
| CONNIE BUHR | | 332 ELMER AVE | BOX 312 | | READLYN | IA | 50668 | |
| CONNIE CHINGREN | | 10406 HAMMOND AVENUE | | | WATERLOO | IA | 50701 | |
| CONNIE CHURCH | | 129 SE PECKHAM STREET | | | PORT CHARLOTTE | FL | 33952 | |
| CONNIE CRESS | | 479 F ST UNIT 206 | | | CHULA VISTA | CA | 91910 | |
| CONNIE CURRY AND GREEN | | 10013 LEMONCREST LN | RESIDENTIAL SERVICES | | LITTLE ROCK | AR | 72210 | |
| CONNIE D BROWN TAX COLLECTOR | | 595 HAHNS DAIRY RD | LOWER TOWAMENSING CO BILL CARBON | | PALMERTON | PA | 18071 | |
| CONNIE D BROWN TAX COLLECTOR | | 595 HAHNS DAIRY RD | PALMERTON SCH DIST LOWER TOWAMENSIN | | PALMERSTON | PA | 18071 | |
| CONNIE D BROWN TAX COLLECTOR | | 595 HAHNS DIARY RD | LOWER TOWAMENSING TWP BILL CARBON | | PALMERTON | PA | 18071 | |
| CONNIE D PRICE FIGUEROA AND | | 501 JUNIPER DR | JULIO FIGUEROA AND CONNIE FIGUEROA | | NORTH AURORA | IL | 60542 | |
| CONNIE EUN KYUNG KANG AND ROBERT | YUN AND ROBERT KANG AND TOP SHELF ENTERPRISES | 105 WOODMARK CT | | | CHAPEL HILL | NC | 27514-5244 | |
| CONNIE FISHER | | 1215 BLUFF ROAD | | | PLAINFIELD | IN | 46168 | |
| CONNIE HAYRNES | | 123 E 100 N | | | KANAB | UT | 84741 | |
| CONNIE K BLAKE AGENCY | | 8557 PATRICIA WAY | | | RIVERSIDE | CA | 92504-4069 | |
| Connie Kane | | 205 Hahn Way | | | Cotati | CA | 94931 | |
| CONNIE L ADAMS | | 3122 W. VILLA RITA | | | PHOENIX | AZ | 85053 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNIE M BROWN | | 10249 ALLENWOOD DR | | | RIVERVIEW | FL | 33569 | |
| CONNIE M HREN | | 111 KAPPELL DR | | | NEENAH | WI | 54956 | |
| CONNIE MADISON | | 14411 FLORA WAY | | | APPLE VALLEY | MN | 55124 | |
| Connie Mezera | | 320 Elk Run Street | | | Waterloo | IA | 50707 | |
| CONNIE MILLER AND GLENDA MILLER | | 30809 BERRY CREEK DRIVE | | | GEORGETOWN | TX | 78628 | |
| Connie Parisi | | 1861 Mayflower Dr | | | Quakertown | PA | 18951-2682 | |
| CONNIE RAY WILLIAMS DBA WILLIAMS | | 7280 MAIN ST PO BOX 1314 | | | BETHEL | NC | 27812 | |
| CONNIE REYNOLDS AND WRIGHTMAN | | 4232 BRANHAM ST | SCOTT REYNOLDS | | NORTH PORT | FL | 34291-3300 | |
| CONNIE SMITH AND CANOPY | | 1193 LORETTA AVE | CONSTRUCTION | | MENASHA | WI | 54952 | |
| CONNIE SMITH | | 409 ALFRED AVE | | | GLASSBORO | NJ | 08028 | |
| CONNIE SNOW | | 955 SHERWOOD FOREST | | | ROCHESTER HILLS | MI | 48307 | |
| CONNIE SPIVEY AND DON SPIVEY | AND FSE LLC | 6002 CAMILLE CT | | | LAGO VISTA | TX | 78645-5262 | |
| CONNIE THOMAS | | 5053 S NELSON COURT | | | LITTLETON | CO | 80127 | |
| CONNIE WATTENMAKER | Sundial Realty of SW Florida | 5598 8TH ST W UNIT 4 | | | LEHIGH ACRES | FL | 33971 | |
| CONLEY D MOAK APPRAISAL SERVICE | | 825 UNION CHURCH RD | | | BROOKHAVEN | MS | 39601 | |
| CONNOLLY TACON AND MESERVE | | 201 5TH AVE SW STE 301 | | | OLYMPIA | WA | 98501 | |
| CONNOLLY, BRUCE B | | 1881 NE 26TH ST 212G | | | WILTON MANORS | FL | 33305 | |
| CONNOLLY, MICHAELA M | | 2860 HARRISBURG WAY | | | COLORADO SPRINGS | CO | 80922 | |
| CONNOLLY, TOM | | 287 CENTURY CIR STE 200 | | | LOUISVILLE | CO | 80027 | |
| CONNOLLY-SMITH, SUSAN M | | 827 WINDEMERE | | | BRIGHTON | MI | 48114 | |
| CONNOLY LAW OFFICES LLC | | 545 SALEM ST | | | WAKEFIELD | MA | 01880 | |
| CONNOQUENESSING BORO BUTLER | T C OF CONNOQUENESSING BORO | PO BOX 36 | 235 MAIN ST | | CONNOQUENESSING | PA | 16027 | |
| CONNOQUENESSING TWP BUTLER | | 211 EAGLE MILL RD | T C OF CONNOQUENESSING TWP | | BUTLER | PA | 16001 | |
| CONNOR AND CONNOR REO | | 3513 COTTMAN AVE | | | PHILADELPHIA | PA | 19149-1607 | |
| CONNOR AND CONNOR | | 3513 COTTMAN AVE | | | PHILADELPHIA | PA | 19149-1607 | |
| CONNOR REAL ESTATE | | 137 EUCLID AVE | | | LYNN | MA | 01904 | |
| CONNOR SANDMAN AND WEISSER | | 2 S BRIDGE DR | | | AGAWAM | MA | 01001 | |
| CONNOR, JOHN R | | 137 EUCLID AVE | | | LYNN | MA | 01904 | |
| CONNOR, JOSEPH | JOSEPH A CONNOR III VS GMAC MRTG, LLC ON ITS OWN & AS AGENT FOR LSI TITLE AGENCY INC KAREN BALSANO, ON HER OWN & AS A ET AL | 17646 Highway 21 | | | North Malo | WA | 99150 | |
| CONNOR, KARL | | 3417 CONSTANCE ST | | | NEW ORLEANS | LA | 70115 | |
| CONNOR, MICHAEL D & CONNOR, JUDITH K | | 917 ALDEN BRIDGE DRIVE | | | CARY | NC | 27519 | |
| CONNOR, ROSANN M | | 3513 COTTMAN AVE | | | PHILIDELPHIA | PA | 19149 | |
| CONNOR, WINEFRED | | 13810 N 33RD AVE | | | PHOENIX | AZ | 85053 | |
| CONNORS LAW OFFICES | | 37 HARVARD ST | | | WORCESTER | MA | 01609 | |
| CONNORS PLUMBING AND HEATING | | 407 5TH AVE SE | | | WASECA | MN | 56093 | |
| CONNORS, KATHERINE A | | 13566 ISLA VISTA DR. | | | JACKSONVILLE | FL | 32224 | |
| CONNORS, ROBERT | | 464 W 8TH ST PO BOX 35 | ROBERT CONNORS | | WEST WYOMING | PA | 18644 | |
| CONNORSVILLE UTILITIES | | 216 VINE ST | PO BOX 325 | | CONNORSVILLE | IN | 47331 | |
| CONNY L FREDERICK AND | | 4603 S GIBRALTAR ST | BEAR BROTHERS ROOFING | | CENTENNIAL | CO | 80015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONOLY, JEFFERY & CONOLY, JENNIFER | | 4731 BLACK OAK ROAD | | | RICHMOND | VA | 23237-2142 | |
| CONONIUS NORMAN | | 1603 ACKERMANT ST | | | WATERLOO | IA | 50703-1813 | |
| CONOR AND CYNTHIA SHIEL AND | | 5024 BRIAROAK RD | WILTON CONSTRUCTION SERVICES | | RICHMOND | VA | 23234 | |
| CONOVER TOWN | | PO BOX 115 | CONOVER TOWN TREASURER | | CONOVER | WI | 54519 | |
| CONOVER TOWN | | PO BOX 115 | TREASURER CONOVER TOWNSHIP | | CONOVER | WI | 54519 | |
| CONOVER TOWN | | TOWN HALL | | | CONOVER | WI | 54519 | |
| CONOVER TOWN | TREASURER CONOVER TWP | PO BOX 115 | TOWN HALL | | CONOVER | WI | 54519 | |
| CONOVER TUTTLE PACE | | 77 NORTH WASHINGTON ST | | | BOSTON | MA | 02114 | |
| Conover, Travis D | | 1414 Weld County Road 37 | | | Brighton | CO | 80603-9587 | |
| CONOY TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| CONOY TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| CONQUEST TOWN | | 1289 FULLER RD | TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| CONRAD AND ASSOCIATES | | 1561 E OAKTON ST | | | DES PLAINES | IL | 60018 | |
| CONRAD CITY | | 411 1 2 S MAIN | TAX COLLECTOR | | CONRAD | MT | 59425 | |
| CONRAD E ENGLER JR | | 7013 VALERIANA AVE | | | CITRUS HEIGHTS | CA | 95621-1925 | |
| CONRAD G MALDONADO AND | RACHEL G MALDONADO | 10754 W EL DORADO DR | | | SUN CITY | AZ | 85351-4052 | |
| CONRAD H TRINKS | | 21415 HYDE ROAD | | | SONOMA | CA | 95476 | |
| CONRAD J KNUTH ATT AT LAW | | PO BOX 406 | | | OHIO | IL | 61349 | |
| CONRAD O DUNCKER ATT AT LAW | | 258 W 31ST ST | | | CHICAGO | IL | 60616 | |
| Conrad OBrien PC -PRIMARY | | 1500 Market Street, Centre Square | West Towers, Ste 3900 | | PHILADELPHIA | PA | 19102 | |
| CONRAD SMITH AND HUBER | | 9516 ROSEWOOD LN N | CONSTRUCTION CO | | MAPLE GROVE | MN | 55369 | |
| CONRAD T SWANSON ATT AT LAW | | 125 S HOWES ST STE 890 | | | FORT COLLINS | CO | 80521 | |
| CONRAD WEISER SD HEIDELBERG TWP | | 23 BLOSSOM DR | T C OF CONRAD WEISER SCH DIST | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER SD MARION TWP | | 275 SCHARFF RDD | TAX COLLECTOR OF CONRAD WEISER SD | | WOMELSDORF | PA | 19567 | |
| CONRAD WEISER SD N HEIDELBERG TW | | 158 PIELLER RD | TC OF CONRAD WEISER SCH DIST | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER SD N HEIDELBERG TW | | 973 MILESTONE RD | TC OF CONRAD WEISER SCH DIST | | WERNERSVILLE | PA | 19565 | |
| CONRAD WEISER SD ROBESONIA BORO | | 12 PATTERSON DR | | | ROSBESONIA | PA | 19551 | |
| CONRAD WEISER SD ROBESONIA BORO | | 130 S ROBESON ST | T C OF CONRAD WEISER SCH DIST | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER SD ROBESONIA BORO | | 276 S CHURCH ST | MARSHALL REYNOLDS TAX COLLECTR | | ROBESONIA | PA | 19551 | |
| CONRAD WEISER SD WERNERVILLE BORO | | PO BOX 255 | TAX COLLECTOR OF CONRAD WEISER SD | | WERNERSVILLE | PA | 19565 | |
| CONRAD WEISER SD WOMELSDORF BORO | | 542 W HIGH ST | TC OF CONRAD WEISER SCH DISTRICT | | WOMELSDORF | PA | 19567 | |
| CONRAD WIESER S.D./SOUTH HEIDELBURG | T/C OF CONRAD WEISER AREA S.D. | 351 HUNTZINGER RD | | | WERNERSVILLE | PA | 19565 | |
| CONRAD WEISER SD SOUTH HEIDELBURB | | 351 HUNTIZINGER RD | | | WERNERSVILLE | PA | 19565 | |
| CONRAD WEISER SD SOUTH HEIDELBURG | | 351 HUNTZINGER RD PO BOX 98 | PO BOX 98 | | WERNERSVILLE | PA | 19565 | |
| CONRAD WEISER SD SOUTH HEIDELBURG | | 351 HUNTZINGER RD | T C OF CONRAD WEISER AREA SD | | WERNERSVILLE | PA | 19565 | |
| CONRAD WEISER SD SOUTH HEIDELBURG | | 351 HUNTZINGER RD | T C OF CONRAD WEISER AREA SD | | WERNERSVILLE | PA | 19565 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONRAD, ERIC J | | 1219 W ROANOKE ST | | | CENTRAILIA | WA | 98531 | |
| CONRATH VILLAGE | | C57 CTH I | TREASURER CONRATH VILLAGE | | CONRATH | WI | 54731 | |
| CONRATH VILLAGE | | VILLAGE HALL | | | CONRATH | WI | 54731 | |
| CONRATH VILLAGE | | W7044 BIRCH ST | TREASURER CONRATH VILLAGE | | CONRATH | WI | 54731 | |
| CONREST CONSTRUCTION RESTORATION | | 10654 NORTHEND | | | FERNDALE | MI | 48220 | |
| CONROD AND COMPANY LAW FIRM | | 101 N LYNNHAVEN RD STE 104 | | | VIRGINIA BCH | VA | 23452 | |
| CONROY APPRAISAL SERVICE | | 242 LEHIGH AVE | | | CUYAHOGA FALLS | OH | 44221-1839 | |
| CONROY APPRAISAL SERVICE | | PO BOX 6539 | | | AKRON | OH | 44312 | |
| CONROY CLUB HOMEOWNERS ASSOCIATION | | 5401 S KIRKMAN RD | | | ORLANDO | FL | 32819 | |
| CONROY REALTY REALESTATE SALES AND | | 12633 GREENS BAYOU DR | | | HOUSTON | TX | 77015 | |
| CONROY, PATRICK R | | 523 SLICERS MILL RD | GROUND RENT COLLECTOR | | RISINGSON | MD | 21911 | |
| CONROY, PATRICK R | | 523 SLICERS MILL RD | GROUND RENT | | RISINGSON | MD | 21911 | |
| CONROY, PATRICK R | | PO BOX 156 | GROUND RENT | | CONOWINGO | MD | 21918 | |
| CONRRIQUEZ, MARIE | | 1839 MEEKS BAY DR | | | CHULA VISTA | CA | 91913-0000 | |
| CONSERVE JOSEPH AND J LESLIE | | 8206 SW 12TH CT | WIESEN INC | | NORTH LAUDERDALE | FL | 33068 | |
| CONSHOHOCKEN BOROUGH MONTGY | | 619 MAPLE ST | T C OF CONSHOHOCKEN BORO | | CONSHOHOCKEN | PA | 19428 | |
| CONSHOHOCKEN BOROUGH | | 619 MAPLE ST | | | CONSHOHOCKEN | PA | 19428 | |
| CONSHOHOCKEN CONSTRUCTION AND | | 19 TEMPLE AVE | SHANE MORRIS | | GLOUCESTER | NJ | 08030 | |
| CONSHOHOCKEN CONSTRUCTION | | 19 TEMPLE AVE | | | GLOUCESTER | NJ | 08030 | |
| CONSHOHOCKEN SCHOOL DISTRICT | | 619 MAPLE ST | T C OF CONSHOHOCKEN SCH DIST | | CONSHOHOCKEN | PA | 19428 | |
| CONSIDINE III, JAMES W & CONSIDINE, SHARON J | | 1791 WOODMAR COURT | | | HOWELL | MI | 48843 | |
| CONSIGLI AND BRUCATO PC | | 189 MAIN ST | | | MILFORD | MA | 01757 | |
| CONSOL TAX COLL OF WASHIN | | 1301 NIEWBUHR | ASSESSOR COLLECTOR | | BRENHAM | TX | 77833 | |
| CONSOL TAX COLL OF WASHINGTON CO | | 1301 NIEBUHR | ASSESSOR COLLECTOR | | BRENHAM | TX | 77833 | |
| CONSOL TAX COLL OF WASHINGTON CO | ASSESSOR/COLLECTOR | 1301 NIEBUHR | | | BRENHAM | TX | 77833 | |
| Consolation Aguayo | | 2036 Pecan Creek Drive | | | Mesquite | TX | 75181 | |
| CONSOLIDATED AMERICAN INSURANC CO | | | | | COLUMBIA | SC | 29202 | |
| CONSOLIDATED AMERICAN INSURANC CO | | PO BOX 1 | | | COLUMBIA | SC | 29202 | |
| CONSOLIDATED COMMUNICATIONS | | P O BOX 66523 | | | SAINT LOUIS | MO | 63166-6523 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 747057 | | | PITTSBURGH | PA | 15274-7057 | |
| CONSOLIDATED DISPOSAL SERVICES INC | | PO BOX 2489 | | | LOS MIETOS | CA | 90610 | |
| CONSOLIDATED DISPOSAL SERVICES | | 12949 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670 | |
| CONSOLIDATED EDISON CO OF NEW YORK | | 4 IRVING PL | | | NEW YORK | NY | 10003-3502 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED ELECTRIC COOPERATIVE | | PO BOX 740108 | | | CINCINNATI | OH | 45274 | |
| CONSOLIDATED FARMERS | | | | | COLWICH | KS | 67030 | |
| CONSOLIDATED FARMERS | | PO BOX 398 | | | COLWICH | KS | 67030 | |
| CONSOLIDATED INSURANCE COMPANY | | | | | LOVELAND | OH | 45140 | |
| CONSOLIDATED INSURANCE COMPANY | | PO BOX 145476 | | | CINCINNATI | OH | 45250 | |
| CONSOLIDATED IRR DIST | | PO BOX 209 | | | SELMA | CA | 93662 | |
| CONSOLIDATED IRRIGATION DISTRICT | | 2255 CHANDLER ST | CONSOLIDATED IRRIGATION DISTRICT | | SELMA | CA | 93662 | |
| CONSOLIDATED IRRIGATION DISTRICT | | PO BOX 209 | COLLECTOR | | SELMA | CA | 93662 | |
| CONSOLIDATED IRRIGATION DISTRICT | | PO BOX 209 | CONSOLIDATED IRRIGATION DISTRICT | | SELMA | CA | 93662 | |
| CONSOLIDATED LAND SERVICE INC | | 2133 HWY 62 2 | MOUNTAIN 5 | | SOUTH MOUNTAIN HOME | AR | 72653 | |
| CONSOLIDATED LLOYDS INSURANCE CO | | | | | LOUISVILLE | KY | 40285 | |
| CONSOLIDATED LLOYDS INSURANCE CO | | | | | PHILADELPHIA | PA | 19101 | |
| CONSOLIDATED LLOYDS INSURANCE CO | | PO BOX 41795 | | | PHILADELPHIA | PA | 19101 | |
| CONSOLIDATED LLOYDS INSURANCE CO | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| CONSOLIDATED MORTGAGE SERVICES LLC | | 60 MAYOR THOMAS J MCGRATH HWY | | | QUINCY | MA | 02169-5317 | |
| CONSOLIDATED P AND C INS | | | | | MIAMI | FL | 33134 | |
| CONSOLIDATED PUBLIC WATER SUPPLY | | 605 OLIVE ST | DISTRICT 1 OF SCHUYLER COUNTY | | QUEEN CITY | MO | 63561 | |
| CONSOLIDATED RECONVEYANCE COMPANY | | 245 S ROBLES AVE | | | PASADENA | CA | 91101 | |
| CONSOLIDATED RECOVERY SYSTEMS INC | | 2600 THOUSAND OAKS BLVD STE 4220 | | | MEMPHIS | TN | 38118 | |
| CONSOLIDATED RECOVERY SYSTEMS INC | | 2650 THOUSAND OAKS STE 4200 | | | MEMPHIS | TN | 38118 | |
| CONSOLIDATED UTILITIES INC | | 10176 BALTIMORE NATL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042-3652 | |
| CONSOLIDATED UTILITIES | | 10176 BALTIMORE NATIONAL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| CONSOLIDATED UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| CONSOLIDATES INS AGY INC | | 1730 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| CONSON, JILL | | 940 BUNKER VIEW DR | | | APOLLO BEACH | FL | 33572 | |
| Consonery JR, Joseph & Brown, Desiree | | 2511 Shady Side Ave | | | Suitland | MD | 20746-5002 | |
| CONST, SMITH | | 3144 DIDIER RD | | | VALLEY SPRINGS | CA | 95252 | |
| CONSTABLE TOWN | | BOX 355 | | | CONSTABLE | NY | 12926 | |
| CONSTABLE, CONSTANCE L | | 1406 N 9TH STREET | | | PEKIN | IL | 61554 | |
| CONSTABLE, SONIA | | 345 BEACH 69 ST | N AND M CONTRACTING | | ARVERNE | NY | 11692 | |
| CONSTABLEVILLE VILLAGE | | PO BOX 386 | VILLAGE CLERK | | CONSTABLEVILLE | NY | 13325 | |
| CONSTANCE A MARHEVKO AND DBC COMPANY | INC | 7590 DELL RD | | | SALINE | MI | 48176-9825 | |
| CONSTANCE AND ERNEST LALLY | | 3720 3722 BUNKER HILL | | | METAIRIE | LA | 70002 | |
| CONSTANCE AND JOHN LANDEN | | 201 YORK RD | | | GREENVILLE | NC | 27858 | |
| CONSTANCE BURDICK | | 6470 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76116-4337 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE COLVIN AND SAMMYS | | 9261 WHALEYS LAKE LN | PAINTING AND RENOVATIONS | | JONESBORO | GA | 30238 | |
| CONSTANCE CONWAY | | 2020 CHESTNUT AVE | APT 505 | | GLENVIEW | IL | 60025 | |
| CONSTANCE DANGELIS ATT AT LAW | | 84 DAVID BLVD 604 | | | TAMPA | FL | 33606 | |
| CONSTANCE DEGRAFFENREIDT | | 10231 8TH AVE | | | INGLEWOOD | CA | 90303 | |
| CONSTANCE FOWLER | | 560 WARBURTON AVE APT #6F | | | YONKERS | NY | 10701 | |
| CONSTANCE G GRAYSON ATT AT LAW | | 318 E BOND AVE | | | WEST MEMPHIS | AR | 72301 | |
| CONSTANCE ISARD | | 2901 S. LEISURE WORLD BLVD | UNIT 220 | | SILVER SPRING | MD | 20906 | |
| Constance Kagoro | | P O BOX 744126 | | | Dallas | TX | 75374 | |
| CONSTANCE LEA | | 40 OWEN ST APT D4 | | | HARTFORD | CT | 06105 | |
| CONSTANCE M DOYLE ATT AT LAW | | 410 S MICHIGAN AVE STE 310 | | | CHICAGO | IL | 60605 | |
| CONSTANCE M DOYLE LAW OFFICES OF | | 813 W RANDOLPH ST STE 200 | | | CHICAGO | IL | 60607 | |
| CONSTANCE M SWENOR | | 162 ALLEN CREEK RD | | | PENCIL BLUFF | AR | 71965-8123 | |
| CONSTANCE MANIGO DAISE ATT AT LA | | 147 N MAIN ST STE B | | | JONESBORO | GA | 30236 | |
| CONSTANCE NEWPORT | | 500 16TH AVENUE | | | GRINNELL | IA | 50112 | |
| CONSTANCE OLIVE | | 715 RANCOCAS AVE | | | RIVERSIDE | NJ | 08075 | |
| Constance Trask | | 531 Beverly Hill Street | | | Waterloo | IA | 50701 | |
| CONSTANT FRIENDSHIP HOA | | 217 E CHURCHVILLE RD | | | BEL AIR | MD | 21014 | |
| CONSTANT S POHOLEK JR ATT AT LAW | | 30 WASHINGTON ST | | | ATTLEBORO | MA | 02703 | |
| CONSTANT S POHOLEK JR ATT AT LAW | | 596 NEWPORT AVE | | | PAWTUCKET | RI | 02861 | |
| CONSTANT, TERINA | | 3423 BEACON HILL DR | | | PEARLAND | TX | 77584 | |
| CONSTANT, TERINA | | 3423 BEACON HILL DR | | | PEARLAND | TX | 77584-0000 | |
| CONSTANTIA TOWN | | PO BOX 222 | TAX COLLECTOR | | CONSTANTIA | NY | 13044 | |
| CONSTANTIN AND NONIE VLAHAVAS | | 555 ANDES RD | AND GUS VLAHAVAS | | CRIPPLE CREEK | CO | 80813 | |
| CONSTANTIN SEMAN MARIE SEMAN AND | | 39959 GATES MILLS BLVD | J A B CONSTRUCTION INC | | PEPPER PIKE | OH | 44124 | |
| CONSTANTINE KALOGIANIS ATT AT LA | | 8520 GOVERNMENT DR STE 1 | | | NEW PORT RICHEY | FL | 34654 | |
| CONSTANTINE S MCCUNE | | 237 W 1750 N | | | LEHI | UT | 84043 | |
| CONSTANTINE TOWNSHIP TAX COLLECTOR | | 64403 YOUNGS PRAIRIE RD | | | CONSTANTINE | MI | 49042 | |
| CONSTANTINE TOWNSHIP | | 64403 YOUNGS PRAIRIE RD | CONSTANTINE TOWNSHIP TREASURER | | CONSTANTINE | MI | 49042 | |
| CONSTANTINE TOWNSHIP | | 64403 YOUNGS PRAIRIE | CONSTANTINE TOWNSHIP TREASURER | | CONSTANTINE | MI | 49042 | |
| CONSTANTINE VILLAGE | | 540 CASS ST | TREASURER | | CONSTANTINE | MI | 49042 | |
| CONSTANTINO MENDOZA AND ARACELI MENDOZA | | 12207 TRACKSIDE DR | | | BAKERSFIELD | CA | 93312-5677 | |
| CONSTITUTION INSURANCE | | 717 5TH AVE 12TH FL | | | NEW YORK | NY | 10022 | |
| CONSTITUTION INSURANCE | | | | | NEW YORK | NY | 10022 | |
| CONSTITUTION REINS | | 110 WILLIAM ST | | | NEW YORK | NY | 10038 | |
| CONSTITUTION REINS | | | | | NEW YORK | NY | 10038 | |
| CONSTITUTION | | 5353 N ELSTON AVE | CHICAGO | | CHICAGO | IL | 60630 | |
| CONSTITUTION | | 5353 N ELSTON AVE | | | CHICAGO | IL | 60630 | |
| CONSTITUTIONAL CAS INS | | 5559 ELSTON AVE | | | CHICAGO | IL | 60630 | |
| CONSTITUTIONAL CAS INS | | | | | CHICAGO | IL | 60646 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTRUCT ALL RENOVATIONS AND CUSTOM | | 6670 NEW NASHVILLE HWY STE 115 | | | SMYMA | TN | 37167 | |
| CONSTRUCTION 911 INC | | 2070 E WALNUT ST | | | PASADENA | CA | 91107-3546 | |
| CONSTRUCTION AFFILIATES | VERONICA B LN | 1166 W I65 SERVICE RD S STE J | | | MOBILE | AL | 36609-1312 | |
| CONSTRUCTION AND RENOVATIONSLLC | | 148 KAMN AVE | | | SOUTH RIVERLY | NJ | 08882 | |
| CONSTRUCTION AND SURVEYING | | 1927 COURSON CT | | | LEEDS | AL | 35094 | |
| CONSTRUCTION BUDGET MAINTENANCE | | 135 S WHITFORD RD | | | EXTON | PA | 19341-2630 | |
| CONSTRUCTION DIVERSIFIED LTD | | 9324 E RAINTREE DR 110 | | | SCOTTSDALE | AZ | 85260 | |
| CONSTRUCTION PROFFESSIONAL OF | | PO BOX 600253 | | | JACKSONVILLE | FL | 32260 | |
| CONSTRUCTION SERVICES AND ROOFING LLC | | 8 E LAKE CT | | | TROY | MO | 63379 | |
| CONSTRUCTION SPECIALITES INC | | POST OFFICE BOX 380 | | | MUNCY | PA | 17756 | |
| CONSTRUCTION, CHAZZ | | 8506 KIRKSVILLE DR | TEXAS ONE ROOF AND ALMUTIM ALJIHAD | | HOUSTON | TX | 77089 | |
| CONSTRUCTION, CONSTABLE | | 479 E 6TH ST | JULIE CHILDRESS | | PERU | IN | 46970 | |
| CONSTRUCTION, EAGLE | | 11842 SUNSET DR | JAMIE M PURGANAN | | ATWATER | CA | 95301 | |
| CONSTRUCTION, HARDROCK | | 15834 RIGEROCK RD | CHERYL WATSON | | HOUSTON | TX | 77489 | |
| CONSTRUCTION, MAAS | | E 10240 BEHNKE RD | RICHARD AND CINDY BRICCO | | CLINTONVILLE | WI | 54929 | |
| CONSTRUCTION, MEZA | | 185 E VILLA RITA DR | JEANNIE PARMITER | | LA HABRA | CA | 90631 | |
| CONSTRUCTION, MIKES | | 1653 COUNTY RD 2094 | BETTY FREWIN | | LIBERTY | TX | 77575 | |
| CONSTRUCTION, OSMAND | | 1611 IMPERIAL CT | NEGGLA ALY | | NORCROSS | GA | 30093 | |
| CONSTRUCTION, PHILLIPS | | 4109 PENWELL DR | | | HORN LAKE | MS | 38637 | |
| CONSTRUCTION, PRECISE | | 719 LURA LN | DANIEL KASHEIMER | | MARENGO | IL | 60152 | |
| CONSTRUCTION, PULIDO | | 32691 GABBIANO DR | CARLOS AND KAREN CRESPO | | TEMECULA | CA | 92592 | |
| CONSTRUCTION, SIERRA | | 3309 N 12 ST | RESTORATION INC AND GARFIELD LONG | | TAMPA | FL | 33605 | |
| CONSTRUCTION, STANSBERRY | | 8517 HIGHLAND VIEW AVE | SZELINA KISS | | LAS VEGAS | NV | 89145 | |
| CONSTRUCTION, TUDOR | | 2800 WILLOW CREEK RD | RESTORATION AND RYAN TESCH | | SAN ANDREA | CA | 95249 | |
| CONSTRUCTION, UNITED | | 35057 GEMWOOD LN | CONSULTING SERVICESINC AND SHERRY CHRISTY | | YUCAIPA | CA | 92399 | |
| CONSTRUCTION, WELLS | | 301 2ND ST | TRACI JOHNSON | | FAUCETT | MO | 64448 | |
| CONSTRUCTION, WESTWOOD | | 11 WILLIAMS RD | ANDREW MALOUF | | KENDALL PARK | NJ | 08824 | |
| CONSTRUCTION | | 2600 S PARKER RD 7 373 | | | AURORA | CO | 80014 | |
| CONSTRUCTIONS SUPPORT SERVICES | | 2050 MOUNTAINVIEW DR | | | ESCONDIDO | CA | 92027 | |
| CONSTRUCTIVE CONCEPTS GENERAL | | 1401 DOUG BAKER BLVD STE 107 116 | | | BIRMINGHAM | AL | 35242 | |
| CONSTRUCTIVE IMPROVEMENTS | | 2010 N CAPELLA CT | | | COSTA MESA | CA | 92626 | |
| CONSTRUCTIVE ROOFING | | 4350 W TUA RD | GRADY AND KIMBERLY CARTER | | WESTPOINT | MS | 39773 | |
| CONSUEGRA, DANIEL C | | 9204 KING PALM DR | | | TAMPA | FL | 33619 | |
| CONSUEGRA, DANIEL | | 9204 KING PALM DR | | | TAMPA | FL | 33619 | |
| CONSUELA MCNALLY | | 13229 7TH PL | | | YUCAIPA | CA | 92399-2316 | |
| CONSUELO AND | | 10644 N 47TH AVE | RENE VON PUTLITZ | | GLENDALE | AZ | 85304 | |
| Consuelo Andres | | 14113 Dartmouth Court | | | Fontana | CA | 92336 | |
| CONSUELO DELGADO | | RACIEL DELGADO | 6508 BROADWAY RD #E2 | | WEST NEW YORK | NJ | 07093 | |
| CONSUMER ACTION LAW GROUP PC | | 450 N BRAND BLVD STE 600 | | | GLENDALE | CA | 91203 | |

Residual
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Consumer Action Law Group | RUSSEL ROBINSON, AN INDIVIDUAL, PLAINTIFFS, V GMAC MRTG, LLC  MRTG ELECTRONIC REGISTRATION SYS INC GREENPOINT MRTG, ET AL | 450 N. Brand Blvd., Suite 600 | | | Glendale | CA | 91203 | |
| CONSUMER ADVOCATE LLC | | 8700 MONROVIA ST STE 310 | | | LENEXA | KS | 66215 | |
| CONSUMER AFFAIRS AND BUSINESS REGULATION | | ONE SOUTH STATION, 3RD FLOOR | | | BOSTON | MA | 02110 | |
| CONSUMER BANKRUPTCY ASSISTANCE P | | 1424 CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| CONSUMER BANKRUPTCY ASSISTANCE P | | 42 S 15TH ST FL 4 | | | PHILADELPHIA | PA | 19102 | |
| CONSUMER COLLECTION | | c/o Merrell, Eddie J & Merrell, Julie | 1157 Lilac Dr | | Sullivan | MO | 63080-2352 | |
| CONSUMER COLLECTION | | PO Box 1839 | | | Maryland Heights | MO | 63043- | |
| CONSUMER CREDIT COMMISSIONER | | SUITE 300 | 700 S.W. JACKSON | | TOPEKA | KS | 66603-3796 | |
| CONSUMER CREDIT REGULATION | | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| CONSUMER FINANCE DIVISION | | 1205 PENDIETON STREET, SUITE 306 | | | COLUMBIA | SC | 29201 | |
| CONSUMER FINANCE DIVISION | | 1205 PENDLETON ST | | | COLUMBIA | SC | 29201-3756 | |
| CONSUMER HOME MORTGAGE CORP OF AMERICA | | 12 MEAR RD | | | HOLBROOK | MA | 02343-1339 | |
| CONSUMER JUSTICE CENTER | | 367 COMMERCE COURT | | | VADNAIS HEIGHTS | MN | 55127 | |
| CONSUMER LAW CENTER INC | | 12 S 1ST ST STE 1014 | | | SAN JOSE | CA | 95113 | |
| CONSUMER LAW CENTER OF KANSAS CITY | | 818 GRAND BLVD STE 600 | | | KANSAS CITY | MO | 64106 | |
| CONSUMER LAW CENTER OF UTAH | BADGER LANE, LLC V JAMES H WOODALL LAW OFFICES OF JAMES H WOODALL GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS IN ET AL | 177 East Fort Union Boulevard | | | Midvale | UT | 84047 | |
| CONSUMER LAW GROUP | | 1308 NE WINDSOR DR | | | LEES SUMMIT | MO | 64086 | |
| Consumer Lawyers of America, P.A. | DEUTSCHE BANK TRUST CO FKA BANKERS TRUST CO AS TRUSTEE FOR RALI2002QS3 VS. JOHN MADEY, ET AL (NEED FULL CAPTION FROM COUNSEL) | 2255 GLADES RD., SUITE 324-A, ONE BOCA PLACE | | | BOCA RATON | FL | 33431 | |
| CONSUMER LEGAL CENTERS | MARIA E GARAY, AN INDIVIDUAL V GMAC MRTG, LLC, A LIMITED LIABILITY CO, CONCOURS ONE ESCROW INC, A CALIFORNIA CORP, PLAZ ET AL | 3633 INLAND EMPIRE BLVD STE 145 | | | ONTARIO | CA | 91764-4967 | |
| CONSUMER LEGAL COUNSELING CENTER | | 1725 LINWOOD BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| CONSUMER LEGAL SERVICES LLC | | PO BOX 474 | | | GUILFORD | CT | 06437-0474 | |
| CONSUMER LITIGATION ASSOCIATES | | 763 J CLYDE MORRIS BLVD STE 1A | | | NEWPORT NEWS | VA | 23601-1533 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMER MORTGAGE CORP OF AMERICA | | 60 MCGRATH HWY | | | QUINCY | MA | 02169 | |
| CONSUMER MORTGAGE SERVICES INC | | 999 W CHESTER PIKE 102 | | | WEST CHESTER | PA | 19382 | |
| Consumer Protection Assistance Coalition, Inc. | DAVID M MORGAN & LAUREN MORGAN V FANNIE MAE AS TRUSTEE FOR GMAC MRTG CORP, SVCD BY GMAC MRTG, LLC MERS INC, ALL PERSON ET AL | 121 Ardmore Avenue | | | Ardmore | PA | 19003 | |
| Consumer Protection Assistance Coalition, Inc. | LUISA VASQUEZ, JESUS & ROSA ALCARAZ, BLANCA CORNEJO, JESUS AVILES & LEYDI DE LA CRUZ MINERA VS GMAC MRTG LLC, CHASE HOM ET AL | 2911 South Bristol Street | | | Santa Ana | CA | 92704 | |
| Consumer Protection Assistance Coalition, Inc. | TERRY HERTZLER & CHRISTINE HERTZLER VS GMAC MRTG LLC HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC ET AL | 121 Ardmore Avenue | | | Ardmore | PA | 19003 | |
| Consumer Protection Assistance Coalition, Inc. | WILLIE R REISE VS THE BANK OF NEW YORK MELLON TRUST CO NA FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR-IN-INTEREST ET AL | 3943 Irvine Blvd, Suite 614 | | | Irvine | CA | 92602-2400 | |
| CONSUMER PROTECTION LEGAL SERVICES | | 2911 S BRISTOL ST | | | SANTA ANA | CA | 92704 | |
| CONSUMER PROTECTION LLC | | 21311 MILLBROCK CT | FESLENE REVOLTE | | BOCA RATON | FL | 33498 | |
| CONSUMERS CNTY MUTUAL INS TITUS GRP | | | | | CINCINNATI | OH | 45201 | |
| CONSUMERS CNTY MUTUAL INS TITUS GRP | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| CONSUMERS COUNTY MUTUAL INS | | | | | CINCINNATI | OH | 45274 | |
| CONSUMERS COUNTY MUTUAL INS | | PO BOX 5323 | | | CINCINNATI | OH | 45274 | |
| CONSUMERS DIRECT MARKETING | | 891 PRODUCTION PLACE | | | NEWPORT BEACH | CA | 92663 | |
| CONSUMERS ENERGY | | 530 W WILLOW ST | | | LANSING | MI | 48906-4744 | |
| CONSUMERS ENERGY | | 530 W WILLOW | | | LANSING | MI | 48937 | |
| CONSUMERS ENERGY | | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ILLINOIS WATER COMPANY | | PO BOX 447 | | | DANVILLE | IL | 61834 | |
| CONSUMERS MORTGAGE CORPORATION | | 1250 HWY 35 | | | MIDDLETON | NJ | 07748 | |
| CONSUMERS NEW HAMPSHIRE | | 322 NASHUA RD | | | LONDONDERRY | NH | 03053 | |
| CONSWELLA L EDWARDS ATT AT LAW | | PO BOX 540638 | | | GRAND PRAIRIE | TX | 75054 | |
| CONTANT LAW OFFICES PC | | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111-1288 | |
| CONTANT LAW OFFICES PC | | 141 TREMONT ST | 4TH FL | | BOSTON | MA | 02111 | |
| CONTANT LAW OFFICES | | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTE, DOROTHY | | 2 QUINN ST | | | STATEN ISLAND | NY | 10304 | |
| CONTEGO LAW PC ATT AT LAW | | 18 E STATE ST STE 203 | | | REDLANDS | CA | 92373-4773 | |
| CONTELLA AND FRANK MILES AND | EDC CONTRACTING CONSULTANTS INC | 7233 NW 121ST ST | | | OKLAHOMA CITY | OK | 73162-1665 | |
| CONTEMPORARY CONST CO OF OKC LLC | | 3824 N MERIDIAN STE 110 | | | OKLAHOMA CITY | OK | 73112 | |
| CONTEMPORARY CONSTRUCTION CO OF | | 3824 N MERIDIAN AVE STE 110 | | | OKALAHOMA CITY | OK | 73112 | |
| CONTEMPORARY CONTRACTORS INC | | PO BOX 177453 | | | IRVING | TX | 75017 | |
| CONTHREY AND KUTRICE SILVA | | 3401 LUNDALE AVE N | AND GILL CONSTRUCTION INC | | MINNEAPOLIS | MN | 55412 | |
| CONTI AND CONTI LLP | | 1416 MORRIS AVE STE 207 | | | UNION | NJ | 07083 | |
| CONTI, LIZA D | | 7911 COLE WOOD BOULEVARD | | | INDIANAPOLIS | IN | 46239 | |
| CONTI, SARA A | | PO BOX 939 | | | CARRBORO | NC | 27510 | |
| CONTINENTAL ABSTRACT CORP | | ONE OLD COUNTY RD | | | CARIE PLACE | NY | 11514 | |
| CONTINENTAL ALARM & DETECTION COMPANY | | PO BOX 45977 | | | OMAHA | NE | 68145 | |
| CONTINENTAL AMER INS | | | | | INDIANAPOLIS | IN | 46221 | |
| CONTINENTAL AMER INS | | PO BOX 21243 | | | INDIANAPOLIS | IN | 46221 | |
| CONTINENTAL BANK | | 620 W GERMANTOWN PIKE STE 350 | | | PLYMOUTH MEETING | PA | 19462 | |
| CONTINENTAL CAPITAL CORPORATION | | 1841 NEW YORK AVE | | | HUNTINGTON STATION | NY | 11746 | |
| CONTINENTAL CASUALTY | | | | | DALLAS | TX | 75266 | |
| CONTINENTAL CASUALTY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| CONTINENTAL DIVIDE INSURANCE | | 7730 E BELLEVIEW STE 300 | | | ENGLEWOOD | CO | 80111 | |
| CONTINENTAL DIVIDE INSURANCE | | | | | ENGLEWOOD | CO | 80111 | |
| CONTINENTAL FIRE SPRINKLER COMPANY | | PO BOX 30036 | | | OMAHA | NE | 68103-1136 | |
| CONTINENTAL HOME LOANS INC | | 172 PINELAWN RD STE 400 | | | MELVILLE | NY | 11747 | |
| CONTINENTAL HOME LOANS INC | | 175 PINELAWN ROAD | SUITE 400 | | MEL VILLE | NY | 11747 | |
| CONTINENTAL INS CO OF NJ | | | | | CAPITOL HEIGHTS | MD | 20791 | |
| CONTINENTAL INS CO OF NJ | | | | | DALLAS | TX | 75266 | |
| CONTINENTAL INS CO OF NJ | | PO BOX 5252 | | | CAPITOL HEIGHTS | MD | 20791 | |
| CONTINENTAL INS CO OF NJ | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| CONTINENTAL INSURANCE CO | | | | | CAPITOL HEIGHTS | MD | 20791 | |
| CONTINENTAL INSURANCE CO | | | | | DALLAS | TX | 75266 | |
| CONTINENTAL INSURANCE COMPANY | | 180 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| CONTINENTAL INSURANCE COMPANY | | | | | NEW YORK | NY | 10038 | |
| CONTINENTAL INSURANCE CO | | PO BOX 5252 | | | CAPITOL HEIGHTS | MD | 20791 | |
| CONTINENTAL INSURANCE CO | | PO BOX 660676 | | | DALLAS | TX | 75266 | |
| CONTINENTAL INSURANCE CO | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| CONTINENTAL LAWYERS TITLE CO | | 1845 BUSINESS CTR DR STE 200 | | | SAN BERNARDINO | CA | 92408 | |
| CONTINENTAL LAWYERS TITLE COMPANY | | 18551 VON KARMAN AVE 100 200 | | | IRVINE | CA | 92612 | |
| CONTINENTAL LAWYERS TITLE COMPANY | | 200 E CARRILLO ST | | | SANTA BARBARA | CA | 93101 | |
| CONTINENTAL LLOYDS INS | | | | | DALLAS | TX | 75266 | |
| CONTINENTAL LLOYDS INS | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| CONTINENTAL MANAGEMENT ASSOCIATES | | 361 SOUTHPORT CIRCLE | SUITE 102 | | VIRGINIA BEACH | VA | 23452-1193 | |
| CONTINENTAL MORTGAGE BANKERS | | 1025 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL MORTGAGE BANKERS | | 1025 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 | |
| CONTINENTAL MTG CORPORATION | | 4455 METRO PKWY | | | STERLING HEIGHTS | MI | 48310 | |
| CONTINENTAL MUTUAL INS | | 8049 W CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| CONTINENTAL MUTUAL INS | | | | | UPPER DARBY | PA | 19082 | |
| CONTINENTAL NATIONAL INDEMNITY | | 7499 PARKLANE RD 148 | | | COLUMBIA | SC | 29223 | |
| CONTINENTAL NATIONAL INDEMNITY | | | | | COLUMBIA | SC | 29223 | |
| CONTINENTAL RANCH COMMUNITY | | 9150 N COACHLINE BLVD | | | TUCSON | AZ | 85743 | |
| CONTINENTAL REINS CORP | | 200 S WALKER | | | CHICAGO | IL | 60606 | |
| CONTINENTAL REO SERVICES INC | | 7777 BONHOMME AVE NO 1100 | | | ST LOUIS | MO | 63105 | |
| CONTINENTAL REO SERVICES INC | | 7777 BONHOMME AVE STE 1100 | | | ST LOUIS | MO | 63105 | |
| CONTINENTAL REO SERVICES | | 7777 BONHOMME AVE STE 1100 | | | ST LOUIS | MO | 63105 | |
| CONTINENTAL REO SERVICES | | 7777 BONHOMME AVE | SUITE 1110 | | CLAYTON | MO | 63105 | |
| CONTINENTAL RESERVE HOMEOWNERS | | INC 180 W MAGEE RD STE 134 | C O ASSOCIA LEWIS MANAGEMENT RESOUR | | TUSCON | AZ | 85704 | |
| CONTINENTAL ROOFING COMPANY LLC | | 1002 OSTER DR NW | | | HUNTSVILLE | AL | 35816-3150 | |
| CONTINENTAL RSERVE | | PO BOX 64564 | C O LEWIS MANAGEMENT RESOURCES | | PHOENIX | AZ | 85082 | |
| CONTINENTAL SPECIAL RISK | | BOX 1820 | | | ROSWELL | GA | 30077 | |
| CONTINENTAL SPECIAL RISK | | | | | ROSWELL | GA | 30077 | |
| CONTINENTAL TITLE COMPANY | | 4550 WEST 109TH STREET | SUITE 100 | | OVERLAND PARK | KS | 66211 | |
| CONTINENTAL TOWNHOUSES EAST | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| CONTINENTAL TRUST MORTGAGE CORP | | 5835 BLUE LAGOON DR 100 | | | MIAMI | FL | 33126 | |
| CONTINENTAL VILLAGE HOA | | 233 N MACLAY AVE 131 | C O VALLEY FINANCIAL | | SAN FERNANDO | CA | 91340 | |
| CONTINENTAL WEST | | 6690 BETA DR 220 | | | MAYFIELD VILLAGE | OH | 44143 | |
| CONTINENTAL WESTERN INSURANCE CO | | | | | DES MOINES | IA | 50306 | |
| CONTINENTAL WESTERN INSURANCE CO | | PO BOX 1594 | | | DES MOINES | IA | 50306 | |
| CONTINENTAL WESTERN | | | | | DES MOINES | IA | 50306 | |
| CONTINENTAL WESTERN | | PO BOX 1594 | | | DES MOINES | IA | 50306 | |
| CONTINENTIAL REO SERVICES INC | | 7777 BONHOMME AVE STE 1100 | | | SAINT LOUIS | MO | 63105 | |
| CONTOUR MORTGAGE CORP | | 1900 HEMPSTEAD TURNPIKE STE 206 | | | EAST MEADOW | NY | 11554 | |
| CONTRA COSTA ASSOCIATION OF REALTORS | | 1870 OLYMPIC BLVD STE 200 | | | WALNUT CREEK | CA | 94596-8535 | |
| CONTRA COSTA COUNTY PUBLIC WORKS | | 2475 WATREBIRD WAY | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY RECORDER | | 555 ESCOBAR ST | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY RECORDER | | 555 ESCOBAR ST | PO BOX 350 | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | | PO BOX 631 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | 625 CT ST RM 100 | CONTRA COSTA COUNTY TAX COLLECTOR | | MARTINEZ | CA | 94553 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA COUNTY | | 625 CT ST USE PO BOX 631 | CONTRA COSTA COUNTY TAX COLLECTOR | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | 625 CT ST USE PO BOX 631 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | CONTRA COSTA COUNTY-TAX COLLECTOR | 625 COURT ST RM 100 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA TIMES | | P.O. BOX 5501 | | | WALNUT CREEK | CA | 94596-1501 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX H20 | 1331 CONCORD AVE | | CONCORD | CA | 94520-4907 | |
| CONTRACT CLEANERS SUPPLY INC | | 15 PORTLAND ROAD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| CONTRACT INSTALLATIONS | | 1967A GLASSELL STREET | | | ORANGE | CA | 92865 | |
| CONTRACTER SOLUTION LLC | | 7143 SAINT PETERS RD | | | MACUNGIE | PA | 18062-9164 | |
| CONTRACTING BY BENITES INC | | 3245 W STATE AVE | | | PHOENIX | AZ | 85051 | |
| CONTRACTING PLUS INC | | 49 PATTEN CT SE | | | CONCORD | NC | 28025-3717 | |
| CONTRACTING, DALTEX | | 6617 SYLVAN RD | RANDY RICHARD | | HOUSTON | TX | 77023 | |
| CONTRACTORS BONDING AND IN | | PO BOX 9271 | | | SEATTLE | WA | 98109 | |
| CONTRACTORS BONDING AND IN | | PO BOX 9271 | | | SEATTLE | WA | 98109 | |
| CONTRACTORS SPECIALIZED | | PO BOX 72 | | | MORRIS | CT | 06763 | |
| CONTRACTORS UNLIMITED | | N109 W15711 PROPHET CT | | | GREMANTOWN | WI | 53022 | |
| CONTRACTORS, JASPER | | 9435 W HAVANA DR | JOSEPH CLAIBORNE MELANCON | | BATON ROUGE | LA | 70815 | |
| CONTRADY, JOHN R | | 14918 TALLOW FOREST COURT | | | HOUSTON | TX | 77062 | |
| CONTRERAS GENERAL SERVICES | | 2280 DAUPHINE ST | AND OLUJIMI KING | | ATLANTA | GA | 30344 | |
| CONTRERAS, BERNARDA & GOMEZ, ADAN I | | 430 W 87TH PL | | | LOS ANGELES | CA | 90003 | |
| CONTRERAS, CARMEN | | 1825 NW 112TH AVE SUITE 157 | | | MIAMI | FL | 33172 | |
| CONTRERAS, CHARLES & CONTRERAS, HOLLY | | 5211 HARTFORD DR | | | FORT WAYNE | IN | 46835-4223 | |
| CONTRERAS, GILDARDO | | 1925 TALL OAKS DR APT 2707 | | | AURORA | IL | 60505-1236 | |
| CONTRERAS, GUADALUPE | | 5943 SW 162ND PL | F AND L CONSTRUCTION INC | | MIAMI | FL | 33193 | |
| CONTRERAS, GUADALUPE | | 59430 SW 162 PL | JOSE LABARCA AND F AND L CONSTRUCTION INC | | MIAMI | FL | 33193 | |
| CONTRERAS, JOSE L | | 15395 SANDHURST STREET | | | FONTANA | CA | 92336 | |
| CONTRERAS, MARICRUZ | | 2107 TOMLINSON TRL DR | RC FRAMING | | HOUSTON | TX | 77067 | |
| CONTRERAS, MIGUEL | | 424 S 28TH ST | | | SAN DIEGO | CA | 92113 | |
| Contreras, Regulo J | | 6521 Leavenworth Road | | | Kansas City | KS | 66104 | |
| CONTROLLER OFFICE CHPTR 13 TRUSTEE | | 625 SILVER AVE SW STE 350 | ATTN KITTY WARD | | ALBUQUERQUE | NM | 87102 | |
| CONURE REALTY LLC | | 4017 E RENEE DR | | | PHOENIX | AZ | 85050 | |
| CONURE REALTY | | 4017 E RENEE DR | | | PHOENIX | AZ | 85050 | |
| CONURE REALTY | | 46458 S LAKEWHORE DR STE 3 | | | TEMPE | AZ | 85282 | |
| CONURE REALTY | | 560 N APACHE DR | | | CHANDLER AZ | AZ | 85224 | |
| CONVENANT APPRAISALS | | 6270 CARSON DR | | | OLIVE BRANCH | MS | 38654 | |
| CONVENANT HOMES INC RENOVATIO | | 4041 W WHEATHLAND RD STE 112 | | | DALLAS | TX | 75237 | |
| CONVENANT MEDICAL CENTER | | 3421 W. 9TH. STREET | | | WATERLOO | IA | 50702 | |
| CONVENANT MEDICAL CENTER | | ATTN ACCOUNTS RECEIVEBALES | POB 6260 | | WATERLOO | IA | 50704-6260 | |
| CONVENANT ROOFING INC | | 7930 N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| CONVERIUM INSURANCE | | | | | DALLAS | TX | 75320 | |
| CONVERIUM INSURANCE | | PO BOX 200977 | | | DALLAS | TX | 75320 | |
| CONVERSE COUNTY CLERK | | 107 N 5TH ST0 | RM 114 | | DOUGLAS | WY | 82633 | |
| CONVERSE COUNTY RECORDER | | 107 N 5TH ST STE 129 | | | DOUGLAS | WY | 82633 | |
| CONVERSE COUNTY | | 107 N 5TH ST STE 129 | CONVERSE COUNTY TREASURER | | DOUGLAS | WY | 82633 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONVERSE COUNTY | | 107 N 5TH ST STE 129 | ERNEST ORRELL TREASURER | | DOUGLAS | WY | 82633 | |
| CONVERSE COUNTY | | 107 NO 5TH ST STE 114 | | | DOUGLAS | WY | 82633 | |
| CONVERSE VILLAGE | | 209 W PORT ARTHUR | SHERIFF AND COLLECTOR | | CONVERSE | LA | 71419 | |
| CONVERSE, LIL | | 1164 HAWTHORNE ST | | | RED WING | MN | 55066 | |
| CONVIS TOWNSHIP | | 19500 15 MILE RD | TREASURER CONVIS TWP | | MARSHALL | MI | 49068 | |
| CONVIS TOWNSHIP | | 19500 15 MILL RD | TREASURER CONVIS TWP | | MARSHALL | MI | 49068 | |
| CONWADE D LEWIS ESQ | | 3500 N STATE RD 7 NO 440 | | | LAUDERDALE LAKES | FL | 33319 | |
| CONWAY & GREENWOOD INC | | 815 HOLT DRIVE | | | RALEIGH | NC | 27608 | |
| CONWAY AND ASSOCIATES | | 9300 ANNAPOLIS RD 206 | | | LANHAM | MD | 20706 | |
| CONWAY AND CO INC | | 2914 HERITAGE ST | | | KINSTON | NC | 28501-1580 | |
| CONWAY AND COMPANY INC | | 2914 HERRITAGE ST | PO BOX 1317 | | KINSTON | NC | 28503-1317 | |
| CONWAY BOROUGH BEAVER | | 1225 5TH AVE | T C OF CONWAY BOROUGH | | CONWAY | PA | 15027 | |
| CONWAY BOROUGH BEAVER | | 1520 DUPONT ST | | | CONWAY | PA | 15027 | |
| CONWAY BOROUGH BEAVER | | 1520 DUPONT ST | T C OF CONWAY BOROUGH | | CONWAY | PA | 15027 | |
| CONWAY CITY | | CITY HALL | | | CONWAY | MO | 65632 | |
| CONWAY COUNTY CIRCUIT CLERK | | 115 S MOOSE ST | COUNTY COURTHOUSE RM 206 | | MORRILTON | AR | 72110 | |
| CONWAY COUNTY RECORDER | | 117 S MOOSE RM 203 | | | MORRILTON | AR | 72110 | |
| CONWAY COUNTY | | 117 S MOOSE ST 208 | COLLECTOR | | MORRILTON | AR | 72110 | |
| CONWAY COUNTY | | 117 S MOOSE ST RM 208 | COLLECTOR | | MORRILTON | AR | 72110 | |
| CONWAY COUNTY | | 117 S MOOSE ST | COLLECTOR | | MORRILTON | AR | 72110 | |
| CONWAY INS AGENCY INC | | 183 COLUMBIA RD | | | HANOVER | MA | 02339 | |
| CONWAY MARKEN AND MAYS CO LPA | | 30195 CHAGRIN BLVD STE 300 | | | CLEVELAND | OH | 44124 | |
| CONWAY MARKEN AND MAYS | | 30195 CHAGRIN BLVD STE 300 | | | CLEVELAND | OH | 44124 | |
| CONWAY MEADOWS CONDO ASSOC | | 101 S HANLEY 16TH FL | C O GALLOP JOHNSON AND NEWUMA LC | | SAINT LOUIS | MO | 63105 | |
| CONWAY RELOCATION | | 137 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| CONWAY ROOFING LLC | | 915 OAK ST STE 115 | | | CONWAY | AR | 72032 | |
| CONWAY TOWN | | 1634 E MAIN ST PO BOX 70 | RHODA QUINT TC | | CENTER CONWAY | NH | 03813 | |
| CONWAY TOWN | | 1634 E MAIN ST | TOWN OF CONWAY | | CENTER CONWAY | NH | 03813 | |
| CONWAY TOWN | | 221 MAIN ST | TAX COLLECTOR | | CONWAY | NC | 27820 | |
| CONWAY TOWN | | 221 W MAIN ST | TAX COLLECTOR | | CONWAY | NC | 27820 | |
| CONWAY TOWN | | 32 MAIN ST | CONWAY TOWN TAXCOLLECTOR | | CONWAY | MA | 01341 | |
| CONWAY TOWN | | MAIN ST BOX 240 | PATRICIA BLAKESLEE | | CONWAY | MA | 01341 | |
| CONWAY TOWNSHIP TAX COLLECTOR | | 8015 N FLOWERVILLE RD | | | FLOWERVILLE | MI | 48836 | |
| CONWAY TOWNSHIP | | PO BOX 1157 | TREASURER CONWAY TWP | | FOWLERVILLE | MI | 48836 | |
| CONWAY TOWNSHIP | | PO BOX 1157 | TREASURER | | FOWLERVILLE | MI | 48836 | |
| CONWAY TOWNSHIP | TREASURER CONWAY TWP | PO BOX 1157 | 8015 N FLOWERVILLE RD | | FOWLERVILLE | MI | 48836 | |
| CONWAY, MARK J | | 502 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| CONWAY, MARK | | 400 SPRUCE ST | MELLON BANK BUILDING | | SCRANTON | PA | 18503 | |
| CONWAY, NEIL F | | 4813 W ROYAL PALM RD | | | GLENDALE | AZ | 85302 | |
| CONWELL, KRISTIN J | | PO BOX 56550 | | | ST LOUIS | MO | 63156 | |
| CONWRIGHT HARRIS, ROSE | | 845 LEXINGTON | | | LANCASTER | TX | 75134-2411 | |
| CONYERS CITY | | 1184 SCOTT ST SE | TAX COLLECTOR | | CONYERS | GA | 30012 | |
| CONYERS CITY | | 1184 SCOTT ST | | | CONYERS | GA | 30012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONYERS CITY | | 1184 SCOTT ST | TAX COLLECTOR | | CONYERS | GA | 30012 | |
| CONYERS CITY | TAX COLLECTOR | 1184 SCOTT ST | | | CONYERS | GA | 30012 | |
| CONYNGHAM BOROUGH LUZRNE | | 28 LAWSON PLACE PO BOX 335 | T C OF CONYNHAM BOROUGH | | CONYNGHAM | PA | 18219 | |
| CONYNGHAM BOROUGH LUZRNE | | 28 LAWSON PL | T C OF CONYNGHAM BOROUGH | | CONYNGHAM | PA | 18219 | |
| CONYNGHAM TOWNSHIP LUZRNE | | 14 CTR AVE | MICHELLE BEDNAR TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| CONYNGHAM TOWNSHIP LUZRNE | | 199 POND HILL MNT RD | T C OF CONYNGHAM TOWNSHIP | | WAPWALLOPEN | PA | 18660 | |
| CONYNHAM TOWNSHIP COLUMB | | PO BOX 380 | T C OF CONYNGHAM TWP | | BLOOMSBURG | PA | 17815 | |
| CONYNHAM TOWNSHIP | | TAX COLLECTOR | | | ARISTES | PA | 17920 | |
| COOCH AND LAPHAM PLLC | | 12701 FAIR LAKES CIR STE 370 | | | FAIRFAX | VA | 22033-4908 | |
| COODEN, BLANCHE | | 3 CRISMER CT | GROUND RENT COLLECTOR | | BALTO | MD | 21207 | |
| COODEN, BLANCHE | | 3 CRISMER CT | GROUND RENT COLLECTOR | | GWYNN OAK | MD | 21207 | |
| COODMEN AND SHAW PC | | 2315 ROUTE 57 W | | | BROADWAY | NJ | 08808 | |
| COOFER, DONOVAN & JONES-COOFER, LUSHEENA | | 801 HAYES ST | | | SPRINGFIELD | TN | 37172-0000 | |
| COOK AND ASSOC | | 2640 MCFADDIN | | | BEAUMONT | TX | 77702 | |
| COOK AND ASSOCIATES | | 230 S 500 E STE 465 | | | SALT LAKE CITY | UT | 84102 | |
| COOK AND FRANKE SC | | 660 E MASON ST | | | MILWAUKEE | WI | 53202 | |
| COOK AND SON ROOFING COMPANY | | 1314 E LINA ST | | | TYLER | TX | 75702 | |
| COOK APPRAISAL COMPANY | | P.O. BOX 337 | | | DANIELS | WV | 25832 | |
| COOK APPRAISAL COMPANY | | PO BOX 337 | | | DANIELS | WV | 25832 | |
| COOK APPRAISALS INC | | PO BOX 21928 | | | WACO | TX | 76702 | |
| COOK CLERK OF SUPERIOR COURT | | 212 N HUTCHINSON | | | ADEL | GA | 31620 | |
| COOK CONSTRUCTION | | 7596 WATSON WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| COOK COUNTY CLERK OF SUPERIOR COURT | | 212 N HUTCHINSON AVE | | | ADEL | GA | 31620 | |
| COOK COUNTY CLERK OF THE SUPERIOR C | | 212 N HUTCHINSON AVE | | | ADEL | GA | 31620 | |
| COOK COUNTY CLERK | | 118 N CLARK ST 4TH FL | DAVID ORR TAX REDEMPTION DIVISION | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK | | 118 N CLARK ST RM 434 | DAVID D ORR | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK | | 118 N CLARK | MAP DEPT RM 434 | | CHICAGO | IL | 60602 | |
| COOK COUNTY COLLECTOR | | 118 N CLARK ST RM 112 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY COOK COUNTY TREASURER | | 411 W 2ND ST | | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY RECORDER OF DEEDS | | 118 N CLARK ST | RM 120 COUNTY BLDG | | CHICAGO | IL | 60602 | |
| COOK COUNTY RECORDER | | 118 N CLARK ST | RM 120 | | CHICAGO | IL | 60602 | |
| COOK COUNTY RECORDER | | 411 W 2ND ST | | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY RECORDERS OFFICE | | 118 N CLARK ST | RM 120 | | CHICAGO | IL | 60602 | |
| COOK COUNTY TAX COLLECTOR | COOK COUNTY TREASURER | P.O. BOX 4468 | | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TAX COLLECTOR | | PO BOX 4468 | | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TAX COLLECTOR | | PO BOX 4468 | COOK COUNTY TREASURER | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TAX COLLECTOR | | PO BOX 4488 | | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TREASURER | | N CLARK ST | COOK COUNTY BLDG 4TH FL 2118 | | CHICAGO | IL | 60602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK COUNTY TREASURER | | PO BOX 4468 | | | CAROL STREAM | IL | 60197 | |
| COOK COUNTY TREASURER | | PO BOX 803358 | | | CHICAGO | IL | 60680 | |
| COOK COUNTY | | 209 N PARRISH AVE | | | ADEL | GA | 31620 | |
| COOK COUNTY | | 212 N HUTCHINSON AVE | TAX COMMISSIONER | | ADEL | GA | 31620 | |
| COOK COUNTY | | 212 N HUTCHINSON AVE | TAX COMMISSIONER | | ADEL | GA | 31620 | |
| COOK COUNTY | | 2500 WESTFIELD MC IL1 6030 BOX 4488 | COOK COUNTY TREASURER | | ELGIN | IL | 60124 | |
| COOK COUNTY | | 411 W 2ND ST PO BOX 1150 | COOK COUNTY TREASURER | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY | | 411 W 2ND ST | COOK CO AUDITOR TREASURER | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY | | 411 W 2ND ST | PO BOX 1150 | | GRAND MARAIS | MN | 55604 | |
| COOK COUNTY | | COUNTY BUILDING 118 N CLARK ST | | | CHICAGO | IL | 60602 | |
| COOK COUNTY | | COUNTY BUILDING 118 N CLARK ST | COOK COUNTY TREASURER | | CHICAGO | IL | 60602 | |
| COOK COUNTY | | PO BOX 4488 | | | CAROL STREAM | IL | 60197 | |
| COOK HOLMAN CHRISTA CORSER | | 2627 MISSION ST | | | SAN MARINO | CA | 91108 | |
| COOK INSURANCE AGENCY | | PO BOX 128 | | | APALACHICOLA | FL | 32329 | |
| COOK LAW OFFIC | | 2220 W HOUSTON STE E | | | BROKEN ARROW | OK | 74012 | |
| COOK PRAY REXROTH & ASSOCIATES | | 316 W. COURT STREET | | | FLINT | MI | 48502 | |
| COOK REALTORS | | 520 W BROAD ST | C | | WAYNESORO | VA | 22980 | |
| COOK REALTY TRUST AND RUTH COOK | | 18 GREAT HILL RD | TRUSTEE | | GLOUCESTER | MA | 01930 | |
| COOK TOWNSHIP CUMBER | | 154 PINE TREE DR | T C OF COOK TOWNSHIP | | NEWVILLE | PA | 17241 | |
| COOK TOWNSHIP CUMBER | | 64 PINE TREE DR | TAX COLLECTOR OF COOK TOWNSHIP | | NEWVILLE | PA | 17241 | |
| COOK TWP WSTMOR | | 196 OLD DISTILLERY RD | T C OF COOK TOWNSHIP | | STAHLSTOWN | PA | 15687 | |
| COOK TWP WSTMOR | | RD 1 BOX 195B | T C OF COOK TOWNSHIP | | STAHLSTOWN | PA | 15687 | |
| COOK, ALBERT | | 103 SHANNON CHASE DR | REGINALD LAWRENCE | | FAIRBURN | GA | 30213 | |
| COOK, ALVIS | | 442 KERMIT LEWIS RD | | | PILOT MOUNTAIN | NC | 27041 | |
| COOK, ANDREW N & PAVLAK, JESSICA J | | 6671 FOLSOM PATH | | | FARMINGTON | MN | 55024 | |
| Cook, Brenda & Osburn, Danny | | 611 SE Hills Court | | | Nixa | MO | 65714 | |
| COOK, BRUCE E & COOK, BRENDA F | | 14228 PLUMAS COURT | | | FONTANA | CA | 92336 | |
| COOK, DARRYL B | | 711 PINON DRIVE | | | HOBBS | NM | 88240 | |
| COOK, GREGORY A | | 213 BUNCH ROAD | | | JACKSON | GA | 30233 | |
| COOK, HOWARD J & COOK, ELIZABETH K | | 608 NORTH 16TH STREET | | | BLAIR | NE | 68008 | |
| COOK, JANELLE M | | 250 110TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| COOK, JOHN M | | 1106 MINGO WAY | | | LATHROP | CA | 95330-0000 | |
| COOK, JOHN M | | 15462 HWY 36 | | | COVINGTON | GA | 30014 | |
| COOK, JOSEPHINE | | 89 MOUNT FAIRWEATHER LN | LINDA ELHOUSHI | | TOMS RIVER | NJ | 08753 | |
| COOK, MARLANE M & COOK, JOHN E | | 1810 E PLACER COURT | | | ONTARIO | CA | 91764 | |
| COOK, MATT | | 21722 EVALYN AVE | | | TORRANCE | CA | 90503 | |
| COOK, NATAYA | | 1704 PEMBERTON LANE | APT B | | INDIANAPOLIS | IN | 46260 | |
| COOK, ONVAL L | | 306 COUCH ST PO BOX 26 | | | ALTON | MO | 65606 | |
| COOK, PAUL M | | 4700 LINE AVE STE 200 | | | SHREVEPORT | LA | 71106 | |
| COOK, REBECCA | | 3838 EAST 12 NORTH | | | RIGBY | ID | 83442 | |
| COOK, ROBERT J | | 212 4TH ST | PO BOX 2447 | | MARYSVILLE | CA | 95901 | |
| COOK, ROBERT J | | 282 VALLEY VIEW CIRCLE | | | WEST SPRINGFIELD | MA | 01089 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, ROBERT W | | 4070 HWY 80 | | | HAUGHTON | LA | 71037 | |
| COOK, SHERWOOD | | 10785 W TWAIN AVE STE 200 | | | LAS VEGAS | NV | 89135 | |
| COOK, STEVE R & COOK, CRISTINA M | | PO BOX 680 | | | KETCHUM | ID | 83340 | |
| COOK, TABRICA T | | PO BOX 999 | | | HALIFAX | VA | 24558 | |
| COOK, THOMAS R & COOK, THERESE M | | 3 SANTA CATALINA | | | RANCHO SANTA MARGARIT | CA | 92688-2529 | |
| COOK, VIRDIA | | 2386 S POPPY AVE | | | FRESNO | CA | 93706-4465 | |
| COOKE COUNTY C O APPR DIST | | 201 N DIXON ST | TREASURER | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY C O APPRL DIST | | 201 N DIXON ST | ASSESSOR COLLECTOR | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY C O APPRL DIST | | 201 N DIXON | ASSESSOR COLLECTOR | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY CLERK | | 101 S DIXON RM 109 | COOKE COUNTY COURTHOUSE | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY CLERK | | 216 W PECAN | | | GAINESVILLE | TX | 76240 | |
| COOKE, JOE | | 4510 DERBY DR | | | NORMAN | OK | 73069 | |
| COOKE, MARJORIE M | | YVONNE EARP JENKINS | 1012 SAMANTHA LN APT 401 | | ODENTON | MD | 21113-3958 | |
| COOKE, PAUL M | | 4700 LINE AVE | SUTIE 200 | | SHREVEPORT | LA | 71106 | |
| COOKE, RAYMOND C | | 1851 TRAWOOD DR STE F | | | EL PASO | TX | 79935 | |
| COOKE, RAYMOND C | | 7125 DEER HOLLOW DR | | | FORT WORTH | TX | 76132 | |
| COOKE, RAYMOND C | | PO BOX 35373 | | | FORT WORTH | TX | 76162-5373 | |
| COOKE, RAYMOND C | | PO BOX 371338 | | | EL PASO | TX | 79937 | |
| COOKE, STEVEN S & BALBONI, ANITA | | 60 REIFFS MILL RD | | | AMBLER | PA | 19002-4212 | |
| COOKEVILLE CITY | | 45 E BROAD ST | TAX COLLECTOR | | COOKEVILLE | TN | 38501 | |
| COOKIE LANCIA | RE/MAX Crossroads | 1 Landmark Center | | | East Stroudsburg | PA | 18301 | |
| COOKS AIR CONDITIONING AND HEATING | | 1955 SW MAIN BLVD | | | LAKE CITY | FL | 32025 | |
| COOKS APPRAISAL SERVICES | | PO BOX 30175 | | | CLARKSVILLE | TN | 37040 | |
| COOKS BRIDGE AT JACKSON CONDO ASSOC | | CORP PO BOX 5315 | C O STARK AND STARK A PROFESSIONAL | | PRINCETON | NJ | 08543 | |
| COOKS VALLEY TOWN | | 15784 40TH ST | COOKS VALLEY TOWN | | BLOOMER | WI | 54724 | |
| COOKS VALLEY TOWN | | 15784 40TH ST | TREASURER TOWN OF COOKS VALLEY | | BLOOMER | WI | 54724 | |
| COOKS VALLEY TOWN | | R 2 | | | BLOOMER | WI | 54724 | |
| COOKSEY, EARL | | 2004 STRAIGHTWAY AVE | | | NASHVILLE | TN | 37206 | |
| COOKSLEY, KOURTNEY G & COOKSLEY, YVONNE S | | 461 KING STREET | | | CHADRON | NE | 69337 | |
| COOL ACE AIR LLC | | 3933 E LA SALLE ST | | | PHOENIX | AZ | 85040 | |
| COOL RIVER CUSTOM HOMES INC | | 13900 NIH 35 STE H | | | AUSTIN | TX | 78728-7404 | |
| COOLBAUGH TOWNSHIP MONROE | | 278 LAUREL DR | TC OF COOLBAUGH TWP | | TOBYHANNA | PA | 18466 | |
| COOLBAUGH TOWNSHIP MONROE | | 278 LAUREL DR | | | TOBYHANNA | PA | 18466 | |
| COOLBAUGH TOWNSHIP MONROE | | MUNICIPAL CNTR 5560 MEMORIAL BLVD | TC OF COOLBAUGH TWP | | TOBYHANNA | PA | 18466 | |
| COOLBAUGH TOWNSHIP MONROE | TC OF COOLBAUGH TWP | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | | | TOBYHANNA | PA | 18466 | |
| COOLERSMART | | W510182 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0182 | |
| COOLEY STATION NORTH COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| COOLEY STATION NORTH COMMUNITY | | 7740 N 1ST ST | | | PHOENIX | AZ | 85021 | |
| COOLEY, CAROLYN J | | 239 GENESEE ST 405 MAYRO BLDG | | | UTICA | NY | 13501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOLEY, CAROLYN J | | RM 405 | MAYRO BUILDING | | UTICA | NY | 13501 | |
| COOLIDGE CITY | | CITY HALL PO BOX 156 | COLLECTOR | | COOLIDGE | GA | 31738 | |
| COOLIDGE CITY | | PO BOX 156 | COLLECTOR | | COOLIDGE | GA | 31738 | |
| COOLIDGE CORNER CONDOMINIUMS AT | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| COOLIDGE HILL TOWNHOUSE CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PRK 107 | C O MARCUS ERRICO | | BRAINTREE | MA | 02184 | |
| COOLIDGE HILL TOWNHOUSE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| COOLIDGE MANOR CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| COOLIDGE MANOR CONDOMINIUM TRUST | | PO BOX 1492 | C O WELLINGTON PROPERTY MGMT GROUP | | WESTBOROUGH | MA | 01581 | |
| COOLIDGE, CAROLYN | | 9012 GLEN ALDER WAY | AND DH CONSTRUCTION | | SACRAMENTO | CA | 95826 | |
| COOLONG, MICHAEL T & COOLONG, PAMELA S | | 3014 DRAKE DR | | | STANLEY | NC | 28164-4134 | |
| COOLSPRING TOWNSHIP MERCER | | 249 LIGO RD | TAX COLLECTOR OF COOLSPRING TWP | | MERCER | PA | 16137 | |
| COOLSPRING TOWNSHIP | | 249 LIGO RD | T C OF COOLSPRING TWP | | MERCER | PA | 16137 | |
| COOLWATER INC | | PO BOX 993747 | | | REDDING | CA | 96099 | |
| COOMBES, JOHN H & COOMBES, FLORINDA | | 1018 ENCANTO DR | | | ARCADIA | CA | 91007 | |
| COOMBS AND ASSOCIATES | | 4041 S MCCLINTOCK DR STE 304 | | | TEMPE | AZ | 85282 | |
| COOMBS AND DURRETT CHARTERED | | 421 E 3RD ST N | | | WICHITA | KS | 67202 | |
| COOMBS, TARA | | 3865 MACKENZIE DR | RAPID RESTORATION LLC | | CLARKSVILLE | TN | 37042 | |
| COON AND COLE LLC | | 401 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| COON TOWN | | RT 2 | | | WESTBY | WI | 54667 | |
| COON TOWN | | S1431 COUNTY RD B | TREASURER COON TWP | | COON VALLEY | WI | 54623 | |
| COON VALLEY VILLAGE | | 205 ANDERSON ST BOX 129 | TREASURER COON VALLEY VILLAGE | | COON VALLEY | WI | 54623 | |
| COON VALLEY VILLAGE | | 205 ANDERSON ST BOX 129 | TREASURER | | COON VALLEY | WI | 54623 | |
| COONFARE, RICHARD W & COONFARE, JUNE M | | 637 SOUTH 38TH STREET WEST | | | BILLINGS | MT | 59102 | |
| COONIE W BRADSHAW SRA | | 139 COUNTY RD 610 | | | ATHENS | TN | 37303 | |
| COONIS, RICHARD R | | 7993 SVL BOX | | | VICTORVILLE | CA | 92395-5163 | |
| COOP, AURORA | | 223 S MILL | | | DANNEBORG | NE | 68832 | |
| COOP, AURORA | | 223 S MILL | | | DONIPHAN | NE | 68832 | |
| COOP, CLINTON | | 475 N MAIN | PO BOX 475 | | BREESE | IL | 62230 | |
| COOP, DAVID D | | BOX 5006 | | | N LITTLE ROCK | AR | 72119 | |
| COOP, DAVID D | | PO BOX 190120 | | | LITTLE ROCK | AR | 72219 | |
| COOP, DAVID D | | PO BOX 5006 | | | NORTH LITTLE ROCK | AR | 72119 | |
| COOP, FEDERATED | | 1002 AVE B | PO BOX 320 | | CLOQUET | MN | 55720 | |
| COOP, MEDFORD | | PO BOX 407 | | | MEDFORD | WI | 54451 | |
| COOPER AND JONES | | 425 W COLONIAL STE 103 | | | ORLANDO | FL | 32804 | |
| COOPER APPRAISAL SERVICES | | PO BOX 631 | | | PORTALES | NM | 88130 | |
| COOPER APPRAISALS INC | | 11032 RIVER PLANTATION DR | | | AUSTIN | TX | 78747-1486 | |
| COOPER APRIL NIEDELMAN LEVENSON | | 1125 ATLANTIC AVE THIRD FL | | | ATLANTIC CITY | NJ | 08401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER BECKMAN AND TUERK | | 201 N CHARLES ST STE 2300 | GROUND RENT DEPT | | BALTIMORE | MD | 21201-4197 | |
| COOPER CASTLE LAW FIRM | | 820 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89107 | |
| COOPER COMMONS COMMUNITY ASSOC | | 4523 E BROADWAY RD | SHAW AND LINES LLC | | PHOENIX | AZ | 85040 | |
| COOPER COMMONS COMMUNITY | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| COOPER COMMONS | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| COOPER COMMONS | | 1514 W TODD DR | SUTIE B 103 | | TEMPE | AZ | 85283 | |
| COOPER CONSTRUCTION CO | | 2305 SE 9TH AVE | MARK AND TERESA BARRETT | | PORTLAND | OR | 97214 | |
| COOPER CONSTRUCTION COMPANY | | 1201 1211 NE FALOMA RD | AND LINDA GIRVES | | PORTLAND | OR | 97211 | |
| COOPER CONSTRUCTION LLC | | 1729 MT PLEASANT CHURCH RD | | | MILLPORT | AL | 35576 | |
| COOPER COUNTY CAROL NAUMAN | | 200 MAIN ST | RM 27 | | BOONVILLE | MO | 65233 | |
| COOPER COUNTY RECORDER OF DEEDS | | 200 MAIN ST RM 26 | | | BOONVILLE | MO | 65233 | |
| COOPER COUNTY | | 200 MAIN RM 27 | COOPER COUNTY COLLECTOR | | BOONVILLE | MO | 65233 | |
| COOPER COUNTY | | 200 MAIN ST RM 27 | CAROL NAUMAN COLLECTOR | | BOONVILLE | MO | 65233 | |
| COOPER CREST HOA | | 17404 MERIDIAN E STE F PMB 171 | | | PUYALLUP | WA | 98375 | |
| Cooper Crowell | | 1309 Meadowcrest Dr | | | Plano | TX | 75075 | |
| COOPER DEANS AND CARGILL PA | | 2935 WHITE MOUNTAIN HWY | | | NORTH CONWAY | NH | 03860 | |
| COOPER HILLS HOA | | 2125 LAKEVILLE RD | | | OXFORD | MI | 48370 | |
| COOPER LAW FIRM P A | | 222 W 6TH ST | | | MOUNTAIN HOME | AR | 72653-3512 | |
| COOPER LEVENSON APRIL NIEDELMAN | | PO BOX 1125 | | | ATLANTIC CITY | NJ | 08404 | |
| COOPER PATTERSON | | 5410 LA JOLLA BLVD # 108 | | | LA JOLLA | CA | 92037 | |
| COOPER PAUTZ AND WEIERMILLER L | | 2854 WESTINGHOUSE RD | | | HORSEHEADS | NY | 14845 | |
| COOPER PERSKIE APRIL NIEDELMAN | | 1125 ATLANTIC AVE THIRD FL | | | ATLANTIC CITY | NJ | 08401 | |
| COOPER PERSKIE APRIL NIEDELMAN | | 2111 NEW RD | | | NORTHFIELD | NJ | 08225 | |
| COOPER POINTE 1 4 HOA | | 5208 COMMERCE SQUARE DR STE B | | | INDIANAPOLIS | IN | 46237 | |
| COOPER PROPERTY MANAGEMENT | | 1200 DENNISTON AVE | | | PITTSBURGH | PA | 15217 | |
| COOPER REALTY GROUP | | 6919 MIDDLE COVE DR | | | DALLAS | TX | 75248 | |
| COOPER REALTY | | 160 CREEKSIDE CIR | | | TALLADEGA | AL | 35160-4272 | |
| COOPER REALTY | | PO BOX 1351 | | | GAFFNEY | SC | 29342 | |
| COOPER RECORDER OF DEEDS | | 200 MAIN ST | RM 26 | | BOONVILLE | MO | 65233 | |
| COOPER STEWART REAL ESTATE | | 1131 S SALISBURY BLVD STE B | | | SALISBURY | MD | 21801 | |
| COOPER STEWART REALTORS INC | | 1131 S SALISBURY BLVD | STE B | | SALISBURY | MD | 21801 | |
| COOPER STEWART REALTORS | | 1131 B S SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| COOPER STEWART REALTORS | | 1131 B S SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| COOPER TOWN | | HC 68 BOX 151B | TOWN OF COOPER | | MEDDYBEMPS | ME | 04657 | |
| COOPER TOWNSHIP CLRFLD | | 583 JOHNSON RD | TAX COLLECTOR OF COOPER TOWNSHIP | | GRASSFLAT | PA | 16839 | |
| COOPER TOWNSHIP CLRFLD | | PO BOX 356 | TAX COLLECTOR OF COOPER TOWNSHIP | | WINBURNE | PA | 16879 | |
| COOPER TOWNSHIP MONTUR | | 19 STELTZ RD | TAX COLLECTOR OF COOPER TOWNSHIP | | DANVILLE | PA | 17821 | |
| COOPER TOWNSHIP MONTUR | | 308 TOWER DR | TAX COLLECTOR OF COOPER TOWNSHIP | | DANVILLE | PA | 17821 | |
| COOPER TOWNSHIP T C CLRFLD | | 583 JOHNSON RD | BOX 242 | | GRASSFLAT | PA | 16839 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER TOWNSHIP | | 10889 CLARKSVILLE RD | COOPER TOWNSHIP TREASURER | | ROCHESTER | IL | 62563 | |
| COOPER TOWNSHIP | | 130 W FIRST ST | JANET SAGER COLLECTOR | | STANBERRY | MO | 64489 | |
| COOPER TOWNSHIP | | 1590 W D AVE | | | KALAMAZOO | MI | 49009-6321 | |
| COOPER TOWNSHIP | | 1590 W D AVE | TREASURER COOPER TWP | | KALAMAZOO | MI | 49009 | |
| COOPER TOWNSHIP | | 1590 W D AVE | TREASURER COOPER TWP | | KALAMAZOO | MI | 49009-6321 | |
| COOPER TOWNSHIP | | 4815 STATE HWY E | JANET SAGER COLLECTOR | | STANBERRY | MO | 64489 | |
| COOPER TURNER APPRAISALS | | PO BOX 770756 | | | MEMPHIS | TN | 38177 | |
| COOPER, ALAN R | | 497 UNION AVE | | | BRIDGEWATER | NJ | 08807-3143 | |
| COOPER, BARBARA S & COOPER, TERRY L | | PO BOX 705 | | | EVERTS | KY | 40828 | |
| COOPER, BETH A & COOPER, GARY L | | 7192 LAS PALMAS DR | | | FONTANA | CA | 92336-2948 | |
| COOPER, BRADLEY & COOPER, MELINDA | | HC 2 BOX 97A | | | WILLIAMSVILLE | MO | 63967 | |
| COOPER, CAROL | | 6732 S LEWIS 304 | | | TULSA | OK | 74136 | |
| COOPER, CHARLES | | 105 TWIN LAKES ROAD | | | MILLEDGEVILLE | GA | 31061-0000 | |
| COOPER, DANNY | | 330 DANCER AVENUE | | | SANTA MARIA | CA | 93455 | |
| COOPER, DAVID & COOPER, JANET | | 22740 S BOARDWALK PL | | | CHANNAHON | IL | 60410 | |
| COOPER, DAVID | | 27562 HACKBERRY ROAD | | | MAPLE HILL | KS | 66507 | |
| COOPER, DENNIS E & COOPER, WENDY L | | 900 SHADY LN | | | LADYSMITH | WI | 54848-1475 | |
| COOPER, EBONY | | 339 WACASTER STREET | | | JACKSON | MS | 39209 | |
| COOPER, ESTHER R | | 3107 SHELBURNE RD | | | BALTIMORE | MD | 21208 | |
| COOPER, ESTHER R | | 3107 SHELBURNE RD | | | PIKESVILLE | MD | 21208 | |
| COOPER, ESTHER | | PO BOX 733 | | | BROOKLANDVILLE | MD | 21022 | |
| COOPER, GORDON O & COOPER, PATRICIA D | | 3548 BONARI CT | | | CONCORD | CA | 94519 | |
| COOPER, JEFF | | 819 ACAPULCO RD | | | JACKSONVILLE | FL | 32216 | |
| COOPER, JONATHAN | | 4140 W RED TWIG LN | TWIN PINE HOMES | | SHOW LOW | AZ | 85901 | |
| COOPER, JUDITH A | | 11490 BOXFORD PLACE | | | ALPHARETTA | GA | 30022 | |
| COOPER, KATHEY | | 819 NW 48 ST | GARY COOPER | | MIAMI | FL | 33127 | |
| COOPER, KERRY | | 540 S 40TH ST | | | LINCOLN | NE | 68510-0000 | |
| COOPER, KYLE A | | 615 COLONIAL PARK DR STE 104 | | | ROSWELL | GA | 30075 | |
| COOPER, KYLE | | 2210 GREENE WAY | PO BOX 20067 | | LOUISVILLE | KY | 40250 | |
| COOPER, LANGDON M | | PO BOX 488 | | | GASTONIA | NC | 28053 | |
| COOPER, LAURIE L | | PO BOX 256 | CITY MANAGER TRUSTEE | | KINGSTON SPRINGS | TN | 37082 | |
| COOPER, LEWIS | | 8712 POSTOAK RD | | | POTOMAC | MD | 20854-3551 | |
| COOPER, MARGIE | | 3319 COLBI HILL DRIVE | | | ARLINGTON | TX | 76014 | |
| Cooper, Mark | | 3015 South 6th Street | | | Milwaukee | WI | 53215 | |
| COOPER, MARY | | 795 GREENVILLE RD | | | DENVER | PA | 17517-9599 | |
| COOPER, N & COOPER, JUANITA | | 4250 W BROWN ST | | | PHOENIX | AZ | 85051 | |
| COOPER, NICOLE & SEQUINA, ALEX | | 2968 MAYER HOUSE COURT | | | CHARLOTTE | NC | 28214 | |
| COOPER, PATRICIA J & COOPER, JAMES D | | 157 GREAT NORTHERN RD | | | KALAMA | WA | 98625 | |
| COOPER, ROBERT H | | 3523 PELHAM RD STE B | | | GREENVILLE | SC | 29615 | |
| COOPER, RONALD | | 4229 W RANCHO DR | LAURA ROBERTS | | PHOENIX | AZ | 85019 | |
| COOPER, SANTEE | | PO BOX 2946101 | GROUND RENT COLLECTOR | | MONCKS CORNER | SC | 29461 | |
| COOPER, SEAN D | | 6001 W CAPITOL DR STE 208 | | | MILWAUKEE | WI | 53216 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, STACEY A | | PO BOX 281846 | | | NASHVILLE | TN | 37228-8509 | |
| COOPER, STEWART | | 1502 7TH ST | MARY COOPER | | LEAGUE CITY | TX | 77573 | |
| COOPER, SUSAN | | 421 LONGSTREET DR | | | GREER | SC | 29650-3826 | |
| COOPER, TOMMY D | | 1419 E 8TH ST | | | OKMULGEE | OK | 74447 | |
| COOPER, WILBERT K & COOPER, TERESA M | | 346 COURTNEY ROUND | | | SUMMERVILLE | SC | 29483-5305 | |
| COOPERATIVA DE SEGUROS MULT DE PR | | | | | ORLANDO | FL | 32807 | |
| COOPERATIVA DE SEGUROS MULT DE PR | | PO BOX 422148 | | | KISSIMMEE | FL | 34742-2148 | |
| COOPERATIVA DE SEGUROS MULTIPLES | | PO BOX 2057 | FLOOD PROCESSING | | KALISPELL | MT | 59903 | |
| COOPERATIVE COMMUNICATIONS INC. | | PO BOX 903 | | | BELLEVILLE | NJ | 07109-0903 | |
| COOPERATIVE FIRE INS CO OF BERGHOLZ | | 2449 NIAGARA RD | | | NIAGARA FALLS | NY | 14304 | |
| COOPERATIVE FIRE INS CO OF BERGHOLZ | | | | | NIAGARA FALLS | NY | 14304 | |
| COOPERATIVE FIRE INS | | | | | MIDDLEBURY | VT | 05753 | |
| COOPERATIVE FIRE INS | | PO BOX 5890 | | | MIDDLEBURY | VT | 05753 | |
| COOPERATIVE INSURANCE CO OF WESTERN | | 42 E MAIN ST | | | RANDOLPH | NY | 14772 | |
| COOPERATIVE INSURANCE CO OF WESTERN | | | | | RANDOLPH | NY | 14772 | |
| COOPERATIVE POWER, MCLEOD | | 1231 FRAD AVE | PO BOX 70 | | GLENCOE | MN | 55336 | |
| COOPERATIVE PROPERTY MANAGEMENT | | 925 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| COOPER-FREELY LTD | | 1825 FRIARS LANE | PO BOX 723 | | MUNDELEIN | IL | 60060 | |
| COOPERS AND LYBRAND | | 2411 PENN CTR | | | PHILADELPHIA | PA | 19103 | |
| COOPERS BAY CONDOMINIUM ASSN | | 1821 E SHERMAN AVE STE 5 | | | COEUR D ALENE | ID | 83814 | |
| COOPERS CJ REAL ESTATE | | 304 W BROADWAY | | | EAGLE GROVE | IA | 50533 | |
| COOPERS LANDING HOA | | 2154 N CTR ST STE 204 B | | | N CHARLESTON | SC | 29406 | |
| COOPERSBURG BORO LEHIGH | | 403 FAIRVIEW ST | T C OF COOPERSBURG BORO | | COOPERSBURG | PA | 18036 | |
| COOPERSBURG CONSTRUCTION | | 203 CHARLES ST PO BOX 307 | | | COOPERSBURG | PA | 18036 | |
| COOPERSTOWN BORO | | BOX 123 3 MILLS ST | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| COOPERSTOWN C S TN OF OTSEGO | | 38 LINDEN AVE | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| COOPERSTOWN CEN SCH COMBINED TWNS | | 39 LINDEN AVE | SCHOOL TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| COOPERSTOWN TOWN | | 10619 HIDDEN VALLEY RD | COOPERSTOWN TOWN TREASURER | | MARIBEL | WI | 54227 | |
| COOPERSTOWN TOWN | | 10619 HIDDEN VALLEY RD | TREASURER | | MARIBEL | WI | 54227 | |
| COOPERSTOWN VILL T OTSEGO | | 22 MAIN ST BOX 346 | VILLAGE CLERK | | COOPERSTOWN | NY | 13326 | |
| COOPERSVILLE CITY | | 289 DANFORTH PO BOX 135 | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY | | 289 DANFORTH ST PO BOX 135 | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY | | 289 DANFORTH ST PO BOX 135 | TREASURER | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY | | 289 DANFORTH ST | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY | | 289 DANFORTH ST | TREASURER | | COOPERSVILLE | MI | 49404 | |
| COOS COUNTY CLERK | | 250 N BAXTER COURTHOUSE | | | COQUILLE | OR | 97423 | |
| COOS COUNTY CLERK | | 2ND AND BAXTER STS | COURTHOUSE | | COQUILLE | OR | 97423 | |
| COOS COUNTY REGISTER OF DEEDS | | 55 SCHOOL ST STE 103 | | | LANCASTER | NH | 03584 | |
| COOS COUNTY REGISTERAR OF DEEDS | | 55 SCHOOL ST STE 103 | | | LANCASTER | NH | 03584 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOS COUNTY UNINCORPORATED PLACES | | PO BOX 10 | GAIL COLETTI TAX COLLECTOR | | WEST STEWARTSON | NH | 03597 | |
| COOS COUNTY UNINCORPORATED PLACES | | PO BOX 10 | GAIL COLETTI TAX COLLECTOR | | WEST STEWARTSTOWN | NH | 03597 | |
| COOS COUNTY | | 250 N BAXTER | COOS COUNTY COMMISSIONER | | COQUILLE | OR | 97423 | |
| COOS COUNTY | | 250 N BAXTER | COOS COUNTY TAX COLLECTOR | | COQUILLE | OR | 97423 | |
| COOS COUNTY | | 250 N BAXTER | | | COQUILLE | OR | 97423 | |
| COOS COUNTY | | PO BOX 10 | ATTN BLANDINE SHALLOW | | WEST STEWARTSTOWN | NH | 03597 | |
| COOSA COUNTY JUDGE OF PROBATE | | PO BOX 218 | | | ROCKFORD | AL | 35136 | |
| COOSA COUNTY | | 100 MAIN ST | PO BOX 7 | | ROCKFORD | AL | 35136 | |
| COOSA COUNTY | | 100 MAIN STREET PO BOX 7 | REVENUE COMMISSIONER | | ROCKFORD | AL | 35136 | |
| COOSA COUNTY | | 100 MAIN STREET PO BOX 7 | | | ROCKFORD | AL | 35136 | |
| COOSA COUNTY | | PO BOX 7 | REVENUE COMMISSIONER | | ROCKFORD | AL | 35136 | |
| COOSAWATTEE RIVER RESORT ASSN | | 634 BEAVER LAKE DR UNIT 5160 | | | ELLIJAY | GA | 30540 | |
| COOSAWATTEE RIVER RESORT | | 634 BEAVER LAKE DR UNIT 5160 | | | ELLIJAY | GA | 30540 | |
| COOTER CITY | | CITY HALL | | | COOTER | MO | 63839 | |
| COOTER MANGOLD DECKELBAUM AND KA | | 5301 WISCONSIN AVE NW STE 5 | | | WASHINGTON | DC | 20015 | |
| COOTER | | VILLAGE COLLECTOR | | | COOTER CITY | MO | 63839 | |
| Coots, Jay | | 2207 Vichy Road | | | Rolla | MO | 65401 | |
| COPAC LP | | 1411 S RIMPAU#205 | | | CORONA | CA | 92879 | |
| COPAKE TACONIC HILL S TN GELLATIN | | TAX COLLECTOR | | | HILLSDALE | NY | 12529 | |
| COPAKE TACONIC HILLS CSD LIVINGTON | | TAX COLLECTOR | | | HILLSDALE | NY | 12529 | |
| COPAKE TOWN | | 230 MOUNTAIN VIEW RD | TAX COLLECTOR | | COPAKE | NY | 12516 | |
| COPE AND COPE ESQ | | 1 UNION ST | | | PORTLAND | ME | 04101 | |
| COPE LAW OFFICES LLC | | 6826 LOOP RD | | | DAYTON | OH | 45459 | |
| COPE, WILLIAM D | | 595 HUMBOLDT ST | | | RENO | NV | 89509 | |
| COPELAND AND COPELAND INC | | 120 E WASHINGTON ST STE 327 | | | SYRACUSE | NY | 13202 | |
| COPELAND AND ROMINES LAW OFFICE | | 1305 S MAIN ST | | | CORBIN | KY | 40701 | |
| COPELAND REALTORS | | 417 N JEFFERSON | | | STJAMES | MO | 65559 | |
| COPELAND THOMPSON ET AL | | 231 S BEMISTON AVE STE 1220 | | | SAINT LOUIS | MO | 63105 | |
| COPELAND, AARON & WARD, ANN | | 5706 SUNLAKE DR | | | SAINT CHARLES | MO | 63301-0000 | |
| COPELAND, BONNIE | | 201 BOISEMENUE AVE | MUSSKOPF HOME IMPROVEMENT | | EAST CARONDELET | IL | 62240 | |
| COPELAND, CECIL | | 5994 WATERSIDE DR | | | HOOVER | AL | 35244 | |
| COPELAND, GARY | | 528 S CAMINO REAL APT 4 | | | PALM SPRINGS | CA | 92264 | |
| COPELAND, JAMES R & COPELAND, LOUELLA | | 1006 SE 380TH CT | | | WASHOUGAL | WA | 98671 | |
| Copeland, Melanie | | PO BOX 24136 | | | Santa Fe | NM | 87502 | |
| COPELAND, STACEY L | | 127 MOSSBACK CIR APT B | | | AIKEN | SC | 29803-0925 | |
| COPEMISH VILLAGE | | FIRST STREET PO BOX 207 | TREASURER | | COPEMISH | MI | 49625 | |
| COPEMISH VILLAGE | | FIRST ST | TREASURER | | COPEMISH | MI | 49625 | |
| COPENHAGEN CEN SCH COMBINED TWNS | | COPENHAGEN CENTRAL PO BOX 49 | SCHOOL TAX COLLECTOR | | COPENHAGEN | NY | 13626 | |
| COPENHAGEN CEN SCH COMBINED TWNS | | NECHANOC ST | | | COPENHAGEN | NY | 13626 | |
| COPENHAGEN REINSURANCE | | 70 PINE ST | | | NEW YORK | NY | 10270 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPENHAGEN REINSURANCE | | | | | NEW YORK | NY | 10270 | |
| COPENHAGEN VILLAGE | | PO BOX 237 | VILLAGE CLERK | | COPENHAGEN | NY | 13626 | |
| COPIAH CLERK OF CHANCERY COURT | | PO BOX 507 | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY | | 100 CALDWELL DR PO BOX 705 | TAX COLLECTOR | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY | | 100 CALDWELL DR PO BOX 705 | TAX COLLECTOR | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY | | 100 CALDWELL DR PO BOX 706 | TAX COLLECTOR | | HAZLEHURST | MS | 39083 | |
| COPLAY BORO LEHIGH | | 104 S 7TH ST | T C OF COPLAY BORO | | COPLAY | PA | 18037 | |
| COPLAY WHITEHALL SEWER AUTHORITY | | 3213 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| COPLEN, RYAN S | | 15025 140TH WAY SE | | | RENTON | WA | 98058 | |
| COPLEY ROTH AND WILSON | | 7300 COLLEGE BLVD STE 175 | | | OVERLAND PARK | KS | 66210 | |
| COPLEY VILLAGE CONDO ASSOC 1 | | 2000 TERMINAL TOWER 50 PUBLIC SQR | C O KAMAN AND CUSIMANO | | CLEVELAND | OH | 44113 | |
| COPLEY, LATT L | | 8414 HALLET ST | | | LENEXA | KS | 66215-6001 | |
| COPLIN PLANTATION | | PO BOX 319 | COPLIN PLANTATION | | STRATTON | ME | 04982 | |
| COPLIN PLANTATION | | PO BOX 319 | TAX COLLECTOR | | STRATTON | ME | 04982 | |
| COPPA KNUDSON, JERI | | 145 MT ROSE | | | RENO | NV | 89509 | |
| COPPAGE, CEDRIC | | 2020 JOPPA AVE | J DAVILA AND ASSOCIATES LLC | | ZION | IL | 60099 | |
| COPPELL CITY ISD | | 255 PKWY BLVD | ASSESSOR COLLECTOR | | COPPELL | TX | 75019 | |
| COPPELL CITY ISD | | 255 PKWY BLVD | | | COPPELL | TX | 75019 | |
| Coppell Isd | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Coppell Isd | Coppell Isd | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Coppell Isd | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| COPPER AREA REALTY | | 377 ALDEN RD | PO BOX 704 | | KEARNY | AZ | 85137-0112 | |
| COPPER BASIN HOA | | 2242 E RIVER WALK | | | BOISE | ID | 83706-5483 | |
| COPPER CITY VILLAGE | | BOX 88 | TREASURER | | COPPER CITY | MI | 49917 | |
| COPPER CITY VILLAGE | | PO BOX 88 | TREASURER | | COPPER CITY | MI | 49917 | |
| COPPER COVELAKE TULLOCH OWNERS | | 920 BLACK CREEK DR | | | COPPEROPOLIS | CA | 95228 | |
| COPPER CREEK HOA | | 117 TOWNE LAKE PKWY STE 300 | | | WOODSTOCK | GA | 30188 | |
| COPPER CREEK HOA | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502-6270 | |
| COPPER CREEK HOMEOWNER ASSOCIATION | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| COPPER CREEK HOMEOWNERS ASSOC | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| COPPER CREST CONDOMINIUM | | 1401 W 122ND AVE 101 | | | DENVER | CO | 80234 | |
| COPPER LAKES HOMEOWNERS ASSOCIATION | | 15995 N BAKERS LANDING NO 162 | | | HOUSTON | TX | 77079 | |
| COPPER LEAF COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| COPPER LEAF COMMUNITY ASSOCIATION | | 7740 N 16TH ST 300 | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| COPPER LEAF UNIT 3 COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| COPPER LEAF UNIT 3 CONDOMINUM | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| COPPER RIDGE AT TALUS | | 13208 NE 20TH ST ST 400 | | | BELLEVUE | WA | 98005 | |
| COPPER RIDGE CONDOMINIUM OWNERS | | 318 164TH ST SW | C O PRO REALTY OPTIONS | | LYNNWOOD | WA | 98087 | |
| COPPER RIVER INVESTMENTS | | 8839 N CEDAR AVE | | | FRESNO | CA | 93720 | |
| COPPER SANDS HOA | | 9512 W FLAMINGO RD 102 | | | LAS VEGAS | NV | 89147 | |
| COPPER SPRINGS HOA | | PO BOX 9489 | | | BEND | OR | 97708 | |
| COPPER STAR OWNERS ASSOCIATION | | 3499 N CAMBELL AVE STE 907 | | | TUCSON | AZ | 85719 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPPER STAR OWNERS ASSOCIATION | | 3499 N CAMBELL AVE | | | TUCSON | AZ | 85719 | |
| COPPER STATE AIR CONDITIONING CO | | 8602 W CAVALIER DR | | | GLENDALE | AZ | 85305 | |
| COPPER TREE C O WINDERMERE | | 7100 EVERGREEN WAY A | | | EVERETT | WA | 98203 | |
| COPPER VALLEY ELECTRIC ASSOCIATION | | PO BOX 45 | | | GLENNALLEN | AK | 99588 | |
| COPPER, JAMES F | | 111 BEACH STREET UNIT 5I | | | BOSTON | MA | 02111 | |
| COPPERFIELD HOA | | 5208 COMMERCE SQ DR | SUIT D | | INDIANAPOLIS | IN | 46237 | |
| COPPERFIELD TOWNHOMES HOA INC | | 9887 FOURTH ST N STE 301 | C O RAMPART PROPERTIES INC | | SAINT PETERSBURG | FL | 33702 | |
| COPPERHILL CITY | | 160 MAIN ST | TAX COLLECTOR | | COPPERHILL | TN | 37317 | |
| COPPERLEAF HOMEOWNERS ASSOCIATION | | 13700 TROON CT | C O PROKOPIAK MANAGEMENT COMPANY | | BROOMFIELD | CO | 80023 | |
| COPPERNOLL, LINDA S | | 103 OLD FARM ROAD | | | FAYETTEVILLE | NY | 13066 | |
| COPPERSTOWN VILLAGE | | 22 MAIN ST | | | COOPERSTOWN | NY | 13326 | |
| COPPINGER BUILDING AND RESTORATION | | 1888 6 MILE RD | | | TRAVERSE CITY | MI | 49696 | |
| COPPLE, KIMBERLY & COPPLE, KIMBERLY | | 3062 ARROWHEAD PT DR | | | SAINT LOUIS | MO | 63129-5253 | |
| COPPOLA, JOHN | | 667 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| COPPOLA, JOHN | | 784 MAPLEDALE RD | | | ORANGE | CT | 06477 | |
| COPREN, LISA D | | 7840 MADISON AVE 185 | | | FAIR OAKS | CA | 95628 | |
| COPTIC CONSTRUCTION CO INC | | 910 WOODWARD PARK DR | | | SUWONEE | GA | 30024 | |
| COPY SYSTEMS NC | | 920 E 21ST STREET | | | DESMOINES | IA | 50317 | |
| COQUETTE C PRECIADO AND | | PO BOX 2741 | RESTORATION MANAGEMENT COMPANY | | SANTA ROSA | CA | 95405 | |
| COQUINA COVE VILLAS INC | | 1961 COQUINA WAY | | | POMPANO BEACH | FL | 33071 | |
| COQUINA REEF REALTY | | 1355 E SCOTS AVE | | | MERRITT ISLAND | FL | 32952 | |
| COQUINA REEF REALTY | | 6396 S HWY 1 | | | ROCKLEDGE | FL | 32955 | |
| CORA JOE | | 2500 VINCENT WAY EAST | | | NORRISTOWN | PA | 19401 | |
| CORADO, HENRY G | | 16489 PINE FOREST ST | | | FONTANA | CA | 92336-1460 | |
| CORAIN MCGINN ATT AT LAW | | 130 CENTRE ST | | | DANVERS | MA | 01923 | |
| CORAINE JR, ANTHONY T & ORPIN, JACQUELINE S | | 49 TIMBIRA DR | | | GANSEVOORT | NY | 12831-1327 | |
| CORAL A SALAZAR AND Z CONSTRUCTION | | 8311 GOLDEN VALLEY BLVD | | | MAPLE FALLS | WA | 98266 | |
| CORAL A SALAZAR AND | | 8311 GOLDEN VALLEY BL | Z CONSTRUCTION INC | | MAPLE FALLS | WA | 98266-8271 | |
| CORAL CANYON MASTER RES OWNERS | | 8360 E VIA DE VENTURA STE 100 BLDG L | | | SCOTTSDALE | AZ | 85258 | |
| CORAL GATE EAST CONDO ASSN | | 121 ALHAMBRA PLZ 10TH FL | | | CORAL GABLES | FL | 33134 | |
| CORAL INSURANCE COMPANIES | | PO BOX 520817 | | | MIAMI | FL | 33152-0817 | |
| CORAL INSURANCE COMPANY | | PO BOX 520817 | | | MIAMI | FL | 33152-0817 | |
| CORAL INSURANCE CO | | PO BOX 520817 | | | MIAMI | FL | 33152-0817 | |
| CORAL KEY CONDOMINIUM ASSOCIATION | | 3490 PINEWALK DR N | | | POMPANO BEACH | FL | 33063 | |
| CORAL LAKE AT BOCA HOA | | 7805 SW 6TH CT | | | PLANTATION | FL | 33324 | |
| CORAL LAKE AT BOCA RATON HOA | | 1750 UNIVERSITY DR 205 | C O SWIFT MANAGEMENT SOLUTIONS INC | | POMPANO BEACH | FL | 33071 | |
| CORAL M WATT ATT AT LAW | | 615 GRISWOLD ST STE 1626 | | | DETROIT | MI | 48226 | |
| CORAL MORTGAGE BANKERS CORP | | 60 E LINDEN AVE | | | ENGLEWOOD | NJ | 07631 | |
| CORAL MORTGAGE BANKERS CORP | | 60 EAST LINDEN AVENUE | | | ENGLEWOOD | CO | 07631 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORAL POINT HOA | | 532 E MARYLAND AVE STE F | C O THE OSSELAER CO | | PHOENIX | AZ | 85012 | |
| CORAL SALAZAR CORAL A MARTINS | | 8311 GOLDEN VALLEY BLVD | AND Z CONSTRUCTION INC | | MAPLE FALLS | WA | 98266 | |
| CORAL SPRINGS TOWNHOUSE | | NULL | | | HORSHAM | PA | 19044 | |
| CORAL TOWERS CONDO ASSOCIATION | | 7990 SW 117 AVE NO 137 | | | MIAMI | FL | 33183 | |
| Coralee Lehman | | 2857-88th Ln NE | | | Blaine | MN | 55449 | |
| CORALENE L TEXIERA | | 9059 GERBER RD | | | SACRAMENTO | CA | 95829 | |
| Coralia Schwartz | | 322 South 6th Street | | | Perkasie | PA | 18944 | |
| CORAOPOLIS BORO ALLEGH | | 511 MILL ST | T C OF CORAOPOLIS BORO | | CORAOPOLIS | PA | 15108 | |
| CORASH AND HOLLENDER PC | | 1200 S AVE STE 201 | | | STATEN ISLAND | NY | 10314 | |
| CORAZON DEL PUEBLO HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| CORAZON DEL PUEBLO HOA | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| CORAZON E JOHNSON | | 1780 CARLOS DR | | | LAS VEGAS | NV | 89123 | |
| CORBACHO, GIOVANNI | | 20 22 GARDEN AV | ARMANDO TUBERQUIA HOME IMPROVEMENT AND PAINTING | | BELLEVILLE | NJ | 07109 | |
| CORBARI, FRANCO B & CORBARI, CHERYL L | | 1474 EL SERENO PLACE | | | GULF BREEZE | FL | 32563 | |
| CORBE, DOROTHY | | 14011 SWISS HILL DR | | | HOUSTON | TX | 77077 | |
| CORBETT LAW FIRM | | PO BOX 700074 | | | OKLAHOMA CITY | OK | 73107 | |
| CORBETT LAW OFFICE | | 400 RESERVOIR AVE STE 3L | | | PROVIDENCE | RI | 02907 | |
| CORBETT RYAN OLIVER AND | REROOF AMERICA CONTRACTORS | 2121 SE BELMONT ST APT 424 | | | PORTLAND | OR | 97214-3479 | |
| CORBETT, STEVEN | | PO BOX 3290 | | | PHOENIX | AL | 36868 | |
| CORBIN AND HORST WC DBA HOMETEAM GMAC | | 1012 A HENDERSON DR | | | JACKSONVILLE | NC | 28540-7422 | |
| CORBIN AND HURST INC | | 1012A HENDERSON DR | | | JACKSONVILLE | NC | 28540 | |
| CORBIN AND PRITCHARD ATTORNEYS | | 603 N 8TH ST | | | KILLEEN | TX | 76541 | |
| CORBIN CITY KNOX | | PO BOX 1343 | CITY OF CORBIN | | CORBIN | KY | 40702 | |
| CORBIN CITY WHITLEY | CITY OF CORBIN | PO BOX 1343 | 805 S MAIN AVE | | CORBIN | KY | 40702 | |
| CORBIN CITY WHITLEY | | PO BOX 1343 | 805 S MAIN AVE | | CORBIN | KY | 40702 | |
| CORBIN CITY WHITLEY | | PO BOX 1343 | CITY OF CORBIN | | CORBIN | KY | 40702 | |
| CORBIN CITY | | 316 ROUTE 50 | CORBIN CITY TAXCOLLECTOR | | CORBIN CITY | NJ | 08270 | |
| CORBIN CITY | | 513 MAPLE ST | TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| CORBIN COOLEY REALTY | | 322 WESTBROOK RD | | | DATAW ISLAND | SC | 29920 | |
| CORBIN JOHNSON LAW FIRM | | 2736 WARFORD ST STE 102 | | | MEMPHIS | TN | 38128 | |
| CORBIN LAW OFFICE | | 303 1ST AVE NE STE 370 | | | FARIBAULT | MN | 55021-5297 | |
| CORBIN, GARY L & CORBIN, CABRINA D | | 740 HOGAN DRIVE | | | MARTINSBURG | WV | 25405 | |
| CORBIN, TROY E | | P. O. BOX 476 | | | FORT ASHBY | WV | 26719 | |
| CORBO, JOSEPH A | | 2412 GILBERT LN | | | SOUTH SAINT PAUL | MN | 55075 | |
| CORBY ROBINSON | | 725 30TH STREET # 102 | | | SACRAMENTO | CA | 95816 | |
| CORCORAN GROUP THE | | 25 E 21ST ST 7TH FL | | | NEW YORK | NY | 10010 | |
| CORCORAN IRRIGATION DISTRI | | PO BOX 566 | TAX COLLECTOR | | CORCORAN | CA | 93212 | |
| CORCORAN, COLLENE K | | 30150 TELEGRAPH RD STE 225 | | | BINGHAM FARMS | MI | 48025 | |
| CORCORAN, COLLENE K | | 30150 TELEGRAPH RD STE 263 | | | BINGHAM FARMS | MI | 48025 | |
| CORCORAN, COLLENE | | 30150 TELEGRAPH RD STE 263 | | | BINGHAM FARMS | MI | 48025 | |
| CORCORAN, ROBERT J | | 3199 TOOPAL DR | | | OCEANSIDE | CA | 92058-7491 | |
| CORCUERA, ROSA D | | 2790 FILLMORE STREET | | | EUGENE | OR | 97405 | |
| CORDELE CITY | | 501 N 7TH ST | TAX COLLECTOR | | CORDELE | GA | 31015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORDELIA K HOUSE | | 319 5TH STREET | | | BRECKENRIDGE | MI | 48615 | |
| CORDELL, FRANCES E | | HCR 32 LOT 14 | | | ENCANT LAND | WY | 82325 | |
| CORDER, DALE F & CORDER, PATRICIA | | 7128 STATE HWY 75 SOUT APT #2 | | | HUNTSVILLE | TX | 77340 | |
| CORDER | | 305 N LAFAYETTE | CITY COLLECTOR | | CORDER | MO | 64021 | |
| CORDERO, JUAN | | 6900 COVE DR | | | NEW ORLEANS | LA | 70126 | |
| CORDERO, PATRICK L | | 198 NW 37 AVE | | | MIAMI | FL | 33125 | |
| CORDES JUNCTION REALTY | | 20282 E STAGECOACH TRL | | | MAYER | AZ | 86333-2301 | |
| CORDES OGBRUN, LAMB | | 1113 GREENWOOD CLIFF | | | CHARLOTTE | NC | 28204 | |
| CORDIANO, HENRY D | | 3612 DOE TRAIL | | | BOSTON | TX | 78746 | |
| CORDICK, GLENN | | PO BOX 574 | | | SCIOTA | PA | 18354 | |
| CORDIER AND BROWNEWELL | | 319 S FRONT ST | | | HARRISBURG | PA | 17104 | |
| CORDILLERA OWNERS ASSOCIATION | | INC 4455 E CAMELBACK RDSTE E 100 | C O ALLISON SHELTON REAL EST SERV | | PHOENIX | AZ | 85018 | |
| CORDNER, ANTHONY | | 3444 EL CAMINO REAL #106 | | | SANTA CLARA | CA | 95051 | |
| CORDOVA CITY | | PO BOX 1210 | CITY OF CORDOVA | | CORDOVA | AK | 99574 | |
| CORDOVA HOA | | PO BOX 89325 | | | TEMECULA | CA | 92589 | |
| CORDOVA, ALTINAY | | 15620 SW 58 ST | PAVEL CUERVO WASHINGTON MUTUAL BANK | | MIAMI | FL | 33193 | |
| CORDOVA, CATHERINE M | | 920 FORRESTER AVE NW APT B | | | ALBUQUERQUE | NM | 87102-1906 | |
| CORDOVA, DOLORES & CORDOVA, ROBERT | | 28173 QUEENSBRIDGE ROAD | | | VALLEY CENTER | CA | 92082 | |
| CORDOVA, JOSE V & CORDOVA, ELFEGA | | 1845 FERRARA WAY | | | OXNARD | CA | 93030 | |
| CORDOVA, NICKOLAS | | 239 RAVENHEAD DR | LUCIOS CONSTRUCTION | | HOUSTON | TX | 77034 | |
| CORDOVA, PABLO & CORDOVA, SUSANA | | 607 6TH STREET N. | | | NAMPA | ID | 83687 | |
| CORDOVA, STANLEY | | 235 NOTHSTEIN RD | | | LEHIGHTON | PA | 18235 | |
| CORDRAY, CYNTHIA | | 10301 LARCHMONT PL | | | PINELLAS PARK | FL | 33782-2751 | |
| CORDTS AND GULLEY PLLC | | 6263 POPLAR AVE STE 1132 | | | MEMPHIS | TN | 38119 | |
| CORE OPPORTUNITY FUND LLC | | PO BOX 25832 | | | LOS ANGELES | CA | 90025-0832 | |
| CORE PROPERTY SERVICES, INC | | 42866 LOMBARDY DR | | | CANTON | MI | 48187 | |
| CORE SETTLEMENT SERVICES INC | | 3800 MARKET ST | | | CAMP HILL | PA | 17011 | |
| COREGIS INSURANCE | | 305 MADISON | | | MORISTOWN | NJ | 07960-6117 | |
| COREGIS INSURANCE | | | | | MORRISTOWN | NJ | 07962 | |
| CORELOGIC BPO SERVICES | | CORELOGIC INC | PO BOX 849935 | | DALLAS | TX | 75284-9935 | |
| CORELOGIC CREDCO LLC | | PO BOX 847070 | | | DALLAS | TX | 75284 | |
| CORELOGIC FLOOD SERVICES LLC | | PO BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CORELOGIC FLOOD SERVICES | | P.O. BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CORELOGIC INFORMATION SOLUTIONS INC | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| CORELOGIC INFORMATION SOLUTIONS INC | | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | |
| CoreLogic, Inc. | | 1 CORELOGIC WAY | | | WESTLAKE | TX | 76262 | |
| CoreLogic, Inc. | | CORELOGIC INC | PO BOX 849935 | | DALLAS | TX | 75284-9935 | |
| CoreLogic, Inc. | | P O BOX 200079 | | | DALLAS | TX | 75320-0079 | |
| CoreLogic, Inc. | | PO BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CoreLogic, Inc. | | PO BOX 847070 | | | DALLAS | TX | 75284 | |
| CoreLogic, Inc. | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| CoreLogic, Inc. | | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | |
| CORELOGIC | | 1 CORELOGIC WAY | | | WESTLAKE | TX | 76262 | |
| CORELOGIC | | P O BOX 200079 | | | DALLAS | TX | 75320-0079 | |
| Corelogic | | PO BOX 847070 | | | DALLAS | TX | 75284 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COREPOINTE INSURANCE | | PO BOX 91364 | | | CHICAGO | IL | 60693 | |
| Coretha Montouth | | 1725 E. 4TH ST. | | | Waterloo | IA | 50703 | |
| CORETTA AND DEMETRICE | | 23738 JASMINE TERRACE DR | HARROLD AND CASTILLO CONTRACTING | | SPRING | TX | 77373 | |
| COREY - BENHAM REO ADAMSKI | Choice Mountain Properties Real Estate Group, LLC | 56 WHITE OAK ROAD | | | ASHEVILLE/HENDERSONVILLE | NC | 28704 | |
| Corey Alexander | | 1315 PROSPECT AVE | | | WATERLOO | IA | 50703-4330 | |
| COREY AND AMY COCHRAN AND | | 144 EASTOVER DR SE | ALLIED RESTORATION SPECIALISTS | | CONCORD | NC | 28025 | |
| COREY AND JENNA AIELLO AND | | 39 LONG BEACH DR | NEW DIMENSIONS HR INC | | SOUND BEACH | NY | 11789 | |
| COREY AND SUSAN CUNNINGHAM | | 11911 BURR ST | | | CROWN POINT | IN | 46307 | |
| COREY AND VASSANDRA TURNER | | 234 RIVER RD N | | | JACKSON | MS | 39211 | |
| COREY B BECK ATT AT LAW | | 704 S 4TH ST | | | LAS VEGAS | NV | 89101 | |
| COREY B SMITH ATT AT LAW | | 868 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| COREY BARTON | | P O BOX 369 | | | MERIDIAN | ID | 83680 | |
| Corey Conerly | | Po box 202526 | | | Arlington | TX | 76006 | |
| COREY DAVID GRANDMAISON ATT AT LAW | | 4301 FASHION SQUARE BLVD | | | SAGINAW | MI | 48603 | |
| Corey Fields | | 5313 Shadow Trail | | | Garland | TX | 75043 | |
| COREY GULLEY | | 113 DUTCHLAND TRAIL | | | SUFFOLK | VA | 23434 | |
| COREY HETRICK LINDA WETHERBEE AND | | 5438 DRINKARD DR | N AMERICAN INS CONSULTANTS INC | | NEW PORT RICHEY | FL | 34653 | |
| Corey Hintz | | 9358 178TH ST W | | | LAKEVILLE | MN | 55044-6840 | |
| COREY J ALLARD ATTORNEY AT LAW | DAVID J SULLIVAN VS MRTG ELECTRONIC REGISTRATION SYSTEMD,INC AEGIN WHOLESALE CORP DEUTSCHE BANK NATL TRUST CO, AS TRUS ET AL | 574 Central Avenue | | | Pawtucket | MA | 02861 | |
| COREY J GRAU | | 5566 S 14TH STREET | | | MILWAUKEE | WI | 53221 | |
| Corey Johnson | | 24291 Puerta De Luz | | | Mission Viejo | CA | 92691 | |
| COREY KING AND BOWMAN PAVING | | 20 8TH ST | | | BROOKHAVEN | PA | 19015-2907 | |
| COREY L AND TIARA TEDLOCK AND | | 347 N BAY AVE | HOMETOWN ELECTRIC AND CONSTRUCTION | | COLUMBUS | KS | 66725 | |
| COREY L MILLS ATT AT LAW | | 952 ECHO LN STE 380 | | | HOUSTON | TX | 77024 | |
| COREY L PHILLIPS AND ARNEISHA R | | 27 INDIAN RDG | PHILLIPS AND STEAMATIC | | BELLEVILLE | IL | 62221 | |
| COREY L SCOTT ATT AT LAW | | 55 MONUMENT CIR STE 827 | | | INDIANAPOLIS | IN | 46204 | |
| COREY LATHAN | | 94-209 LUMIAINA PLACE APT# J-10 | | | WAIPAHU | HI | 96797 | |
| COREY MARTIN REAL ESTATE | | 4813 NEWBRIDGE DR | | | MCKINNEY | TX | 75070 | |
| Corey Moeller | | 1813 8th St. | | | Cedar Falls | IA | 50613 | |
| COREY NORD PLLC | | 9217 S 1300 E | | | SANDY | UT | 84094 | |
| Corey Pratt | | 3442 pebble shore dr | | | dallas | TX | 75241 | |
| Corey Riley | | 4901 SIGMOND DR APT 606 | | | ARLINGTON | TX | 76017-0632 | |
| COREY TURNER AND DECOR DESIGNS | | 234 RIVER RD N | LLC | | JACKSONVILLE | MS | 39211 | |
| CORFU VILLAGE | | 116 E MAIN ST | VILLAGE CLERK | | CORFU | NY | 14036 | |
| CORFU VILLAGE | VILLAGE CLERK | PO BOX 52 | 116 E MAIN ST | | CORFU | NY | 14036 | |
| CORI ANDERSON | | 4707 NW 127TH ST | | | VANCOUVER | WA | 98685 | |
| CORI MEYERS | KAPOLEI REALTY, INC | 1001 KAMOKIA BLVD. #110 | | | KAPOLEI | HI | 96707 | |
| CORIANO, ISRAEL | CHARLES R RUTTY | 1000 QUAYSIDE TER APT 706 | | | MIAMI | FL | 33138-2231 | |
| CORICK CONSTRUCTION CO | | 3917 W 41ST AVE | | | GARY | IN | 46408 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORICK CONSTRUCTION | | 4802 ORCHARD DR | | | GRIFFITH | IN | 46319 | |
| CORICK CONSTRUCTION | | 4802 ORCHARD DR | | | GRIFFITH | IN | 46319-2513 | |
| CORIDEN CORIDEN ANDREWS AND GLOVER | | 415 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| CORINA ORTIZ AND FLORIDA | | 3506 NW 9 AVE | CLAIMS RESOURCES | | MIAMI | FL | 33127 | |
| Corina Villalobos | | 6908 CR 1126B | | | Godley | TX | 76044 | |
| CORINE EG BAILEY ATT AT LAW | | 116 N SYCAMORE ST PO | | | PETERSBURG | VA | 23803-3245 | |
| CORINE MCCOY AND GARDEN STATE PUBLIC | | 1171 MORTON ST | ADJUSTERS INC AND CITY OF CAMDEN | | CAMDEN | NJ | 08104 | |
| CORINE P JACKSON AND | | 2048 PARIS DR | SUPERIOR ROOFING | | COLUMBUS | GA | 31906 | |
| CORINNA F ALLMAN TINA | | 365 WEKIVA SPRINGS RD 151 | | | LONGWOOD | FL | 32779 | |
| CORINNA TOWN | | 8 LEVI STERWART DR | TOWN OF CORINNA | | CORINNA | ME | 04928 | |
| CORINNA TOWN | | RR 1 BOX 2900 | TOWN OF CORINNA | | CORINNA | ME | 04928 | |
| CORINNE GARNER AND MIKE | MEEHAN HOME IMPROVMENTS | 600 OLD STREET RD APT C204 | | | FEASTERVILLE TREVOSE | PA | 19053-7735 | |
| CORINNE MONTGOMERY | | 11150 SUMTER CIR | | | BLOOMINGTON | MN | 55438 | |
| CORINNE R RUTZKE ATT AT LAW | | 6445 POWERS FERRY RD SW STE | | | ATLANTA | GA | 30339 | |
| CORINTH C S TN OF HADLEY | | 105 OAK ST | TAX COLLECTOR | | CORINTH | NY | 12822 | |
| CORINTH CEN SCH COMBINED TWNS | | 105 OAK ST | SCHOOL TAX COLLECTOR | | CORINTH | NY | 12822 | |
| CORINTH CITY | | 300 CHILDS ST PO BOX 669 | | | CORINTH | MS | 38834 | |
| CORINTH CITY | | 300 CHILDS ST PO BOX 669 | TAX COLLECTOR | | CORINTH | MS | 38834 | |
| CORINTH CITY | | 300 CHILDS ST PO BOX 669 | TAX COLLECTOR | | CORINTH | MS | 38835 | |
| CORINTH CITY | | PO BOX 157 | CORINTH CITY CLERK | | CORINTH | KY | 41010 | |
| CORINTH REALTY BH AND G | | PO BOX 701 | | | CORINTH | MS | 38835 | |
| CORINTH REALTY | | 1004 N FILLMORE ST | | | CORINTH | MS | 38834-4127 | |
| CORINTH TOWN CLERK | | PO BOX 461 | ATTN REAL ESTATE RECORDING | | CORINTH | VT | 05039 | |
| CORINTH TOWN | | 1387 COOKEVILLE ROAD PO BOX 461 | CORINTH TOWN | | CORINTH | VT | 05039 | |
| CORINTH TOWN | | 1387 COOKEVILLE ROAD PO BOX 461 | TREASURER CORINTH TOWN | | CORINTH | VT | 05039 | |
| CORINTH TOWN | | 31 EXETER RD PO BOX 309 | TOWN OF CORINTH | | CORINTH | ME | 04427 | |
| CORINTH TOWN | | 31 EXETER RD | TOWN OF CORINTH | | CORINTH | ME | 04427 | |
| CORINTH TOWN | | 600 PALMER AVE | TAX COLLECTOR | | CORINTH | NY | 12822 | |
| CORINTH TOWN | TOWN OF CORINTH | PO BOX 309 | EXETER RD | | CORINTH | ME | 04427 | |
| CORINTH VILLAGE | | 244 MAIN ST | | | CORINTH | NY | 12822 | |
| CORINTH VILLAGE | | 244 MAIN ST | VILLAGE CLERK | | CORINTH | NY | 12822 | |
| CORINTH VILLAGE | VILLAGE CLERK | 244 MAIN ST | | | CORINTH | NY | 12822-1118 | |
| CORINTHIAN GARDENS CONDO ASSN | | 500 NE SPANISH RIVER BLVD 18 | C O MANAGEMENT CO OF BOCA | | BOCA RATON | FL | 33431 | |
| CORINTHIAN MORTGAGE CORPORATION | | 5700 BROADMOOR STE 500 | | | MISSION | KS | 66202 | |
| CORINTHIAN MORTGAGE CORPORATION | | 5700 BROADMOOR STE 500 | | | SHAWNEE MISSION | KS | 66202 | |
| Corinthian Mortgage Corporation | | 5700 Broadmoor Suite 500 | | | Mission | KS | 66202-2405 | |
| CORINTHIAN MORTGAGE | | 5700 BROADMOOR | | | MISSION | KS | 66202 | |
| Corissa McWay | | PO BOX 309 | | | MOUNT LAGUNA | CA | 91948-0309 | |
| Corissa Volker | | 1220 Glenny Ave | | | Waterloo | IA | 50702 | |
| CORKERY, MICHAEL P | | 1110 ROUND PEBBLE LANE | | | RESTON | VA | 20194-0000 | |
| CORLA JACKSON AND ANTHONY | | 13230 TOM GASTON RD | CONSTRUCTION | | MOBILE | AL | 36695 | |
| CORLEY AND ASSOCIATES LLC | | 230 BARON CT | | | LEXINGTON | SC | 29072 | |
| CORLEY, REGINALD P | | PO BOX 100200 | | | COLUMBIA | SC | 29202 | |
| CORLISS AND DONALD BROOKS AND | | 10708 WEMBROUGH PL | AMERICAN HOME RESTORATION | | CHELTENHAM | MD | 20623 | |
| CORLISS H BOND | | 1241 6TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| CORMAN ASSOCIATES INC | | 1951 PINE HALL RD STE 100 | | | STATE COLLEGE | PA | 16801 | |

Page 1177
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORMIER CONSTRUCTION CO | | 1319 TOBLER RD | | | KNOXVILLE | TN | 37919 | |
| CORMIER, KEITH R & CORMIER, LESLIE K | | 3107 W COLORADO AVENUE #190 | | | COLORADO SPRINGS | CO | 80904-2088 | |
| CORNAGGIA, SHARI M | | 5679 OLD WESTBURY WAY | | | DUBLIN | CA | 94568 | |
| CORNALE REALTY | | 100 E MAIN ST | | | DWIGHT | IL | 60420 | |
| CORNBELT ENERGIES | | PO BOX 2571 | | | DECATUR | IL | 62525 | |
| CORNBELT ENERGIES | | PO BOX 816 | | | BLOOMINGTON | IL | 61702 | |
| CORNEAL APPRAISAL SERVICES INC | | PO BOX 127 | | | AUBURNDALE | FL | 33823 | |
| CORNEAL APPRAISALS SERVICE | | PO BOX 127 | | | AUBURNDALE | FL | 33823 | |
| CORNECK, JOSEPH W | | 465 MCGREGOR RD | | | DELAND | FL | 32720 | |
| CORNEIL, CHAD & CORNEIL, JAY L | | 34320 SE BURKE STREET | | | SNOQUALMIE | WA | 98065 | |
| CORNEJO, JAVIER & MENDOZA, MARIA | | 551 REGIS DRIVE | | | SACRAMENTO | CA | 95838 | |
| CORNEJO, JOSE & CORNEJO, GLADIS | | 218 BURCHFIELD AVENUE | | | BAKERSFIELD | CA | 93307-5440 | |
| CORNEJO, STEVEN & CORNEJO, AURORA | | 315 SAN ANTONIO ST | | | SAN MATEO | CA | 94401 | |
| CORNEL AND PEACHES DAVIS | | 1516 WEIMAN RD SE | | | PALM BAY | FL | 32909 | |
| CORNEL I VULCU AND | AURICA R VULCU | 7323 BRUNSWICK CT | | | WASHINGTON | MI | 48095-2444 | |
| CORNEL WILEY AND ANDERSON | | 14639 WPRESIDENTS DR | BROTHERS BUILDERS & IRON ONE STOP CONSTRUCTION COM | | HOUSTON | TX | 77047 | |
| CORNELIA CITY | | 118 LARKIN ST | TAX COLLECTOR | | CORNELIA | GA | 30531 | |
| CORNELIA CITY | | PO BOX 785 | TAX COLLECTOR | | CORNELIA | GA | 30531 | |
| CORNELIA DIX | | 427 NEW SCHAEFFERSTOWN ROAD | | | BERNVILLE | PA | 19506 | |
| Cornelia Way | | 943 Highgate Dr | | | Lewisville | TX | 75067 | |
| CORNELIOUS, ANDREW & CORNELIUS, TEQUILA N | | 7919 BAYARD DRIVE | | | INDIANAPOLIS | IN | 46259 | |
| CORNELIOUS, BARBARA A | | 14307 PIPERS GAP CT | | | HOUSTON | TX | 77090-2477 | |
| CORNELISON AND ZIOLO LLP | | 500 SUN VALLEY DR STE 1 | | | ROSWELL | GA | 30076 | |
| CORNELIUS AND KIMBERLY JOHNSON | | 5644 BUXTON DR | AND CARPENTER FOR HIRE | | COLUMBUS | GA | 31907 | |
| CORNELIUS B MCLYMONT CORNELIUS | | 5210 NW 75TH AVE | MCLYMONT AND JHAMTEC CONSTRUCTION INC | | LAUDERHILL | FL | 33319 | |
| CORNELIUS J CARMODY ATT AT LAW | | PO BOX 302 | | | MONKTON | MD | 21111 | |
| CORNELIUS J REGAN AND | | 39424 PALM DR | JEANETT REGAN | | BAYVIEW | TX | 78566 | |
| CORNELIUS TOWN | | 21410 CATAWBA AVE | TREASURER | | CORNELIUS | NC | 28031 | |
| CORNELIUS W KELLEHER | | 125 BRUNSWICK RD | | | TROY | NY | 12180 | |
| CORNELIUS, GW | | PO BOX 249 | | | HUMBLE | TX | 77347-0249 | |
| CORNELIUS, ROBERT & CORNELIUS, TERRI E | | 326 CISCO RD | | | TYNER | NC | 27980-9641 | |
| CORNELL AGENCY | | 10 LINCOLN WAY E | PO BOX 641 | | MASSILLON | OH | 44648-0641 | |
| CORNELL AGENCY | | PO BOX 641 | 10 LINCOLN WAY E | | MASSILLON | OH | 44648 | |
| CORNELL AND DEBORAH GOINS | | 6444 S MAPLEWOOD AVE | AND LUWIKO ROOFING | | CHICAGO | IL | 60629 | |
| CORNELL AND OVITT PUC PLLC | | 2 GREENWOOD AVE | | | CONCORD | NH | 03301 | |
| CORNELL AND OVITT PUC, PLLC | LAWRENCE SUMSKI, CHAPTER 13 TRUSTEE & MICHELE GRIMARD, DEBTOR V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATIONS SYS INC & ET AL | 2 Greenwood Avenue | | | Concord | MA | 03301 | |
| CORNELL CITY TREASURER | | PO BOX 796 | 116 3RD AVE | | CORNELL | WI | 54732 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNELL CITY | | 117 N 3RD ST BOX 796 | TREASURER | | CORNELL | WI | 54732 | |
| CORNELL CITY | | 222 MAIN STREET PO BOX 796 | TREASURER CITY OF CORNELL | | CORNELL | WI | 54732 | |
| CORNELL CITY | TREASURER CITY OF CORNELL | PO BOX 796 | 116 3RD AVE | | CORNELL | WI | 54732 | |
| CORNELL CITY | TREASURER CITY OF CORNELL | PO BOX 796 | 222 MAIN ST | | CORNELL | WI | 54732 | |
| CORNELL GRIFFIN AND JBW | | 9105 S CHANTE CT | DEVELOPMENT COMPANY | | WESTWEGO | LA | 70094 | |
| Cornell Lang | | 13737 Oxnard Street, #17 | | | Van Nuys | CA | 91401 | |
| CORNELL MOORE ATT AT LAW | | 140 PUBLIC SQ STE 708 | | | CLEVELAND | OH | 44114 | |
| CORNELL MOORE ATT AT LAW | | 2194 GREEN RD | | | CLEVELAND HEIGHTS | OH | 44121 | |
| CORNELL SCHOOL DISTRICT | | 211 SECOND ST | CHARLES R LATTA TAX COLLECTOR | | PITTSBURGH | PA | 15225 | |
| CORNELL SD CORAOPOLIS BORO | | 511 MILL ST | HELEN MANNA T C | | CORAOPOLIS | PA | 15108 | |
| CORNELL TOWNSHIP | | 2721 HUNTERS BK 28 5 LN | | | CORNELL | MI | 49818 | |
| CORNELL, BRETT & CORNELL, DEANNA | | 2392 CHOCTAW DRIVE | | | BISHOP | CA | 93514 | |
| CORNELL, DAVID | | 10 ISLAND DR | | | COVENTRY | RI | 02816 | |
| CORNELL, JOSEPH W | | 3561 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72703 | |
| CORNELL, MARK P | | 2 GREENWOOD AVE | | | CONCORD | NH | 03301 | |
| CORNER BAKERY | | CBC RESTAURANT CORP | PO BOX 844288 | | DALLAS | TX | 75284-4288 | |
| CORNER ESCROW | | 161 FASHION LN 101 | | | TUSTIN | CA | 92780 | |
| CORNER POST REALTY | | 5660 INTERCHANGE RD | | | LEHIGHTON | PA | 18235 | |
| CORNER STONE REAL ESTATE PARTNERS | | 309 HOLLY GREEN LN | | | HOLLY SPRINGS | NC | 27540 | |
| CORNERLOT APPRAISAL | | 271 LAFAYETTE ST | | | SALEM | MA | 01970 | |
| CORNERLOT MARKETING INC | | 171 FORBES BLVD | SUITE 450 | | MANSFIELD | MA | 02048 | |
| CORNERSTONE APPRAISAL COMPANY, | | 281 PONCHITOLAWA DR | | | COVINGTON | LA | 70433-6203 | |
| CORNERSTONE APPRAISAL COMPANY | | PO BOX 470151 | | | FORTH WORTH | TX | 76147 | |
| CORNERSTONE APPRAISAL SERVICES INC | | 6445 JOHNS RD | | | FALLS CHURCH | VA | 22043 | |
| CORNERSTONE APPRAISAL SERVICES | | 1019 REBECCA TRL | | | TALLMADGE | OH | 44278-2982 | |
| CORNERSTONE APPRAISAL | | 1019 REBECCA TRL | | | TALLMADGE | OH | 44278-2982 | |
| CORNERSTONE APPRAISAL | | 417 NORTHRIDGE CT | | | CLAY CENTER | KS | 67432 | |
| CORNERSTONE APPRAISALS INC | | PO BOX 1971 | | | JACKSON | MS | 39215 | |
| CORNERSTONE APPRAISALS INC | | PO BOX 338 | | | DUXBURY | MA | 02331 | |
| CORNERSTONE ASSOC MGMT SERVICES | | PO BOX 191185 | | | DALLAS | TX | 75219 | |
| CORNERSTONE BUILDING CO INC | | 1028 HIGHLAND LAKES TRACE | AND G DUWANE HOOPER AND MYRA HOOPER | | BIRMINGHAM | AL | 35242 | |
| CORNERSTONE CAPITAL MORTGAGE | | 636 KINGS HWY 2ND FL | | | FAIRFIELD | CT | 06825-4815 | |
| CORNERSTONE COMMUNITY FINANCIAL | | 2955 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2547 | |
| CORNERSTONE CONDOMINIUM ASSOCIATION | | PO BOX 3717 | 194 MESA DR | | EAGLE | CO | 81631 | |
| CORNERSTONE CONDOS | | 400 LATHROP STE 202 | C O DOWLING PROPERTIES LLC | | RIVER FOREST | IL | 60305 | |
| CORNERSTONE CONSTRCUTION | | 3420 S BRADY CT | | | SHERICAN | CO | 80110 | |
| CORNERSTONE CONSTRCUTION | | 4200 AVE K | | | BROOKLYN | NY | 11210 | |
| CORNERSTONE CONSTRUCTION INC | | 3535 NW 58TH STSUITE 422 | | | OKLAHOMA CITY | OK | 73112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNERSTONE DISASTER REPAIR | | 15570 SE FAIROAKS AVE | INC AND LAVERNE CASEY MARLEY | | MILWAUKIE | OR | 97267 | |
| CORNERSTONE HIGHLANDS HOA | | 2500 S POWER RD STE 221 | | | MESA | AZ | 85209 | |
| CORNERSTONE HOME MORTGAGE CORP | | 6769 N WICKHAM RD STE 101B | DBA MHI MORTGAGE | | MELBOURNE | FL | 32940 | |
| CORNERSTONE HOMEOWNERS ASSOCIATION | | 2655 S RAINBOW BLVD NO 200 | | | LAS VEGAS | NV | 89146 | |
| CORNERSTONE LAW OFFICE | | 30810 PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | |
| CORNERSTONE MORTGAGE COMPANY | | 1177 WEST LOOP SOUTH SUITE 200 | | | HOUSTON | TX | 77027-9083 | |
| CORNERSTONE MORTGAGE COMPANY | | 1177 WEST LOOP SOUTH | SUITE 200 | | HOUSTON | TX | 77027 | |
| CORNERSTONE MORTGAGE CORPORATION | | 75 CRESCENT ST | | | WALTHAM | MA | 02453 | |
| CORNERSTONE MORTGAGE INC | | 17280 N OUTER 40 RD # 100 | | | CHESTERFIELD | MO | 63005-1445 | |
| CORNERSTONE MORTGAGE | | 1177 W LOOP S STE 200 | | | HOUSTON | TX | 77027 | |
| CORNERSTONE MORTGAGE | | 1177 W LOOP S STE 200 | | | HOUSTON | TX | 77027-9083 | |
| CORNERSTONE NATIONAL INSURANCE CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| CORNERSTONE NEIGHBORHOOD | | PO BOX 1246 | | | MERIDIAN | ID | 83680 | |
| CORNERSTONE PROPERTY OWNERS | | MAIN ST | ASSOCIATION MANAGEMENT GROUP211 | | PINEVILLE | NC | 28134 | |
| CORNERSTONE REAL ESTATE ASSOCIATES | | 27401 LOS ALTOS 120 | | | MISSION VIEGO | CA | 92691 | |
| CORNERSTONE REAL ESTATE INC | | 211B W WASHINGTON ST | | | RENSSELAER | IN | 47978 | |
| CORNERSTONE REALTY OF WARSAW | | 322 S BUFFALO ST STE B | | | WARSAW | IN | 46580 | |
| CORNERSTONE REALTY | | 519 LAUDERDALE ST | | | SELMA | AL | 36701 | |
| CORNERSTONE RENOVATIONS LLC | | 2012 A OLD MONTGOMERY HWY | | | BIRMINGHAM | AL | 35244 | |
| CORNERSTONE RESTORATION INC | | ONE METROCK CIR | | | HELENA | AL | 35080 | |
| CORNERSTONE ROOFING AND GUTTER LLC | | 1886 W TEJON | | | PUEBLO WEST | CO | 81007 | |
| CORNERSTONE TITLE AGENCY | | 41700 GARDENBROOK RD STE 140 | | | NOVI | MI | 48375 | |
| CORNERSTONE TITLE INC | | 1325 E 79TH ST STE 2 | | | BLOOMINGTON | MN | 55425 | |
| CORNERSTONE VILLAGE SUBDIVISION | | 55900 APPLE LN | | | SHELBY TOWNSHIP | MI | 48316 | |
| CORNERSTONE VILLAGE SUBDIVISION | | 55900 APPLE LN | | | UTICA | MI | 48316 | |
| CORNERSTONE | | 636 KINGS HWY | | | FAIRFIELD | CT | 06825-4815 | |
| CORNERSTONE | | 6655 S CIMMARRON RD STE 201 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| CORNERSTONES MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CORNERSTONES MUD | | 11111 KATY FWY STE 725 | TAX OFFICE | | HOUSTON | TX | 77079 | |
| CORNERSTONS COMMUNITY BANK | | 6401 B LEE CORNERS | | | CHATTANOOGA | TN | 37421 | |
| CORNERSVILLE CITY | | 108 N MAIN ST | TAX COLLECTOR | | CORNERSVILLE | TN | 37047 | |
| CORNERSVILLE CITY | | PO BOX 128 | TAX COLLECTOR | | CORNERSVILLE | TN | 37047 | |
| CORNETT AND IVINS | | 1408 BROAD ST | | | PHENIX CITY | AL | 36867 | |
| CORNETT, AMY T & DEAN, LUKE R | | 1153 VALLEY HILL DRIVE | | | MARION | NC | 28752 | |
| CORNETTJONECEL, WILLIAM D | | 18805 226TH AVE E | CORNETT AND DONALD E NEWBY | | ORTING | WA | 98360 | |
| CORNHUSKER CASUALTY CO | | | | | OMAHA | NE | 68114 | |
| CORNIEL, PAULA | | 1017 DOREEN STREET | | | WHITE SETTLEMENT | TX | 76108-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNING CITY S D TN OF BRADFORD | | 291 E FIRST ST | | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIS CORNING TN | | 5 E MARKET ST | TAX COLLECTOR | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST CAMPBELL | | 9 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST CATON | | 5 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST HORNBY TN 17 | | 5 E MARKET ST | TAX COLLECTOR | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST TN CAMPBELL | | 9 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST TN OF CATON | | 5 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CITY SCH DIST TN OF DIX | | 9 MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CITY STEUBEN CO TAX | | 1 CIVIC CTR PLZ | CITY TREASURER | | CORNING | NY | 14830 | |
| CORNING CITY | | 1 CIVIC CTR PLZ | CITY HALL | | CORNING | NY | 14830 | |
| CORNING CITY | | 1 CIVIC CTR PLZ | | | CORNING | NY | 14830 | |
| CORNING CITY | | 1 CIVIC CTR PLZ | FINANCE OFFICE | | CORNING | NY | 14830 | |
| CORNING CITY | | CHASE 33 LEWIS RD ESCROW DEP 117101 | FINANCE OFFICE | | BINGHAMTON | NY | 13905 | |
| CORNING CITY | | CITY HALL | | | CORNING | MO | 64435 | |
| CORNING CSD COMBINED TNS | | 165 CHARLES ST | SCHOOL COLLECTOR | | PAINTED POST | NY | 14870 | |
| CORNING CSD COMBINED TNS | | 165 CHARLES ST | SCHOOL TAX COLLECTOR | | PAINTED POST | NY | 14870 | |
| CORNING CSD COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117048 | SCHOOL COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CORNING CSD COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117048 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CORNING CSD CORNING CITY 11 | | 165 CHARLES ST | SCHOOL COLLECTOR | | PAINTED POST | NY | 14870 | |
| CORNING CSD CORNING CITY 11 | | CHASE 33 LEWIS RD ESCROW DEP 117048 | SCHOOL COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CORNING CSD CORNING CITY 11 | | PO BOX 3590 | | | SYRACUSE | NY | 13220 | |
| CORNING CSD LINDLEY TOWN | | 165 CHARLES ST | TAX COLLECTOR | | PAINTED POST | NY | 14870 | |
| CORNING CSD TN DIXORANGE | | PO BOX 3590 | SCHOOL COLLECTOR | | SYRACUSE | NY | 13220 | |
| CORNING CTY SCH BIG FLATS | | 9 E MARKET ST | | | CORNING | NY | 14830 | |
| CORNING CTY SCH DIS TN BIG FLATS | | 9 E MARKET ST | TAX COLLECTOR | | CORNING | NY | 14830 | |
| CORNING TOWN | | 20 S MAPLE ST | TAX COLLECTOR | | CORNING | NY | 14830 | |
| CORNING TOWN | | N 1898 FORKS RD | CORNING TOWN TREASURER | | MERRILL | WI | 54452 | |
| CORNING TOWN | | N 1898 FORKS RD | | | MERRILL | WI | 54452 | |
| CORNING TOWN | | N 1898 FORKS RD | TREASURER | | MERRILL | WI | 54452 | |
| CORNING, DOW | | RELOCATION MAIL HRSC | | | MIDLAND | MI | 48686 | |
| CORNISH TOWN | | 17 MAPLE ST | TOWN OF CORNISH | | CORNISH | ME | 04020 | |
| CORNISH TOWN | | PO BOX 202 | CORNISH TOWN | | CORNISH FLAT | NH | 03746 | |
| CORNISH TOWN | | PO BOX 346 | TOWN OF CORNISH | | CORNISH | ME | 04020 | |
| CORNISH, ADAM & MAYORGA, MANUELA | | 1127 OHIO STREET | | | REDLANDS | CA | 92374 | |
| CORNITH CEN SCG COMBINED TWNS | | 105 OAK ST | | | CORINTH | NY | 12822 | |
| CORNITH CEN SCG COMBINED TWNS | | 105 OAK ST | SCHOOL TAX COLLECTOR | | CORNITH | NY | 12822 | |
| CORNPLANTER TOWNSHIP VNANGO | | 82 HORNE LN | T C OF CORNPLANTER TWP | | OIL CITY | PA | 16301 | |
| CORNVILLE TOWN | | 100 WOOD RD | TOWN OF CORNVILLE | | CORNVILLE | ME | 04976 | |
| CORNVILLE TOWN | | 100 WOOD RD | TOWN OF CORNVILLE | | SKOWHEGAN | ME | 04976 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNWALL BORO LEBNON | | 125 PINE ST | TAX COLLECTOR OF CORNWALL BOROUGH | | CORNWALL | PA | 17016 | |
| CORNWALL BORO LEBNON | | 400 S 8TH ST RM 103 | TREASURER OF LEBANON COUNTY | | LEBANON | PA | 17042 | |
| CORNWALL CENTRAL SCH CORNWALL | | 24 IDLEWILD AVE | SCHOOL TAX COLLECTOR | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL CENTRAL SCH NEWWINDSOR | | 24 IDLEWILD AVE | SCHOOL TAX COLLECTOR | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL CENTRAL SCH NEWWINDSOR | | 555 UNION AVE | SCHOOL TAX COLLECTOR | | NEW WINDSOR | NY | 12553 | |
| CORNWALL CENTRAL SCH WOODBURY | | 24 IDLEWILD AVE | SCHOOL TAX COLLECTOR | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL CENTRAL SCH WOODBURY | | 24 IDLEWILD AVE | SCHOOL TAX COLLECTOR | | HIGHLAND | NY | 12528 | |
| CORNWALL LEBANON SD CORNWALL BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD CORNWALL BORO | | 547 S TENTH ST | LEBANON COUNTY E I T | | LEBANON | PA | 17042 | |
| CORNWALL LEBANON SD MT GRETNA BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD MT GRETNA BORO | | 547 S 10TH ST | LEBANON COUNTY EIT BUREAU | | LEBANON | PA | 17042 | |
| CORNWALL LEBANON SD NORTH CORNWALL | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD NORTH CORNWALL | | 547 S 10TH ST | LEBANON COUNTY EIT | | YORK | PA | 17402 | |
| CORNWALL LEBANON SD NORTH LEBANON | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD NORTH LEBANON | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| CORNWALL LEBANON SD SOUTH LEBANON | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD SOUTH LEBANON | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| CORNWALL LEBANON SD WEST CORNWALL | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| CORNWALL LEBANON SD WEST CORNWALL | | 547 S TENTH ST | LEBANON COUNT E I T | | LEBANON | PA | 17042 | |
| CORNWALL LEBANON SD/NORTH CORNWALL | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | | | IRWIN, | PA | 15642 | |
| CORNWALL TOWN CLERK | | 2629 ROUTE 30 | | | MIDDLEBURY | VT | 05753 | |
| CORNWALL TOWN CLERK | | BOX 97 | PINE ST | | CORNWALL | CT | 06753 | |
| CORNWALL TOWN CLERK | | PINE ST | BOX 97 | | CORNWALL | CT | 06753 | |
| CORNWALL TOWN | | 2629 ROUTE 30 | TOWN OF CORNWALL | | CORNWALL | VT | 05753 | |
| CORNWALL TOWN | | 2629 ROUTE 30 | TOWN OF CORNWALL | | MIDDLEBURY | VT | 05753 | |
| CORNWALL TOWN | | PO BOX 341 | TAX COLLECTOR | | CORNWALL | NY | 12518 | |
| CORNWALL TOWN | | TOWN OFFICE BOX 125 | TAX COLL TOWN ON CORNWALL | | CORNWALL | CT | 06753 | |
| CORNWALL TOWN | | TOWN OFFICE BOX 97 | TAX COLL TOWN ON CORNWALL | | CORNWALL | CT | 06753 | |
| CORNWALL VILLAGE | | 325 HUDSON ST | VILLAGE CLERK | | CORNWALL ON HUDSON | NY | 12520 | |
| CORNWALL, DOUGLAS T | | 3855 MC DIVITT | | | WEST BLOOMFIELD | MI | 48323 | |
| CORNWELL TOWN CLERK | | 2629 ROUTE 30 | | | MIDDLEBURY | VT | 05753 | |
| CORNWELL, KARLA | | 10008 DARNAWAY CT | | | BRISTOW | VA | 20136 | |
| CORNWELL, KARLA | | 10492 BRISTOW CTR DR | | | BRISTOW | VA | 20136 | |
| CORNWELL, LAURA L & BROKAW, JEFFREY J | | 8515 SLIGO CREEK PARKWAY | | | TAKOMA PARK | MD | 20912 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNYN AND HUGHES | | 10 FAIRWAY DR | | | SPRINGBORO | OH | 45066 | |
| Corodata (Cor-o-Van) | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORODATA RECORDS MANAGEMENT INC | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORONA ASSET MANAGEMENT III, LLC | | 112 ARENA ST. | | | CORAL GABLES | FL | 33146 | |
| Corona law Firm, P.A. | GMAC MORTGAGE LLC VS. ROBERTO TOTH | 3899 NW 7TH ST STE 202 | | | MIAMI | FL | 33126-5551 | |
| CORONA VILLAGE ASSOCIATION | | 10200 E GIRARD AVE STE C255 | | | DENVER | CO | 80231 | |
| CORONA VILLAGE CONDO ASSOC | | 10200 E GIRARD AVE STE C255 | C O E JAMES WILDER PC | | DENVER | CO | 80231 | |
| CORONA VILLAGE CONDO ASSOC | | 1527 E 131ST PL | | | THORNTON | CO | 80241-1939 | |
| CORONA, JAIME & CORONA, MARIA C | | 13071 HEYWOOD ST | | | VICTORVILLE | CA | 92392 | |
| CORONA, SERGIO | | 6906 AVE L | ROM TEX ROOFING SERVICES | | HOUSTON | TX | 77011 | |
| CORONADO AT ALISO VIEJO HOMEOWNERS | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| CORONADO RANCH HOA | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| CORONADO RANCH MASTER | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |
| CORONADO UTILITIES INC | | 7581 E ACADEMY BLVD STE 229 | | | DENVER | CO | 80230-7106 | |
| CORONADO VILLAS HOME ASSOCIATION | | 6579 XAVIER ST | | | ARVADA | CO | 80003 | |
| CORONADO, JOE S & CORONADO, RACHEL | | 816 VALIENTINE RD | | | KANSAS CITY | MO | 64111 | |
| CORONADO, MARIA | | 13226 GOLDBRUSH DR | ALFREDO UROUIDI | | CORONA | CA | 92883 | |
| CORONADOS, LOS | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| CORONEL, ANATALIA & CORONEL, JUAN D | | 3056 BLITZ COURT | | | VIRGINIA BEACH | VA | 23453 | |
| CORONEL, ANATALIA | | 3056 BLITZ COURT | | | VIRGINIA BEACH | VA | 23453 | |
| CORONEL, JESUS I | | 167 GAVEN ST | | | SAN FRANCISCO | CA | 94134 | |
| Cor-o-van Records Management | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORPORATE ACCOMMODATORS INC | | 150 N SANTA ANITA AVE STE 685 | | | ARCADIA | CA | 91006 | |
| CORPORATE ACCOUNTING REAL PROPERTY | | 2170 DIVIDEND DR | | | COLUMBUS | OH | 43228 | |
| CORPORATE CENTER WEST ASSOC | | C/O SIMONS REAL ESTATE GROUP | 29 SOUTH MAIN STREET | | WEST HARTFORD | CT | 06107 | |
| CORPORATE CONTRACTING SERVICES INC | | PO BOX 11226 | | | SPRING | TX | 77391-1226 | |
| CORPORATE EXPRESS BINDERY SYSTEMS | | PO BOX 71928 | | | CHICAGO | IL | 60694-1928 | |
| CORPORATE INVESTORS MORTGAGE GROUP INC | | 1526 E FRANKLIN STREET | SUITE 201 | | CHAPEL HILL | NC | 27514 | |
| CORPORATE INVESTORS MTG GROUPN INC | | 1526 E FRANKLIN ST STE 201 | | | CHAPEL HILL | NC | 27514 | |
| CORPORATE LEGAL SERVICES, LLP | BRETT M CYPRUS V EXECUTIVE TRUSTEE SVCS, LLC AN ENTITY OF UNKNOWN FORM ELVIA BAUTISTA, AN INDVIDUAL ALL PERSONS UNKNO ET AL | 17808 Camino de Yatsato | | | Pacific Palasades | CA | 90272 | |
| CORPORATE LINK REALTY INC | | PO BOX 841337 | | | DALLAS | TX | 75284 | |
| CORPORATE OFFICE CENTERS OF TENNESSEE LL | | 1661 INTERNATIONAL DR | STE 400 | | MEMPHIS | TN | 38120 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE OFFICE CENTERS OF TENNESSEE LLC | | 1661 INTERNATIONAL DR | STE 400 | | MEMPHIS | TN | 38120 | |
| CORPORATE PREFFERED REALTY | | 25 COFFIN ST | | | WEST NEWBURY | MA | 01985 | |
| CORPORATE REAL ESTATE SERVICES INC | | 70 80 LINCOLN ST | | | BOSTON | MA | 02111 | |
| CORPORATE RELOCATION COUNCIL | | 5417 JANET CT | | | OAK FOREST | IL | 60452 | |
| CORPORATE TELECOM SOLUTIONS | | PO BOX 855 | | | SPRING HOUSE | PA | 19477 | |
| CORPORATE UTILITY SERV | | PO BOX 8432 | GROUND RENT COLLECTOR | | SALEM | MA | 01971 | |
| CORPORATE UTILITY SERV | | PO BOX 8432 | GROUND RENT COLLECTOR | | SALEM | MD | 01971 | |
| CORPORATE UTILITY SERV | | PO BOX 8432 | | | SALEM | MD | 01971 | |
| CORPORATE VALUATION SERVICES | | 12 BLACKBURN CTR | | | GLOUCESTER | MA | 01930-2268 | |
| CORPORATION DIVISION | | 225 CAPITOL ST NE SUITE 151 | | | SALEM | OR | 97310 | |
| CORPORATION SERVICE COMPANY | | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| CORPORATION TAX RETURN PROCESSING - VOUCHER | | IOWA DEPARTMENT OF REVENUE | PO BOX 10466 | | DES MOINES | IA | 50306-0466 | |
| CORPORATION TRUSTEE SERVICES | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATIONS DIVISION | | SUITE 315 WEST TOWER | 2 MARTIN LUTHER KING JR DR | | ATLANTA | GA | 30334-1530 | |
| CORPORTAION, TRILEGIANT | | 7 CAMBRIDGE RD | | | TRUMBULL | CT | 06611 | |
| CORPS, TRUSTEE | | 2112 BUSINESS CTR DR | 2ND FL STE 201 | | IRVINE | CA | 92612 | |
| CORPUS CHRISTI APPRAISAL SERVICE | | 5926 S STAPLES ST STE C 1 | | | CORPUS CHRISTI | TX | 78413 | |
| CORPUS CHRISTI APPRAISAL SERVICE | | PO BOX 6772 | | | CORPUS CHRISTI | TX | 78466 | |
| CORRADO, THOMAS & CORRADO, GERALDINE | | 18 SCHOOLHOUSE RD | | | LEVITTOWN | NY | 11756 | |
| CORRAL, ENRIQUE R & CORRAL, GUADALUPE | | 601 S 6TH ST | | | MONTEBELLO | CA | 90640 | |
| CORRAL, ZELMA & CORRAL, LETICIA | | 5959 GATEWAY SUITE 630 | | | EL PASO | TX | 79925 | |
| CORRALES, AMANDA | | 4192 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| CORRALES, HUMBERTO | | 5359 S SPAULDING AVE | | | CHICAGO | IL | 60632 | |
| CORRALES, MARTIN & CORRALES, ISABEL | | 11117 MAYNARD PLACE | | | HOUSTON | TX | 77064 | |
| CORRALES, SERAFINA B | | 1941 NW 31 ST | | | MIAMI | FL | 33142 | |
| CORRALEZ, AMANDA | | 1520 CHAPEL HILLS DR APT B201 | | | COLORADO SPRINGS | CO | 80920-5406 | |
| CORREA, GABRIEL | | 5036 LAKEWOOD DR | | | VISALIA | CA | 93291-9010 | |
| CORREA, PATRICIA | | 2275 10TH STREET | | | RIVERSIDE | CA | 92507 | |
| CORRECT ROOFING INC | | PO BOX 1575 | | | LAPORTE | IN | 46352 | |
| CORREIA, NOELIA & CORREIA, MARCELO | | RUA NATALIA CAMPANHOLO BAIRRO | CIDA DE ARAOCARIA PARANA | | BRAZIL PR BR | | | Brazil |
| CORRELL JR, RONALD L | | 11890 ADAMS RD | | | GRANGER | IN | 46530 | |
| CORRELLS AUTO INC | | 9600 S SHIELDS | | | OKLAHOMA CITY | OK | 73160 | |
| CORRELLS AUTO INC | | 9600 S SHIELS | | | OKLAHOMA CITY | OK | 73160 | |
| CORRIDOR MORTGAGE COMPANY LLP | | 2400 BRISTOL ROAD | | | BENSALEM | PA | 19020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORRIDOR MORTGAGE COMPANY,LLC | | 418 A MILL STREET | | | BRISTOL | PA | 19007 | |
| CORRIDOR MORTGAGE DBA | | 418A MILL ST | FIRST AMERICAN MORTGAGE | | BRISTOL | PA | 19007 | |
| CORRIDOR MORTGAGE GROUP INC | | 110585 STRATFIELD CT | | | MARRIOTSVILLE | MD | 21104 | |
| CORRIDOR MORTGAGE GROUP INC | | 11085 STRATFEILD COURT | #250 | | MARRIOTTSVILLE | MD | 21104 | |
| CORRIGAN AND CORRIGAN PLLC | | PO BOX 6911 | | | SAN ANTONIO | TX | 78209 | |
| CORRIGAN, JOHN & CORRIGAN, JUNE | | 77350 CALLE MONTEREY ROAD | | | LA QUINTA | CA | 92253 | |
| CORRINA AND ENRIQUE CORONADO | | 2669 WINDSWEPT LN | AND CLASSIC HOME REMODELING | | MESQUITE | TX | 75181 | |
| CORRIPIO, JOSEPH | | 1705 15TH AVE SW | GRIMES HEATING AND AIR CONDITIONING | | VERO BEACH | FL | 32962 | |
| CORROPOLESE BAKERY & DELI | | 2564 INDUSTRY LANE | | | NORRISTOWN | PA | 19403 | |
| CORROW, AMBER | | 807 13TH AVE S | | | GREAT FALLS | MT | 59405 | |
| CORRY AREA SCHOOL DISTRICT | | 100 S CTR ST | BONNIE HOGAN TREASURER | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 100 S CTR ST | T C OF CORRY AREA SCHOOL DIST | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 11106 W PLEASANT ST | | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 11470 TURNPIKE RD | TAX COLLECTOR | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 13920 STEWART RD | TAX COLLECTOR | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 14310 SIMMONS | | | CORRY | PA | 16407 | |
| CORRY AREA SCHOOL DISTRICT | | 18190 N MAIN ST | T C OF CORRY AREA SCH DIST | | ELGIN | PA | 16413 | |
| CORRY AREA SCHOOL DISTRICT | | 20069 ROUTE 89 | T C OF CORRY AREA SCHOOL DIST | | CORRY | PA | 16407 | |
| CORRY AREA SD COLUMBUS TWP | | 359 SCHRAMLING RD | T C OF CORRY AREA SD | | CORRY | PA | 16407-2733 | |
| CORRY AREA SD SPARTA TWP CRWFR | | 24650 ST HWY 89 | T C OF CORRY AREA SD | | SPARTANSBURG | PA | 16434 | |
| CORRY AREA SD SPARTANSBUR | | 496 MAIN ST | T C OF CORRY AREA SD | | SPARTANSBURG | PA | 16434 | |
| CORRY AREA SD SPRING CREEK TWP | | PO BOX 4 | T C OF CORRY AREA SD | | SPRING CREEK | PA | 16436 | |
| CORRY CITY CITY AND CO BILL | | 100 S CTR ST | CITY TREASURER | | CORRY | PA | 16407 | |
| CORRY CITY COUNTY BILL | | 100 S CTR ST | | | CORRY | PA | 16407 | |
| CORRY CITY | | 100 S CTR ST | TAX COLLECTOR CORRY CITY TREASURER | | CORRY | PA | 16407 | |
| CORRY MOORE AND S AND M HOMES | | 1578 HOPE ST | | | MEMPHIS | TN | 38111 | |
| CORSETTI, ROCCO | | 125 BRIDGTON RD | | | WESTBROOK | ME | 04092 | |
| CORSEY, PETER & HINKLE, ARLENE D | | 611 S 4TH ST # 3R | | | PHILADELPHIA | PA | 19147-1524 | |
| CORSI, SHAWNA | | 2700 WHITLEY DR | | | BAKERSFIELD | CA | 93309 | |
| CORSICA BORO | | RD 1 BOX M19 | KAREN C SIMPSON TAX COLLECTOR | | CORSICA | PA | 15829 | |
| CORSICANA ISD | | 601 N 13TH ST | ASSESSOR COLLECTOR | | CORSICANA | TX | 75110 | |
| CORSON COUNTY | | PO BOX 187 | TAX COLLECTOR | | MC INTOSH | SD | 57641 | |
| CORSON LAW OFFICES | | PO BOX 65 | | | PRESTON | MN | 55965 | |
| CORSON REGISTRAR OF DEEDS | | PO BOX 127 | COURTHOUSE ST | | MC INTOSH | SD | 57641 | |
| CORSTANGE, TODD R & CORSTANGE, ERRIN L | | 9340 CHAPEL STREET | | | PORTAGE | MI | 49024 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORSTAR FINANCIAL INC | | 7310 N 16TH ST | | | PHOENIX | AZ | 85020 | |
| CORT BUSINESS SERVICES CORPORATION | | 32 WEST 52ND STREET PO BOX 17401 | | | BALTIMORE | MD | 21297-1401 | |
| CORT BUSINESS SERVICES CORPORATION | | PO BOX 17401 | | | BALTIMORE | MD | 21297-1401 | |
| CORT F MEINELSCHMIDT & | GRETCHEN M MEINELSCHMIDT | 1905 NEW HOPE CHURCH RD | 901 DEWEY AVENUE | | HAGERSTOWN | MD | 21742 | |
| CORT FURNITURE RENTAL | | 1905 NEW HOPE CHURCH RD | | | RALEIGH | NC | 27609 | |
| CORT FURNITURE RENTAL | | 8155 KEMPWOOD DR | | | HOUSTON | TX | 77055 | |
| CORT V WIEGAND ATT AT LAW | | 1207 13TH ST STE 5 | | | MODESTO | CA | 95354 | |
| CORTARO CROSSING HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| CORTEAL, GERALDINE F | | IN CARE OF CORTEAL TRUST | 3143 GOLDEN WILLOW COURT | | YORBA LINDA | CA | 92886-1303 | |
| CORTES CONSTRUCTION SERVICES LLC | | 18785 NW 79 WAY | | | HIALEAH | FL | 33015 | |
| CORTES, JOSE C | | PO BOX 29182 | | | DENVER | CO | 80229-0000 | |
| CORTESSA COMMUNITY ASSOCIATION | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| CORTESSA COMMUNITY MANAGEMENT | | PO BOX 25466 | C O KINNEY MANAGEMENT | | TEMPE | AZ | 85285 | |
| CORTESSA HOA | | PO BOX 25466 | C O KINNEY MGMT SERVICES | | TEMPE | AZ | 85285 | |
| Cortez Bell | | 622 lakeside st | | | Waterloo | IA | 50703 | |
| CORTEZ HEIGHTS | | 1820 E SAHARA AVE 101 | | | LAS VEGAS | NV | 89104-3736 | |
| CORTEZ HEIGHTS | | 1820 E SAHARA AVE STE 101 | | | LAS VEGAS | NV | 89104-3736 | |
| CORTEZ LAW OFFICE LLC | | 3843 N BROADWAY ST | | | CHICAGO | IL | 60613 | |
| CORTEZ, ALBERT R & CORTEZ, LISA A | | 18607 VENTURA BLVD STE 200 | | | TARZANA | CA | 91356 | |
| CORTEZ, DOLORES | | 4500 CHIMNEY SPRINGS DR | | | GREENSBORO | NC | 27407 | |
| CORTEZ, EMILIANO C | | 1707 BIG CANYON TRAIL | | | CARROLLTON | TX | 75007 | |
| CORTEZ, GUILLERMO | | 6919 ANTELOPE DR | | | INDIANAPOLIS | IN | 46278-2822 | |
| CORTEZ, ITALA | | 12708 NORTHWEST 11 TERRACE | | | MIAMI | FL | 33182-0000 | |
| CORTEZ, JESUS & DELALUZ CORTEZ, MARIA | | 5241 LIVERING LANE | | | SAN DIEGO | CA | 92117 | |
| CORTEZ, JOSE P | | 421 BROWN | | | OXNARD | CA | 93030 | |
| CORTEZ, JOSE P | | 421 BROWN | | | OXNARD | CA | 93030-0000 | |
| CORTEZ, LIZANDRO | | 24 ST RICHARDS CT | | | STAFFORD | VA | 22556 | |
| CORTEZ, MICHAEL J | | 9500 W MAULE AVE UNI | | | LAS VEGAS | NV | 89148-4280 | |
| CORTEZ, SECUNDINO | | 2509 S LAKE DR | | | TEXARKANA | TX | 75501-7762 | |
| CORTEZ, SF | | 24595 GRAND OAKS CT | | | MURRIETA | CA | 92562 | |
| CORTEZ, TANIA | | 14721 NE 5 AVE | | | NORTH MIAMI | FL | 33161 | |
| CORTINA HOMEOWNERS ASSOCIATION | | 1700 HAMNER AVE 210 | | | NORCO | CA | 92860 | |
| CORTINA HOMEOWNERS ASSOCIATION | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296 | |
| CORTINA HOMEOWNERS | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| CORTINA VISTA HOA | | 2432 W PEORIA AVE NO 1302 | | | PHOENIX | AZ | 85029 | |
| CORTINA | | 9362 E RAINTREE DR | | | SCOTTSSALE | AZ | 85260 | |
| CORTINES, RICHARD | | 413 PARK ST | SIMPLY PERFECT REMODELING | | ALVIN | TX | 77511 | |
| CORTLAND CITY SCH CITY OF CORTLAND | SCHOOL COLLECTOR | PO BOX 746 | 1 VALLEY VIEW DR | | CORTLAND | NY | 13045 | |
| CORTLAND CITY SCH COMBINED TOWNS | | 1 VALLEY VIEW DRIVE PO BOX 746 | SCHOOL COLLECTOR | | CORTLAND | NY | 13045 | |
| CORTLAND CITY | | 25 CT ST | FINANCE OFFICE | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY CLERK | | PO BOX 5590 | | | CORTLAND | NY | 13045 | |

Residential Capital, LLC
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTLAND COUNTY RECORDER | | 46 GREENBUSH ST STE 105 | | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY | TAX COLLECTOR | PO BOX 5590 | 60 CENTRAL AVE | | CORTLAND | NY | 13045 | |
| CORTLAND CTY SCH TN OF DRYDEN | | 25 CT ST | | | CORTLAND | NY | 13045 | |
| CORTLAND WATER BOARD | | 25 CT ST | | | CORTLAND | NY | 13045 | |
| CORTLANDT SCHOOLS | | 1 HADY ST TOWN HALL | MARY E BREINING TAX COLLECTOR | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDT SCHOOLS | TOWN HALL | 1 HEADY ST | MARY E BREINING TAX COLLECTOR | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDT SCHOOLS | TOWN HALL | 1 HEADY ST | TAX COLLECTOR | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDT TOWN | | 1 HEADY ST | RECEIVER OF TAXES | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDT TOWN | TOWN HALL | 1 HEADY ST | MARY E BREINING TAX COLLECTOR | | CORTLANDT MANOR | NY | 10567 | |
| CORTLANDVILLE TOWN | | 3577 TERRACE RD | TAX COLLECTOR | | CORTLAND | NY | 13045 | |
| Cortney Berry | | 1720 KIRKWOOD DR APT L42 | | | FORT COLLINS | CO | 80525-2027 | |
| CORTRECHT, CATHERINE | | 1304 FRANCES LN | AND KIRK GAITHER | | ANDERSON | IN | 46012 | |
| CORTRIGHT REALTORS | | 7603 N RAYMOND RD | | | DUNKERTON | IA | 50626 | |
| CORUM, TIMOTHY R & CORUM, KAREN E | | 1572 ROCKY BRANCH ROAD | | | RUTLEDGE | TN | 37861 | |
| CORUNNA CITY | | 402 N SHIAWASSEE ST CITY HALL | TREASURER | | CORUNNA | MI | 48817 | |
| CORUNNA CITY | | 402 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| CORUNNA CITY | | 402 N SHIAWASSEE ST | TREASURER | | CORUNNA | MI | 48817 | |
| CORVINO INS AGENCY | | 810 TRAVELERS BLVD STE F 1 | | | SUMMERVILL | SC | 29485 | |
| CORVUS LAW GROUP LLC | MARK J BARLOW & JODY L BARLOW VS JAMES H WOODALL GMAC MRTG, LLC DEUTSCHE BANK TRUST CO AMERICAS MRTG ELECTRONIC REGI ET AL | 15 West South Temple, Suite 1000 | | | Salt Lake City | UT | 84101 | |
| CORWIN APPRAISAL INC | | 1321 23RD ST STE 1 | | | FARGO | ND | 58103 | |
| CORWITH TOWNSHIP | TREASURER CORWITH TWP | PO BOX 100 | 8170 MILL ST | | VANDERBILT | MI | 49795 | |
| CORY A SMITH AND THE J GROUP | CONSTRUCTION | 5116 N MICHIGAN ST | | | OKLAHOMA CITY | OK | 73111-7027 | |
| CORY AND DANISE ALLEN | | 24 E 300 S | ON THE SPOT CLEANING & RESTORATION OF MAGIC VALLEY | | | | 00000 | |
| CORY AND VICTORIA RAMSEY | | 198 CORE RD | | | RICHLANDS | NC | 28574 | |
| CORY ANDERSON AND VANDERMOON | | 6897 E 16 1 2 RD | CONSTRUCTION INC | | MANTON | MI | 49663 | |
| CORY DECOTEAU WENDI DECOTEAU AND | | 12330 HWY 431 | WENDI GAUTREAU | | SAINT AMANT | LA | 70774 | |
| CORY J COVERT ATT AT LAW | | 1775 EXPRESSWAY DR N | | | HAUPPAUGE | NY | 11788 | |
| CORY LANG | | 4815 ALGONQUIN DRIVE | | | CEDAR FALLS | IA | 50613 | |
| CORY M CURTIS ATT AT LAW | | 5353 W DARTMOUTH AVE STE 510 | | | DENVER | CO | 80227 | |
| CORY M JONES ATT AT LAW | | 2920 N GREEN VALLEY PKWY STE 424 | | | HENDERSON | NV | 89014 | |
| CORY M JONES ATT AT LAW | | 4475 S PECOS RD | | | LAS VEGAS | NV | 89121 | |
| CORY M SANDERS AND | | HEATHER R SANDERS | 3601 E BROOKWOOD CT | | PHOENIX | AZ | 85048 | |
| CORY R EHRLICH | | 4145 NORTH PINE DRIVE | | | LAKE MONTEZUMA | AZ | 86335 | |
| CORY R WATSON & JOANNE M WATSON | | 13265 BORDEN ROAD | | | HERALD | CA | 95638 | |
| CORY RICHARDSON AND TRADEMARK | | 10212 ISAAC DR | EXTERIORS | | OKLAHOMA CITY | OK | 73130 | |
| CORY SOPER | | 1526 MAINSAIL LANE | | | OXNARD | CA | 93035 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cory Starr | | 1805 Maryland Ave. E. | | | Saint Paul | MN | 55119 | |
| CORY WATSON CROWDER AND DEGARIS | | 2131 MAGNOLIA AVE | | | BIRMINGHAM | AL | 35205 | |
| CORY WHITE | Lunch Partners LLC | 215 PRAIRIE ST | | | ELKHART | IN | 46516 | |
| CORY, KURT | WALSH ROOFING INC | 1063 SE FLORESTA DR | | | PORT SAINT LUCIE | FL | 34983-2788 | |
| CORY, TIMOTHY S | | 520 S 4TH ST 220 | | | LAS VEGAS | NV | 89101 | |
| CORYDON CITY | | PO BOX 185 | CORYDON CITY COLLECTOR | | CORYDON | KY | 42406 | |
| CORYDON TWP | | 10 YOHE RD | TAX COLLECTOR MARIE SPEEDY | | BRADFORD | PA | 16701 | |
| CORYELL COUNTY CLERK | | 620 E MAIN ST | | | GATESVILLE | TX | 76528 | |
| CORYELL COUNTY CLERK | | PO BOX 237 | | | GATESVILLE | TX | 76528 | |
| CORYELL COUNTY | ASSESSOR COLLECTOR | PO BOX 6 | 201 S 7TH | | GATESVILLE | TX | 76528 | |
| CORYELL COUNTY | | PO BOX 6 | ASSESSOR COLLECTOR | | GATESVILLE | TX | 76528 | |
| CORYELL COUNTY | TAX COLLECTOR | PO BOX 6 | 201 S 7TH | | GATESVILLE | TX | 76528 | |
| CORYELL, DAVID A | | 1919 GRAND AVE STE 2F | | | SAN DIEGO | CA | 92109 | |
| CORZIN, HAROLD A | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| CORZIN, HAROLD A | | PO BOX 535 | | | CUYAHOGA FALLS | OH | 44222 | |
| CORZO AND KOHRS PA | | 1802 N ALAFAYA TRL | | | ORLANDO | FL | 32826-4716 | |
| COS AND ASSOCIATES PA | | 9303 PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | |
| COSBY AND LESLIE DUNCAN AND | | 270 VICKERY LN | JOHNSTON BROTHERS ROOFING | | FAYETTEVILLE | GA | 30215 | |
| COSBY APPRAISAL SERVICE | | 1509 GLENWOOD RD | | | BIRMINGHAM | AL | 35226 | |
| COSBY APPRAISAL SERVICES inc | | 1509 GLENWOOD ROAD | | | BIRMINGHAM | | 35226 | |
| COSBY, AARON | | 10912 PECOS PLACE | | | ALBUQUERQUE | NM | 87121 | |
| COSBY, ELLEN W | | PO BOX 1838 | | | MEMPHIS | TN | 38101 | |
| COSBY, ELLEN W | | PO BOX 20016 | CHAPTER 13 TRUSTEE | | BALTIMORE | MD | 21284 | |
| COSBY, ELLEN | | PO BOX 1838 | | | MEMPHIS | TN | 38101 | |
| COSBY, JAMES G | | 1413 EDSON TERRACE | | | HAMPTON | VA | 23663-1414 | |
| COSBY | | PO BOX 123 | THERESA NEALLY COLLECTOR | | COSBY | MO | 64436 | |
| COSBY | | PO BOX 123 | VILLAGE OF COSBY | | COSBY | MO | 64436 | |
| COSCO BUILDERS | | 693 HILLTOP | | | WHITE LAKE TOWNSHIP | MI | 48386 | |
| COSCO BUILDERS | | 8340 GOFSIDE | | | COMMERCE | MI | 48382 | |
| COSCO | | 24166 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | |
| COSENTINO AND ASSOCIATES | | 1513 OAK GROVE RD | | | DECATUR | GA | 30033 | |
| COSENTINO, GARY & COSENTINO, FRANCES | | 7848 TOMMY ST | | | SAN DIEGO | CA | 92119 | |
| COSGROVE WEBB AND OMAN | | 534 KANSAS AVE | | | TOPEKA | KS | 66603 | |
| COSGROVE, SHARON J | | 28581 OLD TOWN FRONT ST | | | TEMECULA | CA | 92590 | |
| COSHO HUMPHREY LLP | | PO BOX 9518 | 800 PARK BLVD STE 790 | | BOISE | ID | 83707 | |
| COSHOCTON COUNTY RECORDER | | 349 MAIN ST COURTHOUSE ANNEX | | | COSHOCTON | OH | 43812 | |
| COSHOCTON COUNTY RECORDER | | 349 MAIN ST | | | COSHOCTON | OH | 43812 | |
| COSHOCTON COUNTY RECORDER | | PO BOX 817 | 349 MAIN ST | | COSHOCTON | OH | 43812 | |
| COSHOCTON COUNTY | | 349 MAIN ST | COSHOCTON COUNTY TREASURER | | COSHOCTON | OH | 43812 | |
| COSHOCTON COUNTY | | 349 MAIN ST | | | COSHOCTON | OH | 43812 | |
| COSIMO MANZO | | 22 FIELDSTONE RD | | | LEVITTOWN | PA | 19056 | |
| COSMOPOLITAN PROPERTIES | | 4633 E TALMADGE DR | | | SAN DIEGO | CA | 92116 | |
| COSMOS MANAGEMENT SERVICES INC | | 14411 COMMERCE WAY STE 240 | | | HIALEAH | FL | 33016 | |
| COSOLO, DOMINICK | | 12539 TELEPHONE AVE | JOE STRESCH | | CHINO | CA | 91710 | |
| COSSE INSURANCE AGY LLC | | 9232 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| COSSENTINO INC | | 8500 BLVD E APT 1 G | | | NORTH BERGEN | NJ | 07047 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSSIDENTE AND SALUS | | 14300 S RAVINIA AVE STE 100 | | | ORLAND PARK | IL | 60462 | |
| COSSIDENTE SALUS AND TOOLIS LT | | 7777 W 159TH | | | TINLEY PARK | IL | 60477 | |
| COST INSURANCE SERVICES | | 1075 E BROKAW RD | | | SAN JOSE | CA | 95131 | |
| COST TO COST FINANCIAL SOLUTION | | PO BOX 2086 | | | THOUSAND OAKS | CA | 91358-2086 | |
| COST TO COST FINANCIAL SOLUTIONS | | PO BOX 2086 | | | THOUSAND OAKS | CA | 91358-2086 | |
| COSTA DE ORO HOA | | 2664 COREY PL | C O SHERRATT AND SHERRATT ACCOUNTING | | SAN RAMON | CA | 94583 | |
| COSTA, ANTHONY J & COSTA, BRENDA L | | 22843 E CLIFTON PL | | | AURORA | CO | 80016-7058 | |
| COSTA, BRUCE & COSTA, KAREN | | PO BOX 1005 | | | FORESTVILLE | CA | 95631-1005 | |
| COSTA, SOFIA | | 360 LAFAYETTE ST | | | NEWARK | NJ | 07105-2725 | |
| COSTA, SOFIA | | 5311 BLVD E 9 | | | WEST NEW YORK | NJ | 07093 | |
| COSTANTINI, JOHN | | 234 S CONKLING ST | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21224-2413 | |
| COSTANTINI, JOHN | | 234 S CONKLING ST | COLLECTOR OF GROUND RENT | | HALETHORPE | MD | 21224-2413 | |
| COSTANZA, ROBERT D & COSTANZA, KENNA F | | 2655 RIGHTHAND CYN | | | RENO | NV | 89510 | |
| COSTANZO, HARRY E | | 168 CENTENNIAL CIRCLE | | | MYRTLE BEACH | SC | 29579-0000 | |
| COSTAR GROUP INC | | PO BOX 791123 | | | BALTIMORE | MD | 21279-1123 | |
| COSTAR REALTY INFORMATION, INC. | | PO BOX 791123 | | | BALTIMORE | MD | 21279-1123 | |
| COSTELLO AND COSTELLO | | 19 N WESTERN AVE | | | CARPENTERSVILLE | IL | 60110 | |
| COSTELLO AND FRENTZEL | | 1763 BASELINE RD | | | GRAND ISLAND | NY | 14072 | |
| COSTELLO AND GREYDANUS | | 44 PLEASANT ST | | | BRIDGEWATER | MA | 02324 | |
| COSTELLO COMMUNICATIONS, INC. | | 9404 N SHELDON ROAD | | | PLYMOUTH | MI | 48170 | |
| COSTELLO DAVEY AND FERA LLC | | 7211 NW 83RD ST STE 220 | | | KANSAS CITY | MO | 64152 | |
| COSTELLO, ADAM | | 4366 TUFTS AVE | GULF WIND BUILDERS | | FORT MEYERS | FL | 33901 | |
| COSTELLO, DAVID V | | 313 IVYLAND ROAD | | | WARMINSTER | PA | 18974-0000 | |
| COSTELLO, IRENE M | | 600 GRANT ST | MACEY BANKRUPTCY LAW PC | | PITTSBURGH | PA | 15219 | |
| COSTELLO, JAMES & COSTELLO, DAWN | | 5240 IVYSTREAM ROAD | | | HATBORO | PA | 19040 | |
| COSTELLO, MARK E & COSTELLO, MARY C | | 18685 MINGO RD | | | APPLE VALLEY | CA | 92307-5316 | |
| COSTELLO, YVONNE | | 1778 INDIAN WELLS WAY | | | CLAYTON | CA | 94517 | |
| COSTER, DONNA L | | 120 COASTLINE DR | | | SEAL BEACH | CA | 90740 | |
| COSTERISON AND SNLCO | | 205 W MAIN ST PO BOX 264 | | | MOUNT SUMMIT | IN | 47361 | |
| COSTILLA COUNTY PUBLIC TRUSTEE | | 352 MAIN ST | | | SAN LUIS | CO | 81152 | |
| COSTILLA COUNTY | | 400 GASPER ST | COSTILLA COUNTY TREASURER | | SAN LUIS | CO | 81152 | |
| COSTILLA COUNTY | | PO BOX 348 | COUNTY TREASURER | | SAN LUIS | CO | 81152 | |
| COSTILLA COUNTY | | PO BOX 348 | | | SAN LUIS | CO | 81152 | |
| COSTON APPRAISAL AND RESEARCH | | PO BOX 1991 | | | MELBOURNE | FL | 32902-1991 | |
| COTA, MICHAEL M & COTA, OFELIA | | 341 SOUTH MARIAN STREET | | | LA HABRA | CA | 90631-5305 | |
| COTD LV LLC | | 3042 S DURANGO DR | | | LAS VEGAS | NV | 89117 | |
| COTE PHOTOGRAPHY | | 832 MAIN STREET | PO BOX 373 | | OSTERVILLE | MA | 02655 | |
| COTE, RICHARD & COTE, ANNA | | 21961 THOMPSON SQUARE | | | STERLING | VA | 20166 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTEUS, JEROME C & COTEUS, LUCRETIA J | | 21046 W SHIRLEY ROAD | | | PALATINE | IL | 60074 | |
| COTHAM HARWELL ET AL | | 1616 S VOSS RD STE 200 | | | HOUSTON | TX | 77057 | |
| COTHAM, RICHARD L | | 4941 CHICAGO AVE | | | FAIR OAKS | CA | 95628 | |
| COTNER LAW OFFICES | | 220 FRANKLIN AVE | | | GRAND HAVEN | MI | 49417 | |
| COTON-CASTILLO, ROSALINDA | | 905 S WALNUT ST | | | MILFORD | DE | 19963-0000 | |
| COTS, JOHN M & CYPHER, JANE M | | 3 PORT WAY | | | RYE | NH | 03870-2122 | |
| COTTAGE GROVE TOWN | | 4058 COUNTY RD N | TREASURER COTTAGE GROVE TOWN | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE TOWN | | 4058 CTH N | TREASURER COTTAGE GROVE TOWN | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE TOWN | | 4058 CTH N | TREASURER TOWN COTTAGE GROVE | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE TOWN | | 4058 CTH N | TREASURER | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE TOWN | | TREASURER | | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE RD | COTTAGE GROVE VILLAGE TREASURER | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE RD | | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE RD | TREASURER VILLAGE OF COTTAGE GROVE | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE RD | TREASURER | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE | COTTAGE GROVE VILLAGE TREASURER | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE GROVE VILLAGE | | 221 E COTTAGE GROVE | TREASURER | | COTTAGE GROVE | WI | 53527 | |
| COTTAGE PLACE CONDOMINIUM ASSOC | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| COTTAGES AT ARGYLE CONDO ASSOC | | 3020 HARTLEY RD 300 | | | JACKSONVILLE | FL | 32257 | |
| COTTAGES AT ROYAL OAKS | | 706 W BROADWAY STE 204 | | | GLENDALE | CA | 91204-1032 | |
| COTTAGES OF HYLAND GREEN | | 14323 S OUTER 40 RD 301 | C O COMMUNITY MANAGERS ASSOCIATES | | N CHESTERFIELD | MO | 63017 | |
| COTTAGES ON THE GREEN HOA INC | | 414 HAYWARD AVE N | C O VISION MANAGEMENT | | ST PAUL | MN | 55128 | |
| COTTAM, ROBERT J | | PO BOX 1659 | | | SHOW LOW | AZ | 85902-1659 | |
| COTTEN AND TAYLOR INS GRP | | 1228 PROGRESSIVE DR STE 200 | | | CHESAPEAKE | VA | 23320 | |
| COTTEN COVERAGE | | PO BOX 557 | INSURANCE | | FARMINGVILLE | NY | 11738 | |
| COTTER COTTER AND SOHON PC | | 59 ELM ST | | | NEW HAVEN | CT | 06510 | |
| COTTER, JOHN D | | 2 GELDING HILL RD | | | SANDY HOOK | CT | 06482-1411 | |
| COTTER, MICHAEL P | | 870 GREENBRIER CIR STE 402 | | | CHESAPEAKE | VA | 23320 | |
| Cotter, Theresa A | | PO BOX 9813 | | | Breckenridge | CO | 80424 | |
| COTTI, LOUIS | | 2071 NOBLESTOWN RD | | | PITTSBURGH | PA | 15205 | |
| COTTINGHAM, DAVID | | PO BOX 020588 | 1307 25TH AVE | | TUSCALOOSA | AL | 35402 | |
| COTTINGHAM, SANDRA | | 10225 ARBOR DR | SERMAT CONSTRUCTION | | AMELIA COURT HOUSE | VA | 23002 | |
| COTTLE COUNTY CLERK | | PO BOX 717 | | | PADUCAH | TX | 79248 | |
| COTTLE COUNTY | | PO BOX 459 | | | PADUCAH | TX | 79248 | |
| COTTLE COUNTY | | PO BOX 908 | ASSESSR COLLECTOR | | PADUCAH | TX | 79248 | |
| COTTLE II, LESTER G & COTTLE, SUSAN J | | 1625 FAWN LANE | | | HUNTINGTON VALLEY | PA | 19006 | |
| COTTLE, EDDIE R & COTTLE, DONNIS L | | RT 1 BOX 14A | | | VALLEY BEND | WV | 26293 | |
| COTTON COUNTY CLERK | | 301 N BROADWAY | | | WALTERS | OK | 73572 | |
| COTTON COUNTY TREASURER | | 301 N BROADWAY | | | WALTERS | OK | 73572 | |
| COTTON COUNTY | | 301 N BROADWAY | GENEVA HAWKINS TREASURER | | WALTERS | OK | 73572 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTTON COUNTY | | 301 N BROADWAY | TAMMY SPENCE TREASURER | | WALTERS | OK | 73572 | |
| COTTON COUNTY | | 301 N BROADWAY | | | WALTERS | OK | 73572 | |
| COTTON HILL TOWNSHIP | | 201 S MADISON ST | CLAUDIA BAKER COLLECTOR | | MALDEN | MO | 63863 | |
| COTTON HILL TOWNSHIP | | 8640 ROCHESTER NEW CITY RD | COTTON HILL TOWNSHIP TREASURER | | ROCHESTER | IL | 62563 | |
| COTTON LAKES HOA | | PO BOX 602 | | | WETUMPKA | AL | 36092 | |
| COTTON LAW FIRM PC | | PO BOX 897 | | | CORDELE | GA | 31010 | |
| COTTON REAL ESTATE | | PO BOX 92 | 1900 S ANDERSON ST | | ELWOND | IN | 46036 | |
| COTTON STATES MUTUAL INS CO | | PO BOX 1631 | | | ALPHARETTA | GA | 30009-1631 | |
| COTTON STATES MUTUAL INS CO | | PO BOX 2060 | | | BLOOMINGTON | IL | 61702 | |
| COTTON STATES MUTUAL INS CO | | PO BOX 2100 | | | BLOOMINGTON | IL | 61702 | |
| COTTON STATES MUTUAL INSURANCE COMP | | | | | ATLANTA | GA | 30348 | |
| COTTON STATES MUTUAL INSURANCE COMP | | PO BOX 1631 | | | ALPHARETTA | GA | 30009-1631 | |
| COTTON VALLEY TOWN | | BOX 415 | TOWN TAX COLLECTOR | | COTTON VALLEY | LA | 71018 | |
| COTTON WOOD CANYON HILLS | | PO BOX 25012 | | | SANTA ANA | CA | 92799 | |
| COTTON, CHRIS | | 2305-2 24TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| COTTON, ROSEMARY E | | 1719 W MAIN | | | RAPID CITY | SD | 57702 | |
| COTTONE, JEFF | | 23798 VIA OLIVIA | | | MURRIETA | CA | 92562 | |
| COTTONFIELD RANCH HOA | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| COTTONFLOWER GOODYEAR COMMUNITY | | 8765 W KELTON LN BLDG A 1 3102 | C O PLANNED DEVELOPEMENT SERVICES | | PEORIA | AZ | 85382 | |
| COTTONFLOWER GOODYEAR HOA | | 8765 W KELTON LN | BLDG A 1 102 | | PEORIA | AZ | 85382 | |
| COTTONFLOWER GOODYEAR | | 8765 W KELTON LN BLDG A 1 102 | C O PLANNED DEVELOPMENT SERVICES | | PEORIA | AZ | 85382 | |
| COTTONMILL HOA | | 920 POEYFARRE ST | | | NEW ORLEANS | LA | 70130 | |
| COTTONPORT CITY | | 931 BRYAN STREET PO BOX 118 | TAX COLLECTOR | | COTTONPORT | LA | 71327 | |
| COTTONWOOD CANYON HILLS COMMUNITY | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| COTTONWOOD COUNTY RECORDER | | PO BOX 326 | 900 THIRD AVE | | WINDOM | MN | 56101 | |
| COTTONWOOD COUNTY | | 900 3RD AVE | COTTONWOOD CNTY AUDITOR TREASURER | | WINDOM | MN | 56101 | |
| COTTONWOOD COUNTY | | 900 3RD AVE | | | WINDOM | MN | 56101 | |
| COTTONWOOD HILLS ESTATES HOA | | 6860 N DALLAS PKWY STE 200 | | | PLANO | TX | 75024 | |
| COTTONWOOD HOMEOWNERS ASSOC | | 3945 W RENO AVE STE 1 | C O REGAL PROP MGMT | | LAS VEGAS | NV | 89118 | |
| COTTONWOOD IMPROVEMENT DISTRICT | | 8620 HIGHLAND DR | | | SANDY | UT | 84093 | |
| COTTONWOOD IMPROVEMENT DISTRICT | | 8620 S HIGHLAND DR | | | SANDY | UT | 84093 | |
| COTTONWOOD RANCH COMMUNITY | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| COTTONWOOD VALLEY HOA | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| COTTRELL AND ASSOCIATES | | 1075 GRIFFIN ST | W 105 | | DALLAS | TX | 75215 | |
| COTTRELL, KENNETH | | 1036 N WARREN | | | SPRINGFIELD | MO | 65802 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTTRELLVILLE TOWNSHIP | | 7008 MARSCH RD | TAX COLLECTOR | | MARINE CITY | MI | 48039 | |
| COTTRELLVILLE TOWNSHIP | | 7008 MARSCH RD | TREASURER COTTREVILLE TWP | | MARINE CITY | MI | 48039 | |
| COTTRELLVILLE TOWNSHIP | | 7008 MARSH RD | TREASURER COTTREVILLE TWP | | COTTRELLVILLE | MI | 48039 | |
| COTUIT ATHLETIC ASSOCIATION, INC. | | 136 WHITMAR ROAD | | | COTUIT | MA | 02635 | |
| COTULLA CITY ISD | | 310 N AMIN ST | ASSESSOR COLLECTOR | | COTULLA | TX | 78014 | |
| COUCH, NANCY L | | 1604 BIVINS STREET | | | DURHAM | NC | 27707 | |
| COUDERAY TOWN | | RT 2 | | | EXELAND | WI | 54835 | |
| COUDERAY VILLAGE | | VILLAGE HALL | | | COUDERAY | WI | 54828 | |
| COUDERSPORT AREA SCHOOL DISTRICT | | 17 E SEVENTH ST PO BOX 126 | T C OF COUDERSPORT AREA SD | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT AREA SCHOOL DISTRICT | | 5 E SEVENTH ST PO BOX 126 | T C OF COUDERSPORT AREA SD | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT AREA SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 126 | 5E HEI ST | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT AREA SD EULALIA TWP | | 72 WOODLAND | | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT AREA SD EULALIA | | 72 WOODLAND HEIGHTS | T C OF COUDERSPORT AREA SD | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT ASD HOMER TWP | | 158 QUIMBY RD | T C OF COUDERSPORT AREA SD | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT ASD SUMMIT TWP | | 295 PREDMORE RD | JOANNE PREDMORE TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT BOROUGH POTTER | | 17 E SEVENTH ST POB 126 | T C OF COUDERSPORT BOROUGH | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT BOROUGH POTTER | | 5 E SEVENTH ST PO BOX 126 | T C OF COUDERSPORT BOROUGH | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT SD HEBRON T | | 821 SR 44 N | T C OF COUDERSPORT AREA S D | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT SD HEBRON TWP | | 821 SR 44 N | T C OF COUDERSPORT AREA S D | | COUDERSPORT | PA | 16915 | |
| COUDERSPORT SD SWEDEN TWP | | 700 IRISH RD | T C OF SWEDEN TOWNSHIP SCH DIS | | COUDERSPORT | PA | 16915 | |
| COUGAR PLACE NO 1 | | C O 4974 N FRESNO ST 106 | | | FRESNO | CA | 93726 | |
| COUGAR PLACE NO 2 HOMEOWNERS | | 4974 N FRESNO ST NO 106 | | | FRESNO | CA | 93726 | |
| COUGHENOUR, CHRISTA L | | 8713 IONE LN | | | ST. LOUIS | MO | 63123 | |
| COUGHLIN AND MALONE | | 92 CHERRY ST | | | MILFORD | CT | 06460 | |
| COUGHLIN BECKER, CYNTHIA | | 237 HOLLISTER DR | | | AVON | CT | 06001 | |
| COUGHLIN RAINBOTH MURPHY AND LOW | | 439 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| COUGHLIN RAINBOTH MURPHY AND LOWN | | 439 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| COUGHLIN, DIANE M & COUGHLIN, DAVID D | | 9818 STEELE MEADOW ROAD | | | CHARLOTTE | NC | 28273 | |
| COUGHLIN, JOHN T | | 1506 A ALLEN ST | | | SPRINGFIELD | MA | 01118 | |
| COUGHLIN, SHANE | | 19165 MEANDER WAY | | | BLOOMINGTON | IL | 61705 | |
| COUGHLIN, TAMARA D | | 33810 SOUTHERN CROSS TRAI | | | ELIZABETH | CO | 80107 | |
| COUGILL AND HANSEN INC | | 201 E 13TH AVE | | | EUGENE | OR | 97401 | |
| COUILLARD, JESSE M & COUILLARD, JAMIE M | | 102 CENTRAL STREET | | | HUDSON | NH | 03051 | |
| COULAM, CAROLYN B & GOODMAN, KENNETH M | | 4270 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COULEE REGION ROOFING AND SIDING LLC | | 1018 VALLEY VUE DR | | | ONALASKA | WI | 54650 | |
| COULSON, DONALD O & COULSON, JACQUELINE S | | 6882 HIGH RIDGE ROAD | | | LANTANA | FL | 33462 | |
| COULSON, ROBERT M & COULSON, JAALA A | | 711 N HUGHES ST | | | WEST FRANKFORT | IL | 62896-1821 | |
| COULTER AND COULTER REALTORS INC | | 8055 RITCHIE HWY STE 105 | | | PASADENA | MD | 21122 | |
| COULTER LAW OFFICE | | 1221 LOCUST ST STE 828 | | | SAINT LOUIS | MO | 63103 | |
| COULTER MARTIN SMITH PLLC ATT AT L | | 318 1ST AVE S APT 603 | | | SEATTLE | WA | 98104-2543 | |
| COULTER, GEORGE | | 1810 15TH PL NW | | | ISSAQUAH | WA | 98027 | |
| COULTER, LAUREN | PRECISION BUILDERS | 2208B SEDGEFIELD DR | | | MOUNT LAUREL | NJ | 08054-1862 | |
| COULTER, MICHAEL E | | 3845 E 104TH ST | C O COULTER AND ASSOCIATES | | TULSA | OK | 74137 | |
| COULTER, ROY C & COULTER, DIANNA L | | PO BOX 144 | | | SEALSTON | VA | 22547-0144 | |
| COUMING, ROBERT D | | 7720 OCONNOR DR | | | ROUND ROCK | TX | 78681 | |
| COUNCIL OF CO OWNERS OF | | PO BOX 10821 | PL ONE CONDOMINIUM | | CHANTILLY | VA | 20153 | |
| COUNCIL OF REAL ESTATE BROKERAGE MANAGERS | | P.O. BOX 92088 | | | CHICAGO | IL | 60675-2088 | |
| COUNCIL OF UNIT OWNERS OF CLIPPER | | 5 RIGGS AVE | C O ELMORE AND THROOP PC | | SEVERN PARK | MD | 21146 | |
| COUNCIL OF UNIT OWNERS OF CLIPPER | | 5 RIGGS AVE | C O ELMORE AND THROOP PC | | SEVERNA PARK | MD | 21146 | |
| COUNCIL OF UNIT OWNERS OF TREETOP | | 10015 OLD COLUMBIA RD STE B 215 | | | COLUMBIA | MD | 21046 | |
| COUNCIL ROCK S D NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR NEWTOWN TWP | T C OF COUNCIL ROCK SCH DIST | | NEWTOWN | PA | 18940 | |
| COUNCIL ROCK S D NEWTOWN TOWNSHIP | T C OF COUNCIL ROCK SCH DIST | PO BOX 847 | 100 MUNICIPAL DR | | NEWTOWN | PA | 18940 | |
| COUNCIL ROCK SD NEWTOWN BORO | | 23 N STATE ST | TC OF COUNCIL ROCK SCH DISTRICT | | NEWTOWN | PA | 18940 | |
| COUNCIL ROCK SD NEWTOWN BORO | | 529 PENN ST | TC OF COUNCIL ROCK SCH DISTRICT | | NEWTOWN | PA | 18940 | |
| COUNCIL ROCK SD NORTHAMPTON TWP | | 55 TOWNSHIP RD | TAX COLLECTOR NORTHAMPTON TWP | | RICHBORO | PA | 18954 | |
| COUNCIL ROCK SD UPPER MAKEFIELD | | 1 INDEPENDENCE PL PO BOX 475 | | | WASHINGTON CROSSING | PA | 18977 | |
| COUNCIL ROCK SD UPPER MAKEFIELD | | 1 INDEPENDENCE PL | T C OF COUNCIL ROCK SCH DIST | | WASHINGTON CROSSING | PA | 18977 | |
| COUNCIL ROCK SD UPPER MAKEFIELD | | PO BOX 475 | T C OF COUNCIL ROCK SCH DIST | | WASHINGTON CROSSING | PA | 18977 | |
| COUNCIL ROCK SD WRIGHTSTOWN TWP | | PO BOX 334 | T C OF COUNCIL ROCK SCH DIST | | WYCOMBE | PA | 18980 | |
| COUNCIL ROCK SD WRIGHTSTOWN TWP | | PO BOX 335 | T C OF COUNCIL ROCK SCH DIST | | WYCOMBE | PA | 18980 | |
| COUNCIL ROCK SD/NORTHAMPTON TWP | TAX COLLECTOR- NORTHAMPTON TWP | 55 TOWNSHIP ROAD | | | RICHBORO | PA | 18954 | |
| Council, Baradel, Kosmerl & Nolan, P.A. | CHASE HOME FINANCE, LLC VS. GMAC MORTGAGE LLC, LAURIE ANDERSON-BRUCH, TAYLOR B. BRUCH, BRIGITTE V. ALICAJIC | 125 West Street, 4th Floor | | | Annapolis | MD | 21401 | |
| COUNSELOR LIBRARY.COM | | 7250 PARKWAY DRIVE 5TH FLOOR | | | HANOVER | MD | 21076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNSELORS OF REAL ESTATE INC | | 1521 N JANTZEN 586 | | | PORTLAND | OR | 97217 | |
| COUNTRY AIRE REALTY INC | | 517 E GREEN BAY ST | | | SHAWANO | WI | 54166 | |
| COUNTRY AND TOWN REALTY | | 3077 HWY 25E | | | TAZEWELL | TN | 37879 | |
| COUNTRY BOY REALTY INC | | 140 E MAIN ST | | | COBLESKILL | NY | 12043 | |
| COUNTRY CARPET CLEANING | | 28 SILIO LN | | | MIDDLETOWN | NY | 10940 | |
| COUNTRY CASUALTY INSURANCE | | | | | BLOOMINGTON | IL | 61702 | |
| COUNTRY CASUALTY INSURANCE | | PO BOX 14180 | | | SALEM | OR | 97309 | |
| COUNTRY CASUALTY INSURANCE | | PO BOX 2209 | | | SALEM | OR | 97308 | |
| COUNTRY CASUALTY INSURANCE | | | | | SALEM | OR | 97308 | |
| COUNTRY CASUALTY INSURANCE | | | | | SALEM | OR | 97309 | |
| COUNTRY CLASSIC HOMES LLC | | 639 FRUIT FARM RD | COURTNEY CANNON | | HOLLISTER | MO | 65672 | |
| COUNTRY CLASSIC REAL ESTATE | | PO BOX 56 | | | DILLSBORO | NC | 28725-0056 | |
| COUNTRY CLEAN INC | | 2987 US HWY 301 N | | | DUNN | NC | 28334 | |
| COUNTRY CLUB CENTER II LLC | | 2502 HIGHLAND DR | | | EUGENE | OR | 97403-1852 | |
| COUNTRY CLUB CONDO ASSOC | | 8263 S SAGINAW STE 5 | | | GRAND BLANC | MI | 48439 | |
| COUNTRY CLUB COVE MAINTENANCE | | 6620 LAKE WORTH RD STE F | | | LAKE WORTH | FL | 33467 | |
| COUNTRY CLUB ESTATES CONDO TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| COUNTRY CLUB ESTATES | | 3023 80TH AVE STE 200 | | | MERCER ISLAND | WA | 98040 | |
| COUNTRY CLUB HEIGHTS UNIT THREE | | PO BOX 1544 | TOWNHOME ASSOCIATION | | MESA | AZ | 85211 | |
| COUNTRY CLUB HILLS CITY | | 7422 EUNICE | COLLECTOR | | COUNTRY CLUB HILLS | MO | 63136 | |
| COUNTRY CLUB HILLS CITY | | 7422 EUNICE | COLLECTOR | | SAINT LOUIS | MO | 63136 | |
| COUNTRY CLUB OF THE SOUTH HOA | | 9375 BARNWELL RD | | | ALPHARETTA | GA | 30022 | |
| COUNTRY CLUB OF THE SOUTH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| COUNTRY CLUB REALTY | | 335 PARK AVE SW | | | AIKEN | SC | 29801 | |
| COUNTRY CLUB TERRACE HOA | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| COUNTRY CLUB TOWERS GMAC MTG OF PA | | PO BOX 963 | | | HORSHAM | PA | 19044 | |
| COUNTRY CLUB VILLAGE OF PLYMOUTH | | 1130 TIENKEN CT STE 102 | C O IN RHODES MANAGEMENT INC | | ROCHESTER HILLS | MI | 48306 | |
| COUNTRY CLUB VILLAS HOMEOWNERS | | PO BOX 51128 | | | RIVERSIDE | CA | 92517 | |
| COUNTRY COLONY CIA | | NULL | | | HORSHAM | PA | 19044 | |
| COUNTRY COTTAGE ESTATES CONDOMINIUM | | C O 1130 TIENKEN CT STE 102 | | | ROCHESTER HILLS | MI | 48306 | |
| COUNTRY COVE HOA | | 8686 N CENTRAL AVE 206 | | | PHOENIX | AZ | 85020 | |
| COUNTRY CREEK HOMEOWNERS | | 1130 TIENKEN CT STE 102 | | | ROCHESTER | MI | 48306 | |
| COUNTRY CUSTOM BUILDERS INC | | 111 ARKANSAS RD | | | TEWKSBURG | MA | 01876 | |
| COUNTRY ENTERPRISES | | 408 E JACKSON ST | | | DECATUR | IN | 46733-2736 | |
| COUNTRY ESTATES REALTY | | 317 ANKENY BLVD | | | ANKENY | IA | 50023-3126 | |
| COUNTRY ESTATES TOWNHOUSE ASSOC | | 710 E MAIN ST STE 2B | | | MOORESTOWN | NJ | 08057 | |
| COUNTRY FIELDS AT FISHERS | | 5702 KIRKPATRICK WAY | KIRKPATRCK MANAGEMENT COMPANY INC | | INDIANAPOLIS | IN | 46220 | |
| COUNTRY HERITAGE REAL ESTATE | | 1318 PENNSYLVANNIA AVE | | | HUNTINGDON | PA | 16652 | |
| COUNTRY HOLLOW HOA | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| COUNTRY HOLLOW VILLAGE CONDOMINIUM | | 200 SUTTON ST | | | NORTH ANDOVER | MA | 01845 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRY HOME AND RANCH REAL ESTATE | | PO BOX 980 | | | FRAZIER PARK | CA | 93225-0980 | |
| COUNTRY HOME APPRAISAL SERVICES | | PO BOX 94 | | | CENTER HARBOR | NH | 03226 | |
| COUNTRY HOME REAL ESTATE | | 17 N MAIN ST | | | STEWARTSTOWN | PA | 17363 | |
| COUNTRY HOMES EMERALD FOREST | | 4000 S 57TH AVE STE 101 | | | LAKE WORTH | FL | 33463 | |
| COUNTRY HOMES OF BECK LAKE WOODS | | PO BOX 700 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| COUNTRY HOMES REALTY | | 4001 HWY 2427 E | | | MIDLAND | NC | 28107 | |
| COUNTRY INS AND FIN | | PO BOX 2100 | | | BLOOMINGTON | IL | 61702 | |
| COUNTRY LAKES NORTH | | NULL | | | HORSHAM | PA | 19044 | |
| COUNTRY LANE CONDOMINIUM | | PO BOX 603200 | | | PROVIDENCE | RI | 02906 | |
| COUNTRY LANE ESTATES CONDOMINIUM | | PO BOX 603200 | | | PROVIDENCE | RI | 02906 | |
| COUNTRY LANE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| COUNTRY LIFE REALTY | | 6050 PARK DR | | | WRIGHTWOOD | CA | 92937 | |
| COUNTRY LIVING HOMES | | P.O. BOX 840 (2540 ANDERSON HIGHWAY) | | | POWHATAN | VA | 23139 | |
| COUNTRY LIVING INSURANCE | | PO BOX 16089 | | | HATTIESBURG | MS | 39404 | |
| COUNTRY LIVING INSURANCE | | PO BOX 16089 | | | HATTIESBURG | MS | 39404-6089 | |
| COUNTRY MUTUAL INSURANCE COMPANY | | PO BOX 14180 | | | SALEM | OR | 97309 | |
| COUNTRY MUTUAL INSURANCE COMPANY | | PO BOX 2209 | | | SALEM | OR | 97308-2209 | |
| COUNTRY MUTUAL INSURANCE COMPANY | | | | | SALEM | OR | 97309 | |
| COUNTRY MUTUAL INSURANCE | | 700 W CHERRY ST | | | SUNBURY | OH | 43074 | |
| COUNTRY MUTUAL INSURANCE | | | | | SUNBURY | OH | 43074 | |
| COUNTRY PLACE COMMUNITY ASSOCIATION | | 9887 4TH ST N 301 | C O RAMPART PROPERTIES INC | | SAINT PETERSBURG | FL | 33702 | |
| COUNTRY PLACE COMMUNITY ASSOCIATION | | 9887 4TH ST N 301 | | | ST PETERSBURG | FL | 33702 | |
| COUNTRY PLACE COMMUNITY MASTER | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| COUNTRY PLACE COMMUNITY MASTER | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| COUNTRY PLACE COMMUNITY MASTER | | 7740 N 16TH ST STE 300 | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| COUNTRY PLACE COMMUNITY MASTER | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| COUNTRY PLACE COMMUNITY MASTER | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| COUNTRY PLACE COMMUNITY MASTER | | 7740 N 16TH ST SU 300 | | | PHOENIX | AZ | 85020 | |
| COUNTRY PLACE LTD FOR THE | | 69055 HWY | ACCOUNT OF CLIFTON D MCOY | | MIST | OR | 97016 | |
| COUNTRY PLACE MASTER ASSOCIATION | | 7740 N 16TH ST STE 300 | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| COUNTRY PLACE PLANO INC | | 3600 COUNTRY PL DR | | | PLANO | TX | 75023 | |
| COUNTRY PLACES REALTY | | 5384 US 25/70 HWY | | | MARSHALL | NC | 28753-3827 | |
| COUNTRY POND ESTATES HOA | | PO BOX 1976 | | | BELLEVILLE | MI | 48112 | |
| COUNTRY PREFERRED INSURANCE | | 2800 ROCKCREEK PKWY | | | NORTH KANSAS CITY | MO | 64117 | |
| COUNTRY PREFERRED INSURANCE | | | | | KANSAS CITY | MO | 64117 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRY RIDGE ESTATES | | 121 ALHAMBRA PLZ 10TH FL | | | CORAL GABLES | FL | 33134 | |
| COUNTRY ROADS H O A | | PO BOX 1960 | ASSO DUES | | PLEASANTON | CA | 94566 | |
| COUNTRY ROADS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| COUNTRY ROADS REAL ESTATE | | 1300 S AVE | | | PRINCETON | WV | 24740 | |
| COUNTRY ROSE ESTATES | | 6830 W OQUENDO RD STE 201 | | | LAS VEGAS | NV | 89118 | |
| COUNTRY SHADOWS HOMEOWNERS | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| COUNTRY SIDE OF FREDERICK | | 5 RIGGS AVE | C O ELMORE AND THROOP PC | | SEVERNA PARK | MD | 21146 | |
| COUNTRY SQUIRE ESTATES | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT | | BEDFORD | NH | 03110 | |
| COUNTRY VALLEY HOMES ASSOCIATION | | 15100 E 49TH ST | | | KANSAS CITY | MO | 64136 | |
| COUNTRY VILLAGE CONDOMINIUM OWNERS | | 50 VILLAGE PL | | | MARTINEZ | CA | 94553 | |
| COUNTRY VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| COUNTRY VILLAGE ESTATES | | PO BOX BG | C O SOUTHEASTERN PROP MGMT INC | | NORTON | MA | 02766 | |
| COUNTRY VILLAGE ESTATES | | PO BOX BG | | | NORTON | MA | 02766 | |
| COUNTRY VILLAGE REALTY | | 3505 VETERANS MEMORIAL HWY STE M | | | RONKONKOMA | NY | 11779 | |
| COUNTRY WALK HOA | | 3525 COUNTRY WALK DR | | | CINCINNATI | OH | 45248 | |
| COUNTRY WALK MASTER HOA | | 14601 COUNTRY WALK DR | | | MIAMI | FL | 33186 | |
| COUNTRY WALK NORDHOFF HOA | | 3407 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| COUNTRY WALK PATIO HOA | | 14601 COUNTRY WALK DR | | | MIAMI | FL | 33186 | |
| COUNTRY WIDE HOME LOANS | | ATTN SV3-225 SUBORDINATIONS | 450 AMERICAN WAY | | SIMI VALLEY | CA | 93065 | |
| COUNTRYBROOK NORTH CONDOMINIUMS | | 7400 COUNTRYBROOK DR | | | INDIANAPOLIS | IN | 46260 | |
| COUNTRYGATE ENTERPRISES INC | | PO BOX 6068 | | | MONROE VALLEY | CA | 92554 | |
| COUNTRYGATE ENTERPRISES INC | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| COUNTRYMAN, JANNA L | | PO BOX 941166 | | | PLANO | TX | 75094 | |
| COUNTRYMAN, JANNA L | | 500 N CENTRAL EXPRESSWAYSUITE 350 | OFFICE OF THE CHAPTER 13 TRUSTEE | | PLANO | TX | 75074 | |
| COUNTRYMAN, JANNA L | | PO BOX 941166 | | | PLANO | TX | 75094 | |
| COUNTRYSIDE COMMUNITY ASSOCIATION | | PO BOX 53578 | | | CINCINNATI | OH | 45253 | |
| COUNTRYSIDE COMMUNITY CLUB | | 9151 N BALD EAGLE AVE | | | TUCSON | AZ | 85742 | |
| COUNTRYSIDE CONDOMINIUM ASSOCIATION | | 7610 STIRLING RD CLUBHOUSE | | | HOLLYWOOD | FL | 33024 | |
| COUNTRYSIDE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| COUNTRYSIDE CUMBELAND | | PO BOX 6158 | | | MARIETTA | GA | 30065 | |
| COUNTRYSIDE ESTATES HOA | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| COUNTRYSIDE HALLS | | 1314 N RAND RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COUNTRYSIDE HOA | | 5722 TELEPHONE RD STE C12 218 | | | VENTURA | CA | 93003 | |
| COUNTRYSIDE HOMEOWNERS ASSOCIATION | | PO BOX 954 | | | LEAGUE CITY | TX | 77574 | |
| COUNTRYSIDE OF SURPRISE COMMUNITY | | 4645 E COTTON LOOP | | | PHOENIX | AZ | 85040 | |
| COUNTRYSIDE PROPERTIES | | 6101 IDLEWILD RD STE 107 | | | CHARLOTTE | NC | 28212 | |
| COUNTRYSIDE PROPRIETARY | | 6 PIDGEON HILL DR STE 120 | | | STERLING | VA | 20165 | |
| COUNTRYSIDE REAL ESTATE INC | | 1338 M 65 S | | | LACHINE | MI | 49753 | |
| COUNTRYSIDE REALTORS | | 991 N HENDERSON ST | | | GALESBURG | IL | 61401-2519 | |
| COUNTRYSIDE REALTY | | 545 4 TH ST SE 103 | | | MILACA | MN | 56353 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRYSIDE ROOFING SIDING AND | | 4300 LINCONE AVE UNIT L | | | ROLLING MEADOWS | IL | 60008 | |
| COUNTRYSIDE VILLAGE ASSOCIATION | | 2803 WESTGATE | | | EASTON | PA | 18040 | |
| COUNTRYSIDE VILLAGE COMMUNITY ASSOC | | PO BOX 17539 | | | TUCSON | AZ | 85731 | |
| COUNTRYSIDE WEST THIRD ASSOCIATION | | 3361 REPUBLIC AVE S | | | MINNEAPOLIS | MN | 55426 | |
| COUNTRYWAY INSURANCE CO | | PO BOX 4851 | POLICY ACCOUNTING | | SYRACUSE | NY | 13221-4851 | |
| COUNTRYWIDE BANK FSB | | 450 AMERICAN STREET | MAIL STOP CA6-919-01-29 | | SIMI VALLEY | CA | 93065 | |
| COUNTRYWIDE BANK FSB | | PO BOX 10334 | | | VAN NUYS | CA | 91410 | |
| COUNTRYWIDE BANK FSB | | PO BOX 10334 | | | VAN NUYS | CA | 91410-0334 | |
| COUNTRYWIDE ESTATES CONDO TRUST | C O GLICKMAN KOVAGO MGMT INC | 1078 W BOYLSTON ST STE 202 | | | WORCESTER | MA | 01606-1167 | |
| COUNTRYWIDE HOME LOAN SERVICING LP | | 315 COUNTRY CLUB DR | FOR THE ACCOUNT OF BEHROOZ AND MINA FARAHMANDI | | NOVATO | CA | 94949 | |
| COUNTRYWIDE HOME LOAN, INC | | 31303 WEST AGOURA | MAIL STOP WLAR 42 | | WEST LAKE VILLAGE | CA | 91361 | |
| COUNTRYWIDE HOME LOANS FOR | | 1419 OLD HICKORY LN | THE ACCOUNT OF CHRISTOPHER D HILLMAN LOAN741375340 | | LEAGUE CITY | TX | 77573 | |
| COUNTRYWIDE HOME LOANS INC | | 7105 CORPORATE DR PTXB 492 | COUNTRYWIDE HOME LOANS INC | | PLANO | TX | 75024-4100 | |
| COUNTRYWIDE HOME LOANS INC | | PO BOX 10211 | | | VAN NUYS | CA | 91410 | |
| COUNTRYWIDE HOME LOANS INC | | PO BOX 515507 | | | LOS ANGELES | CA | 90051-6807 | |
| COUNTRYWIDE HOME LOANS SERVICING | | 400 COUNTRYWIDE WAY | ATTN MASTER SVC DPT MSN SV 44M | | SIMI VALLEY | CA | 93065 | |
| COUNTRYWIDE HOME LOANS SERVICING | FOR THE ACCOUNT OF CHRISTOPHER CONNER | PO BOX 515507 | | | LOS ANGELES | CA | 90051-6807 | |
| Countrywide Home Loans, Inc. | | 31303 West Agoura,Mail Stop wlar 42 | | | West Lake Village | CA | 91361 | |
| COUNTRYWIDE HOME LOANS | | 177 COUNTRYWIDE WAY | MAIL STOP LAN 28 | | LANCASTER | CA | 93536 | |
| COUNTRYWIDE HOME LOANS | | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082-4304 | |
| COUNTRYWIDE HOME LOANS | | 400 NATIONAL WAY | | | SIMI VALLEY | CA | 93065-6414 | |
| COUNTRYWIDE HOME LOANS | | 450 AMERICAN STREET | MAIL STOP SV-73 | | SIMI VALLEY | CA | 93065 | |
| COUNTRYWIDE HOME LOANS | | 450 AMERICAN WAY | | | SIMI VALLEY | CA | 93065 | |
| COUNTRYWIDE HOME LOANS | | 5401 N BEACH ST | | | FORT WORTH | TX | 76137 | |
| COUNTRYWIDE HOME LOANS | | 7105 CORPORATE DR | AFTER PAYOFFS MSN PTX 192 | | PLANO | TX | 75024 | |
| COUNTRYWIDE HOME LOANS | | C O FTWTX 35 | 5401 NORTH BEACH STREET | | FORTH WORTH | TX | 76137 | |
| COUNTRYWIDE HOME LOANS | | MSN LAN 24 PO BOX 10211 | COUNTRYWIDE HOME LOANS | | VAN NUYS | CA | 91410-0211 | |
| COUNTRYWIDE HOME LOANS | | PO BOX 10211 SV3 24 | | | VAN NUYS | CA | 91410 | |
| COUNTRYWIDE HOME LOANS | | PO BOX 10211 | COUNTRYWIDE HOME LOANS | | VAN NUYS | CA | 91410-0211 | |
| COUNTRYWIDE HOME LOANS | | PO BOX 6608694 | ATTN PAYMENT PROCESSING | | DALLAS | TX | 75266 | |
| COUNTRYWIDE INS CO | | PO BOX 25188 | | | SANTA ANA | CA | 92799 | |
| COUNTRYWIDE INS CO | | | | | SANTA ANA | CA | 92799 | |
| COUNTRYWIDE MORTGAGE FOR THE | | 2223 LONGSPUR LN | ACCOUNT OF PAUL AND KERRI BRUNET | | LEAGUE CITY | TX | 77573 | |
| COUNTRYWIDE TAX SERVICE CORPORATION | | 7105 CORPORATE DR PTX B 24 | COUNTRYWIDE TAX SERVICE CORPORATION | | PLANO | TX | 75024 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRYWIDE TAX SERVICE CORPORATION | | PO BOX 10211 | COUNTRYWIDE TAX SERVICE CORPORATION | | VAN NUYS | CA | 91410 | |
| COUNTRYWIDE TAX SERVICE CORPORATION | | PO BOX 10211 | MS S V W 24 | | VAN NUYS | CA | 91410 | |
| COUNTRYWIDE TAX SERVICE | | 7105 CORPORATE DR PTX B492 | COUNTRYWIDE TAX SERVICE | | PLANO | TX | 75024 | |
| COUNTRYWIDE TAX SERVICES CORP | | MS SVW 24 PO BOX 10211 | COUNTRYWIDE TAX SERVICES CORP | | VAN NUYS | CA | 91410-0211 | |
| COUNTRYWIDE TAX SERVICES CORPORATIO | | PO BOX 10221 | | | VAN NUYS | CA | 91410-0221 | |
| COUNTRYWIDE TAX SERVICES CORP | | PO BOX 10211 SV3 24 | | | VAN NUYS | CA | 91410-0211 | |
| COUNTRYWIDE TAX SERVICES | | 7105 CORPORATE DR | COUNTRYWIDE TAX SERVICES | | PLANO | TX | 75024 | |
| COUNTRYWIDE TAX SERVICES | | 7105 CORPORATE DR | PTXB 492 ATTN DAVID PURDY | | PLANO | TX | 75024 | |
| COUNTRYWIDE TAX SERVICES | | PO BOX 10211 | COUNTRYWIDE TAX SERVICES | | VAN NUYS | CA | 91410-0211 | |
| COUNTRYWIDE | | 400 COUNTRYWIDE WAY | | | SIMI VALLEY | CA | 93065 | |
| COUNTRYWIDE | | 450 AMERICAN WAY | | | SIMI VALLEY | CA | 93065 | |
| COUNTRYWOOD PARK HOMES | | 11815 S ST | | | CERRITOS | CA | 90703 | |
| COUNTRYWOOD PARK | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| COUNTS, DENISE V | | 2816 4TH AVENUE | | | LOS ANGELES | CA | 90018 | |
| COUNTS, GREGORY H | | 300 N WASHINGTON ST ST 202 | | | ALENANDRIA | VA | 22314 | |
| COUNTY ADMINISTRATION BUILDING | | 138 E CT ST | | | CINCINNATI | OH | 45202 | |
| COUNTY ADMINISTRATION CENTER | | 1600 PACIFIC HIGHWAY | ROOM 260 | | SAN DIEGO | CA | 92101 | |
| COUNTY AND CIRCUIT CLERK | | PO BOX 543 | | | HEBER SPRINGS | AR | 72543 | |
| COUNTY APPRAISAL SERVICE INC | | 14624 DUNBARTON DR | | | UPPER MARLBORO | MD | 20772 | |
| COUNTY APPRAISAL SERVICES | | 19831 CARLISLE RD | | | APPLE VALLEY | CA | 92307 | |
| COUNTY AUDITOR | | 326 LAUREL ST STE 22 | CROW WING COUNTY AUDITOR | | BRAINERD | MN | 56401 | |
| COUNTY AUDITOR | | 555 18TH AVE SW | ISANTI COUNTY AUDITOR | | CAMBRIDGE | MN | 55008-9386 | |
| COUNTY CLERK | | 1 COURTHOUSE SQUARE | MCDONOUGH COUNTY | | MACOMB | IL | 61455 | |
| COUNTY CLERK | | 10 CT ST | WOLFE COUNTY SHERIFF | | CAMPTON | KY | 41301 | |
| COUNTY CLERK | | 103 S MAIN ST | WOODFORD COUNTY SHERIFF | | VERSAILLES | KY | 40383 | |
| COUNTY CLERK | | 120 N HAMILTON ST | SCOTT COUNTY SHERIFF | | GEORGETOWN | KY | 40324 | |
| COUNTY CLERK | | 20 GROVE ST | | | SOMERVILLE | NJ | 08876 | |
| COUNTY CLERK | | 200 S NINTH RM 102 | SANGAMON COUNTY | | SPRINGFIELD | IL | 62701 | |
| COUNTY CLERK | | 212 ST ANN ST | DAVIESS COUNTY SHERIFF | | OWENSBORO | KY | 42303 | |
| COUNTY CLERK | | 221 S 7TH ST | FAYETTE COUNTY | | VANDALIA | IL | 62471 | |
| COUNTY CLERK | | 401 S CTR ST RM 206 | DOUGLAS COUNTY | | TUSCOLA | IL | 61953 | |
| COUNTY CLERK | | PO BOX 430 | JACKSON COUNTY | | MURPHYSBORO | IL | 62966 | |
| COUNTY CLERKS OFFICE | | 100 S MAIN ST | MONROE COUNTY | | WATERLOO | IL | 62298 | |
| COUNTY CLERKS OFFICE | | 203 W COLLEGE AVE | BOND COUNTY | | GREENVILLE | IL | 62246 | |
| COUNTY CLERKS | | 1 TAYLOR ST RM 205 | RANDOLPH COUNTY | | CHESTER | IL | 62233 | |
| COUNTY CLERKS | | 10 PUBLIC SQUARE | ST CLAIR COUNTY | | BELLEVILLE | IL | 62220 | |
| COUNTY COURT CONDOMINIUM | | 100 CONGRESS ST STE 101 | | | QUINCY | MA | 02169 | |
| COUNTY COURTHOUSE | | 117 S MULBERRY | ATTN JUDGE OF PROBATE | | BUTLER | AL | 36904 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY COURTHOUSE | | COUNTY COURTHOUSE | | | JONESBORO | TN | 37659 | |
| COUNTY COURTHOUSE | | COUNTY COURTHOUSE | | | JONESBOROUGH | TN | 37659 | |
| COUNTY CREEK HOMEOWNERS ASSOCIATION | | 1130 TIENKEN CT STE 102 | | | ROCHESTER HILLS | MI | 48306 | |
| COUNTY DEVELOPMENT ASSOCIATES LLC | | PO BOX 212 | | | LEWES | DE | 19958 | |
| COUNTY DISTRICT CLERK | | 126 N HILL | | | ITASCA | TX | 76055 | |
| COUNTY DIVERSIFIELD SERVICES | | 1098 S COLLAGE ST | | | MEADVILLE | PA | 16335 | |
| COUNTY LAND AND TITLE LLC | | 739 GRAND AVE | | | SCHOFIELD | WI | 54476 | |
| COUNTY LINE ASSOC INC | | PO BOX 219223 | C O PCMI | | HOUSTON | TX | 77218 | |
| COUNTY MEADOWS SOUTH CONDO | | 46882 HIGH MEADOWS | | | MALCOMB | MI | 48044 | |
| COUNTY OD SUMMIT | | 1030 E TALLMADGE AVE | | | AKRON | OH | 44310 | |
| COUNTY OF ALBEMARIE | | DEPARTMENT OF FINANCE | 401 MCINTIRE ROAD | | CHARLOTTESVILLE | VA | 22902-4596 | |
| COUNTY OF DALLAS REAL ESTATE | | 509 MAIN ST | 2ND FL | | DALLAS | TX | 75202 | |
| COUNTY OF DODGE | | 104 BRYAN ST | | | MCRAE | GA | 31055 | |
| COUNTY OF FAIRFAX | | 10635 W DR | | | FAIRFAX | VA | 22030 | |
| COUNTY OF FRESNO | | ATTN TAX COLLECTOR | 2281 TULARE STREET | | FRESNO | CA | 93721-2105 | |
| County of Henrico, Virginia | | PO Box 90775 | | | Henrico | VA | 23273-0775 | |
| COUNTY OF HENRICO | | ATTN - MRS DEBRA TOTH | DEPARTMENT OF PUBLIC UTILITES | | HENRICO | VA | 23273-0775 | |
| COUNTY OF HENRICO | | PO BOX 27032 | PARHAM AND HUNGARY SPRING RD | | RICHMOND | VA | 23273 | |
| COUNTY OF HENRICO | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| County of Imperial | | 939 Main Street | | | El Centro | CA | 92243- | |
| County of Imperial | | c/o Ojeda, Miguel & Ojeda, Graciela R | 400 G Anaya | | Calexico | CA | 92231-0000 | |
| COUNTY OF LA PAZ PUBLIC WORKS | | 1112 JOSHUA AVE STE 207 | LA PAZ COUNTY PUBLIC WORKS | | PARKER | AZ | 85344 | |
| COUNTY OF LANCASTER OFFICE OF | | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 | |
| COUNTY OF LAWRENCE | | PO BOX 449 | | | MOUNT VERNON | MO | 65712 | |
| COUNTY OF LEXINGTON | | 212 S LAKE DR STE 301 | | | LEXINGTON | SC | 29072 | |
| COUNTY OF LEXINGTON | | C/O BB&T PROCESSING CENTER | PO BOX 580265 | | CHARLOTTE | NC | 28258-0265 | |
| COUNTY OF LOS ANGELES DEPT OF | | 900 S FREMONT AVE | | | ALHAMBRA | CA | 91803 | |
| COUNTY OF LOS ANGELES | | 4700 RAMONO BLVD | | | MONTEREY PARK | CA | 91754 | |
| COUNTY OF LOS ANGELES | | TREASURER AND TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | LOS ANGELES | CA | 90012-3232 | |
| COUNTY OF LOS ANGELES | | TREASURER AND TAX COLLECTOR | 225 NORTH HILL STREET | | LOS ANGELES | CA | 90012-3232 | |
| COUNTY OF MADERA | | 200 W 4TH ST | | | MADERA | CA | 93637 | |
| COUNTY OF MARICOPA HWY DEPT | | 2901 W DURANGO | THE SUPERINTENDENT OF STREETS | | PHOENIX | AZ | 85009 | |
| COUNTY OF MIDDLESEX | | 290 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-4700 | |
| COUNTY OF OAKLAND WAYER RESOURCES | | ONE PUBLIC WORKS DR | | | WATERFORD | MI | 48328 | |
| COUNTY OF ORANGE | | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701-4063 | |
| COUNTY OF ORANGE | | PO BOX 1438 | ATTN - TREASURER-TAX COLLECTOR | | SANTA ANA | CA | 92702-1438 | |
| COUNTY OF ORANGE | | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| COUNTY OF PIMA PUBLIC WORKS | | 201 N STONE AVE 601 PO BOX 788 | PIMA COUNTY TREASURER | | TUCSON | AZ | 85702 | |
| COUNTY OF RIVERSIDE CODE | | 4080 LEMON ST 12TH FL | | | RIVERSIDE | CA | 92501 | |
| COUNTY OF RIVERSIDE | | 4080 LEMON ST | | | RIVERSIDE | CA | 92501 | |
| COUNTY OF RIVERSIDE | | PO BOX 1440 | | | RIVERSIDE | CA | 92502 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF ROCKINGHAM | | 10 ROUTE 125 | | | EXETER | NH | 03833 | |
| COUNTY OF SACRAMENTO CODE | | PO BOX 1587 | | | SACRAMENTO | CA | 95812 | |
| COUNTY OF SACRAMENTO DEPT OF | | 4101 BRANCH CTR RD | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SACRAMENTO UTILITIES | | 9700 GOETHE RD STE C | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SACRAMENTO UTILITIES | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| COUNTY OF SACRAMENTO | | 301 BICENTENNIAL CIR STE 200 | | | SACRAMENTO | CA | 95826 | |
| COUNTY OF SACRAMENTO | | 4101 BRANCH CTR RD | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SACRAMENTO | | 827 7TH ST RM 304 | | | SACRAMENTO | CA | 95814 | |
| COUNTY OF SACRAMENTO | | 9700 GOETHE RD STE C | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SAN BERNARDINO LAND USE | | 385 N ARROWHEAD AVE | 1ST FL | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN BERNARDINO | | 12402 INDUSTRIAL BLVD | BUIDING D STE 6 | | VICTORVILLE | CA | 92395-5872 | |
| COUNTY OF SAN BERNARDINO | | 385 N ARROWHEAD | 1ST FL | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN BERNARDINO | | PO BOX 1658 | | | VICTORVILLE | CA | 92393 | |
| COUNTY OF SAN BERNARDO | | 385 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SENECA RECORDERS OFFICE | | 109 S WASHINGTON ST STE NO 2104 | | | TIFFIN | OH | 44883 | |
| COUNTY OF STANISLAUS | | 1010 10TH STREET | # 5100 | | MODESTO | CA | 95354-0847 | |
| COUNTY OF STONE | | 108 E 4TH ST | PO BOX 45 | | GALENA | MO | 65656 | |
| COUNTY OF SUMMIT DEPT ENVRNMNTL | | 2525 STATE RD | | | CUYAHOGA FALLS | OH | 44223 | |
| COUNTY OF SUMMIT DEPT OF | | PO BOX 1075 | | | CUYAHOGA FALLS | OH | 44223 | |
| COUNTY OF TULARE | | 221 S MOONEY BLVD | RM 103 | | VISALIA | CA | 93291 | |
| COUNTY PLACE COMMUNITY MASTER | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| COUNTY RECORDER | | 50 W DOUGLAS ST STE 500 | | | FREEPORT | IL | 61032 | |
| COUNTY ROOFING CORP | | 1321 WOODRIDGE DR | | | KNOXVILLE | TN | 37919 | |
| COUNTY TREASURER | | 202 S K ST RM 3 | | | SPARTA | WI | 54656 | |
| COUNTY TRUST MORTGAGE BANKERS | | 11430 N KENDALL DR STE 300 | | | MIAMI | FL | 33176 | |
| COUNTY UTILITIES CORPORATION | | PO BOX 32690 | TAX COLLECTOR | | BALTIMORE | MD | 21282 | |
| COUNTY UTILITIES CORP | | PO BOX 32690 | | | BALTIMORE | MD | 21282-6900 | |
| COUNTY UTILITIES CORP | | PO BOX 32690 | GROUND RENT | | BALTIMORE | MD | 21282-2690 | |
| COUNTY UTILITIES CORP | | PO BOX 32690 | GROUND RENT | | PIKESVILLE | MD | 21282-2690 | |
| COUNTY WIDE APPRAISALS | | 9100 TIDAL LN 103 | | | HAMPTON | VA | 23666 | |
| COUNTY WIDE INSURANCE | | 2107 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| COUNTY WIDE INSURANCE | | | | | SANFORD | FL | 32771 | |
| COUNTY WIDE REALTY CO INC | | 3021 CONCORD RD | PO BOX 2066 | | ASTON | PA | 19014 | |
| COUNTYWIDE HOME LOAN | | 2615 CAMINO DEL RIO SOUTH #20 | | | SAN DIEGO | CA | 92108 | |
| COUPE PATER PC | | 774 S WASHINGTON AVE | | | HOLLAND | MI | 49423 | |
| COURAGEUX, EDLINE | | 12910 NE MIAMI COURT | | | MIAMI | FL | 33161-0000 | |
| COURIER COMMUNICATIONS | | C O LEE NEWSPAPERS | PO BOX 742548 | | CINCINNATI | OH | 45274-2548 | |
| COURIER COMMUNICATIONS | | PO BOX 540 | 100 E. 4TH STREET | | WATERLOO | IA | 50704 | |
| COURNIA, RONALD & TOTO, NICOLE | | 61 PEARCE LANE | | | SALUDA | NC | 28773-0000 | |
| COURSEN BUILDING AND REMODELING | | 80 ORIOLE LN | | | TRUMBULL | CT | 06611 | |
| COURSHON, WILLIAM L | | 700 STEWART ST STE 5103 | | | SEATTLE | WA | 98101 | |
| COURT CLERK, CITY OF ALEXANDRIA | | | | | ALEXANDRIA | VA | 22314 | |
| COURTDALE BORO LUZRNE | | 5 BLACKMAN ST | TAX COLLECTOR OF COURTDALE BORO | | COURTDALE | PA | 18704 | |
| COURTDALE BORO LUZRNE | | BOROUGH BUILDING | TAX COLLECTOR OF COURTDALE BORO | | KINGSTON | PA | 18704 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTEOUS LAW PLLC | | 168 MAPLE ST LOWR LEVEL | | | HENNIKER | NH | 03242 | |
| COURTER, GREGORY L & COURTER, VIVIAN L | | 316 EDEN AVE NW | | | MASSILLON | OH | 44646 | |
| COURTESY MORTGAGE COMPANY | | 438 CAMINO DEL RIO SOUTE STE 213 | | | SAN DIEGO | CA | 92108 | |
| COURTESY REALTY | | 129 E CHATHAM ST | | | NEWPORT | NC | 28570 | |
| COURTHOUSE DIRECT COM | | PO BOX 70558 | | | HOUSTON | TX | 77270 | |
| Courthouse Direct | | 20810 Durand Oak Crt | | | Cypress | TX | 77433 | |
| COURTHOUSE DIRECT | | 9800 NORTHWEST FREEWAY STE 400 | | | HOUSTON | TX | 77092 | |
| COURTHOUSE WOODS CONDOMINIUM | | 525 S INDEPENDENCE BLVD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| COURTLAND SQUARE HOMEOWNERS | | 8909 DAVID PL | | | DES PLAINES | IL | 60016 | |
| COURTLAND TOWN | | PO BOX 39 | TOWN OF COURTLAND TREASURER | | COURTLAND | VA | 23837 | |
| COURTLAND TOWNSHIP | | 7450 14 MILE RD | | | ROCKFORD | MI | 49341 | |
| COURTLAND TOWNSHIP | | 7450 14 MILE RD | TAX COLLECTOR | | ROCKFORD | MI | 49341 | |
| COURTLAND TOWNSHIP | | 7450 14 MILE RD | TREASURER COURTLAND TWP | | ROCKFORD | MI | 49341 | |
| COURTLAND TOWN | | W 405 FRIESLAND RD | | | RANDOLPH | WI | 53956 | |
| COURTLAND TOWN | | W 710 COUNTY RD G | | | RANDOLPH | WI | 53956 | |
| COURTLAND TOWN | | W 710 COUNTY RD G | TREASURER TOWN OF COURTLAND | | RANDOLPH | WI | 53956 | |
| COURTLAND VILLAGE II | | 13201 N 35TH AVE STE B 3 | | | PHOENIX | AZ | 85029 | |
| COURTLY PARK TOWNHOMES ASSOCIATION | | 2303 CYPRESS DR | | | WOODBURY | MN | 55125 | |
| Courtnee Washington | | 816 Lark Drive | | | Aubrey | TX | 76227 | |
| COURTNEY & MORRIS APPRAISAL, INC. | | 3201 DAUPHIN STREET | SUITE C | | MOBILE | AL | 36606 | |
| COURTNEY A CAMPBELL | | 216 W WINTERSET CIR | | | GODDARD | KS | 67052-8477 | |
| COURTNEY AND MORRIS APPRAISALS INC | | 3201 DAUPHIN ST STE C | | | MOBILE | AL | 36606 | |
| COURTNEY AYERS AND SOUTH | | 2166 DEEP WOODS WAY | WESTERN RESTORATION GROUP | | MARIETTA | GA | 30062 | |
| COURTNEY B LOCKHART ATT AT LAW | | 9461 CHARLEVILLE | | | BEVERLY HILLS | CA | 90212 | |
| Courtney Brooks | | 801 Beckleymeade Ave | Apt 116 | | Dallas | TX | 75232 | |
| COURTNEY CARR | | 222 E PEARSON #2208 | | | CHICAGO | IL | 60611 | |
| COURTNEY D DURHAM ATT AT LAW | | PO BOX 1913 | | | INVERNESS | FL | 34451 | |
| COURTNEY DIAMOND | | 23800 E. BAINTREE | | | BEACHWOOD | OH | 44122 | |
| COURTNEY EHINGER | | 1037 LADY LORE DR | | | LEWISVILLE | TX | 75056-5787 | |
| Courtney Fisher | | 924 Silver Sage Dr | | | Wylie | TX | 75098 | |
| Courtney Frey | | 2114 W 1ST ST APT 2 | | | CEDAR FALLS | IA | 50613-1844 | |
| Courtney Green | | 1914 Meridian Way | | | Garland | TX | 75040 | |
| COURTNEY GRIFFITHS AND MC | | 95 NW 209 ST | JENNINGS JR CONSTRUCTION CORP | | MIAMI | FL | 33169 | |
| Courtney Jarmon | | 585 Raintree Circle | | | Coppell | TX | 75019 | |
| COURTNEY LOCKHART ATT AT LAW | | 9461 CHARLEVILLE BLVD 613 | | | BEVERLY HILLS | CA | 90212 | |
| COURTNEY MCDONNELL SNODGRASS ATT | | PO BOX 1403 | | | BILOXI | MS | 39533 | |
| Courtney Tussing | | 7457 W. 110th Street | | | Bloomington | MN | 55438 | |
| COURTNEY WALKER | | 8707 SAGEKIRK CT | | | CHARLOTTE | NC | 28278 | |
| Courtney Zapata | | 8565 PARK LN APT 1601 | | | DALLAS | TX | 75231-8820 | |
| COURTNEY, SAMUEL E | | 981 E STATE ST | | | ALLIANCE | OH | 44601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTRIGHT AND ASSOCIATES INC | | 512 LINDBERGH AVE | | | EL PASO | TX | 79932 | |
| COURTRIGHT AND ASSOCIATES INC | | 6070 GATEWAY E STE 210 | | | EL PASO | TX | 79905 | |
| COURTRIGHT AND ASSOCIATES INC | | 910 K E REDD RD PMB 213 | | | EL PASO | TX | 79912 | |
| COURTS OF CHANDON HOA | | NULL | | | HORSHAM | PA | 19044 | |
| COURTSIDE CONDOMINIUM ASSOCIATION | | 7950 MOORSBRIDGE RD | | | PORTAGE | MI | 49024 | |
| COURTSIDE CONDOMINIUM | | 129 W TRADE SECRET STE 1510 | OWNERS ASSOCIATION | | CHARLOTTE | NC | 28202 | |
| COURTSIDE VILLAS | | 26546 N ALMA SCHOOL 100 | | | SCOTTSDALE | AZ | 85255 | |
| COURTYARD AT COLLEGE MAINTENANCE | | 8690 ACRO DR STE 115 337 | | | SAN DIEGO | CA | 92123 | |
| COURTYARD AT JEWELL GARDENS | | 7609 E MINERAL PL | | | CENTENNIAL | CO | 80112 | |
| COURTYARD AT QUAIL LAKE HOA | | 6015 LEHMAN STE 205 | C O Z AND R PROPERTY MANAGEMENT | | COLORADO SPRINGS | CO | 80918 | |
| COURTYARD BERRYESSA HOA | | PO BOX 45400 | | | SAN FRANCISCO | CA | 94145 | |
| COURTYARD CONDOMINIUM ASSOC | | 8222 FREEMONT AVE S 2 UNIT E | | | BLOOMINGTON | MN | 55420 | |
| COURTYARD CONDOMINIUM ASSOCIATION | | 6807 11 S PULASKI RD | | | CHICAGO | IL | 60629 | |
| COURTYARD HOMES THE GROVE | | 1101 SHERIDAN ST STE 208 | | | COOPER CITY | FL | 33026 | |
| COURTYARD OF WOODSIDE TOWNHOME | | 2756 CATON FARM RD | C O NEMANICH CONSULTING AND MNGMNT | | JOLIET | IL | 60435 | |
| COURTYARDS AT AVALON ASSOCIATION | | 11784 W SAMPLE RD | C O UNITED COMMUNITY MANAGEMENT | | POMPANO BEACH | FL | 33065 | |
| COURTYARDS AT ROLLING CREEK | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| COURTYARDS AT SPRINGVILLE | | 2105 SE 9TH | | | PORTLAND | OR | 97214 | |
| COURTYARDS HOMEOWNER ASSOCIATION | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| COURTYARDS OF CAPE CORAL SOUTH | | PO BOX 9019 | SCHOO MGMT | | NAPLES | FL | 34101 | |
| COUSE SEWER DISTRICT | | 225 COLUMBIA TURNPIKE | | | RENSSELAER | NY | 12144 | |
| COUSHATTA CITY | | 1211 E CARROLL PO BOX 531 | CITY TAX COLLECTOR | | COUSHATTA | LA | 71019 | |
| COUSINEAU, DOUGLAS W | | 1117 GROVE ST | BAER HOUSE INN | | VICKSBURG | MS | 39183-2913 | |
| COUSINO HARRIS CO | | 26901 ECKEL RD | | | PERRYSBURG | OH | 43551 | |
| COUSINO HARRIS COMPANY | | 26901 ECKEL RD | | | PERRYSBURG | OH | 43551 | |
| COUSINO HARRIS DISASTER KLEENUP | | 4726 S STATE RD | | | ANN ARBOR | MI | 48108 | |
| COUSINO HARRIS DISASTER KLEENUP | | 4726 S STATE RD | | | ANN HARBOR | MI | 48108 | |
| COUSINS HOME IMPROVEMENT | | 8950 W HUSTIS ST | | | MILWAUKEE | WI | 53224 | |
| COUSINS, MICHAEL A & COUSINS, LYNNE W | | 31 CANDLEBROOK LANE | | | SOUTH PORTLAND | ME | 04106 | |
| COUSINS, RENOLD | | 8950 W HUSTIS ST | ARTHUR AND BEVERLY DAVIS | | MILWAUKEE | WI | 53224 | |
| COUSINS, VICTOR T & COUSINS, CYNTHIA A | | 7301 SILVER MIST AVE | | | NORTH CHESTERFIELD | VA | 23237-1951 | |
| COUTAIN AND ASSOCIATES | | 8075 MALL PKWY STE 101381 | | | LITHONA | GA | 30038 | |
| COUTHER, MELVIN R & COUTHER, SHEILA R | | 2829 NORTH CREEK DRIVE | | | CHESAPEAKE | VA | 23323 | |
| COUTTS, ROBERT P | | 7905 ALLEN RD | | | ALLEN PARK | MI | 48101 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUTTS, STEVE & COUTTS, LORI D | | PO BOX 574 | | | PAROWAN | UT | 84761 | |
| COVAD COMMUNICATIONS | | DEPT 33408 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | |
| COVAHEY AND BOOZER PA | | 11350 MCCORMICK RD | | | HUNT VALLEY | MD | 21031-1002 | |
| COVAHEYBOOZERDEVAN AND DORE PA | | 606 BALTIMORE AVE STE 302 | | | TOWSON | MD | 21204 | |
| COVAL, JOSHUA P & COVAL, MARCIE R | | 10624 RUSSELL AVE S | | | MINNEAPOLIS | MN | 55431 | |
| COVARRUBIAS, ALFREDO | | 10906 S AVENUE O | | | CHICAGO | IL | 60617 | |
| COVE AT DARDENNE HOMEOWNERS ASSOC | | 5988 MID RIVER S MALL DR | | | SAINT CHARLES | MO | 63304 | |
| COVE AT HERRIMAN SPRINGS HOA | | PO BOX 1029 | | | WEST JORDAN | UT | 84084 | |
| COVE AT NORTH CANYON | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| COVE CITY CITY | | PO BOX 8 | CITY HALL | | COVE CITY | NC | 28523 | |
| COVE NECK VILLAGE | | 21 TENNIS CT RD | | | OYSTER BAY | NY | 11771 | |
| COVE PLACE PROPERTY OWNERS ASSOC | | PO BOX 6198 | | | STUART | FL | 34997 | |
| COVE, MARINERS | | TWO N RIVERSIDE PLZ STE 800 | | | CHICAGO | IL | 60606-2682 | |
| COVELLI LAW OFFICES | | 357 REGIS AVE | | | PITTSBURGH | PA | 15236 | |
| COVENANT CONSULTANTS INC | | 4702 NE 248TH CIR | | | RIDGEFIELD | WA | 98642 | |
| COVENANT HOMES INC RENOVATION | | 1136 KENSINGTON DR | AND CONSTRUCTION AND LEE JARRELL | | DE SOTO | TX | 75115 | |
| COVENANT HOUSE CALIFORNIA, | | 5670 WILSHIRE BLVD. | SUITE 1590 | | LOS ANGELES | CA | 90036 | |
| COVENANT INSURANCE | | PO BOX 371343 | | | PITTSBURGH | PA | 15250 | |
| COVENANT INSURANCE | | | | | SOUTHBURY | CT | 06488 | |
| COVENANT MEDICAL CENTER | | 3421 WEST 9TH STREET | | | WATERLOO | IA | 50702-0000 | |
| COVENANT PROPERTIES | | 300 CANDI LN | | | COLUMBIA | SC | 29210-8027 | |
| COVENANT ROOFING AND CONTRACTING | | 900 E MAIN AVE | | | ROUND ROCK | TX | 78664 | |
| COVENEY RINDFLEISCH, PAMELA | | PO BOX 383 | | | FISKDALE | MA | 01518 | |
| COVENTRY CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| COVENTRY HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| COVENTRY HOMES ANTHEM ASSOCIATION | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| COVENTRY OF CARY HOA INC | | PO BOX 219 | C O CHARLESTON MAGMT CORP | | SELMA | NC | 27576 | |
| COVENTRY PARKHOMES CONDOMINIUM | | 1990 TORQUAY | | | ROYAL OAK | MI | 48073 | |
| COVENTRY SQUARE HOA | | PO BOX 214707 | | | SACRAMENTO | CA | 95821 | |
| COVENTRY TOWN CLERK | | 1712 MAIN ST | | | COVENTRY | CT | 06238 | |
| COVENTRY TOWN CLERK | | 670 FLAT RIVER RD | TOWN HALL | | COVENTRY | RI | 02816 | |
| COVENTRY TOWN CLERK | | PO BOX 104 | ATTN REAL ESTATE RECORDING | | COVENTRY | VT | 05825 | |
| COVENTRY TOWN TAX COLLECTOR | | 1670 FLAT RIVER RD | | | COVENTRY | RI | 02816 | |
| COVENTRY TOWN | | 1670 FLAT RIVER RD | COVENTRY TOWN TAX COLLECTOR | | COVENTRY | RI | 02816 | |
| COVENTRY TOWN | | 1670 FLAT RIVER RD | MONIQUE HOULE TAX COLLECTOR | | COVENTRY | RI | 02816 | |
| COVENTRY TOWN | | 1712 MAIN ST TAX COLLECTOR | TAX COLLECTOR | | COVENTRY | CT | 06238 | |
| COVENTRY TOWN | | 1839 ST HWY 235 | TAX COLLECTOR | | GREENE | NY | 13778 | |
| COVENTRY TOWN | | 1839 ST HWY 235 | TAX COLLECTOR | | GREEN | NY | 13778 | |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLLECTOR | 1670 FLAT RIVER ROAD | | | COVENTRY | RI | 02816 | |
| COVENTRY TOWNHOMES OF NORTHFIELD | | 820 EDGEBROOK DR | | | DEKALB | IL | 60115 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVENTRY TOWN | | PO BOX 104 | COVENTRY TOWN | | COVENTRY | VT | 05825 | |
| COVENTRY TOWN | | PO BOX 104 | PEGGY RADCLIFFE TAX COLLECTOR | | COVENTRY | VT | 05825 | |
| COVENTRY TOWN | TAX COLLECTOR | PO BOX 189 | 1712 MAIN ST | | COVENTRY | CT | 06238 | |
| COVENTRY VILLAGE HOA INC | | PO BOX 13807 | | | ARLINGTON | TX | 76094 | |
| COVERALL NORTH AMERICA, INC. | | PO BOX 802825 | | | CHICAGO | IL | 60680-2825 | |
| COVERDALE, HOWARD L | | 700 LIVEZEY STREET | | | PHILADELPHIA | PA | 19128 | |
| COVERDELL AND COMPANY INC | | 8770 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | |
| COVERED BRIDGE AT CURRY FORD | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| COVERT TOWN | | 8469 S MAIN ST | TAX COLLECTOR | | INTERLAKEN | NY | 14847 | |
| COVERT TOWNSHIP | | PO BOX 35 | TREASURER COVERT TWP | | COVERT | MI | 49043 | |
| COVERT TOWN | TAX COLLECTOR | PO BOX 265 | | | INTERLAKEN | NY | 14847-0265 | |
| COVEY AND COVEY | | 7908 ROUTE 14 | | | CRYSTAL LAKE | IL | 60012 | |
| COVEY LAW FIRM PC | | 232 S BATAVIA AVE | | | BATAVIA | IL | 60510 | |
| COVEY LAW PC | | 3667 VOLTAIRE ST | | | SAN DIEGO | CA | 92106-1253 | |
| COVEY, CHARLES E | | 700 COMMERCE BANK BLDG | 700 COMMERCE BANK BUILDING | | PEORIA | IL | 61602 | |
| COVEY, ERIN | | 123 LAKEHILL RD | | | BURNT HILLS | NY | 12027 | |
| COVINGTON & BURLING | | 1201 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004-2401 | |
| COVINGTON AT PROVIDENCE | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| COVINGTON CITY | | 1315 S JACKSON ST | | | COVINGTON | VA | 24426 | |
| COVINGTON CITY | | 200 W WASHINGTON ST | TAX COLLECTOR | | COVINGTON | TN | 38019 | |
| COVINGTON CITY | | 200 W WASHINGTON | | | COVINGTON | TN | 38019 | |
| COVINGTON CITY | | 200 W WASHINGTON | TAX COLLECTOR | | COVINGTON | TN | 38019 | |
| COVINGTON CITY | | 333 W LOCUST ST | CITY OF COVINGTON TREASURER | | COVINGTON | VA | 24426 | |
| COVINGTON CITY | | 333 W LOCUST ST | TAX COLLECTOR | | COVINGTON | VA | 24426 | |
| COVINGTON CITY | | 638 MADISON AVE | CITY OF COVINGTON | | COVINGTON | KY | 41011 | |
| COVINGTON CITY | | 638 MADISON AVE | | | COVINGTON | KY | 41011 | |
| COVINGTON CITY | CITY OF COVINGTON TREASURER | PO BOX 878 | 333 W LOCUST ST | | COVINGTON | VA | 24426 | |
| COVINGTON CITY | CITY OF COVINGTON | 638 MADISON AVENUE | | | COVINGTON | KY | 41011 | |
| COVINGTON CLERK OF CHANCERY COU | | PO DRAWER 1679 | | | COLLINS | MS | 39428 | |
| COVINGTON COUNTY CHANCERY CLERK | | PO BOX 1679 | 101 S ELM ST | | COLLINS | MS | 39428 | |
| COVINGTON COUNTY JUDGE OF PROBATE | | 1 CT SQUARE | | | ANDALUSIA | AL | 36420 | |
| COVINGTON COUNTY JUDGE OF PRO | | PO BOX 789 | 1 CT SQUARE | | ANDALUSIA | AL | 36420 | |
| COVINGTON COUNTY | | COURTHOUSE 101 ELM ST BOX 1537 | TAX COLLECTOR | | COLLINS | MS | 39428 | |
| COVINGTON COUNTY | | ONE CT SQUARE | | | ANDALUSIA | AL | 36420 | |
| COVINGTON COUNTY | | ONE CT SQUARE | REVENUE COMMISSIONER | | ANDALUSIA | AL | 36420 | |
| COVINGTON COUNTY | REVENUE COMMISSIONER | ONE COURT SQUARE | | | ANDALUSIA | AL | 36420 | |
| COVINGTON FIRST COLONY ACQUISITION LLC | | B 110163 | POBOX 790120 | | ST LOUIS | MO | 63179 | |
| COVINGTON TOWN | | 6787 DODSON RD | TAX COLLECTOR | | WYOMING | NY | 14591 | |
| COVINGTON TOWN | | 6787 DODSON RD | | | WYOMING | NY | 14591 | |
| COVINGTON TOWNSHIP LACKAW | | 20 MOFFAT DR | T C OF COVINGTON TOWNSHIP | | MOSCOW | PA | 18444 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVINGTON TOWNSHIP LACKAW | | RR6 BOX 6315 | T C OF COVINGTON TOWNSHIP | | MOSCOW | PA | 18444 | |
| COVINGTON TOWNSHIP SCHOOL DISTRICT | | RR6 BOX 6315 | T C OF COVINGTON TWP SCH DIST | | MOSCOW | PA | 18444 | |
| COVINGTON TOWNSHIP TIOGA | | 3249 CHERRY FLATS RD | ELIZABETH CRAIG TAX COLLECTOR | | COVINGTON | PA | 16917 | |
| COVINGTON TOWNSHIP | | PO BOX 18 | COVINGTON TOWNSHIP | | WATTON | MI | 49970 | |
| COVINGTON TOWNSHIP | | R D 1 BOX 135 | | | COVINGTON | PA | 16917 | |
| COVINGTON TOWNSHIP | | RT 1 BOX 17 D 1 | COVINGTON TOWNSHIP | | COVINGTON | MI | 49919 | |
| COVINGTON TOWNSHIP | | RT 1 BOX 17 D1 | TREASURER | | COVINGTON | MI | 49919 | |
| COVINGTON TWP SCHOOL DISTRICT | | RR 1 B OX 139 | TAX COLLECTOR | | COVINGTON | PA | 16917 | |
| COVINGTON TWP | | 67 OLD RD | T C OF COVINGTON TOWNSHIP | | FRENCHVILLE | PA | 16836 | |
| COVINGTON TWP | | RD 1 BOX 13 | TAX COLLECTOR | | FRENCHVILLE | PA | 16836 | |
| COVINGTON WATER DISTRICT | | 18631 SE 300TH PL | | | KENT | WA | 98042 | |
| COVINGTON, CASSANDRA | | 605 ELLIS LN | BRIAN STONE CONSTRUCTION INC | | SPARKS | GA | 31647 | |
| COVINGTON, CATHALENE R | | PO BOX 10474 | | | SAVANNAH | GA | 31412 | |
| COVINGTON, PERRY C | | 3535 E ST | | | BIRMINGHAM | AL | 35243 | |
| COVINO AGENCY INC | | 2247 E MAIN ST | | | WATERBURY | CT | 06705 | |
| COWAN AND KELLY | | 402 MIDDLETOWN BLVD STE 202 | | | LANGHORNE | PA | 19047 | |
| COWAN CITY | | 301 E CUMBERLAND ST | | | TALLAHASSEE | FL | 32318 | |
| COWAN CITY | | PO BOX 338 | TAX COLLECTOR | | COWAN | TN | 37318 | |
| COWAN MOORE TRUST ACCOUNT | | 503 KNIGHT ST STE A | | | RICHLAND | WA | 99352 | |
| COWAN REAL ESTATE APPRAISALS | | PO BOX 1062 | | | GILMER | TX | 75644 | |
| COWAN, ANN | | 108 TANGLEWOOD DR | | | HATTIESBURG | MS | 39402 | |
| COWAN, CARL | | PO BOX 60462 | | | BOULDER CITY | NV | 89006 | |
| COWAN, JAMES & COWAN, JAMIE | | 124 STORY LN | | | FORT WORTH | TX | 76108-9665 | |
| COWAN, TAMMY L | | 10072 LYNHAM COVE | | | CORDOVA | TN | 38016 | |
| Cowan, Wyatt D & Cowan, Reshel A | | 10965 North Danielle St | | | Hayden | ID | 83835 | |
| COWANS, ELIES | | 3784 OAK LAKE LN | MRS VELMA COWANS | | MEMPHIS | TN | 38118 | |
| COWANS, SYLVIA | | 5809 PORTLAND DR | | | WOODBRIDGE | VA | 22193 | |
| COWANSHANNOCK TOWNSHIP ARMSTR | COWANSHANNOCK TWP COLLECTOR | PO BOX 151 | MAIN ST | | NU MINE | PA | 16244 | |
| COWANSHANNOCK TWP | | RD 2 BOX 134A | | | DAYTON | PA | 16222 | |
| COWARD, RICHARD | | 10516 CASCADE PL | | | SILVER SPRING | MD | 20902 | |
| COWART, MEREDITH | | 1642 CLOTFELTER RD | | | BOGART | GA | 30622 | |
| COWART, STEVE | | 1410 COLONIAL LIFE BLVD STE 230 | | | COLUMBIA | SC | 29210 | |
| COWDEN, JENNIFER E | | C/O MICK HARMAN | 4725 N CAMPBELL PARK RD | | BLOOMINGTON | IN | 47404 | |
| COWELL REALTY | | 1907 WASHINGTON BLVD | | | BELPRE | OH | 45714 | |
| COWELL, THOMAS J | | 362 AMOSTOWN ROAD | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| COWEN, BRIAN P | | 9835 MONACO | | | EL PASO | TX | 79925 | |
| COWETA CLERK OF SUPERIOR COURT | | 200 CT SQUARE | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY | | 22 E BROAD ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY | | 22 E BROAD ST | TAX COMMISSIONER | | NEWNAN | GA | 30263 | |
| COWETA COUNTY | | 72 GREENVILLE ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY | TAX COMMISSIONER | 22 EAST BROAD ST | | | NEWNAN | GA | 30263 | |
| COWGILL, JOHN | | 9710 COSTANTINO CT | | | STOCKTON | CA | 95212-3130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COWGILL | | 220 E 5TH ST | COWGILL CITY COLLECTOR | | COWGILL | MO | 64637 | |
| COWGILL | | 450 MAIN CITY HALL | COWGILL CITY COLLECTOR | | COWGILL | MO | 64637 | |
| COWILTZ COUNTY | | 207 4TH AVE N COURTHOUSE | | | KELSO | WA | 98626 | |
| COWIN, KELLY & COWIN, MATTHEW | | PO BOX 282 | | | BRANSON | MO | 65615 | |
| COWLES AND THOMPSON | | 901 MAIN ST STE 4000 | | | DALLAS | TX | 75202 | |
| COWLES, KENNETH H & COWLES, MAUREEN L | | 2522 CAMBRIDGE BLVD | | | FT WAYNE | IN | 46808-1952 | |
| COWLES, TYSON | | 1659 N CLYDE MORRIS BLVD NO 3 | | | DAYTONA BEACH | FL | 32117 | |
| COWLEY COUNTY REGISER OF DEEDS | | 311 E 9TH COURTHOUSE | | | WINFIELD | KS | 67156 | |
| COWLEY COUNTY | | 311 E 9TH AVE | COWLEY COUNTY TREASURER | | WINFIELD | KS | 67156 | |
| COWLEY COUNTY | | 311 E NINTH ST PO BOX 744 | PATTY MCDONALD TREASURER | | WINFIELD | KS | 67156 | |
| COWLEY COUNTY | | 311 E NINTH ST | PO BOX 744 | | WINFIELD | KS | 67156 | |
| COWLEY REGISTER OF DEEDS | | PO BOX 741 | | | WINFIELD | KS | 67156 | |
| COWLEY REGISTRAR OF DEEDS | | 311 E 9TH | COWLEY COUNTY COURTHOUSE | | WINFIELD | KS | 67156 | |
| COWLITZ AND LEWIS COUNTY REAL ESTATE | | 1163 A MT ST HELENS WAY NE | | | CASTLE ROCK | WA | 98611 | |
| COWLITZ AND LEWIS COUNTY REALTY | | 1163 A MT ST HELENS WAY NE | | | CASTLE ROCK | WA | 98611 | |
| COWLITZ COUNTY AUDITOR | | 207 FOURTH AVE N | | | KELSO | WA | 98626 | |
| COWLITZ COUNTY TREASURER | | 207 4TH AVE N | COWLITZ COUNTY TREASURER | | KELSO | WA | 98626 | |
| COWLITZ COUNTY | | 207 4TH AVE N COURTHOUSE | COWLITZ COUNTY TREASURER | | KELSO | WA | 98626 | |
| COWLITZ COUNTY | | 207 4TH AVE N COURTHOUSE | | | KELSO | WA | 98626 | |
| COWLITZ COUNTY | | 961 12TH AVE BOX 3007 | | | LONGVIEW | WA | 98632 | |
| COWLITZ COUNTY | COWLITZ COUNTY TREASURER | 207 4TH AVENUE N COURTHOUSE | | | KELSO | WA | 98626 | |
| COWNERD, JAMES Y | | 158 TALMEDA RD | | | OAK RIDGE | TN | 37830 | |
| COWTOWN APPRAISAL SERVICE INC | | 2601 RIDGMAR PLZ STE 8 | | | FORT WORTH | TX | 76116-2685 | |
| COX AND ASSOCIATES REAL ESTATE APPRSL | | 710 E MULLINS ST | | | MARION | SC | 29571 | |
| COX AND COX | | 108 NW MARTIN LUTHER KING JR BLV | | | EVANSVILLE | IN | 47708 | |
| COX LAW GROUP PLLC | | 900 LAKESIDE DR | | | LYNCHBURG | VA | 24501 | |
| COX LAW GROUP | | 900 LAKESIDE DR | | | LYNCHBURG | VA | 24501 | |
| COX LAW OFFICES | | PO BOX 327 | | | NEWPORT | ME | 04953 | |
| COX REAL ESTATE COMPANY | | 1016 S SANTIAGO DR | | | FLORENCE | SC | 29501 | |
| COX STEIN AND PETTIGREW CO LPA | | 5 E LONG ST STE 200 | | | COLUMBUS | OH | 43215-2915 | |
| COX, ANDERSON | | 572 LEVERTON PL | | | RICHMOND | KY | 40475 | |
| COX, ANN | | 7832 BEACHCOMBER DR | | | HUNTINGTON BEACH | CA | 92648 | |
| COX, BRANDON S | | 2818 NORTH UNION SCHOOL ROAD | | | INDEPENDENCE | MO | 64058 | |
| COX, CARY M | | 7101 N MESA ST | | | EL PASO | TX | 79912-3613 | |
| Cox, Crystal S & Giuntoli, Craig T | | 913 Myrtle Drive South | | | Surfside Beach | SC | 29575 | |
| COX, DONALD V & COX, MARY K | | 2692 TRITT SPRINGS TRACE | | | MARIETTA | GA | 30062 | |
| COX, DONNA L | | 8871 E DRIFTWOOD TRAIL | AND BONNIE BLOEMER | | TUCSON | AZ | 85749 | |
| COX, FRANK B | | 2350 PLACITA LA MARQUES | | | SANTA FE | NM | 87507-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, JAMES & COX, LINDA H | | 2017 BROADINGHAM COURT | | | RALEIGH | NC | 27615 | |
| COX, JEFFERY T | | 5018 VALLEY STEAM ROAD | | | CHARLOTTE | NC | 28209-3554 | |
| COX, JERRY & COX, MARJORIE A | | 14870 CARDUCCI CT | | | BONITA SPRINGS | FL | 34135-8287 | |
| COX, LISA | | 116 SPRING VALLEY RD | W AND W CONTRACTORS INC | | DARBY | PA | 19023 | |
| COX, MERRILL A | | 123C S GOOSE CREEK BLVD | | | GOOSE CREEK | SC | 29445 | |
| COX, MICHAEL A | | 2500 HIGH ST STE 100 | | | COLUMBUS | OH | 43202 | |
| COX, MICHAEL J | | PO BOX 475 | | | COLUMBIA | SC | 29202 | |
| COX, MICHAELLA L | | 6740 N OCEAN BLVRD | | | OCEAN RIDGE | FL | 33435 | |
| COX, MONICA | | 2422 HALLMARK ST | | | GRAND PRAIRIE | TX | 75052-3904 | |
| COX, REBECCA A | | 2201 17TH AVENUE | | | NORTHPORT | AL | 35476 | |
| COX, RENEE S & COX, BRIAN R | | 204 MASON DR | | | CENTERVILLE | GA | 31028 | |
| COX, RICHARD L | | 835 CENTRAL AVE STE 509 | | | HOT SPRINGS | AR | 71901 | |
| COX, RICK & LUCAS, CANDICE | | 1823 RUNNING BEAR TRAIL | | | CROSBY | TX | 77532-0000 | |
| COX, ROBERT & COX, PAULA | | 131 CROOKED STICK LANE | | | ALIDO | TX | 76008 | |
| COX, SARAH J | | 512 WILLOW BRANCH AV | | | JACKOSNVILLE | FL | 32254 | |
| COX, SHANNON D | | 350 SAINT PETER ST STE 224 | | | ST PAUL | MN | 55102 | |
| COX, SHARI A | | 9386 STINCHCOMB LN | | | GUILFORD | IN | 47022 | |
| COX, SHIRLEY M | | 65 NE ESTES | | | WHITE SALMON | WA | 98672 | |
| COX, STUART C | | 1760 N LEE TAEVINO DR | | | EL PASO | TX | 79936 | |
| COX, STUART C | | 1760 N LEE TREVINO | | | EL PASO | TX | 79936 | |
| COX, TARA | | PO BOX 8474 | | | MOBILE | AL | 36689 | |
| COX, VICTOR | | BOX 8983 | | | SOUTH LAKE TAHOE | CA | 96158 | |
| COX, VIRGINIA | | 1615 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| COXE AND COXE ATT AT LAW | | 270 SHARP RD | | | BATON ROUGE | LA | 70815 | |
| COXS CONTRACTING SERVICES INC | | 2905 N DONNELLY AVE | | | OKLAHOMA CITY | OK | 73107 | |
| COXSACKIE ATHENS C S CAIRO TN | | PO BOX 36 | | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS C S COXSACKIE TN | | PO BOX 36 | RECEIVER OF TAXES | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS C S COXSACKIE VIL | | PO BOX 36 | RECEIVER OF TAXES | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS C S NEW BALTIMORE | | PO BOX 36 | TAX COLLECTOR | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS COXSACKIE VIL | | PO BOX 36 | RECEIVER OF TAXES | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS CS CMD TOWNS | | PO BOX 36 | SCHOOL TAX COLLECTOR | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENS CS CMD TOWNS | SCHOOL TAX COLLECTOR | PO BOX 36 | 24 SUNSET BLVD | | COXSACKIE | NY | 12051 | |
| COXSACKIE ATHENSNEW BALTIMORE | | PO BOX 36 | TAX COLLECTOR | | COXSACKIE | NY | 12051 | |
| COXSACKIE TOWN | | 16 REED ST PO BOX 313 | TAX COLLECTOR | | COXSACKIE | NY | 12051 | |
| COXSACKIE VILLAGE | | 119 MANSION ST | ANGELA WILSEY RECEIVER OF TAXES | | COXSACKIE | NY | 12051 | |
| COXSACKIE VILLAGE | | 119 MANSION ST | TAX COLLECTOR | | COXSACKIE | NY | 12051 | |
| COXWELL AND ASSOCIATES PLLC | | 500 N STATE ST | | | JACKSON | MS | 39201 | |
| COXWELL AND ASSOCIATES PLLC | | 500 NORTH STATE STREET | | | JACKSON | MS | 39201 | |
| COY MONTGOMERY APPRAISALS | | 3164 E 33RD ST | | | TULSA | OK | 74105 | |
| COYE LAW FIRM PA | | 730 VASSAR ST | | | ORLANDO | FL | 32804 | |
| COYLE & COYLE, INC. | | 40 S MAIN ST STE 3 | | | NEW CITY | NY | 10956-3533 | |
| COYLE, PATRICK | | 2135 LAKESHORE DR N | HOWARD CONSTRUCTION | | FLEMING ISLAND | FL | 32003 | |
| COYNE AND COYNE PC | | 3901 MARKET ST | | | CAMP HILL | PA | 17011 | |
| COYNE, CASEY J & COYNE, AMBER N | | 3510 JACOB ST | | | COPPERAS COVE | TX | 76522-3573 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COYOTE CREEK MASTER ASSOCIATION | | 390 INTER LOCKEN CRESCENT STE 500 | MSI LLC | | BROOMFIELD | CO | 80021 | |
| COYOTE CREEK MASTER ASSOCIATION | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| COYOTE LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| COZENS, BRYAN W & LEHMAN, JODI D | | 204 NE 18TH STREET | | | MOORE | OK | 73160 | |
| COZY COVE UNIT OWNERS ASSOCIATION | | 7800 COZY COVE RD | | | BRANSON | MO | 65616 | |
| Cozza, Linda L | | 4335 Brookwood Drive | | | Highlands Ranch | CO | 80130 | |
| COZZA, LINDA L | | 9268 DESERT WILLOW | | | HIGHLANDS RANCH | CO | 80129 | |
| COZZA, PATRICIA J | | 430 E MEYER AVE | | | NEW CASTLE | PA | 16105 | |
| CP REALTY | | 327 E MARKET ST | | | CLEARFIELD | PA | 16830 | |
| CPH LOMPOC LLC | | 2034 DE LA VINA ST | CPH LOMPOC LLC | | SANTA BARBARA | CA | 93105 | |
| CPI RESTORATION INC | | 4075 LOSEE RD | | | LAS VEGAS | NV | 89030 | |
| CPI PROPERTIES LLC | | 2203 HILLCREST | | | ORLANDO | FL | 32803 | |
| CPR RESTORATION AND CLEANING | | 8421 HERGERMAN ST | | | PHILADELPHIA | PA | 19136 | |
| CPRA | | PO BOX 79998 | | | BALTIMORE | MD | 21279 | |
| CPS ENERGY | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289 | |
| CQG,INC | | 1050 17TH STREET | STE 2000 | | DENVER | CO | 80265 | |
| CR CONSULT (ORIGINAL CREDITOR MEDICAL P | | 201 JOHN STREET SUITE E | | | SALINAS | CA | 93901 | |
| CRA INC | | 4 RADNOR CORPORATE CTR STE 250 | | | WAYNE | PA | 19087-4436 | |
| CRAB ORCHARD CITY | | CITY HALL | CRAB ORCHARD CITY CLERK | | CRAB ORCHARD | KY | 40419 | |
| CRAB ORCHARD CITY | | PO BOX 87 | CRAB ORCHARD CITY CLERK | | CRAB ORCHARD | KY | 40419 | |
| CRABBE, LLOYD E & CRABBE, SUSAN K | | 418 OLD LOVERS LANE | | | BOWLING GREEN | KY | 42103 | |
| CRABTREE AND COMPANY INC | | PO BOX 2741 | | | LAKELAND | FL | 33806 | |
| CRABTREE AND SWEET PC | | PO BOX 537 | | | DAPHNE | AL | 36526 | |
| CRABTREE CO | | 191 E AGATE AVE | | | GRANBY | CO | 80446 | |
| CRABTREE ENTERPRISE | | 61758 CEDAR RD | | | MISHAWAKI | IN | 46544 | |
| CRABTREE ENTERPRISES | | 61758 CEDAR RD | | | MISHAWAKA | IN | 46544 | |
| CRABTREE, JENNIE | | 1217 N MILLER RD 9 | AND 4H DEVELOPMENT BUILDERS INC | | SCOTTSDALE | AZ | 85257 | |
| CRABTREE, KATHERINE | | 6569 WYNDBURNE DR | | | DUBLIN | OH | 43016-8696 | |
| CRABTREE, ROUTH | | 13555 SE 36TH ST # 1 | | | BELLEVUE | WA | 98006-1400 | |
| CRACE, NANCY A | | 5010 CROSS RIDGE CT | | | WOODSTOCK | GA | 30188-4380 | |
| CRACOLICE, NICKOLAS E & CRACOLICE, CONNIE | | 3795 CRAKLIN WAY | | | MELBA | ID | 83641 | |
| CRACOLICE, NICKOLAS E & CRACOLICE, CONNIE | | 3795 CRAKLIN WAY | | | MELBA | ID | 83641-0000 | |
| CRADDOCK, DANIEL A & CRADDOCK, TRACEY D | | 229 BLUEGRASS CIR | | | LEBANON | TN | 37090-8924 | |
| CRADER, WILFRED M & CRADER, WILLIE | | 216 OLEANDER DR | | | CHOWCHILLA | CA | 93610-2051 | |
| CRAEMER, JUDITH | | 2735 RUSTIC LANE | | | GLENDALE | CA | 91208 | |
| CRAFT COCHRAN SCREEN PRINTING INC | | 3211 TITAN TRAIL | | | WATERLOO | IA | 50701 | |
| CRAFT, BRANDON D | | 40 WOOD STREET | | | OLD TOWN | ME | 04468 | |
| CRAFT, JANICE | | 3531 BENNETT ST | | | NEW ORLEANS | LA | 70131-2227 | |
| CRAFT, LEANN | | PO BOX 440 | | | ELGIN | OR | 97827-0440 | |
| CRAFTER, REGINA A | | PO BOX 17024 | | | SUGARLAND | TX | 77496 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAFTON BORO ALLEGHANY COUNTY | | 102 RAHWAY RD | T C OF CRAFTON BORO | | MCMURRAY | PA | 15317 | |
| CRAFTON BORO ALLEGHANY COUNTY | | CRAFTON MUNICIPAL BLDG 100 STOTZ ST | KAREN CHEKE DADEY TAX COLLECTOR | | PITTSBURGH | PA | 15205 | |
| CRAFTSBURY TOWN CLERK | | BOX 55 | ATTN REAL ESTATE RECORDING | | CRAFTSBURY | VT | 05826 | |
| CRAFTSBURY TOWN | | PO BOX 55 | TOWN OF CRAFTSBURY | | CRAFTSBURY | VT | 05826 | |
| CRAFTWOOD LUMBER & HARDWARE | | 1590 OLD DEERFIELD RD. | | | HIGHLAND PARK | IL | 60035 | |
| CRAGER, KATE | | 2545 W CHOCTAW DR | | | LONDON | OH | 43140-9081 | |
| CRAGGS APPRAISAL SERVICES LTD | | 2715 SALISBURY ST | | | CHAMPAIGN | IL | 61821 | |
| CRAGGS REALTORS INC | | 904 SPRINGFIELD RD | PO BOX 109 | | TAYLORVILLE | IL | 62568 | |
| CRAGUN AND BURTON PC | | 2661 WASHINGTON BLVD STE 205 | | | OGDEN | UT | 84401-8303 | |
| CRAIG & HEATHER THOMAS | | 5014 GOLD HILL ROAD | | | OWINGS MILLS | MD | 21117 | |
| CRAIG A AND CATHY WEEG AND TED RUDIGER | | SERV INC 29777 SE HOLST RD | JR EXCAVATION INC AND RAINES CONST | | BORING | OR | 97009 | |
| CRAIG A BUTLER ATT AT LAW | | 1425 K ST NW STE 350 | | | WASHINGTON | DC | 20005 | |
| CRAIG A CARGILE ATT AT LAW | | PO BOX 71945 | | | TUSCALOOSA | AL | 35407 | |
| CRAIG A DIEHL ATT AT LAW | | 3464 TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| CRAIG A WEEG AND TED RUDIGER JR | | 29777 SE HOLST RD | EXCAVATION & RAINES CONSTRUCTION SERVICES | | BORING | OR | 97009 | |
| CRAIG AND ADA TULEJA | | 209 WESTBURY DR | METRO PUBLIC ADJUSTMENT DOUGINS DUNCAN | | WARMINSTER | PA | 18974 | |
| CRAIG AND ANDREA CURNS AND | | 2426 E 67 TERRACE | SMITTYS GENERAL CONTRACTOR | | KANSAS CITY | MO | 64132 | |
| CRAIG AND ANDREA PARKER | | 4056 IDA LN | | | VESTAVIA | AL | 35243 | |
| CRAIG AND ANN TRAMONTANO | | 4900 COBURN CT | | | CHARLOTTE | NC | 28277 | |
| CRAIG AND ANNETTE NISHIMOTO | | 3677 UWAO ST | | | HANAPEPE | HI | 96716 | |
| CRAIG AND BEATRICE HOLMES AND O AND M | | 9089 DORSEY RD | ELECTRIC INC AND MCKIBBEN PLUMBING AND ELECTRIC CO | | RIVERDALE | GA | 30274 | |
| CRAIG AND BEATRICE HOLMES | | 9089 DORSEY RD | & O & M ELECTRIC & MCKIBBEN PLUMBING & ELECTRIC CO | | RIVERDALE | GA | 30274 | |
| CRAIG AND BIRSSON PA | | PO BOX 1180 | | | FAYETTEVILLE | NC | 28302 | |
| CRAIG AND BRISSON AND CLEMENTS PA | | 806 HAY ST | | | FAYETTEVILLE | NC | 28305 | |
| CRAIG AND BRISSON PA | | 1372 | | | MACON | GA | 31201 | |
| CRAIG AND BRISSON PA | | PO BOX 1180 | | | FAYETTEVILLE | NC | 28302 | |
| CRAIG AND CAROL SAVIDGE AND | | 304 JACHETTA RD | MR SERVICE INC | | PRIEST RIVER | ID | 83856 | |
| CRAIG AND CHRISTINE MCCURDY | | 46993 SMITHWOOD CT | AND PAUL DAVIS RESTORATIONS | | POTOMAC FALLS | VA | 20165 | |
| CRAIG AND DEBRA ANDERSON AND | ASPEN EXTERIORS & T N T PAINTING & HANDYMAN SERVIC | 132 SYLVIA ST | | | MANKATO | MN | 56001-2422 | |
| CRAIG AND DIANE PATENAUDE AND | | 9365 GREEN RD | JOEL STIMSONAND | | GOODRICH | MI | 48438 | |
| CRAIG AND ELIZABETH WINE | | 4970 SENTINEL DR APT 503 | | | BETHESDA | MD | 20816-3569 | |
| CRAIG AND GENNI BURKHART | | 1341 EDGEROW LN | | | ROCKFORD | IL | 61102 | |
| CRAIG AND HEATHER THOMPSON AND | | 204 N JEFFERSON AVE | CB CONSTRUCTION | | PLYMOUTH | NE | 68424 | |
| CRAIG AND JACQUELINE BONEY AND | | 801 KIVA DR SE | HATCHELL BROS CONSTRUCTION | | ALBUQUERQUE | NM | 87123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG AND LYNN BORGMANN | | 14751 62ND AVE N | | | MAPLE GROVE | MN | 55311 | |
| CRAIG AND MARIA COE AND SERVICE | | 879 HARRISON AVE | MASTER AND BOSTON EMERG | | BOSTON | MA | 02118-4015 | |
| CRAIG AND MICHELLE SULLIVAN | | 262 E PODONIA RD | AND C W HOME IMPROVEMENT INC | | TIMONIUM | MD | 21093 | |
| CRAIG AND MICHELLE SULLIVAN | | 262 E PODONIA RD | FOUNDATION RESTORATION SPECIALISTS | | TIMONIUM | MD | 21093 | |
| CRAIG AND NANCY BASLER | | 5412 HILLOCK LN | | | CRESTWOOD | KY | 40014 | |
| CRAIG AND NANCY MARTIN | | 3184 FOX DR | IVY PUBLIC ADJUSTERS | | CHALFONT | PA | 18914 | |
| CRAIG AND SHANNON WAGNER | | 10612 S 90TH E CT | AND PLATINUM ROOFING SOLUTIONS LLC | | TULSA | OK | 74133 | |
| CRAIG AND SHERRY BASKIN AND | | 409 S WHISPERING HILLS DRI | QCI RESTORATION | | NAPERVILLE | IL | 60540 | |
| CRAIG AND STEPHANIE KLEIN | | 174 DANVILLE ST | | | CANTONMENT | FL | 32533 | |
| CRAIG AND SUSAN SANDSTROM AND | | 718 487TH ST | ANDREA SOULAK | | STANCHFIELD | MN | 55080 | |
| CRAIG AND VALERIE JAMISON AND | | 9903 BACK ACRE DR | EDDIE BALTIER | | CHARLOTTE | NC | 28213 | |
| CRAIG ANDERSON | | 4510 MCALLISTER AVE | | | ST. MICHAEL | MN | 55376 | |
| CRAIG B CLOSE ATT AT LAW | | PO BOX 2522 | | | TRUCKEE | CA | 96160 | |
| CRAIG BECKER | | 25920 PACIFIC PT | | | MISSION VIEJO | CA | 92692-5012 | |
| CRAIG BONN AND | | NICOLE L BONN | | | 27 MARION ROAD | CT | 06880 | |
| Craig Bressman | | 9400 Wade Blvd apt 832 | | | Frisco | TX | 75035 | |
| CRAIG BRIGGS | | PO BOX 36 | | | YORK HARBOR | ME | 03911 | |
| CRAIG BROOKS LANE ATT AT LAW | | 1824 E 7TH ST | | | CHARLOTTE | NC | 28204 | |
| CRAIG C AND JULIE L CANOY | | 3605 NAPA COURT | | | OCEANSIDE | CA | 92056-5461 | |
| CRAIG C WILLIS AND C COOPER | | 434 HEMPSTEAD PL | WILLIS AND KATHRYN A WILLIS | | CHARLOTTE | NC | 28207 | |
| Craig Cabibi | | 2840 Gaul St. | | | Philadelphia | PA | 19134 | |
| CRAIG CITY | | CITY HALL | | | CRAIG | MO | 64437 | |
| CRAIG CITY | | PO BOX 725 | CITY OF CRAIG | | CRAIG | AK | 99921 | |
| CRAIG CLARK | | 86 BALSAM ROAD | | | LUMBERTON | NJ | 08048 | |
| CRAIG CLERK OF CIRCUIT COURT | | 303 MAIN ST COURTHOUSE | | | NEW CASTLE | VA | 24127 | |
| CRAIG CLERK OF CIRCUIT COURT | | PO BOX 185 | COUNTY COURTHOUSE | | NEW CASTLE | VA | 24127 | |
| CRAIG COLLINS LAW OFFICE LLC | | 13912 W STARDUST BLVD 100 | | | SUN CITY WEST | AZ | 85375 | |
| CRAIG COLLINS LAW OFFICE LLC | | 13912 W STARDUST BLVD STE 100 | | | SUN CITY WEST | AZ | 85375 | |
| CRAIG COULTER | | 832 VIA CASITAS | | | GREENBRAE | CA | 94904 | |
| CRAIG COUNTY CLERK OF CIRCUIT COURT | | PO BOX 185 | | | NEW CASTLE | VA | 24127 | |
| CRAIG COUNTY CLERK | | 210 W DELAWARE STE 103 | | | VINITA | OK | 74301 | |
| CRAIG COUNTY TAX COLLECTOR | | 210 W DELAWARE STE 104 | | | VINITA | OK | 74301 | |
| CRAIG COUNTY TREASURER | | PO BOX 57 | | | NEW CASTLE | VA | 24127 | |
| CRAIG COUNTY | | 182 MAIN ST | TREASURER OF CRAIG COUNTY | | NEW CASTLE | VA | 24127 | |
| CRAIG COUNTY | | 301 W CANADIAN PO BOX 597 | TAX COLLECTOR | | VINITA | OK | 74301 | |
| CRAIG COUNTY | TREASURER OF CRAIG COUNTY | PO BOX 57 | 303 MAIN ST | | NEW CASTLE | VA | 24127 | |
| CRAIG D MAGNUSSON ATT AT LAW | | 800 BELLEVUE WAY NE STE 400 | | | BELLEVUE | WA | 98004 | |
| CRAIG D ODEGAARD ATT AT LAW | | 2115 E SHERMAN AVE STE 104 | | | COEUR D ALENE | ID | 83814 | |
| CRAIG D RAPP AND ROSE BOICE RAPP | | 9320 INGALLS ST | AND GENEL K WILCOX | | WESTMINISTER | CO | 80031 | |
| CRAIG D ROBINS ATT AT LAW | | 900 MERCHANTS CONCOURSE STE 21 | | | WESTBURY | NY | 11590 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG DANDRIDGE AND AMERICAN | | 7428 RED RIVER DR | SHINGLE | | MEMPHIS | TN | 38125 | |
| CRAIG DARBY AGENCY | | 2528 WESTMINISTER ST | | | PEARLAND | TX | 77581-4518 | |
| CRAIG DAWKINS PC | | 1601 NW EXPRESSWAY STE 1420 | | | OKLAHOMA CITY | OK | 73118 | |
| CRAIG DEACHMAN AND COWIE PLLC | | 84 BAY ST | | | MANCHESTER | NH | 03104 | |
| CRAIG DEMETRAS, J | | 230 E LIBERTY ST | | | RENO | NV | 89501 | |
| CRAIG DENIO | | 12941 KEITH PL. | | | TUSTIN | CA | 92780 | |
| CRAIG DEWART | | 802 B STREET | | | MARYSVILLE | CA | 95901 | |
| CRAIG E BAUMANN PC | | 8770 RICHMOND HWY | | | ALEXANDRIA | VA | 22309 | |
| CRAIG E DWYER ATT AT LAW | | 8745 AERO DR STE 301 | | | SAN DIEGO | CA | 92123 | |
| CRAIG E JACKSON ATTORNEY AT LAW | | 500 PINE ST STE 1B | | | JAMESTOWN | NY | 14701 | |
| CRAIG E KRAFT CRAIG KRAFT | | 1100 OSPREY CT | LAURIE E KRAFT AND LAURIE KRAFT | | WINDSOR | CO | 80550 | |
| CRAIG ECKENRODT | | 16545 N W GERMANTOWN RD | | | PORTLAND | OR | 97231 | |
| CRAIG ELROD | | 12301 CHESTNUT HILL COURT | | | GLEN ALLEN | VA | 23059 | |
| CRAIG EVANS | | 918 SWAN CIRCLE | | | FLORANCE | SC | 29501 | |
| CRAIG F LIEBERMAN DONNA | | 10910 ROARING BROOK LN | ELIZABETH LIEBERMAN | | HOUSTON | TX | 77024 | |
| CRAIG FAJARDIN | | 12568 CRICKET LANE | | | WOODBRIDGE | VA | 22192 | |
| CRAIG FIEDERLEIN ATT AT LAW | | 302 E CT ST | | | FLINT | MI | 48502 | |
| CRAIG G COTE ATT AT LAW | | PO BOX 4437 | | | HUNTINGTON BEACH | CA | 92605-4437 | |
| CRAIG G RATLIFF AND SAMANTHA M | SMITH AND MERLAN ROOFING COMPANY | 2003 MACKENZE WAY | | | MISSOURI CITY | TX | 77489-3177 | |
| CRAIG G RATLIFF AND SAMANTHA | M SMITH AND JAMES DOUGLAS | 2003 MACKENZE WAY | | | MISSOURI CITY | TX | 77489-3177 | |
| CRAIG G RATLIFF SAMANTHA M | | 13927 BECKWITH DR | SMITH AND ANTONIO MERLAN | | HOUSTON | TX | 77014 | |
| CRAIG GILBERT APPRAISAL | | 8071 SLATER AVE., #210 | | | HUNTINGTON BEACH | CA | 92647 | |
| CRAIG GILBERT SRA | | 8071 SLATER AVE STE 210 | | | HUNTINGTON BEACH | CA | 92647 | |
| CRAIG GYSBERS AND AFFINITY PLUS | FEDERAL CREDIT UNION | 663 SPRINGHILL RD | | | SAINT PAUL | MN | 55127-3563 | |
| CRAIG H LANE ATT AT LAW | | 505 5TH ST STE 702 | | | SIOUX CITY | IA | 51101 | |
| Craig Halsey | | 38 Fern Hill Road | | | Kennett Square | PA | 19348-2122 | |
| CRAIG HARMON | | 127 WILD WEST PLACE | | | PINEDALE | WY | 82941 | |
| CRAIG HARWYN CAVALIER ATT AT LAW | | 3555 TIMMONS LN STE 1450 | | | HOUSTON | TX | 77027 | |
| CRAIG HELGESEN AT AT LAW | | 1436 LEGEND HILLS DR STE 110 | | | CLEARFIELD | UT | 84015 | |
| CRAIG HOLLINRAKE AND JENNIFER | | 78 WINTER HILL RD | HOLLINRAKE | | GOFFSTOWN | NH | 03045 | |
| Craig Hounsel | | 2932 N. Camino Lagos | | | Grand Prairie | TX | 75054 | |
| CRAIG I IHARA ATT AT LAW | | 820 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| CRAIG I KELLEY ATT AT LAW | | 1665 PALM BEACH LAKES BLVD STE 1 | | | WEST PALM BEACH | FL | 33401 | |
| CRAIG I KELLEY ESQ ATT AT LAW | | 1665 PALM BEACH LAKES BLVD 1000 | | | WEST PALM BEACH | FL | 33401 | |
| CRAIG INSURANCE AGENCY | | PO BOX 890066 | | | HOUSTON | TX | 77289 | |
| CRAIG J CELLI ATT AT LAW | | 51 MAIN ST | | | STONEHAM | MA | 02180 | |
| CRAIG JOHNSON AND | | SHERRIE JOHNSON | 3708 OVERVIEW DRIVE | | FREDERICKSBURG | VA | 22408-0000 | |
| Craig Jones | | 1314 Luverne Drive | | | Wylie | TX | 75098 | |
| CRAIG JOSEPH POFF ATT AT LAW | | PO BOX 683 | | | BEAUFORT | SC | 29901 | |
| CRAIG K STREED ATT AT LAW | | 250 N GOLDEN CIR DR STE 115 | | | SANTA ANA | CA | 92705 | |
| CRAIG KENDRICK, L | | 7000 HOUSTON RD BLDG 300 STE 25 | | | FLORENCE | KY | 41042 | |
| CRAIG KENDRICK, L | | 7000 HOUSTON RD STE 25 | | | FLORENCE | KY | 41042 | |
| CRAIG KENDRICK, L | | 7300 TURFWAY RD 430 | | | FLORENCE | KY | 41042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG KINSEY | | 324 STANWOOD ST | | | PHILADELPHIA | PA | 19111 | |
| Craig Kleman | | 17177 Trenton Lane | | | Eden Prairie | MN | 55347 | |
| CRAIG KNEPPE | | 209 CEDAR CREST | | | CEDAR FALLS | IA | 50613 | |
| CRAIG L AND ANDREA D HAMPTON | | 7868 FOUR MILE RUN PKWY | AND SERMAT CONTSTRUCTION SERVICES | | RICHMOND | VA | 23231 | |
| CRAIG L CODR | | 44 EAGLE MOUNTAIN ROAD | | | COLUMBUS | MT | 59019 | |
| CRAIG L COOK ATT AT LAW | | 319 N 8TH ST | | | FORT SMITH | AR | 72901 | |
| CRAIG L FELDMAN ATT AT LAW | | 300 S PINE ISLAND RD STE 245 | | | PLANTATION | FL | 33324 | |
| CRAIG L WITTMER SRA | | PO BOX 604 | | | PONCA CITY | OK | 74602 | |
| CRAIG LATIMORE AND | | KIMBERLY S LATIMORE | 4837 EDINBURGH DRIVE | | SMYRNA | GA | 30082 | |
| CRAIG LAW OFFICE | | 714 W 41ST ST | | | SIOUX FALLS | SD | 57105 | |
| CRAIG LAWRENCE HOLCOMB ATT AT LA | | 4242 E W HWY APT 916 | | | CHEVY CHASE | MD | 20815 | |
| CRAIG LAWRENCE HOLCOMB ATT AT LA | | 51 MONROE ST STE 1405 | | | ROCKVILLE | MD | 20850 | |
| CRAIG LERCH JR AND ASSOC | | 936163 KREWSTOWN RD | | | PHILADELPHIA | PA | 19115 | |
| CRAIG LERCH JR AND ASSOCIATES | | 9361 63 KREWSTOWN RD | | | PHILADELPHIA | PA | 19115 | |
| CRAIG LERMAN | | L & L APPRAISALS | 20 BUTTERMILK LANE | | BRANFORD | CT | 06405 | |
| CRAIG M BAINUM ATT AT LAW | | 43 W 90TH S | | | SANDY | UT | 84070 | |
| CRAIG M DREISMEIER ATT AT LAW | | 215 S MAIN ST | | | COUNCIL BLUFFS | IA | 51503-6504 | |
| CRAIG M RANKIN ATT AT LAW | | 1801 AVE OF THE STARS 1120 | | | LOS ANGELES | CA | 90067 | |
| Craig Markley | | 7601 Hove Court | | | Plano | TX | 75025 | |
| Craig Martin | | 3405 Carriage Court South | | | North Wales | PA | 19454 | |
| CRAIG MASLOWSKI | | 7049 PARK MESA WAY UNIT 88 | | | SAN DIEGO | CA | 92111-5639 | |
| CRAIG MATTHEW REALTY INC | | 156 S MCKINLEY ST | PO BOX 399 | | COATS | NC | 27521 | |
| CRAIG MC MILLIN ATT AT LAW | | 715 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| Craig McDaniel | | 3759 W. 9th Apt. 1 | | | Waterloo | IA | 50702 | |
| CRAIG MCMILLIN, R | | 715 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| CRAIG MERRICK OR | | JAMES ROTHERY | 7591 ANTELOPE RD | | CITRUS HEIGHTS | CA | 95610 | |
| CRAIG MERRICK | | 7591 ANTELOPE RD | | | CITRUS HEIGHTS | CA | 95610 | |
| CRAIG MORRIS PC | | 1790 E RIVER RD STE 245 | | | TUCSON | AZ | 85718 | |
| CRAIG MURPHY | Epic Real Estate Services Inc | 222 MONROE STREET | | | ANOKA | MN | 55303 | |
| CRAIG N LUNDGREN ATT AT LAW | | 424 2ND ST STE A | | | DAVIS | CA | 95616 | |
| CRAIG NACHSIN | | 215 WINTERMIST DR | | | CARY | NC | 27513-4724 | |
| CRAIG PALIK ATT AT LAW | | 6411 IVY LN STE 200 | | | GREENBELT | MD | 20770 | |
| CRAIG R BENSON ATT AT LAW | | PO BOX 5577 | | | BLOOMINGTON | IN | 47407 | |
| CRAIG R BROWN AGENY INC | | 830A BOONE HILL RD | | | SUMMERVILLE | SC | 29483 | |
| CRAIG R FRITZSCH ATT AT LAW | | 34 CHENANGO ST STE 401 | | | BINGHAMTON | NY | 13901 | |
| CRAIG R HANES | | 1310 42ND AVE | | | SACRAMENTO | CA | 95822 | |
| CRAIG R HUNT ATT AT LAW | | 123 N GARRARD ST | | | RANTOUL | IL | 61866 | |
| CRAIG R JORGENSEN ATT AT LAW | | PO BOX 4904 | | | POCATELLO | ID | 83205 | |
| CRAIG R WEBER ATT AT LAW | | 12930 WILDWOOD CT | | | PINE GROVE | CA | 95665 | |
| CRAIG RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| CRAIG REALTY AND APPRAISAL CO | | PO BOX 960148 | | | BOSTON | MA | 02196-0148 | |
| CRAIG S BONNELL ATT AT LAW | | 2036 HWY 21 S | | | SPRINGFIELD | GA | 31329 | |
| CRAIG S SHARNETZKA CGA LAW FIRM | | 135 N GEORGE | | | STREET YORK | PA | 17401 | |
| CRAIG S SPENCER ATT AT LAW | | 7554 RAIN FLOWER WAY | | | COLUMBIA | MD | 21046 | |
| CRAIG S ZOTTER AND ASSOCIATES | | 600 GRANT ST STE 5343 | | | PITTSBURGH | PA | 15219 | |
| CRAIG SACKLER ESQ ATT AT LAW | | PO BOX 1656 | | | DEERFIELD BEACH | FL | 33443 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG SALVANI AND NU IMAGE INC | | 27801 MICHIGAN ST | | | BONITA SPRINGS | FL | 34135-4678 | |
| CRAIG SHOPNECK TRUSTEE | | BP TOWER 200PUBLIC SQUARE STE NO 3860 | | | CLEVELAND | OH | 44114 | |
| CRAIG SILVESTRI | | 635 LAS COLINDAS ROAD | | | SAN RAFAEL | CA | 94903 | |
| CRAIG SMITH ATT AT LAW | | 716 CONGRESS AVE STE 203 | | | AUSTIN | TX | 78701 | |
| CRAIG SOLIAH | | 1408 9TH STREET NORTH | | | MOORHEAD | MN | 56560 | |
| CRAIG STANWYCK AND MASTERPLAN | BUILDERS INC | 2721 FM 1069 | | | ROCKPORT | TX | 78382-7067 | |
| CRAIG SUSSNER | | 457 MOUNTAINVIEW AVENUE | | | STATEN ISLAND | NY | 10314 | |
| CRAIG T LYMAN | | 3930 SWENSON STREET #502 | | | LAS VEGAS | NV | 89119 | |
| CRAIG T ORNELL ATT AT LAW | | 51 UNION ST STE 208 | | | WORCESTER | MA | 01608-1100 | |
| CRAIG TANNER AND NANETTE JOLICOEUR | | 5 SPRAGUE WAY | | | SCARBOROUGH | ME | 04074-9699 | |
| CRAIG THORNE | | 221 LANYON DR. | | | CHESHIRE | CT | 06410 | |
| CRAIG TRENTON ATT AT LAW | | 555 W BEECH ST STE 500 | | | SAN DIEGO | CA | 92101 | |
| CRAIG TRIANCE ATT AT LAW | | 515 CABRILLO PARK DR STE 301 | | | SANTA ANA | CA | 92701-5016 | |
| CRAIG VLEND AND ROSA LOPEZ | | 5900 N BRAESWOOD | RODRIQUEZ AND JESSE VILLAPADO AND WASHINTON MUTUAL | | HOUSTON | TX | 77074 | |
| CRAIG W AND MARGARET E SPEERS AND | | 1003 E WALLISVILLE RD | NEZAT SPECIALTY SERVICES | | HIGHLANDS | TX | 77562 | |
| CRAIG W ANDRESEN ATT AT LAW | | 2001 KILLEBREW DR STE 330 | | | BLOOMINGTON | MN | 55425 | |
| CRAIG W BOND AND | | CYNTHIA E BOND | 28 SCARBOROUGH DR. | | AVON | CT | 06001 | |
| CRAIG W ROSSI ATT AT LAW | | 13710 E RICE PL STE 150 | | | AURORA | CO | 80015 | |
| CRAIG W STEWART ATT AT LAW | | 275 W ST STE 216 | | | ANNAPOLIS | MD | 21401 | |
| CRAIG W WALKER ATT AT LAW | | 4834 MOUNT ROYAL AVE | | | SAN DIEGO | CA | 92117 | |
| CRAIG WASH AND BARBARA DILLINGER | | 682 MAIN ST | | | METUCHEN | NJ | 08840 | |
| CRAIG WEAVER | | PO BOX 14004 | | | MILLCREEK | WA | 98082 | |
| CRAIG WORTHY AND SONIA H WORTHY AND | | 729 6TH ST | US SMALL BUSINESS ADMINISTRATION DISASTER AREA OFF | | NEW ORLEANS | LA | 70115 | |
| CRAIG Z BLACK ROBERT J SEMRAD AND | | 101 MARIETTA ST STE 3600 | | | ATLANTA | GA | 30303 | |
| CRAIG ZIMMERMAN ATT AT LAW | | 1221 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | |
| CRAIG, AMY | | 14511 ST GERMAIN DRIVE | | | CENTREVILLE | VA | 20121 | |
| CRAIG, DIANE E | | 7662 LION ST | | | RANCHO CUCAMONG | CA | 91730 | |
| CRAIG, FENNEMORE | | 300 S FOURTH ST STE 1400 | | | LAS VEGAS | NV | 89101 | |
| CRAIG, JOHN N & CRAIG, DAYLE L | | 1382 PALOMINO PLACE | | | SIDNEY | NE | 69162 | |
| CRAIG, PATRICIA | | 2245 RUGBY TERRACE | STEVENS HOME IMPROVEMENTS | | ATLANTA | GA | 30337 | |
| CRAIG, PATSY A | | 807 LANAE LN | | | COPPERAS COVE | TX | 76522 | |
| CRAIG, ROBERT G & CRAIG, JENNIFER A | | 11506 HERONVIEW DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| CRAIG, TAMARA | | 238 NORTHBROOK DR | A AND I FIRE AND WATER RESTORATION | | WILMINGTON | NC | 28405 | |
| CRAIGHEAD COUNTY CIRCUIT CLERK | | 107 COBEAN BLVD | | | LAKE CITY | AR | 72437 | |
| CRAIGHEAD COUNTY CIRCUIT CLERK | | 511 S MAIN RM 200 | | | JONESBORO | AR | 72401 | |
| CRAIGHEAD COUNTY CIRCUIT CLERK | | PO BOX 537 | | | LAKE CITY | AR | 72437 | |
| CRAIGHEAD COUNTY | | 511 UNION RM 107 PO BOX 9276 | COLLECTOR | | JONESBORO | AR | 72403 | |
| CRAIGHEAD COUNTY | | 511 UNION RM 107 | COLLECTOR | | JONESBORO | AR | 72401 | |
| CRAIGHEAD COUNTY | COLLECTOR | PO BOX 9276 | | | JONESBORO | AR | 72403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIGHEAD COUNTY | | PO BOX 9276 | COLLECTOR | | JONESBORO | AR | 72403 | |
| CRAIGHEAD WESTERN COUNTY CLERK | | PO BOX 120 | MAIN ST AND WASHINGTON | | JONESBORO | AR | 72403-0120 | |
| CRAIGHEAD WESTERN DISTRICT | | PO BOX 120 | | | JONESBORO | AR | 72403 | |
| CRAIGHEAD, ADAM | | 714 JETT ROAD | | | WOODSTOCK | GA | 30188 | |
| CRAIN COMMUNICATIONS | | DRAWER #5842 | PO BOX 79001 | | DETROIT | MI | 48279-5842 | |
| CRAIN, BRIAN | | 14111 JOY DR | | | GALT | CA | 95632-2201 | |
| CRAIN, ROBERT D | | 761 11TH STREET | | | ORANGE COVE | CA | 93646-0000 | |
| CRAIN, STEVEN & CRAIN, JOANN | | 33 ELMWOOD ST # C | | | MILLBURY | MA | 01527-1934 | |
| CRAINE, ANNA L | | 4455 HUNT CLUB DR APT 1C | | | YPSILANTI | MI | 48197 | |
| CRAINE, VIRGINIA | | 2332 RIVER DR | AND SERVPRO OF NE CHESTER COUNTY | | OLD HICKORY | TN | 37138 | |
| CRAM, DAVID F & VALENTE-CRAM, PHYLLIS A | | 511 HASTINGS AV | | | NETHER PROVIDENCE TW | PA | 19086 | |
| CRAMER APPRAISAL SERVICES | | 1862 HIDDENVIEW LN | | | ROSEVILLE | CA | 95661 | |
| CRAMER LATHAM LLC | | 90 E 100 S STE 201 | | | ST GEORGE | UT | 84770 | |
| CRAMER LAW FIRM | | 1014 SW B AVE | | | LAWTON | OK | 73501 | |
| CRAMER LEGAL LLC | | 7420 JAGER CT STE A | | | CINCINNATI | OH | 45230 | |
| CRAMER, CLARENCE A | | 5263 NE 14TH AVE | AND USA GROUND ZERO | | POMPANO BEACH | FL | 33064 | |
| CRAMER, NANCY | | 3612 HOGAN DR | KAS CONSTRUCTION LLC | | NEW PORT RICHEY | FL | 34655 | |
| CRAMER, VICTORIA | | 6193 CAMINITO | | | SAN DIEGO | CA | 92120 | |
| CRAMERTON CITY | | 115 N MAIN ST | CITY HALL | | CRAMERTON | NC | 28032 | |
| CRAMPTON, GREGORY B | | PO BOX 18237 | | | RALEIGH | NC | 27619 | |
| CRAMPTON, JAMES W | | 1904 FARNAM ST STE 200 | | | OMAHA | NE | 68102 | |
| CRANBERRY CREEK HOMEOWNERS ASSN INC | | 28 S NEW YORK RD | DIVERSIFIED PROPERTY MANAGEMENT | | ABSECON | NJ | 08205 | |
| CRANBERRY GROVE CONDOMINIUM TRUST | | PO BOX 77 | C O BRISTOL S MGMT | | RAYNHAM | MA | 02767 | |
| CRANBERRY HOLLOW CONDO ASSOC INC | | 15 BENTON DR | C O CLASSIC MGMT LLC | | EAST LONGMEADOW | MA | 01028 | |
| CRANBERRY ISLES TOWN | | PO BOX 15 | TOWN OF CRANBERRY ISLES | | ISLESFORD | ME | 04646 | |
| CRANBERRY SCHOOL DISTRICT | | 2035 HORNBERG RD | T C OF CRANBERRY SCHOOL DIST | | EMLENTON | PA | 16373 | |
| CRANBERRY SCHOOL DISTRICT | | BOX 293 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| CRANBERRY SCHOOL DISTRICT | | BOX 563 MUNICIPAL BLDG | T C OF CRANBERRY SCHOOL DIST | | SENECA | PA | 16346 | |
| CRANBERRY SCHOOL DISTRICT | | RD1 BOX 732 | TAX COLLECTOR | | VENUS | PA | 16364 | |
| CRANBERRY TOWNSHIP BUTLER | | 2525 ROCHESTER RD STE 402 | | | CRANBERRY TWP | PA | 16066 | |
| CRANBERRY TOWNSHIP BUTLER | | 2525 ROCHESTER RD STE 402 | T C OF CRANBERRY TOWNSHIP | | CRANBERRY TWP | PA | 16066 | |
| CRANBERRY TOWNSHIP BUTLER | | 2525 ROCHESTER RD STE 402 | T C OF CRANBERRY TOWNSHIP | | CRANBERRY | PA | 16066 | |
| CRANBERRY TWP VNANGO | | BOX 563 MUNICIPAL BLDG | T C OF CRANBERRY TOWNSHIP | | SENECA | PA | 16346 | |
| CRANBROOK INSURANCE COMPANY | | PO BOX 22265 | | | HOUSTON | TX | 77227 | |
| CRANBROOK MORTGAGE CORPORATION | | 28488 DEQUINDRE STE B | | | WARREN | MI | 48092 | |
| CRANBROOK MORTGAGE | | 41800 HAYES RD | | | CLINTON TWP | MI | 48038 | |
| CRANBROOK PLACE CONDOMINIUM | | 6445 CITATION DR | C O N OAKLAND PROPERTY MGMT | | CLARKSTON | MI | 48346 | |
| CRANBROOK PLACE CONDOMINIUM | | 6445 CITATION DR | C O N OAKLAND PROPERTY MNGMNT | | CLARKTON | MI | 48346 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANBURY TOWNSHIP | | 23 A N MAIN ST | CRANBURY TWP COLLECTOR | | CRANBURY | NJ | 08512 | |
| CRANBURY TOWNSHIP | | 23 A N MAIN ST | TAX COLLECTOR | | CRANBURY | NJ | 08512 | |
| CRANDALL, CARL | | 1615 28TH ST S APT 5 | | | ARLINGTON | VA | 22206-3269 | |
| CRANDALL, DAVID J | | DANVILLE | | | DANVILLE | VA | 00000 | |
| CRANDALL, ERIC L | | PO BOX 27 | | | NEW RICHMOND | WI | 54017 | |
| CRANDON CITY | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| CRANDON CITY | | 200 E MADISON | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| CRANDON CITY | | PO BOX 335 | | | CRANDON | WI | 54520 | |
| CRANDON CITY | | PO BOX 335 | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| CRANDON TOWN | | 5124 TAMARACK LN | TREASURER TOWN OF CRANDON | | CRANDON | WI | 54520 | |
| CRANDON TOWN | | 5126 TAMARACK LN | TREASURER TOWN OF CRANDON | | CRANDON | WI | 54520 | |
| CRANDON TOWN | | BOX 1498 | | | CRANDON | WI | 54520 | |
| CRANE AND ASSOCIATES | | 207 E SANGAMON | | | RANTOUL | IL | 61866 | |
| CRANE AND CRANE | | 1800 N CHARLES ST | WALBERT BUILDING | | BALTIMORE | MD | 21201 | |
| CRANE COUNTY CLERK | | PO BOX 578 | | | CRANE | TX | 79731 | |
| CRANE COUNTY | | 201 W 6TH PO BOX 878 | ASSESSOR COLLECTOR | | CRANE | TX | 79731 | |
| CRANE COUNTY | | PO BOX 878 | ASSESSOR COLLECTOR | | CRANE | TX | 79731 | |
| CRANE IMAGING SOLUTIONS INC | | 4401 INTERSTSATE BLVD SUITE 1 | | | LOVES PARK | IL | 61111 | |
| CRANE MORTGAGE INC | | 68 E 9TH ST 701 | | | CHICAGO | IL | 60605 | |
| CRANE PUBLIC UTILITIES | | PO BOX 17 | | | CRANE | MO | 65633 | |
| CRANE REALTY | | 1409 GASTON PO BOX 744 | | | CRANE | TX | 79731 | |
| CRANE REALTY | | 520 N LAWLER ST | | | MITCHELL | SD | 57301 | |
| CRANE REALTY | | 520 N LAWLER | | | MITCHELL | SD | 57301 | |
| CRANE, EUGENE | | 135 S LASALLE ST STE 1540 | | | CHICAGO | IL | 60603 | |
| CRANE, MICHAEL A & CRANE, JANICE L | | 6050 STAR TRAIL DRIVE | | | FRISCO | TX | 75034 | |
| CRANE, MICHAEL E | | 695 FISHER RD | | | GROSSE PINTE | MI | 48230 | |
| CRANE, RUSSELL A | | ROUTE 2 BOX 111 | | | HURRICANE | WV | 25526 | |
| CRANE | | 120 N COMMERCE | CITY OF CRANE | | CRANE | MO | 65633 | |
| CRANEL INC | | 7564 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| CRANE | | PO BOX 17 | CITY COLLECTOR | | CRANE | MO | 65633 | |
| CRANESVILLE BORO ERIE | T C OF CRANESVILLE BORO | PO BOX 2 | 10400 BOWMAN AVE | | CRANESVILLE | PA | 16410 | |
| CRANESVILLE BORO | | PO BOX 2 | TAX COLLECTOR | | CRANESVILLE | PA | 16410 | |
| CRANFORD SCHULTZE AND TOMCHIN PA | | 2813 COLTSGATE RD STE 200 | | | CHARLOTTE | NC | 28211 | |
| CRANFORD TOWNSHIP TAX COLLECTOR | | 8 SPRINGFIELD AVE | PO BOX 340 | | CRANFORD | NJ | 07016 | |
| CRANFORD TOWNSHIP | | PO BOX 340 | CRANFORD TWP COLLECTOR | | CRANFORD | NJ | 07016 | |
| CRANFORD TOWNSHIP | TAX COLLECTOR | PO BOX 340 | 8 SPRINGFIELD AVE | | CRANFORD | NJ | 07016 | |
| CRANMOOR TOWN | | 3990 AEMLOCK TRAIL | | | WISCONSIN RAPIDS | WI | 54495-9328 | |
| CRANN REAL ESTATE INC | | 4134 ABRAMS AVE 100 | | | SAN DIEGO | CA | 92116 | |
| CRANSHAW, DAVID W | | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| CRANSTON CITY (MTP) | CITY OF CRANSTON -TAX COLLECT | 869 PARK AVENUE | | | CRANSTON | RI | 02910 | |
| CRANSTON CITY CLERK | | 869 PARK AVE CITY HALL | ATTN REAL ESTATE RECORDING | | CRANSTON | RI | 02910 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANSTON CITY MTP | | 869 PARK AVE | CITY OF CRANSTON TAX COLLECT | | CRANSTON | RI | 02910 | |
| CRANSTON CITY | | 869 PARK AVE | DIV OF TREAS CITY HALL | | CRANSTON | RI | 02910 | |
| CRANSTON CITY | | 869 PARK AVE | TREASURER CITY HALL | | CRANSTON | RI | 02910 | |
| CRANSTON CITY | | DIV OF TREAS CITY HALL 869 PARK AVE | CITY OF CRANSTON | | CRANSTON | RI | 02910 | |
| CRANSTON CITY | | DIV OF TREAS CITY HALL 869 PARK AVE | JOSEPH MORRIS TC | | CRANSTON | RI | 02910 | |
| CRANSTON TOWN CLERK | | 869 PARK AVE | CITY HALL | | CRANSTON | RI | 02910 | |
| CRARY HOMES AND REAL ESTATE INC | | 3001A 32ND AVE S | | | GRAND FORKS | ND | 58201 | |
| CRASKA, MATTHEW W | | 6825 PINE ST STOP C2 | | | OMAHA | NE | 68106-2867 | |
| CRASKE REAL ESTATE | | 1000 ELEVENTH ST | | | LAWRENCEVILLE | IL | 62439 | |
| CRASKE, DAVID R | | 1000 ELEVENTH ST | | | LAWRENCEVILLE | IL | 62439 | |
| CRATE FARMERS MUTUAL | | | | | CLARA CITY | MN | 56222 | |
| CRATE FARMERS MUTUAL | | PO BOX 369 | | | CLARA CITY | MN | 56222 | |
| CRAVEN COUNTY REGISTER OF DEEDS | | 226 POLLOCK ST | | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY | | 226 POLLOCK ST | TAX COLLECTOR | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY | | 406 CRAVEN ST | | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY | | 406 CRAVEN ST | TAX COLLECTOR | | NEW BERN | NC | 28560 | |
| CRAVEN REGISTER OF DEEDS | | 226 POLLOCK ST | | | NEW BERN | NC | 28560 | |
| CRAVEN, DONALD | DYD CONSTRUCTION CORP | 6328 GARFIELD ST | | | HOLLYWOOD | FL | 33024-5920 | |
| CRAVEN, DONALD | OSTEEN BUILDERS INC | 6328 GARFIELD ST | | | HOLLYWOOD | FL | 33024-5920 | |
| CRAVENS DARGAN INS GRP | | 10205 WESTHEIMER STE 550 | | | HOUSTON | TX | 77042 | |
| CRAVOTTA, CHRISTINE L | | 2506 ORLANDO PLACE | | | PITTSBURGH | PA | 15235 | |
| CRAWFORD AGENCY INC | | BOX 29 | | | GENEVA | OH | 44041 | |
| CRAWFORD APPRAISERS | | 200 FREEDOM DR | | | WIMBERLEY | TX | 78676 | |
| CRAWFORD APPRAISERS | | 600 LEAH 901 | | | SAN MARCOS | TX | 78666 | |
| CRAWFORD AR COUNTY CIRCUIT CLERK | | 300 MAIN COURTHOUSE RM 22 | | | VAN BUREN | AR | 72956 | |
| CRAWFORD B MACKETHAN | | P O BOX 53458 | | | FAYETTEVILLE | NC | 28305-3458 | |
| CRAWFORD CENTRAL SD COCHRANTON BOR | | 168 N FRANKLIN ST PO BOX 25 | | | COCHRANTON | PA | 16314 | |
| CRAWFORD CENTRAL SD COCHRANTON BOR | | 168 N FRANKLIN ST | T C OF CRAWFORD CENTRAL SD | | COCHRANTON | PA | 16314 | |
| CRAWFORD CENTRAL SD E FAIRFIELD TWP | | 7311 FRANKLIN PIKE | T C OF CRAWFORD CENTRAL SD | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD FAIRFIELD TWP | | 5712 TOWNHALL RD | T C OF CRAWFORD CENTRAL SD | | CONCHRANTON | PA | 16314 | |
| CRAWFORD CENTRAL SD FRENCH CREEK | | 5087 SANDY LAKE RD | T C OF CRAWFORD CENTRAL SD | | CARLTON | PA | 16311 | |
| CRAWFORD CENTRAL SD MEADVILLE CITY | | 984 WATER ST CITY BUILDING | CITY TREASURER | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD MEADVILLE CITY | | 984 WATER ST CITY BUILDING | T C OF CRAWFORD CENTRAL SD | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD UNION TWP | | 6786 PERRY HWY | T C OF CRAWFORD CENTRAL SD | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD VERNON TWP | | 10932 SCOUT TRAIL RD | DIANNA L SIMONETTA | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD VERNON TWP | | 9511 KRIDER RD | DOROTHY LONGSTRETH TAX COLLECTR | | MEADVILLE | PA | 16335 | |
| CRAWFORD CENTRAL SD W MEAD TWP | | 20430 COCHRANTON RD | T C OF CRAWFORD CENTRAL SD | | MEADVILLE | PA | 16335 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD CENTRAL SD WAYNE TWP | | 28331 LAKE CREEK RD | RUTH C GRAHAM TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| CRAWFORD CITY | | CITY HALL PO BOX 383 | COLLECTOR | | CRAWFORD | GA | 30630 | |
| CRAWFORD CITY | | PO BOX 383 | TAX COMMISSIONER | | CRAWFORD | GA | 30630 | |
| CRAWFORD CLERK OF SUPERIOR COUR | | 100 GA HIGHWAY 42 S | | | KNOXVILLE | GA | 31050-2000 | |
| CRAWFORD CONSTRUCTION INC | | 17 CHAPMAN LN | | | BROOKLYN | RI | 02806 | |
| CRAWFORD COUNTY ASSESSOR | | PO BOX 236 | | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY CIRCUIT CLERK | | 300 MAIN | COURTHOUSE RM 22 | | VAN BUREN | AR | 72956-5765 | |
| CRAWFORD COUNTY CLERK OF SUPERIOR | | 100 GA HWY 42 S | | | KNOXVILLE | GA | 31050 | |
| CRAWFORD COUNTY CLERK OF THE | | 100 GA HWY 42 S | | | KNOXVILLE | GA | 31050 | |
| CRAWFORD COUNTY CLERK | | 100 S DOUGLAS | CRAWFORD COUNTY | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY RECORDER OF DEEDS | | 903 DIAMOND PARK COURTHOUSE | | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY RECORDER OF DEEDS | | 903 DIAMOND PARK | CRAWFORD COUNTY RECORDER OF DEEDS | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY RECORDER OF DEEDS | | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY RECORDER | | 100 DOUGLAS ST | | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY RECORDER | | 112 E MANSFIELD ST STE 206 | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY RECORDER | | 112 E MANSFIELD ST STE 206 | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY RECORDER | | 1202 BROADWAY | PO BOX 442 | | DENISON | IA | 51442 | |
| CRAWFORD COUNTY RECORDER | | 225 N BEAUMONT RD | | | PRAIRIE DU CHIEN | WI | 53821 | |
| CRAWFORD COUNTY RECORDER | | 715 JUDICIAL PLZ DR | PO BOX 214 | | ENGLISH | IN | 47118 | |
| CRAWFORD COUNTY RECORDER | | COURTHOUSE 302 MAIN ST | | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY RECORDERS OFFIC | | PO BOX 214 | | | ENGLISH | IN | 47118 | |
| CRAWFORD COUNTY RECORDERS OFFIC | | PO BOX 602 | 1 DOUGLAS ST | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY REGISTER OF DEEDS | | 200 W MICHIGAN AVE | | | GRAYLING | MI | 49738 | |
| CRAWFORD COUNTY SCHOOL DISTRICT | | 5087 SANDY LAKE RD | | | JAMESTOWN | PA | 16134 | |
| CRAWFORD COUNTY TAX CLAIM BUREAU | | 903 DIAMOND PARK | CRAWFORD COUNTY TAX CLAIM BUREAU | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY TAX CLAIM BUREAU | | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY TAX CLAIM BUREAU | | 903 DIAMOND SQUARE | | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY TAX COLLECTOR | | 101 THIRD ST | | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY TAX COLLECTOR | | 220 N BEAUMONT RD | CRAWFORD COUNTY TAX COLLECTOR | | PRAIRIE DU CHIEN | WI | 53821 | |
| CRAWFORD COUNTY TAX COLLECTOR | | PO BOX 250 | | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY TREASURER | | 225 N BEAUMONT RD | | | PRAIRIE DU CHIEN | WI | 53821 | |
| CRAWFORD COUNTY TREASURER | | 903 DIAMOND PARK | CRAWFORD COUNTY TAX CLAIM BUREAU | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY TREASURER | | CRAWFORD COUNTY COURTHOUSE | | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY | | 100 S DOUGLAS | CRAWFORD COUNTY TREASURER | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY | | 100 S DOUGLAS | PO BOX 204 | | ROBINSON | IL | 62454 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD COUNTY | | 101 THIRD ST | CRAWFORD COUNTY COLLECTOR | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY | | 111 E FOREST 2ND FL | CRAWFORD COUNTY TREASURER | | GIRARD | KS | 66743 | |
| CRAWFORD COUNTY | | 112 E MANSFIELD PO BOX 565 | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | | 112 E MANSFIELD PO BOX 565 | CRAWFORD COUNTY TREASRUER | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | | 1202 BROADWAY | CRAWFORD COUNTY TREASURER | | DENISON | IA | 51442 | |
| CRAWFORD COUNTY | | 1202 BROADWAY | | | DENISON | IA | 51442 | |
| CRAWFORD COUNTY | | 200 W MICHIGAN AVE | | | GRAYLING | MI | 49738 | |
| CRAWFORD COUNTY | | 200 W MICHIGAN AVE | TREASURER | | GRAYLING | MI | 49738 | |
| CRAWFORD COUNTY | | 300 MAIN ST RM 2 | COLLECTOR | | VAN BUREN | AR | 72956 | |
| CRAWFORD COUNTY | | 300 MAIN ST RM 2 | | | VAN BUREN | AR | 72956 | |
| CRAWFORD COUNTY | | 316 S CT ST PO BOX 399 | CRAWFORD COUNTH TREASURER | | ENGLISH | IN | 47118 | |
| CRAWFORD COUNTY | | 715 JUDICIAL PLZ DR | CRAWFORD COUNTY TREASURER | | ENGLISH | IN | 47118 | |
| CRAWFORD COUNTY | | 903 DIAMOND SQUARE | TAX COLLECTOR | | MEADVILLE | PA | 16335 | |
| CRAWFORD COUNTY | | COUNTY COURTHOUSE PO BOX 250 | DANNY GLADDEN COUNTY COLLECTOR | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY | | COUNTY COURTHOUSE | | | KNOXVILLE | GA | 31050 | |
| CRAWFORD COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | KNOXVILLE | GA | 31050 | |
| CRAWFORD COUNTY | | COURTHOUSE SQUARE PO BOX 204 | CRAWFORD COUNTY TREASURER | | ROBINSON | IL | 62454 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY TREASRUER | PO BOX 565 | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | | PO BOX 236 | | | STEELVILLE | MO | 65565 | |
| CRAWFORD COUNTY | | PO BOX 565 | CRAWFORD COUNTY TREASURER | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY | | PO BOX 634 | TAX COMMISSIONER | | ROBERTA | GA | 31078 | |
| CRAWFORD COUNTY | | PO BOX 96 | 111 E FOREST 2ND FL | | GIRARD | KS | 66743 | |
| CRAWFORD COUNTY | | PO BOX 96 | JOHN R KOVACIC TREASURER | | GIRARD | KS | 66743 | |
| CRAWFORD COUNTY | TAX COMMISSIONER | PO BOX 634 | | | ROBERTA, | GA | 31078 | |
| CRAWFORD HOME INSPECTION INC | | 8210 MAYDEN TRAIS NE | | | NEW SALISBURY | IN | 47161 | |
| CRAWFORD LAW FIRM LLC | | 4308 MIDMOST DR STE D | | | MOBILE | AL | 36609 | |
| CRAWFORD LAW OFFICES LLC | | 250 CUSHMAN ST STE 2B | | | FAIRBANKS | AK | 99701 | |
| CRAWFORD LAW OFFICES LLC | | 250 CUSHMAN ST STE 2B | | | FAIRBANKS | AK | 99701-4665 | |
| CRAWFORD MILL HOA | | 3685 OLD PETERSBURG RD STE 105 | | | AUGUSTA | GA | 30907 | |
| CRAWFORD RECORDER OF DEEDS | | DIAMOND PARK | CRAWFORD COUNTY COURTHOUSE | | MEADVILLE | PA | 16335 | |
| CRAWFORD RECORDER OF DEEDS | | PO BOX 236 | | | STEELVILLE | MO | 65565 | |
| CRAWFORD REGISTER OF DEEDS | | 200 W MICHIGAN | | | GRAYLING | MI | 49738 | |
| CRAWFORD REGISTER OF DEEDS | | 220 N BEAUMONT RD | | | PRAIRIE DU CHIEN | WI | 53821 | |
| CRAWFORD REGISTRAR OF DEEDS | | PO BOX 44 | COURTHOUSE 2ND FL | | GIRARD | KS | 66743 | |
| CRAWFORD TOWN | | 121 ROUTE 302 | TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| CRAWFORD TOWNSHIP CLINTN | | 2774 RAUCHTOWN RD | T C OF CRAWFORD TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| CRAWFORD TOWN | TAX COLLECTOR | 121 STATE ROUTE 302 | | | PINE BUSH | NY | 12566-7129 | |
| CRAWFORD TREASURER | | 1202 BROADWAY | | | DENISON | IA | 51442 | |
| CRAWFORD WILSON AND RYAN LLC | | 220 W GAY ST | | | WEST CHESTER | PA | 19380 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, ANNETTE C | | 7575 JEFFERSON HWY 164 | CH 13 BANKRUPTCY TRUSTEE | | BATON ROUGE | LA | 70806 | |
| CRAWFORD, ANNETTE C | | PO BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| CRAWFORD, ASHLEY L | | 15819 SW CENTURY DRIVE | | | SHERWOOD | OR | 97140-0000 | |
| CRAWFORD, BARRETT | | PO BOX 2901 | | | HICKORY | NC | 28603 | |
| CRAWFORD, BARRETT | | PO BOX 400 | | | VALDESE | NC | 28690-0400 | |
| CRAWFORD, DAVID S & CRAWFORD, KATHLEEN | | 1956 DAVANT CIRCLE | | | MOUNT PLEASANT | SC | 29464-0000 | |
| CRAWFORD, DAVID | | USATOS CMR 420 BOX 1182 | | | APO | AE | 09063 | |
| CRAWFORD, DESIREE | | PO BOX 469 | | | HENDERSON | NC | 27536 | |
| CRAWFORD, GEORGIA | | 2711 WYOMING ST | UNITED SERVICES OF AMERICA INC | | OMAHA | NE | 68112 | |
| CRAWFORD, JACK L | | 2424 S 24TH STREET | | | CHICKASHA | OK | 73018 | |
| CRAWFORD, JIM | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| CRAWFORD, JOHN M & CRAWFORD, DAWN L | | 3119 WINNING COLORS WAY | | | LAWRENCEBURG | KY | 40342-1851 | |
| CRAWFORD, JUDITH L | | 2237 RIDGEWAY DR | | | EUGENE | OR | 97401 | |
| CRAWFORD, MARGARET I | | C/O CLEOFA L. CRAWFORD | 1170 CORAL WAY | | RIVIERA BEACH | FL | 33404 | |
| CRAWFORD, MARTIN H & CRAWFORD, PATRICIA A | | 17528 DUHN ST | | | BAKERSFIELD | CA | 93314-9530 | |
| CRAWFORD, PATRICIA A & HAMILTON, PATRICIA | | 4214 COTTMAN AVENUE | | | PHILADELPHIA | PA | 19135 | |
| CRAWFORD, RICKY L | | 200 ROBINSON DR | | | ROANOKE RAPIDS | NC | 27870 | |
| CRAWFORD, ROGER | | 436 S UNION ST | | | MORA | MN | 55051 | |
| CRAWFORD, ROSEMARY C | | 438 WOOD ST | | | PITTSBURGH | PA | 15222 | |
| CRAWFORD, ROSEMARY C | | PO BOX 15189 | | | PITTSBURGH | PA | 15237 | |
| CRAWFORD, ROSEMARY C | | PO BOX 355 | | | ALLISON PARK | PA | 15101 | |
| CRAWFORD, SHARON | | 3488 OVERTON CROSSING ST | | | MEMPHIS | TN | 38127-5705 | |
| CRAWFORD, SIMS | | PO BOX 10848 | | | BIRMINGHAM | AL | 35202 | |
| CRAWFORD, STANLEY | | 6945 29TH CT | FIRST NATIONAL BANK | | VERO BEACH | FL | 32967 | |
| CRAWFORDSVILLE ELECTRIC LIGHT AND P | | 808 LAFAYETTE RD | | | CRAWFORDSVILLE | IN | 47933 | |
| CRAWFORDVILLE CITY | | CITY HALL | TAX COLLECTOR | | CRAWFORDVILLE | GA | 30631 | |
| CRAWFORTH, RICHARD | | 2404 BANK DR STE 312 | | | BOISE | ID | 83705 | |
| CRAWFORTH, RICHARD | | PO BOX 190129 | | | BOISE | ID | 83719-0129 | |
| CRAWLEY LAW FIRM P A | | 2704 S CULBERHOUSE ST STE J | | | JONESBORO | AR | 72401 | |
| CRAWLEY WARREN INSURANCE SERVICES | | 100 CALIFORNIA STE 650 | | | SAN FRANCISCO | CA | 94111 | |
| CRAWLEY WARREN INSURANCE SERVICES | | | | | SAN FRANCISCO | CA | 94111 | |
| CRAWLEY, LINDA V | | 1209 BRENTWOOD AVENUE | | | MACON | GA | 31204-0000 | |
| CRAWLEY, MICHAEL S | | 7260 E EAGLE CREST DRIVE UNIT 27 | | | MESA | AZ | 85207-7145 | |
| CRAWSON, CHARLES | BRIGHTON CONSULTING INC | 12148 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065-4218 | |
| CRAY AND ASHER LAW OFFICE | | 33 W CEDAR ST | | | CHIPPEWA FALLS | WI | 54729 | |
| CRAYFORD, ALEJANDRINA | | 158 CHABLIS WAY | K2 HOME SERVICES | | CLOVERDALE | CA | 95425 | |
| CRAYTON, DEBRA | | 440 SE 47TH TERR | | | GAINSVILLE | FL | 32641 | |
| CRB CONSTRUCTION LLC | | 5611 NW SUNRISE MEADOW CIR | | | LEES SUMMIT | MO | 64064 | |
| CRC PROPERTIES LLC | | 1490 S PRICE RD #116 | | | CHANDLER | AZ | 85286 | |
| CRC SERVICES TERMITE AND PEST CONTROL | | 912 GAINESVILLE HWY STE B | | | BUFORD | GA | 30518 | |
| CRCA | | 1510 S COLLEGE AVE | | | FT COLLINS | CO | 80524 | |
| CRCC | | 5704 ROLAND AVE | | | BALTIMORE | MD | 21210 | |
| CRCC | | 5704 ROLAND AVE | GROUND RENT | | BALTIMORE | MD | 21210 | |
| CRDT CTRL CO (original creditor MEDICAL) | | 11821 ROCK LANDING | | | NEWPORT NEWS | VA | 23606-4207 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRDT CTRL CO (original creditor MEDICAL) | | c/o Nelson, Scott W & Nelson, Brenda L | 406 Bower Ln | | Oswego | IL | 60543-3200 | |
| CREAM RIDGE TOWNSHIP | | 13440 LIV 210 | DEBRA MOSS TWP COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| CREAM RIDGE TWP | | RT 1 BOX 114 | TAX COLLECTOR | | CHULA | MO | 64635 | |
| CREAMER, RICHARD J | | 12052 9TH STREET | | | GARDEN GROOVE | CA | 92840 | |
| CREASEY, STEPHEN J | | 120 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| CREASON LAW OFFICE | | 605 OHIO ST STE 310 | | | TERRE HAUTE | IN | 47807-3512 | |
| Creason, Brian | | 2216 Madison Ave | | | Exclsor Sprgs | MO | 64024 | |
| CREASY, DOROTHEA E | | 34820 CHERRY ST | | | WILDOMAR | CA | 92595-9794 | |
| CREASY, ROY V | | 213 S JEFFERSON ST 915 | | | ROANOKE | VA | 24011 | |
| CREATIONS BY AJD | | 245 WALKER AVE | | | FAYETTVILLE | GA | 30215 | |
| CREATIONS, HOME | DORIS SUDLOW | 1418 W 96TH AVE | | | CROWN POINT | IN | 46307-2203 | |
| CREATIVE BUILDING AND REMODELING INC | | 26820 DEQUINDRE | | | WARREN | MI | 48091 | |
| CREATIVE BUILDING SERVICES | | 14674 SE SUNNYSIDE RD 173 | | | CLACKAMASI | OR | 97015 | |
| CREATIVE BUILDING SERVICES | | 14674 SE SUNNYSIDE RD 173 | | | CLACKAMAS | OR | 97015 | |
| CREATIVE BUILDING SERVICESINC | | 14674 SE SUNNYSIDE RD 173 | | | CLACKAMAS | OR | 97015 | |
| CREATIVE GROUP | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CREATIVE HOME CARE LLC | | 204 STERLING RIDGE DR | | | ARCHDALE | NC | 27263 | |
| CREATIVE HOMES INC | | 3942 ROUTE 9G | | | RED HOOK | NY | 12571 | |
| CREATIVE HOMES OF CENTRAL FLORIDA | | 3341 62 AVE N | | | ST PETERSBURG | FL | 33702 | |
| CREATIVE LIVING REAL ESTATE | | 801 S FRONTAGE RD HWY | | | PAHRUMP | NV | 89048 | |
| CREATIVE PROPERTY SERVICES | | PO BOX 790 | | | SANTA ROSA | CA | 95402-0790 | |
| CREATIVE SPECIALTIES | | 25167 DEQUINDRE | | | MADISON HEIGHTS | MI | 48071 | |
| CREATIVE THREE INC | | 2520 BROADWAY AVE | | | SLAYTON | MN | 56172-1338 | |
| CRED PROTECTIONS ASSOC | | 1355 NOEL RD STE 2100 | | | DALLAS | TX | 75240 | |
| CREDIT ADJUSTMENT BO | | 306 EAST GRACE STREET | | | RICHMOND | VA | 23219 | |
| CREDIT ADJUSTMENT BO | | c/o Vazquez, James & Vazquez, Sheila | 2 Netherwood Drive | | Salt Point | NY | 12578 | |
| CREDIT BUREAU ASSOCIATES-NORTHEAST, INC. | | 30 MASSACHUSETTS AVENUE | | | NORTH ANDOVER | MA | 01845 | |
| CREDIT BUREAU OF SOUTHWEST GEORGIA | | PO BOX 68 | COLLECTIONS INC | | CORDELE | GA | 31010 | |
| CREDIT BUREAU OF YORK | | 33 S DUKE ST | | | YORK | PA | 17401 | |
| CREDIT CONST (original creditor MEDICAL) | | 201 JOHN ST #E | | | SALINAS | CA | 93901- | |
| CREDIT CONST (original creditor MEDICAL) | | c/o Esparza, Dean & Munoz, Cristina | 4220 W Mcfarlane Ave | | Burbank | CA | 91505-4018 | |
| CREDIT LENDERS TITLE AGENGY | | PO BOX 508 | 1000 MAIN ST 6TH FL | | CHERRY HILL | NJ | 08003 | |
| CREDIT PARTNERSHIP APLC | | 41743 ENTERPRISE CIR N | | | TEMECULA | CA | 92590 | |
| CREDIT RCVRY (original creditor MEDICAL) | | 716 Columbus Street POB 916 | | | OTTAWA | IL | 61350- | |
| CREDIT RCVRY (original creditor MEDICAL) | | c/o Calvin, Benjamin H & Calvin, Lynn M | 323 S Lincoln Ave | | Aurora | IL | 60505-4231 | |
| CREDIT SUISSE FIRST Boston, New York Branch | | 11 Madison Avenue | | | New York | NY | 10010 | |
| CREDIT SUISSE FIRST BOSTON | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE FIRST BOSTON | | 11 MADISON AVE | 4TH FL | | NEW YORK | NY | 10010 | |
| Credit Suisse First Boston | | 11 Madison Avenue | | | New York | NY | 10010-3643 | |
| CREDIT SUISSE FIRST BOSTON | | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | NY | 43054 | |
| CREDIT SUISSE FIRST BOSTON | C/O CHASE MANHATTAN MORTGAGE CORP., MASTER SERVICING | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | NY | 43054 | |
| Credit Suisse International | OTC Derivative Operations | One Cabot Square | | | London | UK | E14 4QJ | United Kingdom |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREDIT SUISSE | | One Cabot Square | | | London | UK | E14 4QJ | United Kingdom |
| CREDIT UNION MORTGAGE ASSCOCIATION INC | | 9693 MAIN STREET | | | FAIRFAX | VA | 22031 | |
| CREDIT UNION MORTGAGE ASSOCIATION | | 9693A MAIN ST | | | FAIRFAX | VA | 22031 | |
| CREDIT UNION OF VERMONT | | 6 SOUTH MAIN STREET | | | RUTLAND | VT | 05701 | |
| CREDIT, LATOYA T | | MCRD BOX 18174 | | | PARRIS ISLAND | SC | 29905 | |
| CREDITCH COLLECTION SOLUTIONS | | 50 N SEVENTH ST | | | BENGOR | PA | 18013 | |
| CREDITECH INC | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| CREDITECH | | PO BOX 99 | | | BANGOR | PA | 18013 | |
| CREDITECH | | PO BOX 99 | CREDITECH | | BANGOR | PA | 18013 | |
| CREDITRISKMONITOR.COM INC | | GENERAL POST OFFICE | PO BOX 27935 | | NEW YORK | NY | 10087-7935 | |
| CREDREAPP | | | 8571 NEW ASHCAKE | | | | | |
| CREDREAPP | | c/o MILLS, MICHAEL | ROAD | | MECHANICSVILLE | VA | 23116 | |
| Credstar | | 12395 First American Way | | | Poway | CA | 92064 | |
| CREDSTAR | | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | |
| CREECH, CHRIS N | | 515 WILLOW ST | | | ATHENS | GA | 30601 | |
| CREECH, GREG | | 14609 FIRST AVE S | | | BURIEN | WA | 98168 | |
| CREECH, GREG | | 14609 FIRST AVE S | | | SEATTLE | WA | 98168 | |
| CREECH, JOSEPH C | | 1945 RICHARDSON RD | | | ZEBULON | NC | 27597 | |
| CREED AND FORMICA | | 420 MAIN ST | | | WALPOLE | MA | 02081-3753 | |
| CREED SMITH AND COMPANY REAL ESTATE | | 200 UNION BLVD STE 540 | | | LAKEWOOD | CO | 80228 | |
| CREED, DONNA A & CREED, EDWARD L | | 30817 WHITE OAK DRIVE | | | DAGSBORO | DE | 19939 | |
| CREED, DUSTIN H & CREED, LISIA F | | 9216 BLUE OAK DR | | | ORANGEVALE | CA | 95662-5304 | |
| CREEDMORE CITY | TAX COLLECTOR | PO BOX 765 | CITY HALL | | CREEDMOOR | NC | 27522 | |
| CREEDMORE CITY | TAX COLLECTOR | PO BOX 765 | CITY HALL | | CREEDMORE | NC | 27522 | |
| CREEDY LAW OFFICE | | 120 E SPRING ST | | | ORFORDVILLE | WI | 53576 | |
| CREEK COUNTY CLERKS | | 317 E LEE | | | SAPULPA | OK | 74066 | |
| CREEK COUNTY RECORDER | | 317 E LEE ST RM 100 | | | SAPULPA | OK | 74066 | |
| CREEK COUNTY RURAL WATER DISTRICT | | 2425 W 121ST ST S | | | SAPULPA | OK | 74066 | |
| CREEK COUNTY | | 317 E LEE RM 201 | | | SAPULPA | OK | 74066 | |
| CREEK COUNTY | | 317 E LEE RM 201 | TREASURER | | SAPULPA | OK | 74066 | |
| CREEK VILLAS TOWNHOMES | | 5707 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| CREEKHAVEN AT BELVERDE VILLAGE HOA | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| CREEKHAVEN AT BULVERDE VILLAGE | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| CREEKMONT COMMUNITY ASSOCIATION | | PO BOX 500 | | | KATY | TX | 77492 | |
| CREEKSIDE 3 | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| CREEKSIDE AT GREEN VALLEY | | 4070 BUTLER PIKE STE 700 | | | PLYMOUTH MEETING | PA | 19462 | |
| CREEKSIDE AT PRESTON HOA | | 7548 PRESTON R 141 145 | | | FRISCO | TX | 75034-5683 | |
| CREEKSIDE BORO | | 218 INDIANA RD | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| CREEKSIDE BORO | | BOX 203 | | | CREEKSIDE | PA | 15732 | |
| CREEKSIDE CITY | | PO BOX 221076 | CREEKSIDE CITY | | LOUISVILLE | KY | 40252 | |
| CREEKSIDE EAGLE BEND | | 14062 DENVER PKWY NO 250 | | | LAKEWOOD | CO | 80401 | |
| CREEKSIDE EAST CONDOMINIUM HOA | | 5319 S 560 E UNIT A | | | MURRAY | UT | 84107 | |
| CREEKSIDE HOA INC | | PO BOX 20887 | | | INDIANAPOLIS | IN | 46220 | |
| CREEKSIDE HOA | | 5111 PSTAR TAYLOR PARK DR STE 700 | | | BRANTWOOD | TN | 37027 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREEKSIDE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CREEKSIDE HOA | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| CREEKSIDE MEADOWS COMMUNITY | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| CREEKSIDE OF PLYMOUTH HOA | | 2100 SUMMER ST NE 280 | C O CITIES MANAGEMENT | | MINNEAPOLIS | MN | 55413 | |
| CREEKSIDE PARK RESIDENTIAL ASSOC | | PO BOX 201502 | | | ARLINGTON | TX | 76006 | |
| CREEKSIDE RE AND DEVELOPMENT LLC | | 3907 CREEKSIDE LOOP STE 140 | | | YAKIMA | WA | 98902 | |
| CREEKSIDE VILLAGE POA | | 2204 TIMBERLOCH PL STE 180 | | | SPRING | TX | 77380 | |
| CREEKSIDE VILLAGE WEST | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| CREEKSIDE WEST VILLAGE MASTER | | 675 W FOOTHILL BLVD STE 104 | | | CLAREMONT | CA | 91711 | |
| CREEKSIDE WOODS CONDOMINIUMS ASSOC | | 7321 SHADELAND STATION STE 250 | | | INDIANAPOLIS | IN | 46256 | |
| CREEKSTONE COMMUNITY ASSOCIATION | | PO BOX 6831 | | | KATY | TX | 77491 | |
| CREEKSTONE HOA | | 522 W RIVERSIDE STE 600 | C O WEB PROPERTIE INC | | SPOKANE | WA | 99201 | |
| CREEKSTONE MANAGEMENT LP | | 7809 JEFFERSON HWY STE D 2 | C O LAW OFC OF DONALD E BRADFORD | | BATON ROUGE | LA | 70809 | |
| CREEKVIEW COMMONS | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| CREEKWOOD RANCH HOA | | PO BOX 11330 | | | TEMPE | AZ | 85284 | |
| CREEL GARCIA CUELLAR AIZA Y ENRIQUEZ - PRIMARY | | PASEO DE LOS TAMARINDOS 60, PISO3 | COL BOSQUES DE LAS LOMAS | | MEXICO DF | | 05120 | Mexico |
| CREEL GARCIA CUELLARY MUGGENBURG | | PASEO DE LOS TAMARINDOS 60 | BOSQUES DE LAS LOMAS | | BOSQUES DE LAS LOMAS | DF | 05120 | Mexico |
| CREEL REAL ESTATE | | 610 CINDYRELLA DR | PO BOX 803 | | HIGHLANDS | TX | 77562 | |
| CREELS REAL ESTATE | | 610 CUNDYRELLA DR | | | HIGHLANDS | TX | 77562 | |
| CREGER WISEMAN AND ASSOCIATES | | 116 SHERWOOD CIR | | | CASPER | WY | 82609 | |
| CREIG LASLEY | | 14997 SCOTTS FLAT PINES ROAD | | | NEVADA CITY | CA | 95959 | |
| CREIGHTON A STEPHENS ATT AT LAW | | 179 CINDY AVE | | | NEWBURY PARK | CA | 91320 | |
| CREMEN, RUSSELL J | | 1214 BONAIRE RD | | | FOREST HILL | MD | 21050 | |
| CRENO, CATHRYN | | 3305 E DESERT TRUMPET RD | E FLOORING W | | PHOENIX | AZ | 85044 | |
| CRENSHAW APPRAISALS INC | | 301 AUDREY WAY | | | KATHLEEN | GA | 31047 | |
| CRENSHAW COUNTY JUDGE OF PROBATE | | 29 S GLENWOOD AVE | | | LUVERNE | AL | 36049 | |
| CRENSHAW COUNTY JUDGE OF PROB | | PO BOX 328 | | | LUVERNE | AL | 36049 | |
| CRENSHAW COUNTY | | 29 GLENWOOD AVENUE PO BOX 208 | | | LUVERNE | AL | 36049 | |
| CRENSHAW COUNTY | | 29 GLENWOOD AVENUE PO BOX 208 | REVENUE COMMISSIONER | | LUVERNE | AL | 36049 | |
| CRENSHAW COUNTY | | PO BOX 208 | REVENUE COMMISSIONER | | LUVERNE | AL | 36049 | |
| CRENSHAW LEGAL CENTER | | 310 N CLIPPERT ST STE 6 | | | LANSING | MI | 48912 | |
| CRENSHAW LEGAL CENTER | | 605 W MICHIGAN AVE | | | JACKSON | MI | 49201-1906 | |
| CRENSHAW, LEE | | 223 RANDALL DR | | | WARNER ROBINS | GA | 31088 | |
| CRESCENCIO AND LUCIA ANDRADE | | 303 W THIRD ST | | | ROBERSONVILLE | NC | 27871 | |
| CRESCENDO AT SILVER SPRINGS | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| CRESCENT BEACH ASSOCIATION | | BOX 616 | TAX COLLECTOR | | NIANTIC | CT | 06357 | |
| CRESCENT CITY WATER DEPARTMENT | | 377 J ST | | | CRESCENT CITY | CA | 95531 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESCENT ELECTRIC SUPPLY CO. | | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-4420 | |
| CRESCENT LAKE NORTH COMMUNITY ASSOC | | 908 CRESCENT LAKE | | | MILFORD | PA | 18337 | |
| CRESCENT MORTGAGE | | 425 PHILLIPS BLVD | | | EWING | NJ | 08618-1430 | |
| CRESCENT MORTGAGE | | 5901 PEACHTREE DUNWOODY RD NE STE C200 | | | ATLANTA | GA | 30328-6160 | |
| CRESCENT PARK CITY | | 2550 AVON DR | | | CRESCENT PARK | KY | 41017 | |
| CRESCENT PARK CITY | | 2550 AVON DR | | | FT MITCHELL | KY | 41017 | |
| CRESCENT PLACE CONDOMINIUMS | | 838 GRAND REGENCY POINTE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CRESCENT PONDS ASSOCIATION | | 7100 MADISON AVE | | | W GOLDNE VALLEY | MN | 55427 | |
| CRESCENT PROPERTY MANAGEMENT LLC | | 1914 SUNDERLAND PLACE, NW | | | WASHINGTON | DC | 20036 | |
| CRESCENT RIDGE HOA INC | | PO BOX 83 | | | PINEHURST | NC | 28370 | |
| CRESCENT SPRINGS CITY | | 739 BUTTERMILK PIKE | CITY OF CRESCENT SPRINGS | | CRESCENT SPRINGS | KY | 41017 | |
| CRESCENT SPRINGS CITY | | PO BOX 17510 | CITY OF CRESCENT SPRINGS | | FT MITCHELL | KY | 41017 | |
| CRESCENT STATE BANK | | 4711 SIX FORKS RD | | | RALEIGH | NC | 27609 | |
| CRESCENT TOWN | | 6661 ROUNDLAKE RD | | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWN | | 6661 ROUNDLAKE RD | TREASURER CRESCENT TOWN | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWN | | 6661 ROUNDLAKE RD | TREASURER CRESCENT TOWNSHIP | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWN | | 6661 ROUNDLAKE RD | TREASURER | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWN | | RT 4 | | | RHINELANDER | WI | 54501 | |
| CRESCENT TOWNSHIP ALLEG | T C OF CRESCENT TWP | PO BOX 65 | 480 CRESCENT BLVD EXT | | CRESCENT | PA | 15046 | |
| CRESCENT TWP | | HART DR RD 3 PO BOX 86 | TAX COLLECTOR | | CRESCENT | PA | 15046 | |
| CRESCENTA VALLEY COUNTY WATER DIST | | 2700 FOOTHILL BLVD | TREASURER | | LA CRESCENTA | CA | 91214 | |
| CRESENDO AT SILVER SPRINGS HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| CRESENDO AT SILVER SPRINGS | | 4576 RANCHO 100 | | | LAS VEGAS | NV | 89130 | |
| CRESENT VALLEY HOA | | PO BOX 63125 | | | PHOENIX | AZ | 85082 | |
| CRESPIN, MARIA | | 15738 FERN BASIN DR | JUAN RODRIGUEZ | | HOUSTON | TX | 77084 | |
| CRESPO, CARLOS | | 134 UNION ST APT 35 | | | WESTFIELD | MA | 01085-2449 | |
| CRESPO, EDWIN & EVANS-CRESPO, JAMI L | | 52 HAMPTON GATE DR | | | SICKLERVILLE | NJ | 08081-2518 | |
| CRESPO, LAURIE J | | 21425 MANOR VIEW CIR | | | GERMANTOWN | MD | 20876 | |
| CRESPO, MARGARET | | 345 NINTH ST | | | JERSEY CITY | NJ | 07302 | |
| CRESS REAL ESTATE AND APPRAISAL | | 417 COMMERCIAL ST 1 | | | EMPORIA | KS | 66801 | |
| CRESSKILL BORO | | 67 UNION AVE | CRESSKILL BORO TAX COLLECTOR | | CRESSKILL | NJ | 07626 | |
| CRESSKILL BORO | | 67 UNION AVE | TAX COLLECTOR | | CRESSKILL | NJ | 07626 | |
| CRESSMAN JR, PAUL R & CRESSMAN, DEBRA D | | 12 TULALIP KEY | | | BELLEVUE | WA | 98006 | |
| CRESSON BORO CAMBRI | | 401 7TH ST | T C OF CRESSON BOROUGH | | CRESSON | PA | 16630 | |
| CRESSON BORO | | 401 7TH ST | TAX COLLECTOR | | CRESSON | PA | 16630 | |
| CRESSON TOWNSHIP CAMBRI | | 302 FAIRWAY DR | T C OF CRESSON TOWNSHIP | | CRESSON | PA | 16630 | |
| CRESSON TWP | | 1024 5TH ST | TAX COLLECTOR | | CRESSON | PA | 16630 | |
| CRESSONA BORO SCHYKL | | 45 GROVE ST | TAX COLLECTOR OF CRESSONA BOROUGH | | CRESSONA | PA | 17929 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESSONA BORO SCHYKL | | 68 SPRUCE ST | TAX COLLECTOR OF CRESSONA BOROUGH | | CRESSONA | PA | 17929 | |
| CRESST NORTH HOA INC | | PO BOX 881 | | | BRASELTON | GA | 30517-0015 | |
| CRESSWELL HOA | C O TODAY MGMT INC | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| CRESSY AND EVERETT INC | | 332 N IRONWOOD DR | | | SOUTH BEND | IN | 46615 | |
| CREST EQUITIES LLC | | 13428 MAXELLA AVE | BOX 606 | | MARINA DEL RAY | CA | 90292 | |
| CREST EQUITIES LLC | | 4223 GLENCOE AVE STE B121 | | | MARINA DEL REY | CA | 90292-5672 | |
| CREST EXTERIORS | | 22382 CHIPPENDALE AVE | JOHN MORAIN | | FARMINGTON | MN | 55024 | |
| CREST MANAGEMENT CO | | 16360 PARK TEN PL 310 | | | HOUSTON | TX | 77084 | |
| CREST MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CREST MANOR HOUSING CORP | | 377 N BROADWAY | CREST MANOR HOUSING CORP | | YONKERS | NY | 10701 | |
| CREST NORTH HOA INC | | PO BOX 881 | | | BRASELTON | GA | 30517-0015 | |
| CREST, CHARLSON | | 4911 LEARNING LN | | | RED WING | MN | 55066 | |
| CREST, DESERT | | 8687 W SAHARA AVE NO 201 | | | LAS VEGAS | NV | 89117 | |
| CREST, HIDDEN | | NULL | | | HORSHAM | PA | 19044 | |
| CRESTA HIGHLANDS, LA | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| CRESTAR BANK FSB | | 919 E MAIN ST | | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | 332 N SIERRA AVE | | | SOLANA BEACH | CA | 92075 | |
| CRESTAR BANK | | 919 E MAIN ST 14TH FL | GROUND RENTS | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | 919 E MAIN ST | ATTN GROUND RENT | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | 919 E MAIN ST | ATTN GROUND RENTS | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | 919 E MAIN ST | GROUND RENT | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | 919 E MAIN ST | | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | PO BOX 26665 | GROUND RENT | | RICHMOND | VA | 23261 | |
| CRESTAR MORTGAGE CORP | | PO BOX 26149 | | | RICHMOND | VA | 23260 | |
| CRESTFIELD MANOR AT ARIZONA FARMS | | 7740 N 16TH ST | | | PHOENIX | AZ | 85020 | |
| CRESTGATE HOA | | 706 W BROADWAY 204 | | | GLENDALE | CA | 91204 | |
| CRESTGATE NORTH HOA | | PO BOX 1437 | | | ROSEVILLE | CA | 95678 | |
| CRESTGATE NORTH HOME OWNERS | | 8340 AUBURN BLVD STE 100 | | | CITRUS HEIGHTS | CA | 95610 | |
| CRESTLINE BUILDERS INC | | 3351 FAIRHAVEN DR | | | BAKERSFIELD | CA | 93308 | |
| CRESTLINE FUNDING CORPORATION | | 18851 BARDEEN AVE | | | IRVINE | CA | 92612 | |
| CRESTLINE FUNDING | | 18851 BARDEEN AVE | | | IRVINE | CA | 92612 | |
| CRESTLINE LAKE ARROWHEAD | | PO BOX 3880 | | | CRESTLINE | CA | 92325 | |
| CRESTLINE SANITATION DISTRICT | | 24516 LAKE DR | | | CRESTLINE | CA | 92325 | |
| CRESTLINE SANITATION DISTRICT | | 24516 LAKE DR | PO BOX 3395 | | CRESTLINE | CA | 92325 | |
| CRESTLINE VILLAGE WATER DISTRICT | | 777 COTTONWOOD DR | | | CRESTLINE | CA | 92325 | |
| CRESTLINE VILLAGE WATER DISTRICT | | PO BOX 3347 | | | CRESTLINE | CA | 92325 | |
| CRESTMOOR MGMT CO. | | 3443 S GALENA ST #101 | | | DENVER | CO | 80231-5079 | |
| CRESTMOUNT COMPANY | | 100 HARBORVIEW DR UNIT 2109 | GROUND RENT TAX COLLECTOR | | BALTIMORE | MD | 21230 | |
| CRESTMOUNT COMPANY | C O EDWARD SCHNAPER | 100 HARBORVIEW DR UNIT 2109 | | | BALTIMORE | MD | 21230-5449 | |
| CRESTNOR REMODELING LLC | | PO BOX 14587 | | | OKLAHOMA CITY | OK | 73113 | |
| CRESTRIDGE BUILDERS | | 5009 W GREENWAY RD | | | GLENDALE | AZ | 85306 | |
| CRESTVIEW CITY | | 11 CIR DR | | | NEWPORT | KY | 41076 | |
| CRESTVIEW CITY | | 14 CIR DR | CITY OF CRESTVIEW | | CRESTVIEW | KY | 41076 | |
| CRESTVIEW CONDO TRUST | C O NE REAL ESTATE ADVISORS | 1078 W BOYLSTON ST STE 202 | | | WORCESTER | MA | 01606-1167 | |
| CRESTVIEW CONDOMINIUM TRUST | | 1321 WORCESTER RD | | | FRAMINGHAM | MA | 01701 | |
| CRESTVIEW CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O NE REAL ESTATE | | BRAINTREE | MA | 02184 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESTVIEW CONDOMINIUM TRUST | C O NE REAL ESTATE ADVISORS | 1078 W BOYLSTON ST STE 202 | | | WORCESTER | MA | 01606-1167 | |
| CRESTVIEW FOREST TOWN HOA INC | | 610 CRESTVIEW FOREST DR | | | SAINT PAUL | MN | 55119 | |
| CRESTVIEW HILLS CITY | | 50 CRESTVIEW HILLS MALL RD | CITY OF CRESTVIEW HILLS | | FT MITCHELL | KY | 41017 | |
| CRESTVIEW HILLS CITY | | 50 TOWN CTR BLVD | CITY OF CRESTVIEW HILLS | | CRESTVIEW HILLS | KY | 41017 | |
| CRESTVIEW HOA | | 901 RIDGE CREST DR | | | WENATCHEE | WA | 98801 | |
| CRESTVIEW RIDGE HOMEOWNERS | | 860 S CRESTVIEW CT | C O KEN CULVER PRESIDENT | | COTTONWOOD | AZ | 86326 | |
| CRESTVIEW VILLAGE CONDOMINIUM | | PO BOX 194 | | | WESTERLY | RI | 02891 | |
| CRESTVIEW WATER AND SANITATION | | 7145 MARIPOSA ST | | | DENVER | CO | 80221 | |
| CRESTWOOD AREA SD RICE TWP | | PO BOX 234 | CRESTWOOD AREA SCH DIST | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD AREA SD RICE TWP | | PO BOX 46 | CRESTWOOD AREA SCH DIST | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD AREA SD WRIGHT TWP | | 369 S MOUNTAIN BLVD GROUSE HILL MAL | CRESTWOOD AREA SCHOOL DISTRICT | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD AREA SD WRIGHT TWP | | 369 S MOUNTAIN BLVD | BARBARA J MACKO WRIGHT TWP | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD CD SLOCUM TWP | | RR 1 BOX 131A | JOHN KUBRICKI TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| CRESTWOOD CD SLOCUM TWP | | RR 1 BOX 181 | T C CRESTWOOD SD SLOCUM TWP | | WAPWALLOPEN | PA | 18660 | |
| CRESTWOOD CITY | | 100 W JEFFERSON ST | CRESTWOOD CITY | | LAGRANGE | KY | 40031 | |
| CRESTWOOD CITY | | 100 W JEFFERSON | CRESTWOOD CITY | | LA GRANGE | KY | 40031 | |
| CRESTWOOD CONDOMINIUM ASSOCIATION | | 21 CHRISTOPHER WAY | C O WENTWORTH PROP MGMT | | EATONTOWN | NJ | 07724 | |
| CRESTWOOD GLEN HOA INC | | 6620 LAKE WORTH RD STE F | | | LAKE WORTH | FL | 33467 | |
| CRESTWOOD S D NUANGOLA | | 43 VANDERMARK AVE | T C OF CRESTWOOD SD | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD S D NUANGOLA | | 5165 NUANGOLD RD | T C OF CRESTWOOD SD | | MOUNTAINTOP | PA | 18707 | |
| CRESTWOOD SD DENNISON TWP | | 243 TUNNEL RD | T C OF CRESTWOOD SD | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD SD DENNISON TWP | | BOX 415 DENNISON MUNI BLDG | T C OF CRESTWOOD SD | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD SD DORRANCE TWP | | 4 SANDYS WAY LN | T C CRESTWOOD SD DORRANCE TWP | | WAPWALLOPEN | PA | 18660 | |
| CRESTWOOD SD DORRANCE TWP | | 7844 BLUE RIDGE TRAIL | T C CRESTWOOD SD DORRANCE TWP | | MOUNTAINTOP | PA | 18707 | |
| CRESTWOOD SD FAIRVIEW TWP | | 21 CHESTNUT ST | T C OF CRESTWOOD SD FAIRVIEW TWP | | MOUNTAIN TOP | PA | 18707 | |
| CRESTWOOD SD FAIRVIEW TWP | | 68 N MAIN ST | T C OF CRESTWOOD SD FAIRVIEW TWP | | MOUNTAINTOP | PA | 18707 | |
| CRESTWOOD SD PENN LAKE PARK BORO | | 62 CARTER DRIVE PO BOX 210 | T C OF CRESTWOOD SD PENN LAKE BO | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD SD PENN LAKE PARK BORO | | 62 CARTER DR | T C OF CRESTWOOD SD PENN LAKE BO | | PENN LAKE | PA | 18661 | |
| CRESTWOOD SD WHITE HAVEN | | 312 MAIN ST | ELAINE MYERS TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| CRESTWOOD SD WHITE HAVEN | | 333 SUSQUEHANNA ST | ELAINE MYERS TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| CRESWELL TOWN | | 104 S 6TH ST | | | CRESWELL | NC | 27928 | |

Page 1224

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESWELL TOWN | | 104 S SIXTH STREET PO BOX 68 | COLLECTOR | | CRESWELL | NC | 27928 | |
| CRET CONSTRUCTION | | 7892 CRYDEN WAY | | | DISTRICT HEIGHTS | MD | 20747 | |
| CRETARO, DAVID | | 7049 RIATA DR | | | REDDING | CA | 96002 | |
| CRETELLA, GEORGE | | PO BOX 913 | | | MATAWAN | NJ | 07747-0913 | |
| Crew, Julie | | 7545 S 36th St | | | Lincoln | NE | 68516 | |
| CREW, ROBERT D & CREW, MARY | | 102 MEDINAH CT | | | ROSEVILLE | CA | 95678 | |
| CREWE TOWN | | 125 E CAROLINE AVE | TOWN OF CREWE TREASURER | | CREWE | VA | 23930 | |
| CREWS APPRAISAL COMPANY | | 706 CALVIN AVORY DR | | | WEST MEMPHIS | AR | 72301 | |
| CREWS EDMUNDS, HELEN | | PO BOX 735 | | | PHENIX CITY | AL | 36868 | |
| CREWS EDMUNDS, HELEN | | PO BOX 735 | | | PHOENIX CITY | AL | 36868 | |
| CREWS LAW FIRM PA | | 1531 BLANDING ST | | | COLUMBIA | SC | 29201 | |
| CREWS MCCONN, ANNE | | 2300 E VALLEY RD A | | | RENTON | WA | 98057-3373 | |
| CREWS, GREGORY K | | 8584 ARLINGTON EXPRESSWAY | | | JACKSONVILLE | FL | 32211 | |
| CREWS, R G & CREWS, KATHRYN R | | 10 BRIARWOOD DR | | | BOW | NH | 03304 | |
| CREX REALTY INC | | 770 S PINE | | | GRANSBURG | WI | 54840 | |
| CRI CONSTRUCTION CO | | 6805 KILCONNELL DR | | | ELK GROVE | CA | 95758-4400 | |
| CRICKENBERGER, KAREN | | 2500 S DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| CRICKET CLUB CONDOMINIUM ASSOC | | 5522 B NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| CRIGHTON, CHRISTOPHER G | | 144 SOUTH PATTEN DRIVE | | | CORAOPOLIS | PA | 15108-0000 | |
| CRIMM, BETTY L & CRIMM, JAMES A | | 1922 JUANITA STREET | | | SAN ANGELO | TX | 76901 | |
| CRIMSON CREEK HOA | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| CRIMSON CREEK HOMEOWNERS | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| CRIMSON CREEK VILLAGES | | PO BOX 62828 | | | PHOENIX | AZ | 85082 | |
| CRIMSON MOUNTAIN HOA | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| CRIPE, NATHAN T & CRIPE, SUSAN K | | 217 PARSONAGE DRIVE | | | DANIELS | WV | 25832 | |
| CRIPPLE CREEK MOUNTAIN ESTATES | | 4453 TELLER COUNTY RD NO 1 | | | CRIPPLE CREEK | CO | 80813 | |
| CRIPPLE CREEK MUD | | 10661 HADDINGTON DR STE 150 | | | HOUSTON | TX | 77043 | |
| CRIPPS LAW FIRM | | 1301 E MAIN ST STE 2423 | | | CARBONDALE | IL | 62901 | |
| CRIPPS LAW OFFICE PLLC | | PO BOX 606 | | | SALLISAW | OK | 74955 | |
| CRIPPS, KEVIN | | 521 E CHAIN OF ROCKS RD | ALLEN ROOFING | | GRANITE CITY | IL | 62040 | |
| Cris Navarro | | 364 Mt. Vernon Dr | | | San Gabriel | CA | 91775 | |
| CRISFIELD CITY SEMIANNUAL | | 319 W MAIN ST | T C OF CRISFIELD CITY | | CRISFIELD | MD | 21817 | |
| CRISFIELD CITY | | 319 W MAIN ST CITY HALL BOX 270 | TAX COLLECTOR | | CRISFIELD | MD | 21817 | |
| CRISFIELD CITY | | 319 W MAIN ST | | | CRISFIELD | MD | 21817 | |
| CRISFIELD CITY | | 319 W MAIN ST | T C OF CRISFIELD CITY | | CRISFIELD | MD | 21817 | |
| CRISLER, LARRY J | | 962 N. PARK PLACE | | | DECATUR | IL | 62522 | |
| CRISLIP PHILIP AND ASSOCIATES | | 4515 POPLAR AVE STE 322 | | | MEMPHIS | TN | 38117 | |
| CRISMAN, JASON D | | RR 1 BOX 1771 | | | LACEYVILLE | PA | 18623-9717 | |
| CRISMER FAMILY TRUST | | 409 WAHINGTON AVE STE 314 | | | TOWNSON | MD | 21204 | |
| CRISMER FAMILY TRUST | | 409 WAHINGTON AVE STE 314 | | | TOWSON | MD | 21204 | |
| CRISMON CROSSING HOA | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| CRISOSTOMO, CESAR F & CRISOSTOMO, LUCY S | | 853 E DISFORD STREET | | | CARSON | CA | 90745-2235 | |
| CRISP CLERK OF SUPERIOR COURT | | 210 7TH ST S RM 205 | PO BOX 747 | | CORDELE | GA | 31010-0747 | |
| CRISP COUNTY | | 210 S 7TH ST RM 201 | | | CORDELE | GA | 31015 | |
| CRISP COUNTY | | 210 S 7TH ST RM 201 | CRISP COUNTY TAX COMMISSIONER | | CORDELE | GA | 31015 | |
| CRISP COUNTY | CRISP COUNTY TAX COMMISSIONER | 210 S 7TH ST RM 201 | | | CORDELE | GA | 31015 | |
| CRISP, MICHAEL E | | 154 CEDAR ROAD | | | HICKORY | NC | 28601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISPELL ASSOCIATES | | 2300 S ATHETON ST | | | STATE COLLEGE | PA | 16801 | |
| CRISPELL ASSOCIATES | | VALUATION AND CONSULTING | 2300 SOUTH ATHERTON ST | | STATE COLLEGE | PA | 16801 | |
| CRISSEY, MICHAEL K & CRISSEY, ANGELA R | | 411 KING ST | | | FAIRPORT HARBOR | OH | 44077 | |
| CRISTALDI, MICHAEL J & CRISTALDI, JENNIFER R | | 77 ROSE HILL RD | | | BRANFORD | CT | 06405-4015 | |
| CRISTALES, VICTOR | | 6919 WUERPEL ST | DEMO DIVA | | NEW ORLEANS | LA | 70124 | |
| Cristi Richey | | 3019 THOMAS AVE APT 1406 | | | DALLAS | TX | 75204-2814 | |
| CRISTIAN L PEIRANO ATT AT LAW | | 1633 E 4TH ST STE 218 | | | SANTA ANA | CA | 92701 | |
| CRISTIAN TICIU | | 584 SPRING ST | | | MENDOTA HEIGHTS | MN | 55118 | |
| CRISTIANI, BRENDA G & CRISTIANI, GARY W | | 2440 MANDAN WAY | | | RENO | NV | 89506-9117 | |
| CRISTIE A VANMASSENHOVE ATT AT LAW | | 421 S RIPLEY BLVD | | | ALPENA | MI | 49707 | |
| CRISTIE NEUBERT ATT AT LAW | | PO BOX 81034 | | | LANSING | MI | 48908 | |
| CRISTINA A MEES AND | | 15552 SW 54 TCE | T AND E GROUP INC | | MIAMI | FL | 33185 | |
| Cristina Ditri | | 3542 Windmill Circle | | | Huntingdon Valley | PA | 19006 | |
| CRISTINA KLOPFENSTEIN | | 2830 W GEORGE MASON RD | | | FALLS CHURCH | VA | 22042 | |
| CRISTINA MARCOTTE | | 9865 ROSE ST | | | BELLFLOWER | CA | 90706 | |
| CRISTINA TWILLMAN | | 108 CEDAR CREST | | | ST CHARLES | MO | 63304-8159 | |
| CRISTINA VATASOIU | | 1740 N MAPLEWOOD | | | CHICAGO | IL | 60647 | |
| CRISTINA VATTER | | 11656 AZURE LANE | | | INVER GROVE HEIGHTS | MN | 55077 | |
| CRISTINA Y LAO | | 19627 ELLIS HENRY COURT | | | SANTA CLARITA | CA | 91321 | |
| CRISTINE A FINCK ATT AT LAW | | 4028 COMMERCIAL WAY | | | SPRING HILL | FL | 34606 | |
| CRISTOBAL PEREZ COVARRUBIAS | | 5365 GRIDLEY WAY | | | RIVERSIDE | CA | 92505 | |
| CRISTOFER T ROBINSON AND | | 406 W MAIN | ARCAM CONSTRUCTION INC | | STANELY | VA | 22851 | |
| CRISTOPHER A HOGAN ATT AT LAW | | 2156 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| CRISWELL, MISTY M & CRISWELL, ROBERT S | | 496 LOST ROAD | | | MARTINSBURG | WV | 25401 | |
| CRITCHFIELD JEFFREY A | | 1517 BEAU RIDGE | | | SAN PABLO | CA | 94806 | |
| CRITERIA CORPORATION | | 10780 SANTA MONICA BLVD | SUITE 405 | | LOS ANGELES | CA | 90025-7614 | |
| CRITERION APPRAISAL SERVICES | | PO BOX 438 | | | LAFAYETTE HILL | PA | 19444 | |
| CRITERION | | 1290 N HANCOCK 103 | | | ANAHEIM | CA | 92807 | |
| CRITIQUE SERVICES | | 236 AUBURN AVE NE STE 200 | | | ATLANTA | GA | 30303 | |
| CRITIQUE SERVICES | | 3919 WASHINGTON AVE | | | ST LOUIS | MO | 63108 | |
| CRITIQUE SERVICES | | 3919 WASHINGTON BLVD | | | SAINT LOUIS | MO | 63108-3507 | |
| CRITTENDEN AND ASSOCIATES | | 941 W 71ST AVE | | | ANCHORAGE | AK | 99518 | |
| CRITTENDEN CITY | | 104 N MAIN ST PO BOX 207 | CITY OF CRITTENDEN | | CRITTENDEN | KY | 41030 | |
| CRITTENDEN CITY | | PO BOX 207 | CITY OF CRITTENDEN | | CRITTENDEN | KY | 41030 | |
| CRITTENDEN COUNTY CIRCUIT CLERK | | 100 CT ST | COURTHOUSE | | MARION | AR | 72364 | |
| CRITTENDEN COUNTY CIRCUIT COURT | | 100 CT ST | | | MARION | AR | 72364 | |
| CRITTENDEN COUNTY CLERK | | 107 S MAIN ST | COURTHOUSE | | MARION | KY | 42064 | |
| CRITTENDEN COUNTY RECORDER | | 101 S MAIN ST STE 203 | | | MARION | KY | 42064 | |
| CRITTENDEN COUNTY SHERIFF | | 107 S MAIN ST | CRITTENDEN COUNTY SHERIFF | | MARION | KY | 42064 | |
| CRITTENDEN COUNTY SHERIFF | | 107 S MAIN ST | | | MARION | KY | 42064 | |
| CRITTENDEN COUNTY | | 100 CT SQUARE | COLLECTOR | | MARION | AR | 72364 | |
| CRITTENDEN COUNTY | | 100 CT SQUARE | | | MARION | AR | 72364 | |
| CRITTENDEN COUNTY | | 107 S MAIN ST | CRITTENDEN COUNTY SHERIFF | | MARION | KY | 42064 | |
| CRITTENDEN, DAVID G & CRITTENDEN, CYNTHIA L | | 152 GLENDALE DR | | | COPPELL | TX | 75019 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRITTENDON, ULYSSES & CRITTENDON, DENISE A | | 2368 WAGNER HEIGHTS RD | | | STOCKTON | CA | 95209-0000 | |
| CRITTER CAPTURE LLC | | 1956 J UNIVERSITY BLVD S 108 | | | MOBILE | AL | 36609 | |
| CRITTER CONTROL | | 2895 W PROSPECT RD | | | FORT LAUDERDALE | FL | 33309 | |
| CRIVITZ VILLAGE | | 800 HENRIETTE AVE PO BOX 727 | TREASURER CRIVITZ VILLAGE | | CRIVITZ | WI | 54114 | |
| CRIVITZ VILLAGE | | 800 HENRIETTE AVE PO BOX 727 | VILLAGE HALL BOX 117 | | CRIVITZ | WI | 54114 | |
| CRIVITZ VILLAGE | | BOX 117 | VILLAGE HALL | | CRIVITZ | WI | 54114 | |
| CRM CONSTRUCTION INC | | 13555 SKINNERS TURN RD | | | OWNINGS | MD | 20736 | |
| CRM CONSTRUCTION INC | | 2440 N GLASSELL STE F | | | ORANGE | CA | 92865-2753 | |
| CRMA INVESTMENTS LLC | | 4621 LACEY BLVD SE | | | LACEY | WA | 98503 | |
| CRNIC, CAROL ANN | CAROL ANN CRNIC & TERRY L CRNIC VS DEUTSCHE BANK NATL TRUST, COMMERCE TITLE, HOMECOMINGS FINANCIAL NETWORK INC  AURORA ET AL | 6792 Cowboy Street | | | Simi Valley | CA | 93063 | |
| CROCKER AND CROCKER | | 1296 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| CROCKER CITY | | CITY HALL | | | CROCKER | MO | 65452 | |
| CROCKER KUNO OSTROVSKY LLC | | 720 OLIVE WAY STE 1000 | | | SEATTLE | WA | 98101 | |
| CROCKER, DENNIS W & SAVAGE, PATRICIA | | 17723 64TH PLACE NORTH | | | LOXAHATCHEE | FL | 33470 | |
| CROCKER, SAMUEL K | | 611 COMMERCE ST STE 2909 | | | NASHVILLE | TN | 37203 | |
| CROCKERY TOWNSHIP TAX COLLECTOR | | 17431 112TH AVE | PO BOX 186 | | NUNICA | MI | 49448 | |
| CROCKERY TOWNSHIP | | 17431 112TH AVE | TREASURER CROCKERY TWP | | NUNICA | MI | 49448 | |
| CROCKETT & ASSOCIATES | | APPRAISERS, INC. | 2914 BUSCH LAKE BOULEVARD | | TAMPA | FL | 33614-1859 | |
| CROCKETT AND ASSOCIATES APPRAISERS | | 2914 BUSCH LAKE BLVD | | | TAMPA | FL | 33614 | |
| CROCKETT CITY C O HOUSTON CAD | | 1512B E LOOP 304 PO BOX 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| CROCKETT CITY C O HOUSTON CAD | | PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| CROCKETT COUNTY CLERK | | PO DRAWER C | | | OZONA | TX | 76943 | |
| CROCKETT COUNTY REGISTER OF DEE | | 1 S BELLS ST STE 1 | | | ALAMO | TN | 38001 | |
| CROCKETT COUNTY | | 4 N CT ST TRUSTEE | TRUSTEE | | ALAMO | TN | 38001 | |
| CROCKETT COUNTY | | 4 N CT TRUSTEE | TRUSTEE | | ALAMO | TN | 38001 | |
| CROCKETT COUNTY | | 4 N CT | TRUSTEE | | ALAMO | TN | 38001 | |
| CROCKETT COUNTY | | DRAWER H | ASSESSOR COLLECTOR | | OZONA | TX | 76943 | |
| CROCKETT COUNTY | | P O DRAWER H | ASSESSOR COLLECTOR | | OZONA | TX | 76943 | |
| CROCKETT COUNTY | TRUSTEE | 4 N COURT ST - TRUSTEE | | | ALAMO | TN | 38001 | |
| CROCKETT ISD C O HOUSTON CAD | ASSESSOR COLLECTOR | PO BOX 112 | 1512 B E LOOP 304 | | CROCKETT | TX | 75835 | |
| CROCKETT ISD C O HOUSTON CAD | | P O DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| CROCKETT, DONALD P | | 1802 JOANN PL | | | NEW ORLEANS | LA | 70114 | |
| CROCKETT, JOAN L | | 2938 North St. Andrews St | | | Richardson | TX | 75082 | |
| CROCKETT, RYAN L | | 1484 EAST 1410 SOUTH | | | SPANISH FORK | UT | 84660-0000 | |
| CROCKETTS RIDGE HOA | | PO BOX 97423 | | | RALEIGH | NC | 27624 | |
| CROFT REAL ESTATE | | 927 BROAD ST | | | WADSWORTH | OH | 44281 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROFT, DOROTHY & CROFT, JAMES A | | 2809 S 13TH ST | | | SPRINGFIELD | IL | 62703-0000 | |
| CROFT, DOUG | | 207 ETTA AVE | | | WAXAHACHIE | TX | 75165-4508 | |
| CROFTON CITY | | PO BOX 243 | CROFTON CITY COLLECTOR | | CROFTON | KY | 42217 | |
| CROFTON FARMS REC ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| CROFTON FARMS SINGLE FAMILY HOA INC | | PO BOX 3490 | | | ANNAPOLIS | MD | 21403 | |
| CROFTON UTILITY | CROFTON UTILITY | 1111 BENFIELD BLVD STE 110 | | | MILLERSVILLE | MD | 21108-3003 | |
| CROFTON VILLAGE SECTION 8 HOA INC | | 1111 BENFIELD BLVD STE 110 | | | MILLERSVILLE | MD | 21108 | |
| CROGHAN TOWN | | 7377 OLD STATE RD | TAX COLLECTOR | | CROGHAN | NY | 13327 | |
| CROGHAN TOWN | | 9882 ST RTE 126 | TAX COLLECTOR | | CROGHAN | NY | 13327 | |
| CROGHAN VILLAGE | | TAX COLLECTOR | | | CROGHAN | NY | 13327 | |
| CROGHAN, STEVEN E & CROGHAN, KRISTI L | | 2000 OVALTINE CT UNIT 312 | | | VILLA PARK | IL | 60181-5603 | |
| CROIXCO CONSTRUCTION INC | | 700 NICHOLAS BLVD 404 | BRYAN AND VANESSA PATCH | | ELK GROVE VILLAGE | IL | 60007 | |
| CROIXCO CONSTRUCTION | | 700 NICHOLAS BLVD 404 | MARGARITA RAMIREZ | | ELK GROVE VILLAGE | IL | 60007 | |
| CROLEY, DOUGLAS M | | 2814 REMINGTON GREEN CIR | | | TALLAHASSEE | FL | 32308-3762 | |
| CROMAN REAL ESTATE | | 611 BROADWAY 309 | | | NEW YORK | NY | 10012 | |
| CROMARTIE, BOBBIE | | 301 SILAS CT | C AND T HOME IMPROVEMENT | | SPRING HILL | FL | 34609 | |
| CROMER ELECTRIC INC | | 733 STONEGATE DRIVE | | | OAKDALE | PA | 15071 | |
| CROMLISH KEENETH, RAYMOND | | 37 PILGRIM DR | VALVORSEN JR AND CJ ENT OF PC | | PALM COAST | FL | 32164 | |
| CROMWELL AND MCCOY | | 101 N SHORELINE BLVD STE 303 | | | CORPUS CHRISTI | TX | 78401 | |
| CROMWELL EAST INC | | 11784 W SAMPLE RD | C O UNITED COMMUNITY MNGMNT CORP | | POMPANO BEACH | FL | 33065 | |
| CROMWELL EVANS, L | | PO BOX 76939 | | | ATLANTA | GA | 30358 | |
| CROMWELL FIRE DISTRICT | | 41 W ST | TAX COLLECTOR | | CROMWELL | CT | 06416 | |
| CROMWELL FOUNTAIN I CONDOMINIUM | | 5 RIGGS AVENUE PO BOX 1473 | | | SEVERNA PARK | MD | 21146 | |
| CROMWELL FOUNTAIN UTILITIES LLC | | 8191 JENNIFER LN STE 350 | CROMWELL FOUNTAIN UTILITIES LLC | | OWINGS | MD | 20736 | |
| CROMWELL FOUNTAIN UTILITIES | | LLC 1217 RITCHIE RD | | | ANNAPOLIS | MD | 21404 | |
| CROMWELL FOUNTAIN UTILITIES | | LLC 1217 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743-4912 | |
| CROMWELL TOWN CLERK | | 41 W ST | | | CROMWELL | CT | 06416 | |
| CROMWELL TOWN | | 41 W ST | TAX COLLECTOR OF CROMWELL TOWN | | CROMWELL | CT | 06416 | |
| CROMWELL TOWNSHIP HUNTIN | | 18435 HILL VALLEY RD | T C OF CROMWELL TOWNSHIP | | SHIRLEYSBURG | PA | 17260 | |
| CROMWELL TOWNSHIP TOWN CLERK | | 41 W ST | | | CROMWELL | CT | 06416 | |
| CROMWELL TWP | | RR1 BOX 52 | TAX COLLECTOR | | SHIRLEYSBURG | PA | 17260 | |
| CROMWELL WATER POLLUTION CNTRL AUTH | | 322 MAIN | | | CROMWELL | CT | 06416 | |
| CROMWELL, MONICA | | 1631 S 231ST W | MONTE AND TREISA REESE | | GODDARD | KS | 67052 | |
| CRONE REAL ESTATE | | 3700 N 2ND ST | | | HARRISBURG | PA | 17110-1503 | |
| CRONE, CHESTER | | 2336 N 3RD ST | | | HARRISBURG | PA | 17110 | |
| CRONFEL MEURER PC | | 1402 VICTORIA ST | | | LAREDO | TX | 78040 | |
| CRONIN AND BISSON PC | | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |
| CRONIN ROSE AND MACK | | 156 E MARKET ST STE 1300 | | | INDIANAPOLIS | IN | 46204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRONIN, DAVID A & CRONIN, CHERYL M | | 6 OAK CIRCLE | | | PRINCETON | MA | 01541 | |
| CRONIN, STANLEY & CRONIN, PATRICIA | | 3 WAYNE AVE | | | JEANNETTE | PA | 15644-3152 | |
| CRONK, ASHLEY | | 4166 SOUTH HIMALAYA WAY | | | AURORA | CO | 80013-0000 | |
| CRONKHITE, JESSICA E & CRONKHITE, WILLIAM D | | 3973 112TH AVENUE | | | ALLEGAN | MI | 49010 | |
| CROOK COUNTY CLERK AND RECORDER | | PO BOX 37 | | | SUNDANCE | WY | 82729 | |
| CROOK COUNTY CLERK | | 300 E THIRD | | | PRINEVILLE | OR | 97754 | |
| CROOK COUNTY CLERK | | 300 NE THIRD ST RM 23 | | | PRINEVILLE | OR | 97754 | |
| CROOK COUNTY CLERK | | PO BOX 37 | | | SUNDANCE | WY | 82729-0037 | |
| CROOK COUNTY | | 200 NE SECOND ST | CROOK COUNTY TAX COLLECTOR | | PRINEVILLE | OR | 97754 | |
| CROOK COUNTY | | 200 NE SECOND ST | | | PRIMEVILLE | OR | 97754 | |
| CROOK COUNTY | CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST | | | PRINEVILLE | OR | 97754 | |
| CROOK COUNTY | | PO BOX 160 | CROOK COUNTY TREASURER | | SUNDANCE | WY | 82729 | |
| CROOK COUNTY | | PO BOX 160 | MARY KUHL TREASURER | | SUNDANCE | WY | 82729 | |
| CROOK FINANCIAL SERVICES | | 130 MAPLE AVE STE 3C A | | | RED BANK | NJ | 07701 | |
| CROOK, PAUL B & CROOK, SUZANNE M | | 229 WOODBURY ST | | | PAWTUCKET | RI | 02861 | |
| CROOKED BEND COA | | 5702 KIRKPATRICK WAY | C O KIRKPATRICK MNGMNT COMP INC | | INDIANAPOLIS | IN | 46220 | |
| CROOKED BEND COMMUNITY ASSOC INC | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| CROOKED CREEK HOA | | 1585 OLD NORCROSS RD ST 101 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| CROOKED RIVER RANCH CLUB AND | | 5195 SW CLUBHOUSE RD | | | TERREBONNE | OR | 97760 | |
| CROOKS, RICHARD & CROOKS, CHRISTA | | PO BOX 216 | | | ELMORE | AL | 36025-0216 | |
| CROPF BROS INC | | 742 MIDDLE LN | | | CAMP HILL | PA | 17011-1721 | |
| CROPPER, DARLENE | | 1361 BRANCH CREEK ROAD | | | GALLATIN | TN | 37066 | |
| CROPSEY, WILLIS H & CROPSEY, LUJEAN D | | 2763 HYDRAM AVE NORTH | | | OAKDALE | MN | 55128 | |
| CROSBY AND ASSOCIATES ATT AT L | | 2277 HWY 36 W STE 234E | | | SAINT PAUL | MN | 55113 | |
| CROSBY AND ASSOCS | | 475 EXECUTIVE PKWY | | | ROCKFORD | IL | 61107 | |
| CROSBY AND GLADNER PC | | 1700 E THOMAS RD STE 101 | | | PHOENIX | AZ | 85016-7605 | |
| CROSBY CENTRAL APPR DISTRICT | | PO BOX 505 | ASSESSOR COLLECTOR | | CROSBYTON | TX | 79322 | |
| CROSBY COUNTY C O APPR DISTRICT | | 212 W ASPEN | ASSESSOR COLLECTOR | | CROSBYTON | TX | 79322 | |
| CROSBY COUNTY CLERK | | 201 W ASPEN ST | RM 102 | | CROSBYTON | TX | 79322 | |
| CROSBY ISD | | 706 RUNNEBURG RD PO BOX 2009 | ASSESSOR COLLECTOR | | CROSBY | TX | 77532 | |
| CROSBY ISD | | 706 RUNNEBURG RD PO BOX 2009 | TAX COLLECTOR | | CROSBY | TX | 77532 | |
| CROSBY ISD | | 706 RUNNEBURG RD | PO BOX 2009 | | CROSBY | TX | 77532 | |
| CROSBY ISD | | 706 RUNNEBURG RD | TAX COLLECTOR | | CROSBY | TX | 77532 | |
| CROSBY ISD | | PO BOX 2009 | ASSESSOR COLLECTOR | | CROSBY | TX | 77532 | |
| CROSBY MUD | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| CROSBY MUD | MUTH ASSESSOR COLLECTOR | PO BOX 784 | 103 WAHL ST | | CROSBY | TX | 77532 | |

Page 1230 of 1499

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSBY STARCK REALTOR LLC | | 551 N MULFORD RD | | | ROCKFORD | IL | 61107 | |
| CROSBY VICTORVILLE INSURANCE | | PO BOX 2619 | | | VICTORVILLE | CA | 92393 | |
| CROSBY, JEFF | | 4617 E MURRIETA ROAD | | | GILBERT | AZ | 85297 | |
| CROSBY, ROBERT S & KITE, JOHANNA K | | 827 E CACHE LA POUDRE | | | COLORADO SPRINGS | CO | 80903 | |
| CROSHAL, PAUL & CROSHAL, MARY | | 308 SANTA CLARA | | | SAN MATEO | CA | 94403 | |
| CROSIER, SCOTT C & CROSIER, JANET M | | 73-1113 AHULANI ST | | | KAILUA KONA | HI | 96740-9419 | |
| CROSS APPRAISAL | | 1608 OSPREY CIR | | | SANFORD | MI | 48657 | |
| CROSS CHECK PUBLIC ADJUSTERS | | 1954 LEMONWOOD ST | RAMIRO RAMOS AND ELIZABETH PEREZ | | LA VERNE | CA | 91750 | |
| CROSS COUNTRY HOME SERVICE | | 1625 NW 136TH AVE STE 2000 | | | FORT LAUDERDALE | FL | 33323 | |
| CROSS COUNTRY HOME SERVICE | | 1625 NW 136TH AVE STE 2000 | | | FT LAUDERDALE | FL | 33323 | |
| CROSS COUNTRY HOME SERVICE | | 1625 NW 136TH AVE | | | FORT LAUDERDALE | FL | 33323 | |
| CROSS COUNTRY HOME SERVICE | | 1625 NW 136TH AVE | | | FT LAUDERDALE | FL | 33323 | |
| CROSS COUNTRY HOME SERVICE | | 1625 NW 136TH AVE | | | FT LAUDERDALE | FL | 33323-2842 | |
| CROSS COUNTRY HOME SERVICES | | 1625 NW 136TH AVE | | | FT LAUDERDALE | FL | 33323 | |
| CROSS COUNTRY HOME SERVICES | | 1625 NW 136TH AVE | | | FT LAUDERDALE | FL | 33323-2842 | |
| CROSS COUNTRY MANOR | | 3301 CLARKS LN | LTD PARTNERSHIP | | BALTIMORE | MD | 21215 | |
| CROSS COUNTRY MOTOR CLUB | | 1 CABOT RD STE 4 | | | MEDFORD | MA | 02155-5130 | |
| CROSS COUNTRY TITLE | | 636 KEARNY AVE | | | KERNY | NJ | 07032 | |
| CROSS COUNTY CIRCUIT CLERK | | 705 E UNION RM 9 | | | WYNNE | AR | 72396 | |
| CROSS COUNTY PROPERTIES | | RT 4 BOX 489 | | | WADESBORO | NC | 28170 | |
| CROSS COUNTY RECORDER | | 705 E UNION ST | COUNTY COURTHOUSE | | CHERRY VALLEY | AR | 72324 | |
| CROSS COUNTY | | 705 E UNION AVE RM 10 | COLLECTOR | | WYNNE | AR | 72396 | |
| CROSS CREEK ESTATES | | 12501 CROSS CREEK BLVD | | | FT MEYERS | FL | 33912 | |
| CROSS CREEK HOMEOWNERS ASSOCIATION | | 11092 LEE HWY STE B104 | | | FAIRFAX | VA | 22030 | |
| CROSS CREEK II MASTER ASSOC INC | | PO BOX 342069 | | | TAMPA | FL | 33694 | |
| CROSS CREEK INSURANCE AGENCY | | 3102 N MAIN ST STE 101 | | | HOPE MILLS | NC | 28348 | |
| CROSS CREEK PARCEL K HOMEOWNERS | | 7001 TEMPLE TERRACE HWY | | | TAMPA | FL | 33637 | |
| CROSS CREEK POINTE AT ENGLEWOOD | | PO BOX 1661 | C O C AND R REALTY MANAGEMENT | | ENGLEWOOD CLIFF | NJ | 07632 | |
| CROSS CREEK TOWNSHIP | | 28 CLARK AVE | T C OF CROSS CREEKTOWNSHIP | | AVELLA | PA | 15312 | |
| CROSS CREEK TWP | | BOX 353 | TAX COLLECTOR | | AVELLA | PA | 15312 | |
| CROSS FOGARTY, ALLBERY | | 137 N MAIN ST STE 500 | | | DAYTON | OH | 45402 | |
| CROSS LAKE COMMUNITY WELL CORP | | 930 3RD AVE SW | | | PINE CITY | MN | 55063 | |
| CROSS LAW FIRM | | PO BOX 3873 | | | PHENIX CITY | AL | 36868 | |
| CROSS OAK RANCH HOA | | 7557 RAMBLE RD STE 850 | | | DALLAS | TX | 75231 | |
| CROSS PLAINS TOWN | | 8665 BLUFF VALLEY RD | TREASURER TOWN OF CROSS PLAINS | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS TOWN | | 8665 BLUFF VALLEY RD | TREASURER | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS TOWN | | 8676 W MINERAL POINT RD | | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS TOWN | | 8676 W MINERAL POINT RD | TREASURER TOWN OF CROSS PLAINS | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS TOWN | | 8676 W MINERAL POINT RD | TREASURER | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS VILLAGE | | 2107 JULIUS ST | TREASURER | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS VILLAGE | | 2417 BREWERY RD | | | CROSS PLAINS | WI | 53528 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSS PLAINS VILLAGE | | 2417 BREWERY RD | TREASURER VILLAGE CROSS PLAINS | | CROSS PLAINS | WI | 53528 | |
| CROSS PLAINS VILLAGE | | 2417 BREWERY ST | TREASURER | | CROSS PLAINS | WI | 53528 | |
| CROSS REALTY | | 1707 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| CROSS RIVER HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| CROSS ROADS BORO YORK | | 6837 CHURCH RD | TAX COLLETOR OF CROSS ROADS BOROUGH | | FELTON | PA | 17322 | |
| CROSS ROADS HOMEOWNERS ASSOCIATION | | 92 BROADWAY STE 201 | C O JUDITH A FALLAT | | DENVILLE | NJ | 07834 | |
| CROSS TELECOM CORPORATION | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| CROSS TIMBERS CITY | | CITY HALL | | | CROSS TIMBERS | MO | 65634 | |
| CROSS TOWN | | W 397 CITY RD P | TREASURER TOWN OF CROSS | | FOUNTAIN CITY | WI | 54629 | |
| CROSS TOWN | | W 397 CO RD P | TREASURER | | FOUNTAIN CITY | WI | 54629 | |
| CROSS VALLEY WATER DISTRICT | | 8802 180TH ST SE | | | SNOHOMISH | WA | 98296 | |
| CROSS VANN, CHARLOTTE | | 5941 VELVET PL NO | | | WEST PALM | FL | 33417 | |
| CROSS VILLAGE TOWNSHIP | | 6600 OAK DR | TREASURER CROSS VILLAGE TOWNSHIP | | HARBOR SPRINGS | MI | 49740 | |
| CROSS VILLAGE TOWNSHIP | | 6600 OAK DR | TREASURER | | HARBOR SPRINGS | MI | 49740 | |
| CROSS WING COUNTY TREASURER | | 326 LAUREL ST | | | BRAINERD | MN | 56401 | |
| CROSS, ANTHONY R | | 416 E COLORADO AVE STE 200 | | | COLORADO SPRINGS | CO | 80903 | |
| CROSS, CHARLES | | 401 N HOWARD ST | | | BALTIMORE | MD | 21201 | |
| CROSS, DAVID | | 7527 W MELVINA ST | DAVID CROSS SR AND MARJORIE SCOTT CROSS | | MILWAUKEE | WI | 53216 | |
| CROSS, DONALD & CROSS, JUDY | | 14828 LAMPHERE | | | DETROIT | MI | 48223 | |
| CROSS, FRANCINE S | | 7124 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| CROSS, GRACE C | | 17031 RUSHING RD | | | KINGSTON | OK | 73439-8745 | |
| CROSS, JAMES E | | PO BOX 92 | | | VENICE | FL | 34284 | |
| CROSS, JANE E | | 11231 NW 16TH COURT | | | PEMBROKE PINES | FL | 33026 | |
| CROSS, JOHN W | | 1398 CROSBY ROAD | | | CLEVELAND | MS | 38732-0000 | |
| CROSS, MONTE E & CROSS, TONI | | 2068 LITTLE STREAM RUN | | | OWENSBORO | KY | 42303-1891 | |
| CROSS, RAYMOND T | | 420 MAPLE BLVD | | | MONROE | MI | 48162 | |
| CROSS, ROBERT | | 13104 GLEN CT 20 | | | CHINO HILLS | CA | 91709 | |
| CROSSBEND VILLAGE COMM ASSOC INC | | 720 N OAK RD STE 605 | C O KING PROPERTY | | HOUSTON | TX | 77073 | |
| CROSSBRIDGE COMMONS LLC | | 2525 OCONEE AVE STE 101 | | | VIRGINIA BEACH | VA | 23454 | |
| CROSSCOM PROPERTY RESTORATION | | 528 W ROOSEVELT RD | | | WHEATON | IL | 60187 | |
| CROSSCOUNTRY MORTGAGE INC | | 6850 MILLER RD | | | BRECKSVILLE | OH | 44141 | |
| CROSSFIRE FINANCIAL NETWORK INC | | 9485 SW 72ND ST STE A225 | | | MIAMI | FL | 33173-3228 | |
| CROSSGATE CITY | | PO BOX 6423 | CITY OF CROSSGATE | | LOUISVILLE | KY | 40206 | |
| CROSSGATE CITY | | PO BOX 6423 | TREASURER CITY OF CROSSGATE | | LOUISVILLE | KY | 40206 | |
| CROSSING AT IRVING AVENUE | | 2100 E MAPLE RD STE 200 | | | BIRMINGHAM | MI | 48009-6518 | |
| CROSSINGS AT RIVERBEND HOA | MANAGEMENT CO | 1820 E RIVER RD STE 110 | | | TUCSON | AZ | 85718-6595 | |
| CROSSINGS AT WATKINS GLEN | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN COMPANY | | DUBLIN | OH | 43016 | |
| CROSSLAND APPRAISAL COMPANY | | 2211 MIDWESTERN PKWY STE 1B | | | WICHITA FALLS | TX | 76308 | |
| CROSSLAND REAL ESTATE | | 8901 S SANTA FE AVE STE C | | | OKLAHOMA CITY | OK | 73139-8413 | |
| CROSSLAND, BARBARA | | 4507 W CLIFTON ST | | | TAMPA | FL | 33614 | |
| CROSSLIN JR, JAMES W | | 727 EL BETHEL RD | | | SHELBYVILLE | TN | 37160-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSSLINE CAPITAL INC | | 25391 COMMERCENTRE DR STE 250 | | | LAKE FOREST | CA | 92630 | |
| CROSSLINE CAPITAL INC | | 25391 COMMERCENTRE DR STE 250 | | | LAKE FOREST | CA | 92630-8869 | |
| CROSSON, SUSAN | | 2600 DENALI ST STE 101 | | | ANXHORAGE | AK | 99503 | |
| CROSSPOINTE INC | | ATTN BILLING DEPT PO BOX 341265 | | | AUSTIN | TX | 78734 | |
| CROSSPOINTE VILLAGE HOA | | 1290 N HANCOCK ST NO 103 | | | ANAHEIM | CA | 92807 | |
| CROSSRIVER ENVIRONENTAL INC | | 11 FISCHER DR | | | MONROE | NY | 10950 | |
| CROSSROADS CONTRACTING | | 15 LONDONDERRY RD STE 8 | | | LONDONDERRY | NH | 03053 | |
| CROSSROADS FINANCIAL GRP CORP | | 2047 BROAD | DARRYL SMAW | | BROOKSVILLE | FL | 34604 | |
| CROSSROADS III HOA | | 5631 S PECOS RD | C O COMMUNITY MANAGEMENT AND SALES | | LAS VEGAS | NV | 89120 | |
| CROSSROADS MUTUAL INSURANCE ASSOC | | | | | DE WITT | IA | 52742 | |
| CROSSROADS MUTUAL INSURANCE ASSOC | | PO BOX 60 | | | DEWITT | IA | 52742 | |
| CROSSROADS REALTY GROUP | | 60 N BROWN AVE | | | TERRE HAUTE | IN | 47803 | |
| CROSSROADS | | 14092 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| CROSSROADS | | PO BOX 2817 | | | CAMARILLO | CA | 93011 | |
| CROSSTIMBER LLC | | 15555 TRADESMAN DRIVE | SUITE 400 | | SAN ANTONIO | TX | 78249 | |
| CROSSTOWN REALTY | | 570 E HIGGINS RD STE 201 | | | ELK GROVE VILLAGE | IL | 60007-1442 | |
| CROSSTOWN REALTY | | 570 E HIGGINS RD | | | ELKGROVE VILLAGE | IL | 60007 | |
| CROSSVILLE CITY | | 99 MUNICIPAL AVE | TREASURER | | CROSSVILLE | TN | 38555 | |
| CROSSWINDS WEST CONDOMINIUM | | AGENT 28545 ORCHARD LAKE RD A | C O MARCUS MANAGEMENT INC RESIDENT | | FARMINGTON | MI | 48334 | |
| CROSSWOODS PATH CONDOMINIUM | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| CROSWELL CITY | | 100 N HOWARD AVE CITY HALL | TREASURER | | CROSWELL | MI | 48422 | |
| CROSWELL CITY | | 100 N HOWARD AVE | TREASURER | | CROSWELL | MI | 48422 | |
| CROTHERS, DENNIS P & CROTHERS, LINDA S | | 2095 TRUESDELL LANE | | | CARLSBAD | CA | 92008-1141 | |
| CROTON FALLS WATER DISTRICT | | PO BOX 313 | | | NORTH SALEM | NY | 10560 | |
| CROTON ON HUDSON VILLAGE | | MUNICIPAL BLD 1 VAN WYCK RM 24 | VILLAGE CLERK | | CROTON ON HUDSON | NY | 10520 | |
| CROTON ON HUDSON VILLAGE | | MUNICIPAL BLDG 1 VAN WYCK ST | VILLAGE CLERK | | CROTON ON HUDSON | NY | 10520 | |
| CROTON TOWNSHIP TREASURER | | 5833 E DIVISION ST | | | NEWAYGO | MI | 49337 | |
| CROTON TOWNSHIP | | 5833 DIVISION ST | TREASURER CROTON TOWNSHIP | | NEWAYGO | MI | 49337 | |
| CROTON TOWNSHIP | | 5833 DIVISION ST | TREASURER CROTON TWP | | NEWAYGO | MI | 49337 | |
| CROTSLEY, MARK E & CROTSLEY, SHARON M | | 2709 OLD OWEGO ROAD | | | VESTAL | NY | 13850 | |
| CROTTS, MICHAEL T & CROTTS, KELLY B | | 10291 E. 31ST ST. | | | YUMA | AZ | 85365 | |
| CROUCH REALTY | | 1439 OAK ST | | | NILES | MI | 49120 | |
| CROUCH, JERRI | | 1911 AVE G | ATTORNEY TOM KIENHOFF | | NEDEERLAND | TX | 77627 | |
| CROUCH, TIMOTHY & CROUCH, GINA S | | 5911 ABRAHAM AVE | | | WESTMINSTER | CA | 92683-2824 | |
| CROUCH, TOM & CROUCH, BETTY | | 920 CLUBHOUSE BLVD | | | NEW SMYRNA BEACH | FL | 32168 | |
| CROUSE GENERAL CONTRACTING INC | | 449 GLENWYN DR | | | LITTLESTOWN | PA | 17340 | |
| CROUSE, RANDY | | 157 SE 2ND ST | MITCHEL ROBERTS | | STRASBURG VILLAGE | OH | 44680 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROUSE, WILLIAM R & CROUSE, BRENDA S | | 367 CLEAR LAKE TRAIL | | | LINCOLNTON | NC | 28092 | |
| CROUSHORN AND SMITH REALTY | | PO BOX 72 | 55 W HWY 72 | | BAXTER | KY | 40806 | |
| CROW CREEK PROPERTY OWNERS | | 6260 OCEAN HWY W | | | OCEAN ISLE BEACH | NC | 28469-3522 | |
| CROW RIVER MUTUAL INS | | 6 N FRANKLIN ST | | | HUTCHINSON | MN | 55350 | |
| CROW RIVER MUTUAL INS | | | | | HUTCHINSON | MN | 55350 | |
| CROW WING COUNTY RECORDER | | 326 LAUREL ST COURTHOUSE | | | BRAINERD | MN | 56401 | |
| CROW WING COUNTY RECORDER | | 326 LAUREL ST STE 11 | PO BOX 383 | | BRAINERD | MN | 56401 | |
| CROW WING COUNTY RECORDER | | PO BOX 383 | | | BRAINERD | MN | 56401 | |
| CROW WING COUNTY | | 326 LAUREL ST | CROW WING COUNTY TREASURER | | BRAINERD | MN | 56401 | |
| CROW WING COUNTY | CROW WING COUNTY TREASURER | 326 LAUREL STREET | | | BRAINERD | MN | 56401 | |
| CROW, TERESA E | | 1707 MYSTERY HILL DR | LINDA S CROW | | PLEASANT HILL | MO | 64080 | |
| CROWDER MCCHESNEY AND WHITE | | 3600 COUNTRY CLUB RD | | | WINSTON SALEM | NC | 27104 | |
| CROWDER, ROSEMARY | | 1633 CARRIAGE LN | CHERYL & FRANK SWANSON &US SMALL BUSINESS ADMIN | | HARVEY | LA | 70058 | |
| CROWE AND ASSOCIATES | | PO BOX 1158 | | | TUPELO | MS | 38802 | |
| CROWE AND WELCH | | 1019 MAIN ST | | | MILFORD | OH | 45150 | |
| CROWE, GLORIA F | | 4411 N WHEELER | | | BETHANY | OK | 73008 | |
| CROWE, GREGORY A & CROWE, TAMI R | | 660 MCCALDON WAY | | | GRAND JUNCTION | CO | 81504 | |
| CROWE, SANDRA L | | 2245 W 21ST ST | | | CHICAGO | IL | 60608-3085 | |
| CROWE, TERRI | | 1621 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| CROWELL, FARRELL | | 1621 N LOREL | BUSY BEE CONSTRUCTION CO | | CHICAGO | IL | 60639 | |
| CROWELL, LARRY D | | 1227 EAGLE ROAD | | | NEWTOWN | PA | 18940 | |
| CROWELL, STEPHEN J & CROWELL, LORI A | | 4079 ARROWHEAD LN | | | LIVERPOOL | NY | 13090-2821 | |
| CROWLEY AND CARR REAL ESTATE | | 800 S WHITEHORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| CROWLEY CITY SHERIFF AND COLLECTOR | | 426 N AVE F | PO BOX 1463 | | CROWLEY | LA | 70526 | |
| CROWLEY CITY | | PO BOX 1463 | SHERIFF AND COLLECTOR | | CROWLEY | LA | 70527 | |
| CROWLEY CITY | | PO BOX 1463 | SHERIFF AND COLLECTOR | | CROWLEY | LA | 70527-1463 | |
| CROWLEY COUNTY PUBLIC TRUSTEE | | 631 MAIN ST STE 102 | | | ORDWAY | CO | 81063 | |
| CROWLEY COUNTY | | 110 E 6TH | COUNTY TREASURER | | ORDWAY | CO | 81063 | |
| CROWLEY COUNTY | | 110 E 6TH | | | ORDWAY | CO | 81063 | |
| CROWLEY COUNTY | | 631 MAIN | CROWLEY COUNTY TREASURER | | ORDWAY | CO | 81063 | |
| CROWLEY HUGHEY HANSON TOOLE AND | | PO BOX 2529 | | | BILLINGS | MT | 59103 | |
| Crowley Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| CROWLEY ISD C O APPR DIST | | 109 N MAIN | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033-4911 | |
| CROWLEY LIBERATORE AND RYAN PC | | 150 BOUSH ST STE 300 | | | NORFOLK | VA | 23510-1626 | |
| CROWLEY PETROLEUM DISTRIBUTION | | PO BOX 767 | | | VALDEZ | AK | 99686 | |
| CROWLEY, WILLIAM P | | PO BOX 70 | | | NORTH CONWAY | NH | 03860 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWN CAPITAL SERVICES INC | | PO BOX 701288 | | | SAN ANTONIO | TX | 78270 | |
| CROWN LEADERS ESCROW INC | | PO BOX 4197 | | | LAGUNA BEACH | CA | 92652-4197 | |
| CROWN POINT C S TICONDEROGA TN | | MAIN ST BOX 35 | | | CROWN POINT | NY | 12928 | |
| CROWN POINT C S TN OF MORIAH | | MAIN ST BOX 35 | | | CROWN POINT | NY | 12928 | |
| CROWN POINT CITY COURT | | PO BOX 594 | | | CROWN POINT | IN | 46308 | |
| CROWN POINT HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| CROWN POINT TOWN | | PO BOX 444 | TAX COLLECTOR | | CROWN POINT | NY | 12928 | |
| CROWN POINTE CONDO | | 320 GRANITE RUN DR | PO BOX 3330 | | LANCASTER | PA | 17604 | |
| CROWN POINTE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| CROWN PT CS CMD TOWNS | | MAIN ST PO BOX 35 | SCHOOL TAX COLLECTOR | | CROWN POINT | NY | 12928 | |
| CROWN PT CS CMD TOWNS | | PO BOX 35 | SCHOOL TAX COLLECTOR | | CROWN POINT | NY | 12928 | |
| CROWN REALTY HOMES | | 3901 APACHE TRAIL | | | ANTIOCH | TN | 37013 | |
| CROWN REALTY | | 319 W ELM | | | EL RENO | OK | 73036 | |
| CROWN REMODELING LLC | | 6009 W PARKER RD 149 274 | | | PLANO | TX | 75093 | |
| CROWN ROOFING AND CONSTRUCTION | | 507 E FAIRMEADOWS DR | | | DUNCANVILLE | TX | 75116 | |
| CROWN ROYAL BUILDERS INC | | 3241 WILLOWNOOK RANCH TR | AND AARON CINDY AND CYNTHIA CHEW | | ELIZABETH | CO | 80107 | |
| CROWN ROYAL BUILDERS INC | | PO BOX 1419 | | | ELIZABETH | CO | 80107 | |
| CROWN TROPHY | | 1 ALICE AVE | | | HOOKSETT | NH | 03106 | |
| CROWNINSHIELD MANAGEMENT CORP. | | 18 CROWNINSHIELD ST | | | PEOBODY | MA | 01960 | |
| CROWNINSHIELD MANAGEMENT CORP | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960-4360 | |
| CROWNINSHIELD MGMT | | 18 CROWINSHIELD RD | | | PEABOY | MA | 01960 | |
| CROWNINSHIELD, DAVID | AND PROBUILDERS AND RESTORATION | 72520 PEG KELLER RD | | | ABITA SPRINGS | LA | 70420-2926 | |
| CROWNRIDGE OF TEXAS WONDERS ASSOC | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| CROWS NEST ESTATES HOA | | 2110 B BOCA RATON DR STE 102 | | | AUSTIN | TX | 78747 | |
| CROWS NEST HOA | | 2110 B BOCA RATON DR STE 102 | | | AUSTIN | TX | 78747 | |
| CROWSON AND LUCAS LLP | | 19610 PINEY PL CT | | | HOUSTON | TX | 77094 | |
| CROXTON REALTY CO | | 4575 FULTON NW | | | CANTON | OH | 44718 | |
| CROXTON REALTY CO | | 4575 FULTON RD NW | | | CANTON | OH | 44718 | |
| CROY PELLETIER AND TIFFANY PELLETIER | | 223 CLIFTON RD | | | PACIFICA | CA | 94044 | |
| CROYDON TOWN | | 879 NH ROUTE 10 | CROYDON TOWN | | CROYDON | NH | 03773 | |
| CROYDON TOWN | | HCR 63 BOX 9 RTE 10 | BRENDA MCGUIRE TC | | NEWPORT | NH | 03773 | |
| CROYLE TOWNSHIP CAMBRI | | 516 PLUMMER RD | T C OF CROYLE TOWNSHIP | | SIDMAN | PA | 15955 | |
| CROZIER, DAVID E & CROZIER, LUVONDA J | | 2021 APPLE DR | | | LITTLE ELM | TX | 75068-5610 | |
| CROZIER, LORRAINE W | | 1107 2ND ST | | | SACRAMENTO | CA | 95814 | |
| CROZON, SERGE & CROZON, ANGELE | | 13245 ADDEN CIRCLE | | | GARDEN GROVE | CA | 92843-0000 | |
| CRS INSURANCE BROKERAGE | | 6600 E HAMPDEN AVE | | | DENVER | CO | 80224 | |
| CRUCET, EDUARDO & CRUCET, LUCIANA | | 2501 NW 26 STREET UNIT #1309 | | | MIAMI | FL | 33142 | |
| CRUCI, EDWARD | | 2245 MOUNTAIN LAUREL DR | WILLIAM OXFORTH | | EFFORT | PA | 18330 | |
| CRUCIANI, JOHN J | | 4801 MAIN ST STE 1000 | | | KANSAS CITY | MO | 64112 | |
| CRUDELE, KELLIE & PROVO, MICHAEL | | 408 SALT RD | | | WEBSTER | NY | 14580 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUDELL, WAYNE R & PARENTI, DEBRA M | | 200 ALBION AVE | | | SCHAUMBURG | IL | 60172 | |
| CRUICKSHANK, GARY W | | 21 CUSTOM HOUSE ST STE 920 | | | BOSTON | MA | 02110 | |
| CRUICKSHANK, GARY W | | 50 ROWES WHARF | 3RD FL STE 400 | | BOSTON | MA | 02110 | |
| CRUM AND FORSTER INDEMNITY | | 305 MADISON | | | MORRISTOWN | NJ | 07960-6117 | |
| CRUM AND FORSTER INDEMNITY | | | | | MORRISTOWN | NJ | 07962 | |
| CRUM AND FORSTER INS | | CN 1933 | | | MORRISTOWN | NJ | 07962 | |
| CRUM AND FORSTER INS | | | | | MORRISTOWN | NJ | 07960 | |
| CRUM, DARCY M | | PO BOX 2720 | | | GREAT FALLS | MT | 59403 | |
| CRUM, ELIZABETH & FRANKEL, KENNETH | | 13995 BRAE BURN RD | | | LEAVENWORTH | WA | 98826 | |
| CRUM, JULIE | | 304 FOREST AVENUE | | | WINCHESTER | KY | 40391 | |
| Crum, Kenn & Crum, Gina | | 10202 Riverhills View | | | Parkville | MO | 64152 | |
| CRUMB AND MUNDING | | 111 S POST ST | DAVENPORT TOWER PH 2290 | | SPOKANE | WA | 99201 | |
| CRUMB AND MUNDING | | 127 E AUGUSTA AVE STE 200 | | | SPOKANE | WA | 99207-2469 | |
| CRUMLEY AND WOLFE LAW FIRM P A | | 2254 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204-4620 | |
| CRUMLEY, BENJAMIN H | | 2254 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204 | |
| CRUMLEY, JOHN | | 1901 ELLINWOOD RD | COLLECTOR | | BALTIMORE | MD | 21237 | |
| CRUMLEY, JOHN | | 1901 ELLINWOOD RD | COLLECTOR | | ROSEDALE | MD | 21237 | |
| CRUMP INSURANCE SVCS OF TEXAS | | 7557 RAMBLER RD LOCKBOX 24 STE 300 | | | DALLAS | TX | 75231 | |
| CRUMP, JOHN & CRUMP, SANDY | | 144 BRANCH COURT | | | SHEPHERDSVILLE | KY | 40165 | |
| CRUMP, THOMAS E & CRUMP, INGER K | | 2241 VALLEY PLACE | | | SANTA ROSA | CA | 95405 | |
| CRUMPTON, JAMES | | 1620 18 ST SW | | | BIRMINGHAM | AL | 35211 | |
| CRUMS CLIMATE CONTROL INC AND | | 507 STILL FOREST TER | WILLIE AND CAROLINE SCOTT | | SANFORD | FL | 32771 | |
| CRUMWELL, WAYNE E | | PO BOX 1804 | | | REIDSVILLE | NC | 27323 | |
| CRUNK REAL ESTATE | | 609 PICK WICK RD | PO BOX 175 | | SAVANNAH | TN | 38372 | |
| CRUPI, RYAN D | | 1221 FREDRICK BOULEVARD | | | MUHLENBERG | PA | 19605 | |
| CRUSADER INS CO | | 23251 MULHOLLAND DR | | | WOODLAND HILLS | CA | 91364 | |
| CRUSADER INS CO | | | | | WOODLAND HILLS | CA | 91364 | |
| CRUSE REAL ESTATE | | 3870 SUNRISE HWY | | | SEAFORD | NY | 11783 | |
| CRUSE, FREDRICH J | | 15 SUNNEN DR STE 115 | | | SAINT LOUIS | MO | 63143 | |
| CRUSE, FREDRICH J | | 1628 GLEN ELLYN ST | | | INDEPENDENCE | MO | 64056 | |
| CRUSE, FREDRICH J | | 718 BROADWAY | PO BOX 914 | | HANNIBAL | MO | 63401 | |
| CRUTCH, ADRIEN D | | 3309 HARBOR POINT ROAD | | | BALDWIN | NY | 11510-0000 | |
| CRUTCHER CONSTRUCTION CO | | 3184 GATTLING CR | | | MEMPHIS | TN | 38127 | |
| CRUTCHFIELD AND ASSOCIATES PLLC | | 41 SCHERMERHORN ST 219 | | | BROOKLYN | NY | 11201 | |
| CRUTCHFIELD, EARL | | 10 PARK ST | EDWARD CORRADINO | | WEST HAVEN | CT | 06516 | |
| CRUTCHFIELD, RICHARD | | 2023 APEX CT | FLORIDA CATASTROPHE | | APOPKA | FL | 32703 | |
| CRUTCHLEY, HEATHER D & CRUTCHLEY, PAUL D | | 145 CRICKETBROOK | | | DOVER | NH | 03820-3869 | |
| Crute, Wesley T & Crute, Shelley | | 2412 Durham Street | | | Roanoke | VA | 24012 | |
| CRUZ AND ASSOCIATES PLC | | 1325 CENTRAL AVE | | | HOT SPRINGS | AR | 71901 | |
| CRUZ AND ROSA ZAVALA | | 612 JACKSON | AND ELPIDIO ORTIZ AND CITY OF JOLIET | | JOLIET | IL | 60432 | |
| CRUZ MENDEZ AND BENCHMARK | | 416 PARA AVE | BUILDING GROUP | | KISSIMMEE | FL | 34741 | |
| CRUZ RODRIGUEZ | | 1695 CATTAIL DR | | | MARYSVILLE | CA | 95901 | |
| CRUZ, ALBERTO | | 5413 W EUGIE AVE | | | GLENDALE | AZ | 85304 | |
| CRUZ, ALEX | | 18131 PARADISE POINT DR | | | TAMPA | FL | 33647-3323 | |
| CRUZ, ANA T | | 8918 RANDOLPH STREET | | | RIVERSIDE | CA | 92503 | |
| CRUZ, ANTONIO J | | 5085 NW 7 STREET # 1009 | | | MIAMI | FL | 33126-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, ARISTIDES & DECRUZ, SANDRA M | | 18821 KERILL ROAD | | | TRIANGLE | VA | 22172 | |
| CRUZ, BLANCA E | | 5518 LARCH ST | | | FREDERICKSBURG | VA | 22407-1210 | |
| CRUZ, CIRILO & CRUZ, ANICETO | | 6977 N ASHLAND AVE UNIT A | | | CHICAGO | IL | 60626 | |
| CRUZ, CONCEPCION N | | 2605 SOUTH INDIANA AVENUE UNIT 2208 | | | CHICAGO | IL | 60616 | |
| CRUZ, EDWARD R & CRUZ, RACQUEL L | | 9960 CITRUS AVE | | | FONTANA | CA | 92335 | |
| CRUZ, FELIX L | | 3421 COUNTRY CLUB RD | | | EASTON | PA | 18045-2965 | |
| CRUZ, GEORGE | | 2403 GLENRIDGE AVE | | | KISSIMMEE | FL | 34746 | |
| CRUZ, JENNIE | | 12992 LEHIGH COURT | | | VICTORVILLE | CA | 92392 | |
| CRUZ, JESUS R & CRUZ, FLORENCIA D | | 2086 MOONSTONE AVE | | | SACRAMENTO | CA | 95835-1267 | |
| CRUZ, JORGE & CRUZ, ANA | | 616 S 6TH ST | | | MONTEBELLO | CA | 90640-5715 | |
| CRUZ, JOSEPHINE | | 2019 BALSAM LAKE LANE | | | PEARLAND | TX | 77584 | |
| CRUZ, LEONARDO & CRUZ, MARIA | | 721 ESCUELA ST | | | SAN DIEGO | CA | 92102 | |
| CRUZ, MARTINA & VALVERDE, MARIA G | | 10935 MOBILE ESTATES DR | | | HUBBARD | OR | 97032-0000 | |
| CRUZ, MIGUEL A | | 10204 LASAINE AV | | | NORTHRIDGE | CA | 91325-1512 | |
| CRUZ, MIGUEL | | 703 W DAFFODIL RD | | | RUCKERSVILLE | VA | 22968 | |
| CRUZ, PATRICIA | | 7620 SW 148TH TER | | | PALMETTO BAY | FL | 33158-2167 | |
| CRUZ, PEDRO N | | 92 NEWARK ST #B | | | AURORA | CO | 80012-0000 | |
| CRUZ, RAFAEL | | 2215 JESSIE DRIVE | | | KISSIMMEE | FL | 34743-0000 | |
| CRUZ, RAMIRO P | | 2310 EDISON DR | | | SAN ANTONIO | TX | 78201-0000 | |
| CRUZ, REYNALDO & CRUZ, FE D | | 8868 CARSON ST | | | CULVER CITY | CA | 90232-2406 | |
| CRUZ, RICARDO A | | 31 DEBORAH AVENUE | | | NEW CASTLE | DE | 19720 | |
| CRUZ, VICTOR & CRUZ, WENDY R | | 8620 W MONROE RD STE 121 | | | HOUSTON | TX | 77061-4803 | |
| CRUZ, VICTOR M & CRUZ, ANGIE O | | 642 ROACH STREET | | | UVALDE | TX | 78801-4544 | |
| CRUZ, VINCENT | | 107 WYNBROCK DR | | | MCDONOUGH | GA | 30253 | |
| CRUZ, YVONNE | | 8665 SW 113TH TCE | A1 PROPTY DAMAGE CLAIMS AGENCY | | MIAMI | FL | 33156 | |
| CRUZALEGUI, PIA | | 2290 S W 4TH CT | TNT GENERAL CONTRACTING INC | | MIAMI | FL | 33033 | |
| CRYDER POINT OWNERS CORP | | 162 01 POWELLS COVE BLVD | CRYDER POINT OWNERS CORP | | WHITESTONE | NY | 11357 | |
| CRYDERMAN, DAVID | | 18311 NORWICH | KENS HOME MAINTENANCE | | LIVONIA | MI | 48152 | |
| CRYE LEIKE BATESVILLE REAL ESTATE | | 505 ST LOUIS ST | | | BATESVILLE | AR | 72501 | |
| CRYE LEIKE COSTAL REALTY | | 447 COMMONS DR STE 110 | | | DESTIN | FL | 32541 | |
| CRYE LEIKE INC | | 6525 QUAIL HOLLOW | | | MEMPHIS | TN | 38120 | |
| CRYE LEIKE PROPERTIES | | PO BOX 7938 | | | COLUMBUS | MS | 39705 | |
| CRYE LEIKE REAL ESTATE | | 435 NEW BYHALIA RD | | | COLLIERVILLE | TN | 38017 | |
| CRYE LEIKE REALTORS AG 118450 | | 2204 MADSION ST | CLARKSVILLE | | SPRINGFIELD | TN | 37043 | |
| CRYE LEIKE REALTORS AG 118451 | | 2000 N GLOSTER | | | TUPELO | MS | 38804 | |
| CRYE LEIKE REALTORS REO DIV | | 1510 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| CRYE LEIKE REALTORS | | 104 NORTHGATE COMMERCIAL CTR | | | CHATANOOGA | TN | 37415 | |
| CRYE LEIKE REALTORS | | 11600 KANIS RD STE 700 | | | LITTLE ROCK | AR | 72211 | |
| CRYE LEIKE REALTORS | | 1201 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| CRYE LEIKE REALTORS | | 130 WILSON PIKE | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE REALTORS | | 383 JOHNNY CASH PKWY | | | HENDERSONVILLE | TN | 37075 | |
| CRYE LEIKE REALTORS | | 435 N BYHALIA RD | | | COLLIERVILLE | TN | 38017 | |
| CRYE LEIKE REALTORS | | 4723 ANDREW JACKSON PKWY | | | HERMITAGE | TN | 37076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYE LEIKE REALTORS | | 6525 N QUAIL HOLLOW RD STE 115 | | | MEMPHIS | TN | 38120-1309 | |
| CRYE LEIKE REALTORS | | 6525 QUAIL HOLLOW RD | | | MEMPHIS | TN | 38120 | |
| CRYE LEIKE REALTORS | | 8216 SHALLOW GLEN TRAIL | | | CORDOVA | TN | 38016 | |
| CRYE LEIKE RELOCATION | | 1510 GUNBARRELL RD STE 600 | | | CHATTANOOGA | TN | 37421 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAT STE 206 | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE REO DIVISION | | 504 22ND AVE E | | | SPRINGFIELD | TN | 37172 | |
| CRYE LEIKE REO DIVISION | | 6525 QUAIL HOLLOW RD STE 410 | | | MEMPHIS | TN | 38120 | |
| CRYE LEIKE REO SERVICES | | 1819 BROADWAY | | | NASHVILLE | TN | 37203 | |
| CRYE LEIKE REO | | 11600 KANIS RD STE 700 | | | LITTLE ROCK | AR | 72211 | |
| Crysta Berry | | 1117 liberty ave | | | waterloo | IA | 50702 | |
| Crystal Adamson-Cross | | 160 E Vista Ridge Mall Dr | Apt 231 | | Lewisville | TX | 75067-3715 | |
| CRYSTAL AND HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL AND MORRIS HARRIGAN | | 11591 NW 39 PL | AND ABC ROOFING CORP | | POMPANO BEACH | FL | 33065 | |
| CRYSTAL AND PAUL BARNES | | 1853 COUNCIL AVE | | | LINCOLN PARK | MI | 48146 | |
| CRYSTAL AND SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL AND TRACY THOMAS | | 6289 WALNUT DR | | | PINSON | AL | 35126 | |
| CRYSTAL BAXTER | Group Northside | 3200 RIVERSIDE DRIVE, SUITE A-100 | | | MACON | GA | 31210 | |
| CRYSTAL BAY ESTATES | | 4523 E BROADWAY RD | | | PHOENIX | AZ | 85040 | |
| CRYSTAL BEACH INS | | PO BOX 1017 | | | CRYSTAL BEACH | TX | 77650 | |
| CRYSTAL BECKMAN AND MORRIS BROWN AND | PAUL DAVIS RESTORATION | 612 S KUESTER LN | | | WEST BEND | WI | 53090-2558 | |
| CRYSTAL BROOK HOA | | 440 BECKERVILLE RD | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| CRYSTAL BROOK HOMEOWNERS | | 440 BECKERVILLE RD | C O IMPAC | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| CRYSTAL CITY | | 130 MISSISSIPPI AVE | CITY COLLECTOR | | CRYSTAL CITY | MO | 63019 | |
| CRYSTAL CLEAR ABSTRACT | | 319 MAIN MALL REAR | | | POUGHKEEPSIE | NY | 12601 | |
| CRYSTAL COVE BY PROVIDENCE HOA | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| CRYSTAL CREEK HOA | | 532 E MARYLAND AVE F | | | PHOENIX | AZ | 85012 | |
| CRYSTAL CROSSING HOMEOWNERS | | 191 UNIVERSITY BLVD 358 | | | DENVER | CO | 80206 | |
| Crystal Dunlap | | 2206 Independence Dr. | | | Melissa | TX | 75454 | |
| CRYSTAL FALLS CITY | | 401 SUPERIOR AVE | TREASURER | | CRYSTAL FALLS | MI | 49920 | |
| CRYSTAL FALLS HOA | | 11149 REAEARCH BLVD STE 100 | C O GOODWIN MANAGEMENT | | AUSTIN | TX | 78759 | |
| CRYSTAL FALLS HOA | | 11149 RESEARCH BLVD STE 100 | | | AUSTIN | TX | 78759 | |
| CRYSTAL FALLS HOA | | 11149 RESEARCH BLVD STE 100 | C O GOODWIN MANAGEMENT | | AUSTIN | TX | 78759 | |
| CRYSTAL FALLS TOWNSHIP | TREASURER CRYSTAL FALLS TOWNSHIP | PO BOX 329 | 276 IDLEWILD RD | | CRYSTAL FALLS | MI | 49920 | |
| CRYSTAL FRESH POOLS AND MAINTENANCE | | 1766 DEODORA ST | | | SIMI VALLEY | CA | 93065 | |
| Crystal Galderisi | | PO BOX 403 | | | Eulles | TX | 76039 | |
| Crystal Graham | | 111 Pipers Place | | | Chalfont | PA | 18914 | |
| Crystal Hartkopp | | 24175 Westbrook St | | | Parkersburg | IA | 50665 | |
| Crystal Hoffard | | 4180 ASPEN CT | | | WATERLOO | IA | 50701-3557 | |
| Crystal Hoffman | | 1128 Forest Ave | | | Waterloo | IA | 50702 | |
| CRYSTAL HUSSEIN AND INTERSTATE | | 26740 TIMBER TRL | RESTORATION INC | | BEARBORN HEIGHTS | MI | 48127 | |
| Crystal Jones | | 6820 Large Street | | | Philadelphia | PA | 19149 | |
| CRYSTAL K WICKS AND FORT BEND | | 15730 BAYBRIAR DR | ROOFING AND SIDING | | HOUSTON | TX | 77489 | |
| CRYSTAL LAKE BANK AND TRUST CO NA | | 70 N WILLIAMS ST | | | CRYSTAL LAKE | IL | 60014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL LAKE TOWN | | 2089 BARRON POLK ST | TREASURER CRYSTAL LAKE TOWN | | COMSTOCK | WI | 54826 | |
| CRYSTAL LAKE TOWN | | 2089 BARRON POLK ST | TREASURER CRYSTAL LAKE TOWN | | CUMBERLAND | WI | 54829 | |
| CRYSTAL LAKE TOWN | | ROUTE T BOX 149 | | | COMSTOCK | WI | 54826 | |
| CRYSTAL LAKE TOWN | | RT 2 | | | NESHKORO | WI | 54960 | |
| CRYSTAL LAKE TOWNSHIP | | PO BOX 2129 | TREASURER | | FRANKFORT | MI | 49635 | |
| CRYSTAL LAKE TOWN | | W 2891 DEERBORN DR | CRYSTAL LAKE TOWN LAKE TOWN | | NESHKORO | WI | 54960 | |
| CRYSTAL LAKE TOWN | | W2891 DEERBORN DR | TREASURER CRYSTAL LAKE TOWN | | NESHKORO | WI | 54960 | |
| CRYSTAL LAKE UTICA MUTUAL | | | | | BERLIN | WI | 54923 | |
| CRYSTAL LAKE UTICA MUTUAL | | PO BOX 65 | | | BERLIN | WI | 54923 | |
| CRYSTAL LAKES | | 15393 W LAKE SHORE DR | CITY COLLECTOR | | CRYSTAL LAKES | MO | 64024 | |
| CRYSTAL LAKES | | 15393 W LAKE SHORE DR | CITY COLLECTOR | | EXCELSIOR SPRINGS | MO | 64024 | |
| CRYSTAL M MENDEZ | | 924 BROOKSIDE DRIVE | | | SPRINGVILLE | UT | 84663 | |
| CRYSTAL MARTIN AND NEW | | 312 ROANE DR | DIMENSIONS CONTRACTING | | HAMPTON | VA | 23669 | |
| CRYSTAL MCCLIDE | | 1817 PRICE LANE | | | BOWIE | MD | 20716 | |
| CRYSTAL METESSER-MARSH | | 1935 S SUNNYVALE APT 2078 | | | MESA | AZ | 85206 | |
| CRYSTAL PARK, AOAO | | PO BOX 11900 | C O REP MANAGEMENT INC | | HONOLULU | HI | 96828 | |
| CRYSTAL POINT HOA | | 8765 W KELLON LN BUILDING A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| CRYSTAL POINT HOA | | PO BOX 63698 | | | PHOENIX | AZ | 85082 | |
| CRYSTAL REALTY | | 422 PARK LN | | | MANKATO | MN | 56001 | |
| CRYSTAL RESTORATION SERVICES | | 303 CAPTAIN LEWIS DR | | | SOUTHINGTON | CT | 06489 | |
| CRYSTAL RIVER REAL ESTATE | | 1314 W BROADWAY | | | NEEDLES | CA | 92363 | |
| CRYSTAL RIVER REALTY | | 1314 WBROADWAY | | | NEEDLES | CA | 92363 | |
| CRYSTAL RIVER REALTY | | 9530 HAGEMAN RD B 198 | | | BAKERSFIELD | CA | 93312 | |
| CRYSTAL ROCK WATER CO. | | P.O. BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL ROGERS | Elite Properties Inc. | 310 4TH ST SW | | | HICKORY | NC | 28602 | |
| CRYSTAL SHORES CONDOMINIUM ASSOC | | 1557 GULF SHORES PKWY | | | GULF SHORES | AL | 36542 | |
| CRYSTAL SMITH AND CRYSTAL AND | | 7 PATRICIAN ST | RICHARD MC CLOSKEY & EXTERIOR DESIGN & HOME IMPROV | | BRISTOL | PA | 19007 | |
| CRYSTAL SPRING CONDO OWNERS ASSOC | | PO BOX 23099 | | | TIGARD | OR | 97281 | |
| CRYSTAL SPRINGS CITY | | 210 E RAILROAD ST | TAX COLLECTOR | | CRYSTAL SPRINGS | MS | 39059 | |
| CRYSTAL SPRINGS NEIGHBORHOOD | | 5966 LA PL CT 170 | C O THE PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| CRYSTAL SPRINGS | | 235 E WARM SPRINGS RD STE 100 | | | LAS VEGAS | NV | 89119-4253 | |
| CRYSTAL TITE AGENCY | | 900 ROUTE 9 N STE 403 | | | WOODBRIDGE | NJ | 07095 | |
| CRYSTAL TOWN TREASURER | | W4034 CTY HWY A | | | SPOONER | WI | 54801 | |
| CRYSTAL TOWN | | N5546 CNTY HWY M | CRYSTAL TOWN TREASURER | | SPOONER | WI | 54801 | |
| CRYSTAL TOWN | | N5546 CNTY HWY M | TREASURER | | SPOONER | WI | 54801 | |
| CRYSTAL TOWN | | PO BOX 383 | TOWN OF CRYSTAL | | ISLAND FALLS | ME | 04747 | |
| CRYSTAL TOWN | | RT 2 BOX 2248 | TREASURER | | SPOONER | WI | 54801 | |
| CRYSTAL TOWNSHIP | | 1470 E HAMMETT RD | TREASURER CRYSTAL TWP | | HART | MI | 49420 | |
| CRYSTAL TOWNSHIP | | 190 S CRYSTAL RD | TREASURER CRYSTAL TWP | | CRYSTAL | MI | 48818 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL TOWNSHIP | | 325 MT HOPE RD | TREASURER CRYSTAL TWP | | CRYSTAL | MI | 48818 | |
| CRYSTAL TOWNSHIP | | 4379 MT HOPE RD | TREASURER CRYSTAL TWP | | CARSON CITY | MI | 48811 | |
| CRYSTAL TOWNSHIP | | 6732 N 128TH AVE | TREASURER CRYSTAL TWP | | HART | MI | 49420 | |
| CRYSTAL TOWN | | W4034 CTY HWY A | TREASURER CRYSTAL TWP | | SPOONER | WI | 54801 | |
| CRYSTAL VALLEY PROPERTY OWNERS | | 3341 CRYSTAL VALLEY CT | | | HOLLAND | MI | 49424 | |
| CRYSTAL WATER COMPANY | | 321 MAIN ST | | | DANIELSON | CT | 06239 | |
| CRYSTAL WHITE AND DANLEYS GARAGE | | 10417 S FOREST AVE | WORLD | | CHICAGO | IL | 60628 | |
| CRYSTAL WICKS KEN WICKS | | 15730 BAYBRIAR DR | BUDGET ROOFING | | HOUSTON | TX | 77489 | |
| Crystal Wilharm | | 807 5TH ST NW APT 1B | | | WAVERLY | IA | 50677-1516 | |
| CRYSTIE PUPILLO | | 8 SUSSEX COURT | | | LAKE IN THE HILLS | IL | 60156 | |
| Crystle Langello | | 210 Splitrail Circle | | | Norristown | PA | 19403 | |
| CS CARMEL, CARMEL | | 60 MC ALPIN AVE | RECIEVER OF TAXES | | MAHOPAC | NY | 10541 | |
| CS CARMEL, CARMEL | | PO BOX 887 | 60 MCALPIN AVE | | MAHOPAC | NY | 10541 | |
| CS FIRST BOSTON | | 55 E 52ND ST | | | NEW YORK | NY | 10055 | |
| CS HEATON APPRAISALS INC | | 2150 S COUNTRY CLUB DR NO 16 | | | MESA | AZ | 85210 | |
| CS MACEDON, VICTOR | | 953 HIGH ST | SCHOOL TAX COLLECTOR | | VICTOR | NY | 14564 | |
| CS PATTERSON, BREWSTER | | PO BOX 421 | BREWSTER CS RECEIVER OF TAXE | | PATTERSON | NY | 12563 | |
| CS RENTALS L.C. | | PO BOX 24 | | | NINDE | VA | 22526 | |
| CS VAUGHN LLC | | 418 WESTVIEW DR | | | VILLA RICA | GA | 30180 | |
| CS, ORANGETOWN | | 26 ORANGEBURGH RD | ORANGETOWN RECEIVER OF TAXES | | ORANGEBURG | NY | 10962 | |
| CSA 70 J | | 12402 INDUSTRIAL BLVD | D6 | | VICTORVILLE | CA | 92395 | |
| CSA REALTY | | 2004 ROUTE 17M STE 3 | | | GOSHEN | NY | 10924-5234 | |
| CSALOS, JOHN S | | 1228 WEST 28TH STREET | | | LORAIN | OH | 44052-4503 | |
| CSC CORPORATE DOMAINS INC | | PO BOX 822422 | | | PHILADELPHIA | PA | 19182-2422 | |
| CSC CREDIT SERVICES INC | | PO BOX 672050 | | | DALLAS | TX | 75267-2050 | |
| CSC CREDIT SERVICES, INC | | 652 N SAM HOUSTON PARKWAY | #400 | | HOUSTON | TX | 77060 | |
| CSC CREDIT SERVICES | | 652 N SAM HOUSTON PARKWAY | #400 | | HOUSTON | TX | 77060 | |
| CSC Credit Services | CCB Credit Services | TCW21861 | 5300 s 6th St | | Springfield | IL | 62703 | |
| CSC | | 2711 CENTERVILLE ROAD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| CSCMD TOWNS, CAZENOVIA | | 31 EMORY AVE | SCHOOL TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| CSCMD TOWNS, CAZENOVIA | | PO BOX 450 | SCHOOL TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| CSC | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSD CARMEL, LAKELAND | | CHASE 33 LEWIS RD ESCROW DEP 116036 | RECEIVER OF TAXES | | BINGHAMTON | NY | 13905 | |
| CSD CLARKSON, BROCKPORT | | CHASE 33 LEWIS RD ESCROW DEP 117110 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CSD PHILIPSTOWN, LAKELAND | | CHASE 33 LEWIS RD ESCROW DEP 116036 | RECEIVER OF TAXES | | BINGHAMTON | NY | 13905 | |
| CSD PHILIPSTOWN, LAKELAND | | PO BOX 11198 | 1086 MAIN ST | | SHRUB OAK | NY | 10588 | |
| CSFB | | Eleven Madison Avenue | 4th Floor | | New York | NY | 10010 | |
| CSG RESTORATION LLC | | 2312 INDUSTRIAL DR | | | COLUMBIA | MO | 65202 | |
| CSI INSURANCE | | 2920 TAYLOR ST | | | DALLAS | TX | 75226 | |
| CSI LEASING INC | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSI Leasnig | | 9990 Old Olive Street Road | Suite 101 | | St. Louis | MO | 63141 | |
| CSM CONSTRUCTION | | 810 N 2ND ST | | | SAINT CHARLES | MO | 63301-2039 | |
| CSM CONSTRUCTION | | 810 N SECOND ST | | | ST CHARLES | MO | 63301 | |
| CSMA INC | | 10425 W N AVE STE 100 | | | WAUWATOSA | WI | 53226 | |
| CSP CONTRACTING | | 11 WAGONTRAIL RD | | | CHELMSFORD | MA | 01824 | |
| CSRJ LAND AND CATTLE LLC | | 290 MACHADO LANE | | | SAN LUIS OBISPO | CA | 93401 | |
| CSTONE MORTGAGE INC | | 4545 MURPHY CANYON RD 213 | | | SAN DIEGO | CA | 92123 | |
| CSW FINANCIAL LLC | | 7510 LONGLEY LANE | #101 | | RENO | NV | 89511 | |
| CSX CAPITAL MANAGEMENT INC (INT MOD | CANDY DAVIS | 301 WEST BAY STREET | | | JACKSONVILLE | FL | 32202 | |
| CSX CAPITAL MANAGEMENT INC INT MOD | | 301 W BAY ST | CSX CORPORATION ACCOUNTING DEPT | | JACKSONVILLE | FL | 32202 | |
| CSX Capital Management Inc | Accounting Dept | 301 West Bay Street | | | Jacksonville | FL | 32202 | |
| CT CONTRUSTION CO | | 1261 S ALMADEN AVE | | | SAN JOSE | CA | 95110 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION | | 350 N ST PAUL ST STE 2900 | | | DALLAS | TX | 75201 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT DEPARTMENT OF REVENUE SERVICES | | P.O. BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| CT DEPARTMENT OF REVNUE | | PO BOX 2974 | | | HARTFORD | CT | 06104-2936 | |
| CT LIEN SOLUTIONS | | JPMORGAN CHASE & CO | LOCKBOX 200824 | | HOUSTON | TX | 77002 | |
| CT LOWNDES AND COMPANY | | 330 N LUCAS ST | | | WALTERBORO | SC | 29488 | |
| CT LOWNDES AND COMPANY | | 966 MCCANTS DR | | | MT PLEASANT | SC | 29464 | |
| CT MORTGAGE COMPANY | | 2615 CAMINO DEL RIO S. #200 | | | SAN DIEGO | CA | 92108 | |
| CT SECRETARY OF STATE | | COMMERCIAL RECORDING DIVISION | 30 TRINITY ST | | HARTFORD | CT | 06106 | |
| CT UNDERWRITERS INC | | | | | | | 00000 | |
| CT UNDERWRITERS INC | | AGENT PAY ONLY | | | | | 00000 | |
| CTC SERVICES | | RTE 1 BOX 127 | | | CALLAWAY | NE | 68825 | |
| CTCE FEDERAL CREDIT UNION | | 2101 CENTRE AVE | | | READING | PA | 19605 | |
| CTCE Federal Credit Union | | 2101 Centre Ave | | | Reading | PA | 19605-2872 | |
| CTCE FEDERAL CREDIT UNION | LINDA KLEINSMITH | 2101 CENTRE AVE | | | READING | PA | 19605 | |
| CTE CONSTRUCTION AND ROOFING | | PO BOX 106 | | | MOCOOK | NE | 69001 | |
| CTFINKLE REAL ESTATE | | 5076 CREEDS MILL RD | | | MARBURY | MD | 20658 | |
| CTHM, LLC | | 3 CORPORATE DRIVE | | | SHELTON | CT | 06484 | |
| CTI ABSTRACT CORPORATION | | 176 MAIN ST | | | GOSHEN | NY | 10924 | |
| CTIY OF FONTANA | | 1970 BROADWAY STE 940 | C O SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| CTS | | 17390 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-3737 | |
| CTTJ ENTERPRISES LLC | | 975 BERKSHIRE BLVD STE 100 | | | WYOMISSING | PA | 19610 | |
| CTX MORTGAGE COMPANY LLC | | PO BOX 199000 | | | DALLAS | TX | 75219-9000 | |
| CTX MORTGAGE COMPANY | | 2728 N HARWOOD ST 3RD FL | | | DALLAS | TX | 75201 | |
| CTY OF JERSEY CITYOFC OF TAX COLCT | | 280 GROVE STRM 101X | | | JERSEY CITY | NJ | 07302 | |
| CUAHTEMOC GARCIA DIAZ AND AMANDO | | 728 KENOSHA CT | GARCIA AND EVELYN SABRINA MONTOYA | | WINDSOR | CO | 80550 | |
| CUAYCONG, GENEVEVE | | 389 RIVERSIDE AVE | PSE AND G | | RUTHERFORD | NJ | 07070 | |
| CUBA CEN SCH TN OF CUBA | | 15 ELM ST | | | CUBA | NY | 14727 | |
| CUBA CEN SCH TN OF HINSDALE | | 15 ELM ST | | | CUBA | NY | 14727 | |
| CUBA CITY CITY | | 108 N MAIN ST | CUBA CITY TREASURER | | CUBA CITY | WI | 53807 | |
| CUBA CITY CITY | | 111 S CLINTON | | | CUBA CITY | WI | 53807 | |
| CUBA CITY MUNICIPAL UTILITIES | | 108 N MAIN ST | | | CUBA CITY | WI | 53807 | |
| CUBA CITY | | 108 N MAIN ST | CUBA CITY TREASURER | | CUBA CITY | WI | 53807 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUBA CITY | | 108 N MAIN TOWN HALL | TREASURER | | CUBA CITY | WI | 53807 | |
| CUBA CITY | | 202 N SMITH | | | CUBA | MO | 65453 | |
| CUBA RUSHFORD CSD | | 36 SPRING ST | SCHOOL TAX COLLECTOR | | CUBA | NY | 14727 | |
| CUBA RUSHFORD CSD | | 60 SPRING ST | SCHOOL TAX COLLECTOR | | CUBA | NY | 14727 | |
| CUBA RUSHFORD CSD | | 60 SPRINGS ST | SCHOOL TAX COLLECTOR | | CUBA | NY | 14727 | |
| CUBA RUSHFORD CSD | | CHASE 33 LEWIS RD ESCROW DEP 117026 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| CUBA TOWN | | 13 W MAIN ST | TAX COLLECTOR | | CUBA | NY | 14727 | |
| CUBA VILLAGE | | 17 E MAIN ST | VILLAGE CLERK | | CUBA | NY | 14727 | |
| CUBA, ELSIE | | 8823 OLD HARTFORD RD | GROUND RENT | | BALTIMORE | MD | 21234 | |
| CUBA, ELSIE | | 8823 OLD HARTFORD RD | GROUND RENT | | PARKVILLE | MD | 21234 | |
| CUBAS, ENIL O & BOLANOS, DINA A | | 9564 MARCONA AVE | | | FONTANA | CA | 92335 | |
| CUBBAGE, JOHNNIE D & CUBBAGE, PATSY R | | 22613 INDIAN SPRINGS RD | | | SALINAS | CA | 93908 | |
| CUBICLES OFFICE ENVIRONMENTS INC | | 2560 FORTUNE WAY | | | VISTA | CA | 92081 | |
| CUBISON VEERASAMMY AND RD | | 1191 NW 97 DR | GALPINC | | CORAL SPRING | FL | 33071 | |
| CUC VU | | 15038 NEARTREE RD | | | LA MIRADA | CA | 90638 | |
| CUCAR, MICHAEL J | | 711 W 76TH ST | | | KANSAS CITY | MO | 64114 | |
| CUDAHY CITY | | 5050 S LAKE DR | CUDAHY CITY TREASURER | | CUDAHY | WI | 53110 | |
| CUDAHY CITY | | 5050 S LAKE DR | TREASURER | | CUDAHY | WI | 53110 | |
| CUDAHY CITY | | PO BOX 100510 | 5050 S LAKE DR | | CUDAHY | WI | 53110 | |
| CUDAHY CITY | TREASURER CUDAHY CITY | P O BOX 100510 / 5050 SOUTH LAKE DR | | | CUDAHY | WI | 53110 | |
| CUDAHY CITY | TREASURER CUDAHY CITY | PO BOX 100510 | 5050 S LAKE DR | | CUDAHY | WI | 53110 | |
| CUDDY AND ASSOCIATES | | PO BOX 64 | | | OROFINO | ID | 83544 | |
| CUDDY AND MCCARTHY | | PO BOX 4160 | | | SANTA FE | NM | 87502 | |
| CUELLAR PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| CUELLAR | | 1625 E NORTHERN AVE STE 100 | | | PHOENIX | AZ | 85020 | |
| CUENCA, NELLY | | 3135 GOLDEN GATE DRIVE | | | WESLEY CHAPEL | FL | 33544-0000 | |
| CUERVO, JOSE M & CUERVO, MARGARITA B | | PO BOX 261609 | | | PLANO | TX | 75026 | |
| CUETO, FRANCIS E | | 41 CLAYBROOK RD | | | DOVER | MA | 02030-2111 | |
| CUEVAS AND ORTIZ PA | | 7480 BIRD RD STE 600 | | | MIAMI | FL | 33155-6657 | |
| CUEVAS, CARLOS J | | 460 PARK AVE | | | NEW YORK | NY | 10022 | |
| CUFFEE, STANLEY E | | 2703 DOCKSIDE CT | | | CHESAPEAKE | VA | 23323 | |
| CUIE ZHAO | | 19158 DEHAVILLAND DR | | | SARATOGA | CA | 95070 | |
| CUIFFO, PHILLIP | | 46 WOODBINE AVE | | | NORTHPORT | NY | 11768 | |
| CUIVER RIVER ELECTRIC COOP | | 1112 E CHERRY ST | PO BOX 160 | | TROY | MO | 63379 | |
| CUIVER RIVER ELECTRIC COOP | | PO BOX 790059 | | | ST LOUIS | MO | 63179 | |
| CULAS AND LOAYZA | | 7321 S STATE ST STE A | | | MIDVALE | UT | 84047 | |
| CULBERSON COUNTY APPRAISAL DISTRICT | | PO BOX 550 | ASSESSOR COLLECTOR | | VAN HORN | TX | 79855 | |
| CULBERSON COUNTY APPRAISAL DISTRICT | TAX COLLECTOR | PO BOX 550 | 207 E BROADWAY | | VAN HORN | TX | 79855 | |
| CULBERSON COUNTY CLERK | | PO BOX 158 | | | VAN HORN | TX | 79855 | |
| CULBERSON COUNTY | | PO BOX 397 | TAX COLLECTOR | | VAN HORN | TX | 79855 | |
| CULBERSON COUNTY | | PO BOX 668 | ASSESSOR COLLECTOR | | VAN HORN | TX | 79855 | |
| CULBERT AND SCHMITT PLLC | | 30 CATOCTIN CIR SE STE C | | | LEESBURG | VA | 20175 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULBERTS MISSABE APPRAISAL | | 1 VERMILLION DR | PO BOX 1024 | | VIRGINIA | MN | 55792 | |
| CULBERTSON, HINSHAW | | 222 N LASALLE ST STE 300 FD 6 | | | CHICAGO | IL | 60601 | |
| CULBERTSON, MICHAEL A & CULBERTSON, ANGELA B | | PO BOX 971 | | | GAFFNEY | SC | 29342-0971 | |
| CULBRETH, MICHAEL T | | 3530 1ST AVE N STE 105 | | | ST PETERSBURG | FL | 33713-0000 | |
| CULCLASURE, PAUL & SPORTS, SARA E | | 101 BLUE RIDGE TRAIL | | | N CHARLESTON | SC | 29418 | |
| CULIK LAW PC | | 18 COMMERCE WAY STE 2850 | | | WOBURN | MA | 01801 | |
| CULIN SHARP AND AUTRY P LC | | 4124 LEONARD DR | | | FAIRFAX | VA | 22030 | |
| CULKIN LAW OFFICE | | 36 CENTER ST | | | WATERBURY | CT | 06702-2101 | |
| CULL, STEVEN | | 122 MARGEAUX DR | TAMARA CULL | | MAUMELLE | AR | 72113 | |
| CULLANDER, NICHOLAS | | 3300 N BUTLER AVE STE 201 | | | FARMINGTON | NM | 87401 | |
| CULLARI, FRANCIS P | | 1200 MILL RD STE A | | | NORTHFIELD | NJ | 08225 | |
| CULLEN AND DYKMAN LLP | | 177 MONTAGUE STREET | | | BROOKLYN | NY | 11201 | |
| CULLEN AND DYKMAN | | 100 QUENTIN ROOSEVELT BLVD | | | GARDEN CITY | NY | 11530 | |
| CULLEN TOWN | | 405 COYLE ST | TAX COLLECTOR | | CULLEN | LA | 71021 | |
| CULLEN TOWN | | PO BOX 679 | TAX COLLECTOR | | CULLEN | LA | 71021 | |
| CULLEN, DIAN M | | 4160 TURNBERRY CIR APT 20 | | | LAKE WORTH | FL | 33467-4221 | |
| CULLEN, SANDRA L | | 618 KEITH AVENUE | | | PASADENA | TX | 77504 | |
| CULLER AND BROWN LLP | | 1540 RUSSELL ST STE 103 | | | ORANGEBURG | SC | 29115 | |
| CULLIGAN FINANCE CO | | PO BOX 844 | | | WAUSAU | WI | 54402 | |
| CULLIGAN WATER CONDITIONING, INC. | | 207 ANSBOROUGH AVE | | | WATERLOO | IA | 50701-2133 | |
| CULLIGAN | | NW 5120 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5120 | |
| CULLIGAN | | PO BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIN SMITH REALTY | | 2408 16TH ST | | | ORANGE | TX | 77630 | |
| CULLINS JR, BILLY J | | 1101 TEXAS STREET | | | MARTINSBURG | WV | 25401-3015 | |
| CULLIS, JOHN | | 627 W BUCKINGHAM PLACE #1 | | | CHICAGO | IL | 60657 | |
| CULLISON, CLAUDIA A | | 7150 SW HAMPTON 201 | | | TIGARD | OR | 97223 | |
| CULLLMAN COUNTY PROBATE | | PO BOX 970 | | | CULLMAN | AL | 35056 | |
| CULLMAN COUNTY JUDGE OF PROBA | | PO BOX 970 | 500 2ND AVE S W | | CULLMAN | AL | 35056 | |
| CULLMAN COUNTY JUDGE OF PROBATE | | 500 2ND AVE SW RM 101 | | | CULLMAN | AL | 35055 | |
| CULLMAN COUNTY JUDGE OF PROBATE | | PO BOX 970 | 500 2ND AVE SW RM 101 | | CULLMAN | AL | 35056 | |
| CULLMAN COUNTY JUDGE OF PROBATE | | PO BOX 970 | | | CULLMAN | AL | 35056 | |
| CULLMAN COUNTY | | 12081 ALABAMA HWY 69N STE B | | | BAILEYTON | AL | 35019 | |
| CULLMAN COUNTY | | 12081 ALABAMA HWY 69N STE B | REVENUE COMMISSIONER | | BAILEYTON | AL | 35019 | |
| CULLMAN COUNTY | | 500 2ND AVE SW RM 102 | REVENUE COMMISSIONER | | CULLMAN | AL | 35055 | |
| CULLMAN COUNTY | REVENUE COMMISSIONER | 500 2ND AVENUE SW ROOM 102 | | | CULLMAN, | AL | 35055 | |
| CULLMAN POWER BOARD | | PO BOX 927 | | | CULLMAN | AL | 35056 | |
| CULLY, KAREN G | | 2855 SPYGLASS COVE | | | LONGWOOD | FL | 32779 | |
| CULLY, TERRI J & CULLY, DAVID W | | 5162 S 148TH CIR | | | OMAHA | NE | 68137-1428 | |
| CULP, BARBARA A & CULP, MICHAEL A | | 444 MAIN STREET | | | NEW COLUMBIA | PA | 17856 | |
| CULP, RAYMOND F & CULP, DEBORAH S | | 104 DAHLIA LANE | | | IMPERIAL | CA | 92251 | |
| CULPEPER CLERK OF CIRCUIT COURT | | 135 W CAMERON ST | COUNTY COURTHOUSE | | CULPEPER | VA | 22701 | |
| CULPEPER COUNTY CIRCUIT COURT | | 135 W CAMERON ST RM 103 | | | CULPEPER | VA | 22701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULPEPER COUNTY | | 135 W CAMERON ST STE 7 PO BOX 1447 | W STEPHEN SOUTHARD TREASURER | | CULPEPER | VA | 22701 | |
| CULPEPER COUNTY | | 151 N MAIN ST STE 205 | CULPEPER COUNTY TREASURER | | CULPEPER | VA | 22701 | |
| CULPEPER COUNTY | CULPEPER COUNTY TREASURER | 151 N MAIN STREET - SUITE 205 | | | CULPEPER | VA | 22701 | |
| CULPEPER TOWN TREASURER | | 400 S MAIN ST STE 109 | | | CULPEPER | VA | 22701 | |
| CULPEPER TOWN | | 118 W DAVIS ST | TREASURER TOWN OF CULPEPER | | CULPEPER | VA | 22701 | |
| CULPEPER TOWN | | 400 S MAIN ST STE 109 | TREASURER TOWN OF CULPEPER | | CULPEPER | VA | 22701 | |
| CULPEPPER LAW FIRM | | 12603 SOUTHWEST FWY STE 551 | | | STAFFORD | TX | 77477-3854 | |
| CULPEPPER, BRIAN | | 4260 CHESTNUT GROVE LN | | | AUSTELL | GA | 30106 | |
| CULPEPPER, DUSTIN R | | 343 BATEMAN RD | | | RED ROCK | TX | 78662-4560 | |
| CULPEPPER, JENNIFER | | 4039 E AVENUE R-6 | | | PALMDALE | CA | 93552-0000 | |
| CULPEPPER, LEONARD S & CULPEPPER, LINDA K | | PO BOX 4203 | | | CLEVELAND | TN | 37320-4203 | |
| CULPEPPER, LINDA F | | 63 PROSPECT PARKWAY | | | PORTSMOUTH | VA | 23702-2831 | |
| CULPEPPER, VANNOY | | 3908 CREEKSIDE LOOP STE 125 | | | YAKIMA | WA | 98902 | |
| CULPEPPER, VANNOY | | 601 N 1ST ST A | | | YAKIMA | WA | 98901 | |
| CULROSS, CHRISTOPHER M | | 2050 2ND ST SE | | | KIRTLAND AFB | NM | 87117-5522 | |
| CULTER, REBECCA | | 566 PARISH RD. 131 | | | FRANKLIN | LA | 70538 | |
| CULVER, ALAN | | 206 MARKET ST | | | LANDER | WY | 82520-2246 | |
| CULVER, DAVID W | | 4443 BALLARD RD | | | FORT MYERS | FL | 33905-0000 | |
| CUMBERLAND APPRAISAL SERVICE | | PO BOX 7744 | | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND CARPETS INC | | 1111 IRELAND DR STE 109 | | | FAYETTEVILLE | NC | 28304 | |
| CUMBERLAND CITY SEMIANNUAL | | 57 N LIBERTY ST | TAX COLLECTOR OF CUMBERLAND CITY | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND CITY | | 121 MAIN ST | COLLECTOR | | CUMBERLAND | TN | 37050 | |
| CUMBERLAND CITY | | 402 W MAIN ST | CUMBERLAND CITY CLERK | | CUMBERLAND | KY | 40823 | |
| CUMBERLAND CITY | | 57 N LIBERTY ST | T C OF CUMBERLAND CITY | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND CITY | | BOX 155 | TREASURER | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND CITY | | PO BOX 155 | TREASURER | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND CITY | T C OF CUMBERLAND CITY | 57 N LIBERTY ST | | | CUMBERLAND | MD | 21502-2312 | |
| CUMBERLAND CITY | TAX COLLECTOR OF CUMBERLAND CITY | 57 N LIBERTY ST | | | CUMBERLAND | MD | 21502-2312 | |
| CUMBERLAND CITY | TREASURER CITY OF CUMBERLAND | PO BOX 155 | 1356 2ND AVE | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND CLERK OF CIRCUIT COU | | COUNTY COURTHOUSE | | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND CLERK OF CIRCUIT COURT | | 1 COURTHOUSE CIR | COUNTY OFFICE BUILDING | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND CO TAX CLAIM BUREAU | | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COMMONS HOA | | 5128 E STOP 11 RD STE 37 | | | INDIANAPOLIS | IN | 46237 | |
| CUMBERLAND CONDOMINIUM ASSOCIATION | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| CUMBERLAND COUNTY CIRCUIT COURT | | PO BOX 145 | | | TOLEDO | IL | 62468 | |
| CUMBERLAND COUNTY CLERK | | 60 W BROAD ST COURTHOUSE | RM A137 | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY CLERK | | 60 W BROAD ST | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY CLERK | | 60 W BROAD ST | RM A 137 | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY CLERK | | PO BOX 275 | | | BURKESVILLE | KY | 42717 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND COUNTY CLERK | | RM 1 137 | COURTHOUSE 60 W BROAD ST | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY CLERKS OFFICE | | 60 W BROAD ST | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY PA RECORDER OF | | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY RECORDER OF DEEDS | | 1 CT HOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY RECORDERS OFF | | PO BOX 146 | | | TOLEDO | IL | 62468 | |
| CUMBERLAND COUNTY REGISTER OF D | | 2 N MAIN ST STE 204 | | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | 117 DICK ST RM 114 | | | FAYETTEVILLE | NC | 28301-5789 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | 117 DICK ST | | | FAYETTEVILLE | NC | 28301-5763 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | 142 FEDERAL ST | | | PORTLAND | ME | 04101 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | 2 N MAIN ST STE 204 | | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | RM 114 | COURTHOUSE FIRST FL | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY REGISTRAR OF DEED | | 117 DICK ST | RM 114 | | FAYETTEVILLE | NC | 28301-5789 | |
| CUMBERLAND COUNTY SHERIFF | | PO BOX 838 | CUMBERLAND COUNTY SHERIFF | | BURKESVILLE | KY | 42717 | |
| CUMBERLAND COUNTY TAX CLAIM | | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY TAX CLAIM | | BROAD AND FAYETTE STREETS | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE CIRCLE PO BOX 28 | CUMBERLAND COUNTY TREASURER | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE CIRCLE PO BOX 28 | | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE CIR | CUMBERLAND COUNTY TREASURER | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND COUNTY | | 117 DICK ST RM 530 | TAX COLLECTOR | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND COUNTY | | 140 COURTHOUSE SQUARE PO BOX 70 | CUMBERLAND COUNTY TREASURER | | TOLEDO | IL | 62468 | |
| CUMBERLAND COUNTY | | 140 COURTHOUSE SQUARE | CUMBERLAND COUNTY TREASURER | | TOLEDO | IL | 62468 | |
| CUMBERLAND COUNTY | | 2 S MAIN ST STE 111 | | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY | | 2 S MAIN ST STE 111 | TRUSTEE | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY | | 2 S MAIN STE 111 | TRUSTEE | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COUNTY | | PO BOX 449 | 117 DICK ST | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY | | PO BOX 838 | | | BURKESVILLE | KY | 42717 | |
| CUMBERLAND COUNTY | | PO BOX 838 | CUMBERLAND COUNTY SHERIFF | | BURKESVILLE | KY | 42717 | |
| CUMBERLAND COUNTY | TAX COLLECTOR | 117 DICK ST - RM 530 | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND COUNTY | TAX COLLECTOR | PO BOX 449 | 117 DICK ST | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY | TRUSTEE | 2 S MAIN ST - SUITE 111 | | | CROSSVILLE | TN | 38555 | |
| CUMBERLAND COVE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| CUMBERLAND FIRE DISTRICT | | 1530 MENDON RD | COLLECTOR | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND FIRE DISTRICT | | 3500 MENDON RD | COLLECTOR | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND GAP CITY | | CITY HALL PO BOX 78 | COLLECTOR | | CUMBERLAND GAP | TN | 37724 | |
| CUMBERLAND GREEN HOA C O KATHLEEN | | 1075 D PETERSON AVE | | | PARK RIDGE | IL | 60068 | |
| CUMBERLAND HILL FIRE DISTRICT | | 3500 MENDON RD | CUMBERLAND HILL FIRE DISTRICT | | CUMBERLAND | RI | 02864 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND HOMES ASSN INC | | 1811 GRAND CANAL BLVD STE 5 | | | STOCKTON | CA | 95207 | |
| CUMBERLAND MUNICIPAL UTILITY | | 1265 2ND AVE | | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND MUTUAL FIRE INS CO | | | | | DOWNINGTOWN | PA | 19335 | |
| CUMBERLAND MUTUAL FIRE INS CO | | PO BOX 1019 | | | DOWNINGTON | PA | 19335 | |
| CUMBERLAND MUTUAL FIRE INS CO | | PO BOX 1019 | | | DOWNINGTOWN | PA | 19335 | |
| CUMBERLAND MUTUAL FIRE INS | | 633 SHILOH PIKE | PO BOX 596 | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND REGISTER OF DEEDS | | 117 DICK ST | RM 114 | | FAYETTEVILLE | NC | 28301-5789 | |
| CUMBERLAND REGISTER OF DEEDS | | PO BOX 7230 | 142 FEDERAL ST | | PORTLAND | ME | 04112 | |
| CUMBERLAND REGISTRAR OF DEEDS | | PO BOX 7230 | | | PORTLAND | ME | 04112 | |
| CUMBERLAND TOWN CLERK | | 45 BROAD ST | | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | | 1178 23 1 4 AVE | | | CLINTONVILLE | WI | 54929 | |
| CUMBERLAND TOWN | | 1178 23 1 4 AVE | TREASURER CUMBERLAND TOWN | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND TOWN | | 1178 23 1 4 AVE | TREASURER TOWN OF CUMBERLAND | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND TOWN | | 290 TUTTLE RD | CHARLENE DOYLE TC | | CUMBERLAND CENTER | ME | 04021 | |
| CUMBERLAND TOWN | | 290 TUTTLE RD | | | CUMBERLAND CENTER | ME | 04021 | |
| CUMBERLAND TOWN | | 290 TUTTLE RD | | | CUMBERLAND | ME | 04021 | |
| CUMBERLAND TOWN | | 290 TUTTLE RD | TOWN OF CUMBERLAND | | CUMBERLAND | ME | 04021 | |
| CUMBERLAND TOWN | | 45 BROAD ST PO BOX 7 | CUMBERLAND TOWN | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | | 45 BROAD ST PO BOX 7 | TAX COLLECTOR | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | | 45 BROAD ST | | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | | 45 BROAD ST | TOWN OF CUMBERLAND | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND TOWN | | RT 1 | | | CUMBERLAND | WI | 54829 | |
| CUMBERLAND TOWNSHIP ADAMS | | 2059 TANEYTOWN RD | T C OF CUMBERLAND TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| CUMBERLAND TOWNSHIP GREENE | | 100 MUNICIPAL RD | T C OF CUMBERLAND TOWNSHIP | | CARMICHAELS | PA | 15320 | |
| CUMBERLAND TOWNSHIP GREENE | | PO BOX 356 | T C OF CUMBERLAND TOWNSHIP | | CRUCIBLE | PA | 15325 | |
| CUMBERLAND TOWN | TOWN OF CUMBERLAND | 45 BROAD ST | | | CUMBERLAND | RI | 02864 | |
| CUMBERLAND VALLEY BANKRUPTCY SVC | | 25 PENNCRAFT AVE STE 307 | | | CHAMBERSBURG | PA | 17201 | |
| CUMBERLAND VALLEY SD HAMPDEN TWP | | 230 S SPORTING HILL RD | T C OF CUMBERLAND VALLEY SD | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND VALLEY SD HAMPDEN TWP | | 5000 CREEKVIEW RD | T C OF CUMBERLAND VALLEY SD | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND VALLEY SD MIDDLESEX | | 270 N OLD STONEHOUSE RD | FRANK ROBERTO TAX COLLECTOR | | CARLISLE | PA | 17015 | |
| CUMBERLAND VALLEY SD MIDDLESEX | | 3235 SPRING RD | T C OF CUMBERLAND VALLEY SD | | CARLISLE | PA | 17013 | |
| CUMBERLAND VALLEY SD MONROE TWP | | 1375 CREEK RD | T C OF CUMBERLAND VALLEY SCH DIST | | BOILING SPRINGS | PA | 17007 | |
| CUMBERLAND VALLEY SD SILVER SPRING | | 269 WOODS DR | T C OF CUMBERLAND VALLEY SD | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND VALLEY SD SILVER SPRING | | 269 WOODS DR | T C OF CUMBERLAND VALLEY SD | | MECHANICSBURG | PA | 17050-2635 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND VALLEY SD/HAMPDEN TWP | T/C OF CUMBERLAND VALLEY S.D. | 230 S. SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND VALLEY TOWNSHIP BEDFRD | | 3129 RESERVOIR RD | T C OF CUMBERLAND VALLEY TOWNSHIP | | BEDFORD | PA | 15522 | |
| CUMBERLAND VALLEY TOWNSHIP BEDFRD | | 4550 BEDFORD VALLEY RD | T C OF CUMBERLAND VALLEY TOWNSHIP | | BEDFORD | PA | 15522 | |
| CUMBEST REALTY INC | | 17725 HWY 63 | | | MOSS POINT | MS | 39562 | |
| CUMBEST REALTY INC | | 17725 HWY 63 | | | MOSS POINT | MS | 39562-8509 | |
| CUMES BUILDERS INC | | 10109 GRANT AVE | | | SILVER SPRING | MD | 20910 | |
| CUMES BUILDERS INC | | 1619 SHERWOOD RD | | | SILVER SPRINGS | MD | 20902 | |
| CUMIN GENERAL INSURANCE | | | | | DETROIT | MI | 48232 | |
| CUMIN GENERAL INSURANCE | | PO BOX 33430 | | | DETROIT | MI | 48232 | |
| CUMING COUNTY CLERK | | 200 S LINCOLN ST RM 100 | | | WEST POINT | NE | 68788 | |
| CUMING COUNTY | | 200 S LINCOLN STREET PO BOX 267 | CUMING COUNTY TREASURER | | WEST POINT | NE | 68788 | |
| CUMIS INSURANCE SOCIETY | | | | | DETROIT | MI | 48232 | |
| CUMIS INSURANCE SOCIETY | | PO BOX 33430 | | | DETROIT | MI | 48232 | |
| CUMMING TOWNSHIP | | 1390 M 33 PO BOX 498 | TREASURER CUMMING TWP | | ROSE CITY | MI | 48654 | |
| CUMMING TOWNSHIP | | PO BOX 498 | TREASURER CUMMING TWP | | ROSE CITY | MI | 48654 | |
| CUMMINGS AND REID | | 278 MAIN ST STE 305 | | | GREENFIELD | MA | 01301 | |
| CUMMINGS AND SONS ECONO ROOFING | | 1691 KEATING ST | | | MEMPHIS | TN | 38114 | |
| CUMMINGS KELLEY AND BISHOP PC | | 340 JESSE JEWELL PKWY SE STE 602 | | | GAINESVILLE | GA | 30501 | |
| CUMMINGS LANZA AND PURNHAGEN | | 1610 ELLINGTON RD | | | SOUTH WINDSOR | CT | 06074 | |
| CUMMINGS MCCLOREY DAVIS AND ACHO | | 33900 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| CUMMINGS PROPERTIES LLC | | 200 W CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| CUMMINGS TOWNSHIP LYCOMG | | 48 W THIRD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| CUMMINGS TOWNSHIP | | PO BOX 23 | | | WATERVILLE | PA | 17776 | |
| CUMMINGS TWP SCHOOL DISTRICT | | BOX 23 THIRD ST | TAX COLLECTOR | | WATERVILLE | PA | 17776 | |
| CUMMINGS, BILL P | | 6073 CHINO AVENUE | | | CHINO | CA | 91710 | |
| CUMMINGS, JEFFERY D | | 4421 DECATUR ST | | | DENVER | CO | 80211 | |
| CUMMINGS, JOHN R & CUMMINGS, KIP R | | 110 APPALOOSA RD | | | MOYIE SPRINGS | ID | 83845 | |
| CUMMINGS, LAWRENCE F & CUMMINGS, VIRGINIA M | | 5 BAVARIAN WAY | | | KINGSTON | MA | 02364 | |
| CUMMINGS, MARK A & CUMMINGS, MARY L | | 145 PURLING BECK RD | | | WASHINGTON | NH | 03280-3204 | |
| CUMMINGS, SCOTT J | | 8403 REMAGEN ST | | | FORT IRWIN | CA | 92310-2435 | |
| CUMMINGTON TOWN | | 33 MAIN ST | | | CUMMINGTON | MA | 01026 | |
| CUMMINGTON TOWN | | PO BOX 33 | CUMMINGTON TOWN TAX COLLECTOR | | CUMMINGTON | MA | 01026 | |
| CUMRU TOWNSHIP (BERKS) | KATHLEEN SONNEN,TAX COLLECTOR | 1775 WELSH RD | | | MOHNTON | PA | 19540 | |
| CUMRU TOWNSHIP BERKS | | 1775 WELSH RD | KATHLEEN SONNENTAX COLLECTOR | | MOHNTON | PA | 19540 | |
| CUMRU TOWNSHIP BERKS | | 1775 WELSH RD | | | MOHNTON | PA | 19540 | |
| CUMRU TOWNSHIP BERKS | | 1775 WELSH RD | TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| CUMULUS MEDIA INC | | PO BOX 643237 | | | CINCINNATI | OH | 45264-3237 | |
| CUNA MUTUAL GROUP | | PO BOX 630046 | CMG MORTGAGE INSURANCE COMPANY | | DALLAS | TX | 75263 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUNNIGHAM, TERESA | | 3309 BATEMAN AVE | JEFF ALLENS BACKHOE SERVICE & B & L ENTERPRISES | | BALTIMORE | MD | 21216 | |
| CUNNING, BRIAN | | 2702 5TH ST SW | | | PUYALLUP | WA | 98373 | |
| CUNNINGHAM & TREADWELL | | 21800 OXNARD ST. | | | WOODLAND HILLS | CA | 91367-3633 | |
| Cunningham & Treadwell | BANK OF AMERICA, NA V GMAC MRTG LLC, FKA GMAC MRTG CORP, EXECUTIVE TRUSTEEE SVCS, LLC, A DELAWARE LIMITED LIABILITY CO, ET AL | Suite 840, 21800 Oxnard Street | Warner Center Towers | | Woodland Hills | CA | 91367 | |
| Cunningham & Treadwell | KUO - COUNTRYWIDE BANK, FSB, A NEW YORK CORP, ARTURO GUERRERO, AN INDIVIDUAL, MARIA F GUERRERO AN INDIVIDUAL V GMAC MRT ET AL | Suite 840, 21800 Oxnard Street | Warner Center Towers | | Woodland Hills | CA | 91367 | |
| CUNNINGHAM AND CHERNICOFF PC | | 2320 N 2ND ST | | | HARRISBURG | PA | 17110 | |
| CUNNINGHAM AND COMPANY | | 804 GREEN VALLEY RD | SUITE 106 | | GREENSBORO | NC | 27408 | |
| CUNNINGHAM AND FAVA | | PO BOX 783 | | | SOUTHAVEN | MS | 38671 | |
| CUNNINGHAM APPRAISAL SERVICE | | 257 COMBS RD APT 202 | | | HAZARD | KY | 41701-8299 | |
| CUNNINGHAM BLACKBURN FRANCIS B | | 222 N CEDAR ST | | | GRAND ISLAND | NE | 68801 | |
| Cunningham Bounds, LLC | JORDAN--JORDAN ET AL. V. GMAC MORTGAGE CORPORATION (IN RE JORDAN) | 1601 Dauphin Street | | | Mobile | AL | 36604 | |
| Cunningham Bounds, LLC | PALMER--IRENE B. PALMER, ET AL. V. HOMECOMINGS FINANCIAL NETWORK | 1601 Dauphin Street | | | Mobile | AL | 36604 | |
| Cunningham Bounds, LLC | STURDIVANT - CHARLES RANDALL STURDIVANT V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS | 1601 Dauphin Street | | | Mobile | AL | 36604 | |
| Cunningham Bounds, LLC | WILLIS--DOTTIE WILLIS, ET AL. V. GMACM (SEE ALSO JORDAN CASE 682614) | 1601 Dauphin Street | | | Mobile | AL | 36604 | |
| CUNNINGHAM DALMAN PC | | 321 SETTLERS RD | | | HOLLAND | MI | 49423 | |
| CUNNINGHAM INC | | 119 S GILBERT ST | | | DANVILLE | IL | 61832 | |
| CUNNINGHAM JR, JOSEPH E & DONALDSON, LAURA H | | 1825 REYNOLDSBURG NEW ALBANY RD | | | BLACKLICK | OH | 43004-9720 | |
| CUNNINGHAM RAYFIELD ET AL | | 2370 N TRUMAN BLVD | | | CRYSTAL CITY | MO | 63019 | |
| CUNNINGHAM TOWNSHIP | | RT 1 BOX 127 16515 HOG RIDGE AVE | JOAN FOSTER TWP COLLECTOR | | SUMNER | MO | 64681 | |
| CUNNINGHAM, CAROLINE B | | 2700 PINE TREE ROAD NORTHEAST | UNIT/APT 2111 | | ATLANTA | GA | 30324 | |
| CUNNINGHAM, D R & CUNNINGHAM, B L | | 6385 FELDER DR | | | SAN JOSE | CA | 95123-5227 | |
| CUNNINGHAM, FRANK | | 4701 MALLARD CT | N W RESTORATION | | WEST RICHLAND | WA | 99353 | |
| CUNNINGHAM, JAMES | | 6412 SONDRA DR | | | DALLAS | TX | 75214 | |
| CUNNINGHAM, JOSEPH | | 9103 E 72ND TERRACE | BORDNER ROOFING | | KANSAS CITY | MO | 64133 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, KENNETH J | | 5524 20TH ST WEST | | | BRADENTON | FL | 34207 | |
| CUNNINGHAM, LAOMA | | 305 CHANNEL RUN DR | AND TRACEY SHOPE AND DEBRA C TAYLOR | | NEW BERN | NC | 28562 | |
| CUNNINGHAM, LAOMA | | 305 CHANNEL RUN DR | TRACEY SHOPE AND DEBRA C TAYLOR | | NEW BERN | NC | 28562 | |
| CUNNINGHAM, LINDA | | 101 NW ALPINE WINTERBORO RD | DARRYL MCGRADY DM CONSTRUCTION | | ALPINE | AL | 35014 | |
| CUNNINGHAM, PATRICK | | 416 E ELTO AVE | GORTON CONSTRUCTIONINC | | SPOKANE | WA | 99208 | |
| CUNNINGHAM, PHILIP R & CUNNINGHAM, SUEANN B | | 12966 SILVER CREEK STREET | | | MOORPARK | CA | 93021 | |
| CUNNINGHAM, RONNIE C & CUNNINGHAM, CHRISTINE A | | 1310 SW 120 WAY | | | DAVIE | FL | 33325 | |
| CUNNINGHAM, TIMOTHY | | 18172 IOWANA LN | JEANNE CUNNINGHAM | | COUNCIL BLUFFS | IA | 51503 | |
| CUNNINGS, NAOMI & RIFFEL, MARIAN | | 4162 GARDENIA AVE | | | LONG BEACH | CA | 90807 | |
| CUNTZ, WARREN A | | 10585 G THREE RIVERS RD | | | GULFPORT | MS | 39503 | |
| CUOMO AND GODDARD LLP | | 1018 DULANEY VALLEY RD | | | TOWSON | MD | 21204 | |
| CUONG TRANG | | 9271 PEBBLESTONE LN. | | | SAN DIEGO | CA | 92126 | |
| CUONTY CLERK, SOMERSET | | 20 GROVE ST ADM BLDG | | | SOMERVILLE | NJ | 08876 | |
| CUOZZO, PRESS | | 2751 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| CUPP AND CUPP | | 2 W MAIN ST STE 517 | | | UNIONTOWN | PA | 15401 | |
| CUPPS AND GARRISON LLC | | 35 E GAY ST STE 1800 | | | COLUMBUS | OH | 43215 | |
| CUPRAK, JAN | | 108 DRAIN ST | | | HAMPTON | CT | 06247 | |
| CUR LOW CONSTRUCTION | | 2832 COLEMAN RD | | | MEMPHIS | TN | 38128 | |
| CURCH AND CHURCH APPRAISALS LLC | | 175 COUNTY RD 100 | | | DEATSVILLE | AL | 36022 | |
| CURCI, SALVATORE & CURCI, MARIE | | 12273 RUGBY CT | | | SPRING HILL | FL | 34609 | |
| CURCIO AND CURCIO | | 325 BELLEVUE AVE | | | HAMMONTON | NJ | 08037 | |
| CURCIO, STEPHEN P | | 56 DARE RD | | | SELDEN | NY | 11784 | |
| CURE JR, HARRY | | 1201 E BELKNAP | | | FT WORTH | TX | 76102 | |
| CURE, JAMES O | | 2584 BLUE MEADOW DR | BENTWOOD PROFESSIONAL PARK | | TEMPLE | TX | 76502 | |
| CURETON AND CAPLAN | | 950 B CHESTER AVE | | | DELRAN | NJ | 08075 | |
| CURIEL, MARIA | | 2729 WEST POTOMAC AVE UNIT 2 | | | CHICAGO | IL | 60622 | |
| CURINGA, PETER J & CURINGA, CHRISTINE A | | 6347 MUD MILL RD | | | BREWERTON | NY | 13029-9648 | |
| CURK, GASTON W | | 3930 N. PINE GROVE AVE. #1712 | | | CHICAGO | IL | 60613 | |
| CURL AND HARK LLC | | 999 BROADWAY | | | HANNIBAL | MO | 63401 | |
| CURL AND KIMBERLY CARLSON | | 30230 DE PORTOLA RD | SEVEN STAR CONSTRUCTION | | TEMECULA | CA | 92592 | |
| CURLEW LAKE PROPERTIES INC | | 728 S CLARK | | | REPUBLIC | WA | 99166 | |
| CURLEY DIRECT MAIL | | 15 FRUEAN WAY | | | SOUTH YARMOUTH | MA | 02664 | |
| CURLEY, GENERAL | | 1220 MCCARY ST | RODNEY JOHNSON RANDOLPH DAMPEER HANDY MANN | | CEDAR HILL | TX | 75104 | |
| CURLEY, HELEN | | 7510 YACHT CLUB DR | HELEN N CURLEY | | BERLIN | MD | 21811 | |
| CURLEY, HELEN | | 7510 YACHT CLUB DR | HELEN N CURLEY | | OCEAN PINES | MD | 21811 | |
| CURLEY, TERESA E | | 2811 LA FRONTERA BLVD APT 3117 | | | AUSTIN | TX | 78728-1199 | |
| CURMACI, MICHAEL | | 209 N MERRYFIELD AVE | | | SCRANTON | PA | 18504 | |
| CURNUTTE, BOBBY L | | PO BOX 60354 | | | SAVANNAH | GA | 31420-0354 | |
| CUROSH LAW GROUP PLLC | | 12434 N 62ND ST | | | SCOTTSDALE | AZ | 85254-4420 | |
| CURRAN AND OSULLIVAN | | 8101 SANDY SPRING RD STE 100 | | | LAUREL | MD | 20707-3596 | |
| CURRAN K PORTO ATT AT LAW | | 1011 N ARMENIA AVE | | | TAMPA | FL | 33607 | |
| CURRAN K PORTO ATT AT LAW | | 9350 BAY PLZ BLVD STE 123 | | | TAMPA | FL | 33619 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRAN TOWN | | N9565 COUNTY RD P | TREASURER CURRAN TOWNSHIP | | BLAIR | WI | 54616 | |
| CURRAN TOWN | | RT 1 BOX 95 | | | HIXTON | WI | 54635 | |
| CURRAN TOWNSHIP | | 3995 MT ZION SCHOOL RD | MARY BAKER | | SPRINGFIELD | IL | 62711-8099 | |
| CURRAN, DEBRA | | 1715 SOUTH 54TH STREET | | | OMAHA | NE | 68106 | |
| CURRAN, DONALD G & CURRAN, JUDITH A | | 318 HARVARD AVE. | | | SWARTHMORE | PA | 19081 | |
| CURRAN, KATHLEEN | | 95 MARION RD | | | SCITUATE | MA | 02066 | |
| CURRENCE, WARREN S | | 122 RAINBOW CIRCLE | | | CATAWBA | SC | 29704 | |
| Current Resident/Occupant | | | | | | | | |
| Current Resident/Occupant | | | | | | | 00000 | |
| Current Resident/Occupant | | 100 VOLVO PKWY STE 201 | | | CHESAPEAKE | VA | 23320 | |
| Current Resident/Occupant | | 105 N CT ST | | | MARYVILLE | TN | 37804 | |
| Current Resident/Occupant | | 107 S SHANNON PO BOX 596 | | | JACKSON | TN | 38302 | |
| Current Resident/Occupant | | 108 S SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| Current Resident/Occupant | | 10812 C N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| Current Resident/Occupant | | 121 CHURCH ST | | | DECATUR | GA | 30030 | |
| Current Resident/Occupant | | 135 CENTRAL BLVD | | | ORLANDO | FL | 32801 | |
| Current Resident/Occupant | | 1419 W WATERS AVE NO 119 | | | TAMPA | FL | 33604 | |
| Current Resident/Occupant | | 1433 UTICA AVE S STE 120 | | | MINNEAPOLIS | MN | 55416 | |
| Current Resident/Occupant | | 150 S ILLINOIS ST | | | HOBART | IN | 46342 | |
| Current Resident/Occupant | | 1506 LEIGHTON AVE STE B | | | ANNISTON | AL | 36207-3829 | |
| Current Resident/Occupant | | 1515 ABERCORN ST | | | SAVANNAH | GA | 31401 | |
| Current Resident/Occupant | | 1725 N 2ND AVE | | | BESSEMER | AL | 35020 | |
| Current Resident/Occupant | | 1800 TEAGUE DR 300 | | | SHERMAN | TX | 75090 | |
| Current Resident/Occupant | | 1800 W 49 ST 200 | | | HIALEAH | FL | 33012 | |
| Current Resident/Occupant | | 1804 MAGNOLIA AVE | | | BUENA VISTA | VA | 24416 | |
| Current Resident/Occupant | | 1813 N 3RD AVE | | | BESSEMER | AL | 35020 | |
| Current Resident/Occupant | | 18200 LITTLEBROOKE DR | | | OLNEY | MD | 20832 | |
| Current Resident/Occupant | | 188 E CAPITOL ST STE 925 | | | JACKSON | MS | 39201 | |
| Current Resident/Occupant | | 205 W JEFFERSON BLVD STE 505 | | | SOUTH BEND | IN | 46601 | |
| Current Resident/Occupant | | 239 S PETERSON AVE | | | DOUGLAS | GA | 31533 | |
| Current Resident/Occupant | | 2555 E CHAPMAN AVE STE 150 | | | FULLERTON | CA | 92831 | |
| Current Resident/Occupant | | 270 S MAIN 205 COMMONWEALTH | | | ROCKY MOUNT | VA | 24151 | |
| Current Resident/Occupant | | 2708 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| Current Resident/Occupant | | 305 LYNNHAVEN PKWY STE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| Current Resident/Occupant | | 308 E PEARL ST | | | BATESVILLE | IN | 47006 | |
| Current Resident/Occupant | | 3105 E SKELLY DR STE 520 | | | TULSA | OK | 74105 | |
| Current Resident/Occupant | | 4323 N 12TH ST STE 104 | | | PHOENIX | AZ | 85014 | |
| Current Resident/Occupant | | 49 MEANS AVE SE PO BOX 1341 | | | CONCORD | NC | 28026 | |
| Current Resident/Occupant | | 4980 APPIAN WAY 200 | | | EL SOBRANTE | CA | 94803 | |
| Current Resident/Occupant | | 504 PINE AVE BOX 2276 | | | ALBANY | GA | 31701-2402 | |
| Current Resident/Occupant | | 530 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| Current Resident/Occupant | | 544 MULBERRY ST STE 816 | | | MACON | GA | 31201 | |
| Current Resident/Occupant | | 5987 GOLDENWOOD DR | | | ORLANDO | FL | 32817 | |
| Current Resident/Occupant | | 6605 ABERCORN ST STE 107 | | | SAVANNAH | GA | 31405 | |
| Current Resident/Occupant | | 7 GLENWOOD AVE 4TH FL | | | EAST ORANGE | NJ | 07017 | |
| Current Resident/Occupant | | 720 S 4TH ST 200 | | | LAS VEGAS | NV | 89101 | |
| Current Resident/Occupant | | 900 W 49 ST 514 | | | HIALEAH | FL | 33012 | |
| Current Resident/Occupant | | 922 E LAFAYETTE ST STE F | | | TALLAHASSEE | FL | 32301 | |
| Current Resident/Occupant | | 930 3RD ST 207 | | | EUREKA | CA | 95501 | |
| Current Resident/Occupant | | 945 E PACES FERRY RD STE 1400 | | | ATLANTA | GA | 30326 | |
| Current Resident/Occupant | | BOX 1049 | | | SANDPOINT | ID | 83864 | |
| Current Resident/Occupant | | BOX 2208 | | | CHAPEL HILL | NC | 27515 | |
| Current Resident/Occupant | | BOX 4389 | | | POCATELLO | ID | 83205 | |
| Current Resident/Occupant | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| Current Resident/Occupant | | PO BOX 2075 | | | LODI | CA | 95241 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Current Resident/Occupant | | PO BOX 2140 | | | MINNEOLA | FL | 34755 | |
| Current Resident/Occupant | | REGENCY PLZ 2536 73RD ST | | | URBANDALE | IA | 50322 | |
| Current Resident/Occupant | | | | | SAN ANTONIO | TX | 78204 | |
| CURRENT TOWNSHIP | | STAR RT BOX 31 | | | HARTSHORN | MO | 65479 | |
| CURRIE, DAVID | | 34 E FEDERAL ST | TJ GENERAL CONTRACTING INC | | BURLINGTON | NJ | 08016 | |
| CURRIE, TRACY | | 9620 N CARDINAL DR | | | LADSON | SC | 29456-0000 | |
| CURRIER, HARRIET & CAUNTER, CHRISTIENNE | | PO BOX 421 | | | DEERFIELD | NH | 03037 | |
| CURRITUCK COUNTY REGISTER OF DEEDS | | PO BOX 71 | | | CURRITUCK | NC | 27929 | |
| CURRITUCK COUNTY | | 2801 CARATOKE HWY POB 9 FIANCE DPT | TAX COLLECTOR | | CURRITUCK | NC | 27929 | |
| CURRITUCK COUNTY | | 2801 CARATOKE HWY POB 9 FINANCE DPT | | | CURRITUCK | NC | 27929 | |
| CURRITUCK COUNTY | | 2801 CARATOKE HWY POB 9 FINANCE DPT | TAX COLLECTOR | | CURRITUCK | NC | 27929 | |
| CURRITUCK COUNTY | | PO BOX 9 | TAX COLLECTOR | | CURRITUCK | NC | 27929 | |
| CURRITUCK COUNTY | TAX COLLECTOR | P O BOX 9 | | | CURRITUCK | NC | 27929 | |
| CURRITUCK FARM BUREAU | | PO BOX 280 | | | CURRITUCK | NC | 27929 | |
| CURRITUCK REGISTER OF DEEDS | | PO BOX 71 | | | CURRITUCK | NC | 27929 | |
| CURRY AND ASSOCIATES | | 525 B ST STE 1500 | | | SAN DIEGO | CA | 92101 | |
| CURRY ASSOCIATION MANAGEMENT INC | | 2700 KENDALLWOOD PKWY STE 106 | | | KANSAS CITY | MO | 64119 | |
| CURRY ASSOCIATION MANAGEMENT | | 2700 KENDALLWOOD PKWY STE106 | | | KANSAS CITY | MO | 64119 | |
| CURRY COUNTY CLERK | | 700 N MAIN ST STE 7 | | | CLOVIS | NM | 88101 | |
| CURRY COUNTY CLERK | | PO BOX 746 | | | GOLD BEACH | OR | 97444 | |
| CURRY COUNTY RECORDER | | 700 N MAIN ST STE 7 | | | CLOVIS | NM | 88101 | |
| CURRY COUNTY | | 94235 MOORE ST PO BOX 746 | CURRY COUNTY TAX COLLECTOR | | GOLD BEACH | OR | 97444 | |
| CURRY COUNTY | | 94235 MOORE ST | | | GOLD BEACH | OR | 97444 | |
| CURRY COUNTY | CURRY COUNTY-TRESURER | PO BOX 897 | | | CLOVIS | NM | 88102 | |
| CURRY COUNTY | LINDA HALL TREASURER | PO BOX 897 | 700 MAIN ST | | CLOVIS | NM | 88102-0897 | |
| CURRY COUNTY | | PO BOX 746 | CURRY COUNTY TAX COLLECTOR | | GOLD BEACH | OR | 97444 | |
| CURRY COUNTY | | PO BOX 897 | 700 MAIN ST | | CLOVIS | NM | 88102-0897 | |
| CURRY COUNTY | | PO BOX 897 | CURRY COUNTY TRESURER | | CLOVIS | NM | 88102 | |
| CURRY INSURANCE AGENCY | | 553 N MAIN ST | | | TOOELE | UT | 84074 | |
| CURRY MANAGEMENT CORPORATION | | 1825 VETERANS BLVD | | | DUBLIN | GA | 31021 | |
| CURRY MOSELEY, DIANN | | 1025 CONNECTICUT AVE NW STE 1012 | | | WASHINGTON | DC | 20036 | |
| CURRY PEARSON AND WOOTEN PLC | | 814 W ROOSEVELT ST | | | PHOENIX | AZ | 85007 | |
| CURRY SENIOR CENTER | | 333 TURK ST | | | SAN FRANCISCO | CA | 94102 | |
| CURRY, BESS | | PO BOX 298 | | | SEMINOLES | TX | 79360 | |
| CURRY, DAWN M | | 12108 CLEARBROOK CT | | | RIVERVIEW | FL | 33569-4104 | |
| CURRY, JOSEPHINE | | 329 SUNNY SLOPE TRAIL | PHOENIX ROOFING AND RESTORATIONS | | MADISON | AL | 35757 | |
| CURRY, MEGAN | | 862 HOWARD JORDAN LOOP | | | DAYTON | OR | 97114 | |
| CURRY, MEGAN | | 862 HOWARD JORDAN LOOP | | | DAYTON | OR | 97114-0000 | |
| CURRY, NANCY K | | 606 S OLIVE ST STE 1850 | | | LOS ANGELES | CA | 90014 | |
| CURRY, NANCY K | | 606 S OLIVE ST STE 950 | | | LOS ANGELES | CA | 90014 | |
| CURRY, NANCY | | 606 S OLIVE ST STE 950 | | | LOS ANGELES | CA | 90014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRY, PATRICK E & CURRY, CYNTHIA C | | PO BOX 1063 W | | | SACRAMENTO | CA | 95691 | |
| CURRY, ROY S | | 781 WEATHERBY DR | | | TUSCALOOSA | AL | 35405 | |
| CURRYVILLE CITY | | CITY HALL | | | CURRYVILLE | MO | 63339 | |
| CURRYVILLE CITY | | PO BOX 160 | CITY COLLECTOR | | CURRYVILLE | MO | 63339 | |
| CURT DOBBS AND ASSOCIATES REAL ESTA | | 207 W MAIN ST | | | WEST PLAINS | MO | 65775 | |
| CURT F HENNECKE ATT AT LAW | | 2601 BLANDING AVE C102 | | | ALAMEDA | CA | 94501 | |
| CURT F HENNECKE ATT AT LAW | | 428 J ST STE 360 | | | SACRAMENTO | CA | 95814 | |
| CURT R EWINGER ATT AT LAW | | PO BOX 96 | | | ABERDEEN | SD | 57402 | |
| CURT ROBERTS | | 712 POTOMAC AVE | | | NAPERVILLE | IL | 60565-3423 | |
| CURT W MEEUWSEN | | 6764 LEXINGTON AVE | | | LOS ANGELES | CA | 90038-1217 | |
| CURTEAN, ALINA I | | 3941 S BRISTOL ST | D191 | | SANTA ANA | CA | 92704 | |
| CURTEAN, ALINA | | 3337 S BRISTOL ST NO 331 | | | SANTA ANA | CA | 92704-7245 | |
| CURTIN AND HEEFNER LLP | | 250 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | |
| CURTIN TWP | | 1375 HOWARD DIVIDE RD | T C OF CURTIN TOWNSHIP | | HOWARD | PA | 16841 | |
| CURTIN TWP | | 99 ASHKEY RD | TAX COLLECTOR | | HOWARD | PA | 16841 | |
| CURTIS A ANDERSON ATT AT LAW | | 7 E HARRISON ST | | | DANVILLE | IL | 61832 | |
| CURTIS AASENG | | 1167 TEAL WAY | | | HASTINGS | MN | 55033 | |
| CURTIS ADDISON | | 12637 W 83RD DRIVE | | | ARVADA | CO | 80005 | |
| CURTIS AND ANA WARNER AND HANSON | | 2843 NW LACAMAS DR | CONSTRUCTION | | CAMAS | WA | 98607 | |
| CURTIS AND ANNA ROBERTS AND | | 12859 MANSFIELD PL | CONSTRUCTION 911 INC | | CHINO | CA | 91710 | |
| CURTIS AND BARBARA THOMAS | | 3005 NE KINGSBRIAR DR | | | LAWTON | OK | 73507 | |
| CURTIS AND CAROL MATHEWS AND | | 165 HICKORY DR | WILLIAM HAWKINS | | HIGHLANDS | NC | 28741 | |
| CURTIS AND DIANE COSTELLO | | 13152 S HAGAN ST | | | OLATHE | KS | 66062 | |
| CURTIS AND LOIS NILES | | 7101 WAYNE AVE | | | UPPER DARBY | PA | 19082 | |
| CURTIS AND LOWANNEE HARLEM | | 437 SARAH DR | AND NOLAN CONSTRUCTION | | WARNER ROBINS | GA | 31093 | |
| CURTIS AND PAMELA LAMB AND A BROWN | | 821 LOMBARDY CT | REMODELING AND CONSTRUCTION | | FORT WORTH | TX | 76112 | |
| CURTIS AND PENNY TSCHANTZ | | 7076 COLESBROOKE DR | | | HUDSON | OH | 44236 | |
| CURTIS AND RACHEL LITMER | | 17044 N 30TH ST | AND CONSTRUCTION DIVERSIFIED LTD | | PHOENIX | AZ | 85032 | |
| CURTIS AND THERESA BROADNAX | | 6206 KINSLEY TERRACE | AND DAVE NELSON CONSTRUCTION | | LANHAM | MD | 20706 | |
| CURTIS ANDERSON AND NATIONAL FIRE AND | | 6653 FISCHER ST | RESTORATION SPECIALIST INC | | DETROIT | MI | 48213 | |
| CURTIS APPRAISAL CONSULTANTS | | 4810 W PANTHER CREEK STE 107 | | | THE WOODLANDS | TX | 77381 | |
| CURTIS BREWSTER BREWSTER CONST | | 4503 SWEETWATER VONORE RD | | | MADISONVILLE | TN | 37354 | |
| CURTIS BROOKOVER AND HALEY | | 224 RIM RD | BROOKOVER | | LOS ALAMOS | NM | 87544 | |
| CURTIS C REDING CH 13 TRUSTEE | | PO BOX 173 | | | MONTGOMERY | AL | 36101 | |
| CURTIS C WELKE ATT AT LAW | | PO BOX 1047 | | | KOKOMO | IN | 46903 | |
| CURTIS C WILLIAMS JR ATT AT L | | PO BOX 1401 | | | RIDGELAND | MS | 39158 | |
| CURTIS COCKERILL ATT AT LAW | | PO BOX 2738 | | | COLUMBUS | OH | 43216 | |
| CURTIS CUMMINS | | 3223 LEMMON AVE APT 3148 | | | DALLAS | TX | 75204-1837 | |
| CURTIS D AND MONIQUE R SABBY | | 19601 JAMESTOWN ST NE | | | EAST BETHEL | MN | 55011 | |
| CURTIS D JOHNSON JR ATT AT LAW | | 1374 MADISON AVE | | | MEMPHIS | TN | 38104 | |
| CURTIS E BARNES ATT AT LAW | | 300 KENHORST BLVD | | | READING | PA | 19607 | |
| CURTIS E EDLUND ATT AT LAW | | 444 N NW HWY STE 155 | | | PARK RIDGE | IL | 60068 | |
| CURTIS E FLOYD ATT AT LAW | | 903 H ST STE 200 | | | BAKERSFIELD | CA | 93304 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS E WALLUM ATT AT LAW | | 8950 N CENTRAL EXPY STE 2 | | | DALLAS | TX | 75231 | |
| Curtis Enochson | | 1315 Creekside Ct. | | | Waterloo | IA | 50702 | |
| CURTIS G BOUTTE AND | | 1118 NOBLE GLEN DR | LESLEY LITTLE HIS HER ATTNY | | FRESNO | CA | 77545 | |
| CURTIS G BROUGHTON ATT AT LAW | | 808 W CEDAR ST | | | STANDISH | MI | 48658 | |
| CURTIS G SHOEMAKER ATT AT LAW | | PO BOX 127 | | | WATKINSVILLE | GA | 30677 | |
| CURTIS GEORGE GRIFFITHS | | 20 W 1325 S | | | LOGAN | UT | 84321-8240 | |
| CURTIS H HATFIELD ATT AT LAW | | 1037 MADISON AVE | | | COVINGTON | KY | 41011 | |
| CURTIS HANDY MAN | | 6000 MAIN ST | JEFFREY MICHAELSON | | ROCKFORD | MN | 55373 | |
| CURTIS HENRY APPRAISAL | | 4550 KEARNY VILLA RD STE 202 | | | SAN DIEGO | CA | 92123 | |
| CURTIS HENRY APPRAISAL | | 4550 KEARNY VILLA ROAD STE 202 | | | SAN DIEGO | CA | 92123 | |
| CURTIS HICKS AND SERVICEMASTER | | 232 NEW ST | | | NORRISTOWN | PA | 19401 | |
| CURTIS HORDGE AND ASSOC | | 240 PRIVATE ROAD 6908 | | | EUSTACE | TX | 75124-6877 | |
| CURTIS HORTON AND CHRISTY | JENKINS AND REP HOME IMPROVMENT | PO BOX 73163 | | | CHATTANOOGA | TN | 37407-6163 | |
| CURTIS J KOCH ATT AT LAW | | 49 BENEDICT AVE STE C | | | NORWALK | OH | 44857 | |
| CURTIS K WALKER ATT AT LAW | | 4356 NICOLLET AVE | | | MINNEAPOLIS | MN | 55409 | |
| CURTIS L BOGAN | | PO BOX 14770 | | | LAS VEGAS | NV | 89114 | |
| CURTIS L LOCEY & JENNIFER L LOCEY | | 3509 FAWN LN | | | BETTENDORF | IA | 52722 | |
| CURTIS L MARSH ATT AT LAW | | 900 JACKSON ST STE 370 | | | DALLAS | TX | 75202 | |
| CURTIS L WOLFF AND | | 2151 E BRIDGE ST BLDG J1 4 | TOOLBELT ENTERPRISES LLC | | BRIGHTON | CO | 80601 | |
| CURTIS LACOUR AND LEWISTON HEATING | | 7071 HWY 6 W | AND AIR | | NATCHITOCHES | LA | 71457 | |
| CURTIS LAW FIRM PLLC | | 901 MAIN ST STE 6515 | | | DALLAS | TX | 75202 | |
| CURTIS LAW GROUP | | 19700 FAIRCHILD RD STE 380 | | | IRVING | CA | 92612-2523 | |
| CURTIS LAW GROUP | | 222 BROWDER ST | | | DALLAS | TX | 75201 | |
| CURTIS LAW OFFICE | | PO BOX 4169 | | | JACKSON | MS | 39296 | |
| CURTIS LOWE AND SHELLY LOWE | | 5320 W COOK RD | | | LENA | IL | 61048 | |
| CURTIS M SIMPSON ATT AT LAW | | PO BOX 2053 | | | FLORENCE | AL | 35630 | |
| Curtis Mallet Prevost Colt & Mosle LLP | | 101 Park Ave. | | | New York | NY | 10178 | |
| CURTIS MALLET PREVOST COLT AND | | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| Curtis Moore | | 8607 E SAGE DR | | | SCOTTDALE | AZ | 85250 | |
| CURTIS MOOREHEAD JENNIFER R | | 620 WILLIS | MOOREHEAD AND BRETT NIEBUHR HOME IMPROVEMENTS | | PERRY | LA | 50220 | |
| Curtis Parish | | 1115 Lantern Square | Apt 3 | | Waterloo | IA | 50701 | |
| CURTIS PONDER | | 48 NICKERSON STREET | | | CRANSTON | RI | 02910 | |
| CURTIS POSNER | | 160 IDLEWOOD LN | | | AURORA | OH | 44202 | |
| CURTIS R AJJALA ATT AT LAW | | 123 W B ST STE C | | | ONTARIO | CA | 91762 | |
| CURTIS R BLAKE ATT AT LAW | | 2660 WHIRLWIND COVE CT | | | HILLIARD | OH | 43026 | |
| CURTIS R CZACHOR ATT AT LAW | | 107 N BROADWAY STE 2 | | | GREEN BAY | WI | 54303 | |
| CURTIS R EDWARDS AND | | LORNA J EDWARDS | 11615 NELLIE OAKS BEND | | CLERMONT | FL | 34711 | |
| CURTIS R WEBER ATT AT LAW | | 1600 SACRAMENTO INN WAY STE 132 | | | SACRAMENTO | CA | 95815 | |
| CURTIS R WEBER ATT AT LAW | | 4801 LAGUNA BLVD 105 142 | | | ELK GROVE | CA | 95758 | |
| CURTIS R WEBER ATT AT LAW | | 9328 ELK GROVE BLVD 105308 | | | ELK GROVE | CA | 95624 | |
| CURTIS REED ESTATE AND | | 5160 W WABANSIA | BUSY BEE CONSTRUCTION | | CHICAGO | IL | 60639 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Curtis Schares | | 1815 Fiona Lane | | | Jesup | IA | 50648 | |
| CURTIS SEAY ALFA AGENCY INC | | 203 S BROADWAY ST | | | MCCOMB | MS | 39648 | |
| CURTIS THERAGOOD AND | | KIMBERLY R THERAGOOD | 1122 ALAMOSA DR. | | CLAREMONT | AA | 91711 | |
| CURTIS TOWNSHIP | | 3251 AUSABLE RD | CURTIS TOWNSHIP TREASURER | | GLENNIE | MI | 48737 | |
| CURTIS TOWNSHIP | | 3251 AUSABLE | CURTIS TOWNSHIP TREASURER | | GLENNIE | MI | 48737 | |
| CURTIS, BRETT | | 6099 ARLINGTON BLVD | STATEWIDE CONSTRUCTION | | RICHMOND | CA | 94805 | |
| CURTIS, CAMILLA | | 3 WALDECK COURT | | | WEST ORANGE | NJ | 07052 | |
| CURTIS, DANNY A | | 676 BOWEN ST | | | OSHKOSH | WI | 54901 | |
| CURTIS, JAMES E | | 1741 E GENEVA ST STE 800 | | | DELAVAN | WI | 53115 | |
| CURTIS, JUDITH A | | 13408 S RAGSDALE RD | | | LONE JACK | MO | 64070 | |
| CURTIS, JW | | 6500 COWAN MILL RD | | | WINSTON | GA | 30187 | |
| CURTIS, KIMBERLY | | 11564 STONEY BROOK CT | | | BEAUMONT | CA | 92223 | |
| CURTISS B SPIVEY AND | JANICE E SPIVEY | PO BOX 696 | | | STEINHATCHEE | FL | 32359-0696 | |
| CURTISS N LEIN ATT AT LAW | | PO BOX 761 | | | HAYWARD | WI | 54843 | |
| CURTISS VILLAGE | | 132 W GREEN ST | CURTISS VILLAGE TREASURER | | CURTISS | WI | 54422 | |
| CURTISS VILLAGE | | TAX COLLECTOR | | | CURTISS | WI | 54422 | |
| CURTNER VILLAGE | | 1935 DRY CREEK RD STE 203 | | | CAMPBELL | CA | 95008 | |
| CURTO, ROBERT | | 11445 102ND AVE | CARAVAN CONTRACTORS INC | | SEMINOLE | FL | 33778-3920 | |
| CURTO, ROBERT | | 11445 102ND AVE | RJ OWENS AND CARAVAN CONTRACTORS INC | | SEMINOLE | FL | 33778-3920 | |
| CURWENSVILLE AREA SCHOOL DISTRICT | | RD 2 BOX 42 | TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE BORO CLRFLD | | BOX 239 NAULTON RD | T C OF CURWENSVILLE BOROUGH | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE BORO CLRFLD | T C OF CURWENSVILLE BOROUGH | PO BOX 239 | 114 NAULTON RD | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD CURWENSVILLE BORO | | NAULTON RD PO BOX 239 | T C OF CURWENSVILLE AREA S D | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD CURWENSVILLE BORO | | PO BOX 239 | T C OF CURWENSVILLE AREA S D | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD FERGUSON TWP | | 39 BEECH CREEK AVE | T C OF CURWENSVILLE AREA SD | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD FERGUSON TWP | | RD 2 BOX 206 | TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD GRAMPIAN BORO | | PO BOX 44 | T C OF CURWENSVILLE AREA SD | | GRAMPIAN | PA | 16838 | |
| CURWENSVILLE SD GRAMPIAN BORO | | TAX COLLECTOR | | | GRAMPIAN | PA | 16838 | |
| CURWENSVILLE SD GREENWOOD TWP | | 7122 MAHAFFEY GRAMPIAN HWY | T C OF CURWENSVILLE AREA SD | | MAHAFFEY | PA | 15757 | |
| CURWENSVILLE SD GREENWOOD TWP | | RD 1 BOX 488 | TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| CURWENSVILLE SD PENN TWP | | 593 WILLIAMS RD | T C OF CURWENSVILLE AREA SD | | CURWENSVILLE | PA | 16833 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURWENSVILLE SD PENN TWP | | 593 WILLIAMS RD | TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD PIKE TWP | | 171 BLOOMINGTON AVE EXT | T C OF CURWENSVILLE AREA SD | | CURWENSVILLE | PA | 16833 | |
| CURWENSVILLE SD PIKE TWP | | RD 1 BOX 137 | TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| CUSANO, ANNA E | | PO BOX 309 | | | BALDWIN | NY | 11510-0309 | |
| CUSELLO, ANTONETTA | | 9618 RIVERCHASE DR | AND BCI ENGINEERS | | NEW PORT RICHEY | FL | 34655 | |
| CUSHING TOWN | | 39 CROSS RD | TOWN OF CUSHING | | CUSHING | ME | 04563 | |
| CUSHING TOWN | | 629 RIVER RD | TOWN OF CUSHING | | CUSHING | ME | 04563 | |
| CUSHMAN BENTLEY, JORJA | | 10720 PLATA MESA | | | RENO | NV | 89508-8237 | |
| CUSHMAN, BRANDON R | | 3329 E BAYAUD AVE | | | DENVER | CO | 80209-2906 | |
| CUSICK COMMUNITY MANAGEMENT | | 7422 CARMEL EXECUTIVE PK STE 220 | | | CHARLOTTE | NC | 28226 | |
| CUSICK LEYMARIE DECARO AND LONG | | 423 6TH ST | | | ELLWOOD CITY | PA | 16117 | |
| CUSKEY, MIKE | | 13835 37 PROCTOR AV | CA CONSR AND FRE REST INC | | LA PUENTE | CA | 91746 | |
| CUSMANO, JOE | | 4224 WATER OAKS LN | | | TAMPA | FL | 33618 | |
| CUSSEWAGO TOWNSHIP CRWFRD | | 22979 N MOSIERTOWN RD | T C OF CUSSEWAGO TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| CUSSEWAGO TWP | | 22979 N MOSIERTOWN RD | | | SAEGERTOWN | PA | 16433 | |
| CUSSINS, WILLIAM T & CALHOUN, BARBARA J | | 204 W SUNSET RD | | | HUACHUCA CITY | AZ | 85616-8265 | |
| CUSTER AND CUSTER | | PO BOX 605 | | | ALBANY | GA | 31702 | |
| CUSTER COUNTY CLERK | | PO BOX 300 | | | ARAPAHO | OK | 73620 | |
| CUSTER COUNTY PUBLIC TRUSTEE | | PO BOX 150 | | | WESTCLIFFE | CO | 81252 | |
| CUSTER COUNTY RECORDER | | 1010 MAIN ST | | | MILES CITY | MT | 59301 | |
| CUSTER COUNTY RECORDER | | 420 MT RUSHMORE RD STE 7 | | | CUSTER | SD | 57730 | |
| CUSTER COUNTY RECORDER | | PO BOX 300 | | | ARAPAHO | OK | 73620 | |
| CUSTER COUNTY RECORDERS OFFICE | | PO BOX 385 | 801 MAIN ST | | CHALLIS | ID | 83226 | |
| CUSTER COUNTY | | 1010 MAIN ST | CUSTER COUNTY TREASURER | | MILES CITY | MT | 59301 | |
| CUSTER COUNTY | | 1010 MAIN | CUSTER COUNTY TREASURER | | MILES CITY | MT | 59301 | |
| CUSTER COUNTY | | 205 SIXTH ST | CUSTER COUNTY TREASURER | | WESTCLIFFE | CO | 81252 | |
| CUSTER COUNTY | | 420 MT RUSHMORE RD | CUSTER COUNTY TREASURER | | CUSTER | SD | 57730 | |
| CUSTER COUNTY | | 431 S 10TH PO BOX 444 | CUSTER COUNTY TREASURER | | BROKEN BOW | NE | 68822 | |
| CUSTER COUNTY | | 431 S 10TH ST | CUSTER COUNTY TREASURER | | BROKEN BOW | NE | 68822 | |
| CUSTER COUNTY | | BROADWAY AND B STREET PO BOX 200 | TREASURER | | ARAPAHO | OK | 73620 | |
| CUSTER COUNTY | COUNTY TREASURER | PO BOX 209 | 205 S 6TH ST | | WESTCLIFFE | CO | 81252 | |
| CUSTER COUNTY | | COURTHOUSE MAIN ST PO BOX 350 | | | CHALLIS | ID | 83226 | |
| CUSTER COUNTY | | COURTHOUSE MAIN ST PO BOX 350 | CUSTER COUNTY TREASURER | | CHALLIS | ID | 83226 | |
| CUSTER COUNTY | CUSTER COUNTY TREASURER | 205 SIXTH STREET | | | WESTCLIFFE | CO | 81252 | |
| CUSTER COUNTY | | PO BOX 200 | TREASURER | | ARAPAHO | OK | 73620 | |
| CUSTER COUNTY | | PO BOX 209 | 205 S 6TH ST | | WESTCLIFFE | CO | 81252 | |
| CUSTER COUNTY | | PO BOX 350 | CUSTER COUNTY TREASURER | | CHALLIS | ID | 83226 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTER REALTY | | 13179 GARRET HWY A | | | OAKLAND | MD | 21550 | |
| CUSTER RECORDER OF DEEDS | | 431 S 10TH | | | BROKEN BOW | NE | 68822 | |
| CUSTER REGISTER OF DEEDS | | 431 S 10TH | | | BROKEN BOW | NE | 68822 | |
| CUSTER TOWNSHIP | | 2779 S TUTTLE RD | CAROLYN HINER TREASURER | | SCOTTVILLE | MI | 49454 | |
| CUSTER TOWNSHIP | | 3673 E US HWY 10 | TOWNSHIP TREASURER | | CUSTER | MI | 49405 | |
| CUSTER TOWNSHIP | | 402 ELDER RD | TAX COLLECTOR | | MANCELONA | MI | 49659 | |
| CUSTER TOWNSHIP | | 911 W FORESTER RD | TAX COLLECTOR | | SANDUSKY | MI | 48471 | |
| CUSTER TOWNSHIP | | 911 W FORESTER RD | TREASURER CUSTER TWP | | SANDUSKY | MI | 48471 | |
| CUSTER TOWNSHIP | | PO BOX 505 | | | MANCELONA | MI | 49659 | |
| CUSTER TOWNSHIP | | PO BOX 505 | TREASURER CUSTER TWP | | MANCELONA | MI | 49659 | |
| CUSTER VILLAGE | | 355 S MAIN ST | | | CUSTER | MI | 49405 | |
| CUSTER VILLAGE | | PO BOX 37 | TREASURER | | CUSTER | MI | 49405 | |
| CUSTER, JAMES A & CUSTER, MELISA A | | 4924 SE 89TH TER | | | OKLAHOMA CITY | OK | 73135-6310 | |
| CUSTER, MICHAEL M | | PO BOX 402 | | | ALBANY | GA | 31702 | |
| CUSTER, SHIRLEY A | | 821 W CAMP ST | | | EAST PEORIA | IL | 61611 | |
| CUSTODIAN OF NOTARIAL ARCHIVES | | 1340 POYDRAS ST STE 500 | PARISH OF ORLEANS STATE OF LOUISIAN | | NEW ORLEANS | LA | 70112 | |
| CUSTODIAN OF NOTARIAL RECORDS | | 1340 POYDRAS ST STE 500 | PARISH OF ORLEANS STATE OF LOUISIAN | | NEW ORLEANS | LA | 70112 | |
| CUSTOM COFFEE SERVICE, INC. | | 10649 GALAXIE AVE | | | FERNDALE | MI | 48220 | |
| CUSTOM CONSTRUCTION | | 8674 SPRING GARDEN DR STE 7101 | | | KELLER | TX | 76244-9367 | |
| CUSTOM DESIGN CONSTRUCTION | | 1000 ROSSLARE CT | | | ARNOLD | MD | 21012 | |
| CUSTOM ENVIRONMENTAL SERVICES | | 8041 W I 70 FRONTAGE RD 11 | | | ARVADA | CO | 80002 | |
| CUSTOM ESTATES LLC | | 5586 S FORT APACHE RD STE 100 | | | LAS VEGAS | NV | 89148-7682 | |
| CUSTOM HOMES AND REMODELING INC | | 702 N CHESTNUT CIR | | | MESA | AZ | 85213 | |
| CUSTOM INSURANCE CONTRACTORS LLC | | 12504 BLUE HERON WAY | | | LEESBURG | FL | 34788 | |
| CUSTOM MILL WORKS INC | | 2010 TARA DR | | | CORPUS CHRISTI | TX | 78412 | |
| CUSTOM MORTGAGE SOLUTIONS INC | | 1000 VOORHEES DR | | | VOORHEES | NJ | 08043 | |
| CUSTOM PROPERTY MANAGEMENT | | 2328 S CONGRESS AVE STE 2A | | | WEST PALM BEACH | FL | 33406 | |
| CUSTOM REALTY | | PO BOX 606 | 18731 MAIN ST | | GROVELAND | CA | 95321 | |
| CUSTOM REMODELING AND CONSTRUCTION | | 11425 DORSETT RD STE D | | | MARYLAND HEIGHTS | MO | 63043-3445 | |
| CUSTOM RESTORATION INC | | 1601 ENTERPRISE DR 5 | | | FAIRFIELD | CA | 94533 | |
| CUSTOM ROOFERS III INC | | 174 SHEEHAN RD | | | OHIO | IL | 61349 | |
| CUSTOM RUBBER STAMP CO | | 326 5TH STREET NE | | | CROSBY | MN | 56441 | |
| CUSTOM TRIM AND PAINT | | PO BOX 288 | | | SHELBY | AL | 35143 | |
| CUSTOM, CHUBB | | | | | PHILADELPHIA | PA | 19170 | |
| CUSTOM, CHUBB | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| CUSTOMER CREATIONS LTD | | PO BOX 974 | | | PALMER LAKE | CO | 80133 | |
| CUSTOMIZED DATA SERVICES INC | | 542 WASHINGTON ST STE A | | | WHITMAN | MA | 02382-1993 | |
| CUT RITE ROOFING | | 7232 BURNWAY DR | | | ORLANDO | FL | 32819 | |
| CUTAIA LAW LLC | | 109 E MARKET ST | | | YORK | PA | 17401 | |
| CUTCHINS, JOAN O | | 3517 WAYNE STREET | | | VIRGINIA BEACH | VA | 23452 | |
| CUTHBERT CITY | | 113 CT ST | TAX COLLECTOR | | CUTHBERT | GA | 39840-5925 | |
| CUTHBERT CITY | | PO BOX 100 | TAX COLLECTOR | | CUTHBERT | GA | 39840 | |
| CUTLER AND ASSOCIATES LTD | | 8430 GROSS POINT RD STE 201 | | | SKOKIE | IL | 60077 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUTLER CREEK VILLAGE TOWNHOUSE | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186 | |
| CUTLER GMAC RE RELOACATION | | 971 E TURKEYFOOT LAKE RD C | | | AKRON | OH | 44312 | |
| CUTLER GMAC REAL ESTATE RELOCATION | | 971 E TURKEYFOOT LAKE RD | | | AKRON | OH | 44312 | |
| CUTLER GMAC | | 3930 FULTON DR NW | | | CANTON | OH | 44718 | |
| CUTLER REAL ESTATE RELOCATION | | 971 E TURKEYFOOT LAKE RD STE C | | | AKRON | OH | 44312 | |
| CUTLER REAL ESTATE | | 4618 DRESSLER RD NW | | | CANTON | OH | 44718 | |
| CUTLER TOWN | | PO BOX 236 | TOWN OF CUTLER | | CUTLER | ME | 04626 | |
| CUTLER TOWN | | R1 | | | CAMP DOUGLAS | WI | 54618 | |
| CUTLER TOWN | TOWN OF CUTLER | PO BOX 236 | ROUTE 191 | | CUTLER | ME | 04626 | |
| CUTLER TRAINOR AND CUTLER | | 2 HEMPHILL PL STE 153 | | | MALTA | NY | 12020 | |
| CUTLER, AMY | | 1670 S BRANCH PKWY | JOHN MARTINO CONSTRUCTION | | SPRINGFIELD | MA | 01129 | |
| CUTLER, HAROLD | | 818 BLUEWATER WAY | | | PORT HUENEME | CA | 93041 | |
| CUTNO, JINTANA & CUTNO, PRANEE | | 5635 CARSON DRIVE | | | FAYETTVILLE | NC | 28303 | |
| CUTOLO LAW FIRM LLC | | 151 HWY 33 E STE 204 | | | ENGLISHTOWN | NJ | 07726 | |
| CUTS, CUSTOM | | 3422 DORNBUSH RD | | | CALLAHAN | FL | 32011 | |
| CUTSHAW, MARK S & CUTSHAW, TERRI L | | 7207 MOGUL WAY | | | INDIANAPOLIS | IN | 46259 | |
| CUTTER COMPANY | | 6400 NE HWY 99 STE G | | | VANCOUVER | WA | 98665 | |
| CUTTER COVE CONDO ASSOC INC | | 200 N PINE AVE STE A | C O BRUDNY AND RABIN PA | | OLDSMAR | FL | 34677 | |
| CUTTER SERVICES | | 36 S 9TH ST | | | RICHMOND | IN | 47374 | |
| CUTTERS, CARPET | | 108 N KINGS AVE | | | BRANDON | FL | 33510 | |
| CUTTING, STEPHEN D & FAGAN-CUTTING, JENNIFER | | 451 USQUEPAUGH RD | | | WEST KINGSTON | RI | 02892 | |
| CUYAHOGA COUNTY RECORDER | | 1219 ONTARIO ST RM 220 | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY RECORDERS OFFICE | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO STREET | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | PO BOX 94547 | | | CLEVELEND | OH | 44101 | |
| CUYAHOGA COUNTY | | 1219 ONTARIO ST RM 109 | CUYAHOGA COUNTY TREASURER | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY | | 1219 ONTARIO ST RM 9 BASEMENT | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY | | 1219 ONTARIO ST RM 9 BASEMENT | CUYAHOGA COUNTY TREASURER | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY | CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST ROOM 9 BASEMENT | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA FALLS UTILITIES | | 2310 2ND ST | | | CUYAHOYA | OH | 44221 | |
| CUYAHOYA FALLS UTILITIES | | 2310 2ND ST | | | BRADY LAKE | OH | 44211 | |
| CUYLER TOWN | | 4763 PARDEE RD | TAX COLLECTOR | | TRUXTON | NY | 13158 | |
| CUYLER TOWN | | 6984 E KEENEY RD | TAX COLLECTOR | | TRUXTON | NY | 13158 | |
| CUZYDLO LAW GROUP PLLC | | 2193 ASSOCIATION DR STE 200 | | | OKEMOS | MI | 48864 | |
| CV PERRY AND CO | | 444 E MAIN ST | | | LANCASTER | OH | 43130 | |
| CV ROOFING AND SIDING | | 1874 ASHWOOD LN | | | AURORA | IL | 60506 | |
| CVANCARA, INGRID Z | | 2082 WOOD MAR DR | | | EL DORADO HILLS | CA | 95762 | |
| CVEC | | PO BOX 247 | | | LOVINGSTON | VA | 22949 | |
| CVI GROUP,LLC | | 2141 TUOLUMNE ST STE J | | | FRESNO | CA | 93721-1235 | |
| CVP COMMUNITY CENTER INC | | 1601 FORUM PL STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| CVSHRM | | PO BOX 4054 | | | WATERLOO | IA | 50704 | |
| CW HOME IMPROVEMENT | | 13763 BOTTOM RD | | | HYDES | MD | 21082 | |
| CWETNA, ROBERT | | 12854 W 185TH AVE | | | LOWELL | IN | 46356 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CWIAK, KATHLEEN L | | 11853 SE 160TH ST | | | RENTON | WA | 98058-5318 | |
| CWIOKOWSKI, JANUSZ | | 450 S BUFFALO GROVE RD | | | BUFFALO GROVE | IL | 60089-3543 | |
| CWLP PROPERTY MANAGEMENT CENTER | | 200 E LAKE DR | | | SPRINGFIELD | IL | 62712-8988 | |
| CY CHAMP PUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CY CHAMP PUD | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CY MARLOW | LJ MICHAELS INC | 1724 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| CYBELE LABOY | | 349 JW EDWARDS DRIVE | | | BYRON | GA | 31008 | |
| CYBURN H SULLIVAN III ATT AT LAW | | 112 E LIBERTY AVE | | | COVINGTON | TN | 38019 | |
| CYCLONE CONSTRUCTION AND RENOVATION | | 3016 15TH UNIT B | GEORGIA MODICA | | METAIRIE | LA | 70002 | |
| CYLON TOWN | | 2215 HWY 46 | | | DEER PARK | WI | 54007 | |
| CYLON TOWNSHIP | | 2215 HWY 46 | | | DEER PARK | WI | 54007 | |
| CYLON TOWN | | TOWN HALL | | | DEER PARK | WI | 54007 | |
| CYNDI AND MICHAEL BRINTHAUPT | AND R AND R ROOFING | 691 EUCLID ST | | | CRESCENT SPRINGS | KY | 41017-1513 | |
| CYNDI HOUSER BENHAM REO | BENHAM REAL ESTATE GROUP | 575 LYNNHAVEN PKWY, SUITE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| CYNDI NUNEZ AND | HOWDY NUNEZ | 4652 APPALOOSA TRL | | | SANTA MARIA | CA | 93455-6033 | |
| CYNDY SALGADO | | 160 EAST ILLINOIS | UNIT 2101 | | CHICAGO | IL | 60611 | |
| CYNTHIA A DUNNING ATT AT LAW | | 6600 JURUPA AVE | | | RIVERSIDE | CA | 92504-1041 | |
| CYNTHIA A HOLMES ATT AT LAW | | 4901 MAIN ST STE 206 | | | KANSAS CITY | MO | 64112 | |
| CYNTHIA A JOHNSON ATT AT LAW | | 2340 COMMONWEALTH DR STE B | | | CHARLOTTESVILLE | VA | 22901 | |
| CYNTHIA A ORTIZ AND | | 50 STARLIT CIR | CYNTHIA ORTIZ FISHER & DINWIDDIE HINES CONSTRUCTIO | | SACRAMENTO | CA | 95831 | |
| CYNTHIA A REED ATT AT LAW | | 2500 N MILITARY TRL STE 465 | | | BOCA RATON | FL | 33431 | |
| CYNTHIA A TANNERT ATT AT LAW | | 100 W SUMMER ST | PO BOX 743 | | GREENVILLE | TN | 37744 | |
| Cynthia Accuosti | | 15 Kaynor Drive | | | Waterbury | CT | 06708 | |
| CYNTHIA AHART | | 157 YOUNGSTOWN HUBBARD RD APT 22 | | | HUBBARD | OH | 44425-1937 | |
| CYNTHIA ALEXANDER OGELE AND PATRIOT | | 4621 JOHNSON ST | ROOFING AND REMODELING LLC | | GARY | IN | 46408 | |
| CYNTHIA AND ANTONIO GOMEZ | | 9915 NEW ST | | | HOUSTON | TX | 77034 | |
| CYNTHIA AND CARL JONES | | 1336 BRANDON AVE | AKRON EXTERIORS | | AKRON | OH | 44305 | |
| CYNTHIA AND DAVID ENGLISH | | 615 WOODGLEN RD | | | GLEN GARDNER | NJ | 08826 | |
| CYNTHIA AND DAVID RODRIGUEZ | | 4128 W ECHO LN | | | PHOENIX | AZ | 85051 | |
| CYNTHIA AND DOUGLAS CONKLIN AND | | 7006 BUTTONBUSH LOOP | JOHNSON HOME REPAIR SERVICES LLC | | SAINT CLOUD | FL | 34773 | |
| CYNTHIA AND GEOFFREY SYMANEK | | 5314 NW 87TH WAY | | | CORAL SPRINGS | FL | 33067 | |
| CYNTHIA AND HENRY DICKERSON | | 17141 ELEIR DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| CYNTHIA AND JACK SAAVEDRA | AND COPPER STATE AIR CONDITIONING | 922 E BROOKE PL | | | AVONDALE | AZ | 85323-2439 | |
| CYNTHIA AND JAMES HAVERSTICK AND | | 216 SWANSON AVE | CERTIFIED FOUNDATIONS | | ROSCOMMON | MI | 48653 | |
| CYNTHIA AND JAMES HAVERSTICK | | 12079 BUCKINGHAM WAY | AND CERTIFIED FOUNDATIONS | | SPRING HILL | FL | 34609 | |
| CYNTHIA AND JOHNNY WHITTEN | | 1159 COUNTY RD 426 | AND BUCKS CONSTRUCTION | | FYFFE | AL | 35971 | |
| CYNTHIA AND MARK FOGHT | | 1812 TOM BOLT DR | | | EL PASO | TX | 79936 | |
| CYNTHIA AND MICHAEL JOHNSON | | 614 RHEA SMITH RD | | | ROANOKE RAPIDS | NC | 27870 | |
| CYNTHIA AND RODNEY PENMAN AND | | 118 CAVE SPRINGS DR | P AND S SMALL HOME IMPROVEMENTS | | LANCASTER | KY | 40444 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA AND VICTOR LEON AND | | 4714 FRIENDLY PL NW | PAUL DAVIS RESTORATION OF NM | | ALBUQUERQUE | NM | 87120 | |
| CYNTHIA ANDERSON | | 22 BACHELOR DRIVE | | | ALTON BAY | NH | 03810 | |
| CYNTHIA B MITCHELL | | 4048 SPRING RUN CT | | | CHANTILLY | VA | 20151-3553 | |
| CYNTHIA BADALA | | 27 KINLOCH DRIVE | | | STRATHAM | NH | 03885 | |
| Cynthia Baird | | 143 Bartlett Court | | | Telford | PA | 18969 | |
| CYNTHIA BAQUE | | 657 WOODWARD AVENUE | | | NEW HAVEN | CT | 06512 | |
| Cynthia Barrett | | 108 Valley Road | | | Waterloo | IA | 50701 | |
| CYNTHIA BARTRAM | | 2413 BUCKEYE DR. | | | MESQUITE | TX | 75181 | |
| CYNTHIA BELL | | 35 UNION STREET | | | MANCHESTER | MA | 01944 | |
| Cynthia Berry | | 4105 Butterfield Road | | | Cedar Falls | IA | 50613 | |
| CYNTHIA BOREN AND ROBERT KEEFER | | 1530 BERSHIRE AVE | INSIGHT FINANCIAL CREDIT UNION AARONS LAWN CARE & | | WINTER PARK | FL | 32789 | |
| Cynthia Brady | | 348 Four Seasons Drive | | | Drums | PA | 18222 | |
| CYNTHIA BRYAN | Donald Julien and Associates Inc. | 118 Terry Parkway | | | Gretna | LA | 70056 | |
| CYNTHIA C WOODINGTON ATT AT LAW | | 1107 JEFFERSON AVE | | | OXFORD | MS | 38655 | |
| CYNTHIA CERNEA OR | | REO BAY AREA LP | 1785 HANCOCK STREET STE 100 | | SAN DIEGO | CA | 92110 | |
| CYNTHIA CHAMBERLAIN | | 13243 EUROPA CT | | | APPLE VALLEY | MN | 55124 | |
| Cynthia Chatleain | | 221 Stonehenge Dr | | | Mankato | MN | 56001 | |
| CYNTHIA CHEEK AND CLEMMON THOMAS | | 1185 CHEEK FARM RD | | | WALNUT COVE | NC | 27052 | |
| CYNTHIA CHEEK AND CLEMMON | | 1185 CHEEK FARM RD | THOMAS CHEEK JR CL RICHMOND HOMES INC | | WALNUT COVE | NC | 27052 | |
| CYNTHIA CLARK AND SERVPRO | | 510 E SUNSET ST | | | STOCKTON | MO | 65785-9611 | |
| CYNTHIA CLARK AND TOM GARRISON | CONSTRUCTION INC | 510 E SUNSET ST | | | STOCKTON | MO | 65785-9611 | |
| CYNTHIA COBURN AND SWIFT | | 2810 PRESCOTT LN | CONSTRUCTION | | SEAGOVILLE | TX | 75159 | |
| CYNTHIA CONROY | | 11 LAKE BOON DR | | | HUDSON | MA | 01749 | |
| CYNTHIA CORNELY | | 249 REED STREET | | | WILLOW GROVE | PA | 19090 | |
| CYNTHIA D HESS ATT AT LAW | | 28257 CHESTNUT RD | | | TREYNOR | IA | 51575-7437 | |
| CYNTHIA DIETZ HEBERT AND | | 16 DEL OAKS DRRIVE | JOSEPH HEBERT | | MADISONVILLE | LA | 70447 | |
| CYNTHIA DUNCAN AND FRANCIS | HARDERSON | 12931 W HIGHWAY 62 | | | FARMINGTON | AR | 72730-8101 | |
| CYNTHIA E HOMES AND | | 4130 KEWAMEE ST | CRYSTAL ROOFS | | HOUSTON | TX | 77051 | |
| CYNTHIA EVANS ATT AT LAW | | 380 MANDOLIN DR | | | BUFFALO | WV | 25033-9104 | |
| CYNTHIA F AND STEVEN S HEHNER | | 100 MILAN CT | | | LINCOLN | CA | 95648 | |
| CYNTHIA FORD | | 16621 CIMARRON CREST DRIVE | | | SAN DIEGO | CA | 92127 | |
| CYNTHIA FREEMAN | | 448 FORD BLVD | | | LINCOLN PARK | MI | 48146 | |
| CYNTHIA GEORGE AND PACIFIC | | 13 CARLINA | DECORATING CENTERS | | IRVINE | CA | 92620 | |
| CYNTHIA GESTUVO | | 7821 RHODES AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| CYNTHIA GREGG | | 6860 NW 5TH STREET | | | DES MOINES | IA | 50313 | |
| Cynthia Hamilton | | 1661 Baxter Avenue | | | Jesup | IA | 50648 | |
| Cynthia Haynes | | 3900 INVESTOR DR APT 826 | | | DALLAS | TX | 75237-2936 | |
| CYNTHIA HAZELTON | | 114 CADWALADER AVENUE | 3RD FLOOR | | ELKINS PARK | PA | 19027 | |
| CYNTHIA HERNANDEZ | | 35751 GATEWAY DR UNIT L1229 | | | PALM DESERT | CA | 92211-6047 | |
| CYNTHIA HOLMES AND ALAN WINTERS | | 4130 KEWANEE ST | CONTRACTOR HOME REPAIR | | HOUSTON | TX | 77051 | |
| CYNTHIA HOLMES AND JUAN PALACIAS | | 4130 KEWANEE ST | VALENCIANA CONTRACTOR | | HOUSTON | TX | 77051 | |
| CYNTHIA J BOHN AND ASSOCIATES | | 545 MAINSTREAM DR STE 320 | | | NASHVILLE | TN | 37228 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA J BRISCOE ATT AT LAW | | 210 N WALKUP AVE | | | CRYSTAL LAKE | IL | 60014 | |
| CYNTHIA J DAHL | | 1121 9TH SQUARE | | | VERO BEACH | FL | 32960 | |
| CYNTHIA J LUZA AND | | 1211 19TH ST | TERRY TIDRINGTON | | ANACORTES | WA | 98221 | |
| CYNTHIA J REMBOLDT ATT AT LAW | | 2870 JOHNSON FERRY RD | | | MARIETTA | GA | 30062 | |
| CYNTHIA J REYES AND | | 2314 CHEYENNE AVE | PPP ROOFING | | PUEBLO | CO | 81003 | |
| CYNTHIA JACKMAN CLARK ATT AT LAW | | 625 MAIN ST | | | FITCHBURG | MA | 01420 | |
| CYNTHIA JOLANDER JONES | | PO BOX 36494 | | | GREENSBORO | NC | 27416-6494 | |
| CYNTHIA JONES | | 978 R57 HWY | | | INDIANOLA | IA | 50125 | |
| CYNTHIA K REIF | | 548 NORTH 325 WEST | | | VALPARAISO | IN | 46385 | |
| CYNTHIA KING | | PO BOX 85 | | | EXCELSIOR | MN | 55331 | |
| CYNTHIA KOEHLER GERLACH ATT AT LAW | | 814 7TH ST | | | PORTSMOUTH | OH | 45662 | |
| CYNTHIA KRIDER | | 17570 POND CIR | | | EDEN PRAIRIE | MN | 55346-4152 | |
| Cynthia Krieger | | 65 Milton Street | Apt 1W | | West Hartford | CT | 06119 | |
| CYNTHIA L CARROLL ATT AT LAW | | 262 CHAPMAN RD STE 108 | | | NEWARK | DE | 19702 | |
| CYNTHIA L FAGAN | | 12053 BACKWIND DRIVE | | | JACKSONVILLE | FL | 32258 | |
| CYNTHIA L GIBSON ATT AT LAW | | CYNTHIA L GIBSON 879 W 190TH ST | | | LOS ANGELES | CA | 90248 | |
| CYNTHIA L HOEK AND CARDINAL | | 33457 WESTERN AVE | CONSTRUCTION INC | | UNION CITY | CA | 94587 | |
| CYNTHIA L SPALDING ATT AT LAW | | PO BOX 9059 | | | ALTA LOMA | CA | 91701 | |
| CYNTHIA L WHITE ATT AT LAW | | 1431 W ROSAMOND BLVD 18 | | | ROSAMOND | CA | 93560 | |
| CYNTHIA LESHER | | 305 EVERGREEN AVENUE | | | CHERRY HILL | NJ | 08002 | |
| CYNTHIA LINDMAN | | 2889 MARKET ST | | | ROSEVILLE | CA | 95747-9018 | |
| CYNTHIA LOUGHMAN | Re/Max Gold Coast Realtors | 1500 Palma Drive | | | Ventura | CA | 93003 | |
| Cynthia Luongo | | 12365 OCEAN VIEW DR | | | SPARKS | NV | 89441-5576 | |
| CYNTHIA M CREWS | | 3440 OAKKNOLL BLVD | | | OAKLAND | CA | 94605 | |
| CYNTHIA M DUCKWORTH & JAMES DUCKWORTH | | 1203 WEEPING WILLOW DRIVE | | | DELAND | FL | 32724 | |
| CYNTHIA M POKORSKI AND CINDY | | 1525 POINSETTIA ST | POKORSKI AND ROBERT E POKORSKI | | CORONA | CA | 92882 | |
| CYNTHIA M YOUNG ATT AT LAW | | 615 GRISWOLD ST STE 1805 | | | DETROIT | MI | 48226 | |
| Cynthia Martin | | 943 Hertford Dr | | | Hatfield | PA | 19440 | |
| CYNTHIA MATTHEWS CYNTHIA AND | | 403 IDAHO DR | GARY MATHEWS | | MONROE | LA | 71202 | |
| CYNTHIA MCCAULEY | | 2605 GEORGETOWN LANE | | | ANTIOCH | CA | 94509 | |
| CYNTHIA MCCOY ATT AT LAW | | 12064 JACARANDA AVE STE H | | | HESPERIA | CA | 92345 | |
| CYNTHIA MCKENNA | Keller Williams | 1 Old Country Rd | | | Carle Place | NY | 11514 | |
| Cynthia McQueen | | 14277 Preston Road #724 | | | Dallas | TX | 75254 | |
| CYNTHIA MEDEL | | 418 WEST SAN MARCOS BLVD 138 | | | SAN MARCOS | CA | 92069 | |
| CYNTHIA MEYER | | 41181 CROOKED STICK DR | | | TEMECULA | CA | 92591 | |
| CYNTHIA MILLER | | 7 LOCUST GROVE RD. | | | EAST HARWICH | MA | 02645 | |
| CYNTHIA MILLER | | 7 LOCUST GROVE ROAD | | | E HARWICH | MA | 02645 | |
| CYNTHIA MILLER-GUADAGNO | | 16652 73RD AVE N | | | MAPLE GROVE | MN | 55311 | |
| Cynthia Mitchell | | 220 Great Road | | | Maple Shade | NJ | 08052-3016 | |
| CYNTHIA MURPHY | | 908 SEDONA LANE | | | ANAHEIM HILLS | CA | 92808 | |
| CYNTHIA MYLES LEWIS SHATASHA | | 1814 CRESTVIEW CT | LEWIS AND BROWNLEE ROOFING AND GUTTER | | MISSOURI CITY | TX | 77459 | |
| CYNTHIA N GIFFORD | | 1608 FLAT ROCK CT | | | COLUMBUS | OH | 43235 | |
| CYNTHIA NAGY | | 34909 LILLIANNE STREET | | | ACTON | CA | 93510 | |
| CYNTHIA NAVARRO LAW OFFICE | | 779 CALLE SORBONA UNIV GARDENS | | | SAN JUAN | PR | 00927 | |
| CYNTHIA OESER | | 1048 WAVERLY CT | | | YUBA CITY | CA | 95991 | |
| CYNTHIA PECENKA | | 416 GILBERTVILLE RD | | | WATERLOO | IA | 50707 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia Petty | | 704 Genessee St | | | Annapolis | MD | 21401 | |
| CYNTHIA PHUONG | | 7640 FERN AVE | | | ROSEMEAD | CA | 91770 | |
| Cynthia Pikulinski | | 1541 Vernon Road | | | Blue Bell | PA | 19422 | |
| CYNTHIA PORTER | | 6 RICHARDS AVE | | | SEYMOUR | CT | 06483 | |
| CYNTHIA R CHEEK AND CLEMMON THOMAS | | 1185 CHEEK FARM RD | CHEEK JR AND CL RICHMOND HOMES INC | | WALNUT COVE | NC | 27052 | |
| CYNTHIA R CLAUSEN ATT AT LAW | | 6900 HOUSTON RD STE 33 | | | FLORENCE | KY | 41042-4887 | |
| CYNTHIA R FLAHIVE ATT AT LAW | | 2360 E BIDWELL ST STE 105 | | | FOLSOM | CA | 95630 | |
| CYNTHIA R FLAHIVE ATT AT LAW | | 2360 E BIDWELL ST STE 1 | | | FOLSOM | CA | 95630 | |
| CYNTHIA R SCULLY ATT AT LAW | | PO BOX 21045 | | | BAKERSFIELD | CA | 93390 | |
| CYNTHIA R SLATE COOK ATT AT LAW | | PO BOX 1344 | | | DECATUR | AL | 35602 | |
| CYNTHIA R TUCZYNSKI ATT AT LAW | | 5007 S HOWELL AVE | | | MILWAUKEE | WI | 53207 | |
| Cynthia Rhoden | | 344 Bates St | | | Waterloo | IA | 50703-2816 | |
| CYNTHIA ROBERTSON | | 7759 MACEDAY LAKE RD | | | WATERFORD | MI | 48329 | |
| CYNTHIA ROWE DANTOINO ATT AT LAW | | 4200 PERIMETER CTR DR | | | OKLAHOMA CITY | OK | 73112 | |
| CYNTHIA RUSCH | | 582 PIONEER ROAD | | | WATERLOO | IA | 50701 | |
| Cynthia Saucedo | | 3000 W. Valley Forge Circle 11 | | | King of Prussia | PA | 19406 | |
| CYNTHIA SHARP ATT AT LAW | | 208 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| CYNTHIA SHAW | | JOHN CARROLL | 21 A STREET | | CONWAY | NH | 03818 | |
| CYNTHIA SKERIK | | 1710 8TH STREET | | | GILBERTVILLE | IA | 50634 | |
| CYNTHIA SLAGLE | | 106 SADIE SPRING CT | | | HUNTSVILLE | AL | 35806 | |
| CYNTHIA SMALLWOOD | | 117 E BLUEMONT ST | | | GRAFTON | WV | 26354-1205 | |
| CYNTHIA SMITH AND | BETTY EVERETT | 4581 WOODSIDE CIR | | | OLD HICKORY | TN | 37138-1923 | |
| CYNTHIA STRACHOTA | | 18839 N LAKE HAVEN DR | | | LEAD HILL | AR | 72644 | |
| CYNTHIA SULLIVAN | | 27W440 OAK CT | | | WINFIELD | IL | 60190 | |
| CYNTHIA T KENNEDY ATT AT LAW | | 308 1 2 E SIMPSON ST | | | LAFAYETTE | CO | 80026 | |
| CYNTHIA T LAWSON BS ATT AT LAW | | 6704 WATERMOUR WAY | | | KNOXVILLE | TN | 37912 | |
| CYNTHIA T VEGA | | 7927 W 34 LANE | | | HIALEAH | FL | 33018 | |
| Cynthia Taylor | | 415 Centre Avenue | | | Norristown | PA | 19403 | |
| Cynthia Thomas | | 721 Summit Run | | | Lewisville | TX | 75077 | |
| Cynthia Velarde | | 7509 Long Canyon Trail | | | Dallas | TX | 75249 | |
| Cynthia Venables | | 5077 15th Ave | | | La Porte City | IA | 50651 | |
| CYNTHIA VONHOLT CHEYNE AND | | 18 CARDINAL DR | DOUGLAS CHEYNE AND HOLT CHE VON | | WASHINGTON | NY | 10992 | |
| CYNTHIA WALTERS | | 11636 VACA PL | | | SAN DIEGO | CA | 92124 | |
| CYNTHIA WEAVER | | 7220 ORLANDO ST | | | HARRISBURG | PA | 17111-4926 | |
| CYNTHIA WILLIAMS COLE ATT AT LAW | | 1700 PACIFIC AVE STE 4400 | | | DALLAS | TX | 75201 | |
| CYNTHIA WINDER | | 5810 DEVONSHIRE DR | | | BETHESDA | CA | 20816 | |
| CYNTHIA WORRELL | | 658 HAWKINS STORE RD | | | KENNESAW | GA | 30144 | |
| CYNTHIA ZUNIGA PUIG ATT AT LAW | | 8100 BROADWAY ST STE 103 | | | SAN ANTONIO | TX | 78209 | |
| CYNTHIANA CITY | | PO BOX 67 | CITY OF CYNTHIANA | | CYNTHIANA | KY | 41031 | |
| CYNTHINA AND WILLIAM BRADLEY | | 1827 S KENDALL CT | AND WILLIAM BRADLEY III | | LAKEWOOD | CO | 80232 | |
| CYPERSKI, ROBERT H | | 1201 30TH ST NW STE 4B | | | CANTON | OH | 44709 | |
| Cypress - Fairbanks ISD | | 10494 Jones Rd., Rm 106 | | | Houston | TX | 77065 | |
| Cypress - Fairbanks ISD | Cypress - Fairbanks ISD | 10494 Jones Rd., Rm 106 | | | Houston | TX | 77065 | |
| Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYPRESS BEND IV | | 10191 W SAMPLE RD STE 203 | C O J AND L PROPERTY MANAGEMENT | | CORAL SPRINGS | FL | 33065 | |
| CYPRESS CHASE HOMEOWNERS | | PO BOX 686 | | | ESTERO | FL | 33929 | |
| CYPRESS CONSTRUCTION INC | | 728 BEL AIR RD UNIT 109 | | | BEL AIR | MD | 21014 | |
| CYPRESS COVE COMMUNITY DVP DIST | | 4801 S UNIVERSITY DR STE 132 | C O NEW COMMUNITY STRATEGIES | | DAVIE | FL | 33328 | |
| CYPRESS CREEK REALTY | | 3257 HWY 17 | | | GREEN COVE | FL | 32043 | |
| CYPRESS CREEK UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CYPRESS CREEK UD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| CYPRESS EAST TOWNHOMES HOMEOWNERS | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| CYPRESS FAIRBANKS ISD | | 10494 JONES RD 106 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77065 | |
| CYPRESS FAIRBANKS ISD | | 10494 JONES RD 106 | | | HOUSTON | TX | 77065 | |
| CYPRESS FAIRBANKS ISD | | BOX 692003 | TAX COLLECTOR | | HOUSTON | TX | 77269 | |
| CYPRESS FAIRWAY CONDOMINIUM | | 5443 VINELAND RD | | | ORLANDO | FL | 32811 | |
| CYPRESS FOREST PUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| CYPRESS FOREST PUD T | | 873 DULLIES AVE STE A | | | STAFFORD | TX | 77477 | |
| CYPRESS HEAD CLUB | | 7501 E CYPRESS HEAD DR | | | PARKLAND | FL | 33067 | |
| CYPRESS HILL MUD #1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| CYPRESS HILL MUD 1 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| CYPRESS HILL MUD 1 H | | PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| CYPRESS HILL MUD 1A | | 5 OAK TREE PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| CYPRESS INSURANCE | | | | | PASADENA | CA | 91109 | |
| CYPRESS INSURANCE | | PO BOX 881716 | | | SAN FRANCISCO | CA | 94188-1716 | |
| CYPRESS KLEIN UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| CYPRESS PLACE HOA | | 1420 N CLAREMONT BLVD | 205 D | | CLAREMONT | CA | 91711 | |
| CYPRESS POINT OWNERS ASSOCIATION | | PO BOX 13436 | | | FLORENCE | SC | 29504 | |
| CYPRESS POINTE COMMUNITY | | 4121 NW 37TH PL STE B | | | GAINESVILLE | FL | 32606-8147 | |
| CYPRESS PROPERTY AND CASUALTY CO | | 13810 N SUTTON PARK DR | | | JACKSONVILLE | FL | 32224-4237 | |
| CYPRESS PROPERTY AND CASUALTY CO | | PO BOX 31301 | | | TAMPA | FL | 33631 | |
| CYPRESS PROPERTY AND CASUALTY INS CO | | | | | SARASOTA | FL | 34230 | |
| CYPRESS REALTY INC | | 7270 4 COLLEGE PKWY | | | FORT MYERS | FL | 33907 | |
| CYPRESS SPRINGS OWNERS ASSOCIATION | | 5200 VINELAND RD STE 210 | | | ORLANDO | FL | 32811-7674 | |
| CYPRESS TEXAS LLOYDS INS CO | | | | | BASCOM | FL | 32423 | |
| CYPRESS TEXAS LLOYDS INS CO | | PO BOX 30224 | | | TAMPA | FL | 33630 | |
| CYPRESS TOWNSHIP | | CITY HALL | | | BETHANYALE | MO | 64424 | |
| CYPRESS TOWNSHIP | | CITY HALL | | | BETHANY | MO | 64424 | |
| CYPRESS TRACE CONDO ASSOCIATION | | 4800 N STATE RD STE 105 | C O PHOENIX MANAGEMENT SERVICES | | FORT LAUDERDALE | FL | 33319 | |
| CYPRESS UTILITIES INC | | PO BOX 422 | GROUND RENT COLLECTOR | | RIDERWOOD | MD | 21139 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYPRESS UTILITIES INC | | PO BOX 422 | TAX COLLECTOR | | RIDERWOOD | MD | 21139 | |
| CYPRESS VILLAGE HOMEOWNERS | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| CYPRESS VILLAGE POA INC | | 108 CYPRESS BLVD W | | | HOMOSASSA | FL | 34446 | |
| CYPRESS WOODS GOLF AND COUNTRY CLUB | | 3525 NORTHBROOKE DR | | | NAPLES | FL | 34119 | |
| CYPRESS WOODS INC | | 4800 CYPRESS WOODS DR | | | ORLANDO | FL | 32811 | |
| CYPRESS, MONTEREY | | 1550 S MAPLE ST | | | ESCONDIDO | CA | 92025 | |
| CYPRESS | | 2900 N W 48TH TERRACE OFFICE | | | FORT LAUDERDALE | FL | 33313 | |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR COLLECTOR | | ANITA HENRY RTA | 10494 JONES RD | | HOUSTON | TX | 77065 | |
| CYPRESS-FAIRBANKS ISD | ASSESSOR COLLECTOR | 10494 JONES RD # 106 | | | HOUSTON | TX | 77065 | |
| CYPRESSWOOD UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| CYREXX SERV SPECIAL ASSET MANG | | 701 OAKFIELD DR STE 225 | PO BOX 874 | | BRANDON | FL | 33509-0874 | |
| CYREXX SERVICES FOR VPR | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| CYREXX SERVICES LLC | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| CYREXX SERVICES LLC | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510-3932 | |
| CYREXX SERVICES LLC | | P.O.BOX 874 | | | BRANDON | FL | 33509 | |
| CYREXX SERVICES | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510-3932 | |
| CYREXX SERVICES | | PO BOX 874 | | | BRANDON | FL | 33509 | |
| Cyprexx | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| Cyprexx | | 525 GRAND REGENCY BLVD | | | BRANDON | FL | 33510-3932 | |
| Cyprexx | | 701 OAKFIELD DR STE 225 | PO BOX 874 | | BRANDON | FL | 33509-0874 | |
| Cyprexx | | 710 Oakwood Drive | | | BRANDON | FL | 33511 | |
| Cyprexx | | P.O.BOX 874 | | | BRANDON | FL | 33509 | |
| CYPRIAN VIALVA AND TUIT SERVICES | | 15 SIMPSON ST | LLC | | HARTFORD | CT | 06112 | |
| CYR PLANTATION | | HCR 63 BOX 56 | CYR PLANTATION | | CYR PLANTATION | ME | 04785 | |
| CYR PLANTATION | | HCR 63 BOX 56 | CYR PLANTATION | | VAN BUREN | ME | 04785 | |
| CYR REAL ESTATE | | 383 MAIN | | | MAOLA WASKER | ME | 04156 | |
| CYR, MARY E | | 120 CLAYBROOK | | | ST CHARLES | MO | 63304 | |
| CYR, MICHELE | | 122 GATEWOOD CT | | | PINE | CO | 80470-7998 | |
| CYR, ROBERT & BARRY, PATRICIA | | 398 BACK ROAD | | | DOVER | NH | 03820 | |
| CYRIL AND KATHRYN MASSAR AND | | 658 LYNDSEY LN | CLEANRITE BUILDRITE | | YUBA CITY | CA | 95993 | |
| CYRIL PIRES JR AND | | DEBRA B PIRES | 94-1099 HAPALIMA PLACE | | WAIPAHU | HI | 96797 | |
| CYRIL R AND CATHLEEN DEGROOD | | 1260 GLADIOLAS DR | REMBRANDT ENTERPRISE INC | | WINTER PARK | FL | 32792 | |
| CYRON AND MILLER LLP | | 100 N PITT ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| CYRUS AND KIMBERLEE DOHRMANN AND | | 14 S SUNRISE DR | RESTORATION SOLUTIIONS INC | | MONTESANO | WA | 98563 | |
| CYRUS J ROEDEL ATT AT LAW | | 1924 VISTA AVE | | | BOISE | ID | 83705 | |
| CYRUS, ROGER W & CYRUS, ELAINE P | | 64 GREEN SPRINGS DRIVE | | | MADISON | CT | 06443 | |
| CYRUS, STEPHANIE | | 232 WYCOFF ST | NAZ INDUSTRIES INC | | BROOKLYN | NY | 11217 | |
| CYTACKI, MARGARET S | | 7207 PINEHURST LN | | | GRAND BLANC | MI | 48439 | |
| CZADANKIEWICZ, CATHY | | 4501 ANTIQUE LN | | | RALEIGH | NC | 27616 | |
| CZARNECKI AND PIFKO ESQS | | 291 HERBERTSVILLE RD | | | BRICK | NJ | 08724 | |
| CZARNECKI, DOROTHY M | | 46118 PRIVATE SHORE DR | | | CHESTERFIELD | MI | 48047 | |
| CZARNIECKI, JOHN J | | 2334 E MALLARD CT | | | GILBERT | AZ | 85234 | |
| CZEIZLER, WALTER H | | 29200 VASSAR DR STE 510 | | | LIVONIA | MI | 48152 | |
| CZEKAJ CONSTRUCTION CORP | | 5652 N OVERHILL AVE | | | CHICAGO | IL | 60631 | |
| CZEKALSKI REAL ESTATE | | BOX 25 2725 FREEPORT RD | | | NATRONA HEIGHTS | PA | 15065 | |
| CZEKALSKI, BARBARA | | 1444 STAGE COACH RD | | | WOODSTOCK | VA | 22664 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CZESLAW AND BARBARA BRZAKALA | | 5222 NW 55TH TERRACE | | | COCONUT CREEK | FL | 33073 | |
| CZUBEK, JAMES J | | 149 ALTURA VISTA | | | LOS GATOS | CA | 95032 | |
| CZURAK, MIKOLAY & CZURAK, ALICJA | | 6239 W MANITOBA STREET | | | MILWAUKEE | WI | 53219 | |
| CZYSZCZON, BRIGID | | 236 ELM AVE | | | MEDIA | PA | 19063-0000 | |
| D & D APPRAISALS INC | | 177 N US HWY ONE #290 | | | TEQUESTA | FL | 33469 | |
| D & J PROPERTIES | | 10186 WILSON AVE | | | RANCHO CUCAMONGA | CA | 91737-2316 | |
| D & L COFFEE SERVICE INC | | 7000 HOLSTEIN AVENUE #3 | | | PHILADELPHIA | PA | 19153 | |
| D (original creditor MCI) | | c/o Williams, Gladys L | 2628 Linwood Ave | | Pittsburgh | PA | 15214-3006 | |
| D (original creditor MCI) | | P. O. Box 10497 | | | Greenville | SC | 29603- | |
| D AMATO, PEGGY L | | 205 E WASHINGTON AVE | | | HARTFORD | WI | 53027 | |
| D AMICO AND CHENELLE | | 33 WALDO ST | | | WORCHESTER | MA | 01608 | |
| D AND A GONZALEZ AND DANIEL AND | | 19911 ARBOR CREEK DR | ANGELA GONZALEZ | | KATY | TX | 77449 | |
| D AND D CONSTRUCTION | | 117 TILSON RD | | | ATHENS | GA | 30606 | |
| D AND D CONSTRUCTION | | 2468 COSSIN DR | | | MASHVILLE | TN | 37207 | |
| D AND D REALTY GROUP LLC | | 1033 SW HIGHLAND AVE | | | REDMOND | OR | 97756 | |
| D AND E GENERAL CONTRACTOR | | 380 CHERRY ST | KEVIN AND DEBORAH KING | | BRIDGEWATER | MA | 02324 | |
| D AND F | | 6665 WARREN RD | | | OAKLAND | TN | 38060 | |
| D AND G CHRISTENSEN | | 205 E 3RD ST | | | ABERDEEN | WA | 98520 | |
| D AND G HANDYMAN SERVICES LLC | | 11317 E DESERT VISTA RD | | | SCOTTSDALE | AZ | 85255 | |
| D AND G HANDYMAN SERVICES | | 423 W MAIN | BUDDY JUSTICE | | DURAND | MI | 48429 | |
| D AND H BUILDERS LLC | | 222 NORTON ST | | | RIVERSIDE | RI | 02915 | |
| D AND J BLOME INC | | 4325 MOUNTAIN VIEW RD | | | GLENDALE | AZ | 85302 | |
| D AND J PROPERTY MANAGEMENT | | 4125 GUNBARN RD | | | ANDERSON | IN | 46011 | |
| D AND J ROOFING AND CONSTRUCTION INC | | 14217 SW 177TH ST | | | MIAMI | FL | 33177 | |
| D AND JS ROOFING | | 5157 PRAYTEER BLVD | | | BARATARIA | LA | 70036 | |
| D AND K ENTERPRISES INC | | 3071 LAKEFIELD RD | COLLECTOR | | YORK | PA | 17402 | |
| D AND K HENK REALTY INC | | 38039 5TH AVE | | | ZEPHYRHILLS | FL | 33542 | |
| D AND K REALTY | | 38039 5TH AVE | | | ZEPHYRHILLS | FL | 33542 | |
| D AND L CRAWLSPACE AND BASEMENT | | 8765 STATE ROUTE 1078 N | | | HENDERSON | KY | 42420 | |
| D AND M ROOFING AND REPAIR | | 335 CASEY RD | | | TRENTON | GA | 30752 | |
| D AND P RESTORATION | | 1276 B JOE FRANK HARRIS PKWY | | | CARTERSVILLE | GA | 30120 | |
| D AND R DOOR CABINET | | 10443 SW 185 TERRACE | | | MIAMI | FL | 33157 | |
| D AND SONS | | 4632 METPARK DR | | | LAS VEGAS | NV | 89110 | |
| D ANTHONY SOTTILE ATT AT LAW | | 40 W FOURTH ST STE 1810 | | | DAYTON | OH | 45402 | |
| D ARCY NICOLE GREEN ATT AT LAW | | 300 E MAIN ST | | | SALISBURY | MD | 21801 | |
| D B A CENTURY 21 MARIO REAL ESTATE | | 1218 BENNINGTON ST | | | EAST BOSTON | MA | 02128 | |
| D B A E EXECUTIVE REALTY | | 11754 JOLLYVILLE RD STE 106 | | | AUSTIN | TX | 78759 | |
| D B A KAATERSKILL REALTY | | 262 BROADWAY | | | MONTICELLO | NY | 12701 | |
| D B A KELLER WILLIAMS CLEARLAKE NAS | | 18100 UPPER BAY RD STE 100 | | | HOUSTON | TX | 77058 | |
| D B A PREFERRED CAROLINAS REALTY I | | 8600 SAM FURN RD STE 110 | | | HUNTERSVILLE | NC | 28078 | |
| D B A PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLZ BLVD 102 | | | WINSTON SALEM | NC | 27103 | |
| D B A THE PRUDENTIAL CALIFORNIA REA | | 1101 SYLVAN AVE STE A 7 | | | MODESTO | CA | 95350 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D B A VALUE PROPERTIES REALTY | | 423 W TWELFTH ST | | | DALLAS | TX | 75208 | |
| D B WARLICK AND CO | | PO BOX 1260 | | | NORTH HAMPTON | NH | 03862 | |
| D BARRETT BURGE ATT AT LAW | | 2631 REYNOLDA RD | | | WINSTON SALEM | NC | 27106 | |
| D BLAIR CLARK ATT AT LAW | | 1513 TYRELL LN STE 130 | | | BOISE | ID | 83706 | |
| D BLAIR CLARK ATT AT LAW | | PO BOX 2773 | | | BOISE | ID | 83701 | |
| D BRENT MARSHALL ATT AT LAW | | 200 E MARKET ST | | | WASHINGTON COURT HOUS | OH | 43160 | |
| D BROOKE STEPHENSON ATT AT LAW | | 700 E MAIN ST STE 1650 | | | RICHMOND | VA | 23219 | |
| D BRUCE CAMERON ATT AT LAW | | 1290 7TH ST STE 5 | | | SLIDELL | LA | 70458 | |
| D BRUCE JONES ATT AT LAW | | 700 1ST AVE | | | SULPHUR | LA | 70663 | |
| D BRUCE ORWIN ATT AT LAW | | PO BOX 716 | | | SOMERSET | KY | 42502 | |
| D C WATER AND SEWER AUTHORITY | | FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| D CHARLES BALL ATT AT LAW | | 1300 N 78TH ST STE 202 | | | KANSAS CITY | KS | 66112 | |
| D CONRAD GALL ESQ ATT AT LAW | | 420 PROFESSIONAL BLDG | | | FAIRMONT | WV | 26554 | |
| D CULLEN AND ASSOCIATES | | 200 MAIN ST | | | TOMS RIVER | NJ | 08753 | |
| D DAVID AND SHARON MARCYES | | 1379 SEVILLE WAY | AND ALPINE CLEANING RESTORATION | | BOUNTIFUL | UT | 84010 | |
| D DAVID SEXTON II ATT AT LAW | | 9539 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| D DEAN PLOCHER PC | | 130 S BEMISTON AVE STE 508 | | | SAINT LOUIS | MO | 63105 | |
| D DERK DEMAREE ATT AT LAW | | 112 N MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| D DOUGLAS TITUS ATT AT LAW | | 6041 CALIFORNIA AVE SW STE 102 | | | SEATTLE | WA | 98136 | |
| D E DISMUKES ATT AT LAW | | PO BOX 1114 | | | TULSA | OK | 74101 | |
| D E G ROOFING INC | | 40 GATEHOUSE RD | | | WESTMINSTER | MA | 01473 | |
| D E M | | 235 PROMENADE ST RM 200 | | | PROVIDENCE | RI | 02908 | |
| D E M | | 235 PROMENADE ST RM 220 | | | PROVIDENCE | RI | 02908 | |
| D E TABORSKY AND ASSOCIATES | | 1211 S BOWEN RD STE 201 | | | ARLINGTON | TX | 76013 | |
| D ERIC NEFF ATT AT LAW | | 300 N MAIN ST STE D | | | CROWN POINT | IN | 46307 | |
| D GREGORY MULLIGAN ATT AT LAW | | 3209 W 76TH ST STE 200 | | | EDINA | MN | 55435 | |
| D H CONSTRUCTION INC | | 4324 ORANGE GROVE AVE | | | SACRAMENTO | CA | 95841 | |
| D J ASSETS LLC | | 2888 LOKER AVE EAST # 101 | | | CARLSBAD | CA | 92010 | |
| D J DAVIS ATTORNEY AT LAW | | 630 N STATE ST | | | GREENFIELD | IN | 46140 | |
| D J HAMPTON INC | | 783 COUNTY ROAD 13 S | | | SAINT AUGUSTINE | FL | 32092-9613 | |
| D J MASON ATT AT LAW | | 3265 W 4TH ST | | | WATERLOO | IA | 50701 | |
| D J SPERANO | | 136 HOLIDAY HARBOR | | | CANANDAIGUA | NY | 14424-2416 | |
| D JEAN RYAN ATT AT LAW | | PO BOX 561507 | | | MIAMI | FL | 33256 | |
| D JEAN RYAN ESQ ATT AT LAW | | 3900 NW 79TH AVE STE 417 | | | MIAMI | FL | 33166 | |
| D JUSTIN HARELIK ATT AT LAW | | 15760 VENTURA BL STE 1100 | | | ENCINO | CA | 91436 | |
| D KAY CRAFT ATT AT LAW | | 1017 KENTUCKY ST | | | BOWLING GREEN | KY | 42101 | |
| D KEITH ROLAND ATT AT LAW | | 1192 N RD NE | | | WARREN | OH | 44483 | |
| D KENT SHELTON PC | | 5000 AUSTELL POWDER SPRINGS RD | | | AUSTELL | GA | 30106 | |
| D KEVIN DAVIS ATT AT LAW | | 44841 VAN DYKE AVE | | | UTICA | MI | 48317 | |
| D L GENERAL CONTRACTING INC | | 13370 SW LARSON ST | | | BEAVERTON | OR | 97005 | |
| D L PETTUS REAL ESTATE | | 106 E MATING ST | | | LANCASTER | SC | 29720 | |
| D L PETTUS REAL ESTATE | | PO BOX 1075 | | | LANCASTER | SC | 29721 | |
| D LEE HODGES ATT AT LAW | | 205 20TH ST N | | | BIRMINGHAM | AL | 35203 | |
| D LEON SPROLES ATT AT LAW | | 107 E 5TH AV | | | ROME | GA | 30161 | |
| D MARIN DEVELOPMENT INVESTMENTS LLC | | 1900 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| D MAX GARDNER ATT AT LAW | | 1800 30TH ST FL 4 | | | BAKERSFIELD | CA | 93301 | |
| D MICHAEL CASE ATT AT LAW | | 200 DOUGLAS AVE | | | WICHITA | KS | 67202 | |
| D MICHAEL LAPLANT AND | | 2250 E 36TH ST | BONNIE MASTERSON | | TULSA | OK | 74105 | |
| D N R MAINTENANCE | | 307 E JEFFERSON ST | | | WESTVILLE | IN | 46391 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D N U PRU ASHWANI REALTY INC | | 3059 EASTCHESTER RD | | | BRONX | NY | 10469 | |
| D PATRICK KEATING ATT AT LAW | | PO BOX 490 | | | OPELOUSAS | LA | 70571 | |
| D PETER SEGUIN ATT AT LAW | | 110 2ND ST | | | HUDSON | WI | 54016 | |
| D PHILLIP ANDERSON ATT AT LAW | | 6205 EXECUTIVE BLVD | | | ROCKVILLE | MD | 20852 | |
| D RANDALL ENSMINGER ATT AT LAW | | 110 GATEWAY DR 260 | | | LINCOLN | CA | 95648 | |
| D RANDALL ENSMINGER ATT AT LAW | | 110 GATEWAY DR STE 260 | | | LINCOLN | CA | 95648 | |
| D RANDALL ENSMINGER ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| D RANDY WINNER ATT AT LAW | | 410 CENTRAL AVE STE 606 | | | GREAT FALLS | MT | 59401 | |
| D RAY BARKER ATT AT LAW | | PO BOX 9408 | | | MOSCOW | ID | 83843 | |
| D RAY BARKER ATTORNEY AT LAW | | 204 E FIRST ST | PO BOX 9408 | | MOSCOW | ID | 83843 | |
| D RICHARD DETWILER AND ASSOCIATES | | PO BOX 9662 | | | YOUNGSTOWN | OH | 44513 | |
| D ROB HEATING AND COOLING | | 5454 WALLACE AVE | | | INDIANAPOLIS | IN | 46220 | |
| D RUSSELL JONES JR ATT AT LAW | | PO BOX 671 | | | SOUTHAVEN | MS | 38671 | |
| D SCOTT LAUTNER ATT AT LAW | | 68 OLD CLAIRTON RD | | | PITTSBURGH | PA | 15236 | |
| D SCOTT REALTY | | 114 E DENVER ST | | | HOLYOKE | CO | 80734 | |
| D SCOTT TYREE ATT AT LAW | | PO BOX 185 | | | SCOTT DEPOT | WV | 25560 | |
| D STEPHEN DUNCAN ATT AT LAW | | PO BOX 1848 | | | JOHNSON CITY | TN | 37605 | |
| D STEPHEN MONSON ATT AT LAW | | 6850 BROCKTON AVE STE 210 | | | RIVERSIDE | CA | 92506 | |
| D TODD DOSS ATT AT LAW | | 725 SE BAYA DR STE 102 | | | LAKE CITY | FL | 32025 | |
| D TURNER MATTHEWS ESQ ATT AT LAW | | 1720 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| D TURNER MATTHEWS | | 1720 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 | |
| D VAN BUSKIRK APPRAISAL SERVICES | | PO BOX 1245 | | | APPLE VALLEY | CA | 92307 | |
| D W ROOFING AND CONSTRUCTION INC | | 17102 217TH | | | PURCELL | OK | 73080 | |
| D WILLIAM DAVIS ATT AT LAW | | 407A HOWARD ST | | | BRIDGEPORT | OH | 43912 | |
| D&B | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| D&B | | PO BOX 75542 | | | CHICAGO | IL | 60675-5542 | |
| D&R APPRAISAL SERVICES, INC. | | C/O DAWN BLALOCK | 37128 CARDIGAN PLACE | | PURCELLVILLE | VA | 20132 | |
| D&S COMMUNICATIONS | | 1355 N MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| D, SHERRY | | 2654 LOWELL CIR | SYDNEY E STIGALL | | MELBOURNE | FL | 32935 | |
| D, WILLIAM | | 919 HILLANDALE DR | | | ANTIOCH | IL | 60002 | |
| D. KIMBERLI WALLACE PLLC | JERRY R SINGLETON & KIMBERLY K SINGLETON V US BANK NATL ASSOC AS TRUSTEE & GMAC MRTG, LLC & HOMECOMINGS FINANCIAL, LLC, ET AL | 9500 Ray White Road, Suite 200 | | | Fort Worth | TX | 76244-9105 | |
| D. M NELSON AND LUANN T NELSON | | 131 EDWIN PL | | | ASHEVILLE | NC | 28801 | |
| D.B.T.APPRAISALS INC | | 425 WAKE ROBIN ROAD | | | COCKEYSVILLE | MD | 21030 | |
| D.C. INVESTORS LLC | | 869 S BREEZY WAY | | | POST FALLS | ID | 83854-7443 | |
| D.W. SKELTON & ASSOCIATES, INC. | | 5952 ROYAL LN, STE 114 | | | DALLAS | TX | 75230 | |
| D2B SOLUTIONS APS | | KOSTSKOLEVEJ 5-7 | 2880 BAGSVAERD | | DENMARK | | | Canada |
| D2D INVESTMENTS | | 401 MOBIL AVE #7 | | | CAMARILLO | CA | 93010 | |
| DAALRES AGOSTO | | 4704 MURRAY HILL RD. | | | TAMPA | FL | 33615 | |
| DABB, WILLIAM | | 7027 N 25TH DR | | | PHOENIX | AZ | 85051 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DABBELT LIMITED LIABILITY CO | | 909 N MAIN ST | | | CELINA | OH | 45822 | |
| DABEL, KATHI | | 4897 W CHILLY PEEK DR | | | RIVERTON | UT | 84096-1756 | |
| DABLIN, RICHARD | | 3834 SHERIDAN RD | | | CAMERON PARK | CA | 95682 | |
| DABNEY, JAMES C | | ROUTE 1 BOX 440 | | | POINT PLEASANT | WV | 25550 | |
| DABNEY, RUBY | | 801 3RD ST | CHARLES HENRY | | FRANKLIN | LA | 70538 | |
| Dacari Palmer | | 3084 220th Street | | | Winthrop | IA | 50682 | |
| Dachao Hou | | 117 Embassy Dr | | | North Wales | PA | 19454 | |
| DACKMAN GROUND RENTS | | 221 MARYLAND AVE | DACKMAN GROUND RENTS | | BALTIMORE | MD | 21221-3434 | |
| DACKMAN GROUND RENTS | | 2221 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| DACKMAN GROUND RENTS | | 2221 MARYLAND AVE | DACKMAN GROUND RENTS | | BALTIMORE | MD | 21218 | |
| DACKMAN GROUND RENTS | | 2221 MARYLAND AVE | GR RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| DACONO SANITATION DISTRICT | | 11307 BUSINESS PARK CIR | | | FIRESTONE | CO | 80504-5270 | |
| DACQUISTO, MICHAEL P | | PO BOX 992631 | | | REDDING | CA | 96099 | |
| DADALI, CHRISTINE A & DADALI, ABDULLAH M | | 181 WEST SHORE DRIVE | | | EXETER | RI | 02822 | |
| DADD AND NELSON PLLC | | 11 EXCHANGE ST | | | ATTICA | NY | 14011 | |
| DADDINO, CARLOS M | | 2905 NW 55 STREET | | | MIAMI | FL | 33142 | |
| DADE CLERK OF SUPERIOR COURT | | PO BOX 417 | MAIN ST | | TRENTON | GA | 30752 | |
| DADE COUNTY | | 300 W WATER ST | DADE COUNTY COLLECTOR | | GREENFIELD | MO | 65661 | |
| DADE COUNTY | | DADE COUNTY COURTHOUSE | | | GREENFIELD | MO | 65661 | |
| DADE COUNTY | | PO BOX 349 | COUNTY COURTHOUSE | | TRENTON | GA | 30752 | |
| DADE COUNTY | | PO BOX 349 | TAX COMMISSIONER | | TRENTON | GA | 30752 | |
| DADE COUNTY | TAX COMMISSIONER | PO BOX 349 | COUNTY COURTHOUSE | | TRENTON | GA | 30752 | |
| DADE RECORDER OF DEEDS | | DADE COUNTY COURTHOUSE | | | GREENFIELD | MO | 65661 | |
| DADEVILLE CITY | | COURTHOUSE | | | DADEVILLE | MO | 65635 | |
| DADEVILLE | | 1024 E DADE 42 | NANCY VANCE COLLECTOR | | DADEVILLE | MO | 65635 | |
| DADING, PATRICIA | | 2716 CORTLAND PL NW | | | WASHINGTON | DC | 20008 | |
| DAE H LEE AND | | YOUNG A LEE | 19029 MERION DRIVE | | NORTHRIDGE | CA | 91326 | |
| DAE K MOON AND | | KYUNG SOOK MOON | 8371 JOVIN CIRCLE | | SPRINGFIELD | VA | 22153 | |
| DAFF, CHARLES W | | 2122 N BROADWAY | | | SANTA ANA | CA | 92706-2614 | |
| DAFF, CHARLES W | | 2700 N MAIN ST STE 600 | | | SANTA ANA | CA | 92705 | |
| DAFTER TOWNSHIP TREASURER DAFTER | | 3047 W 10 MILE RD | PO BOX 81 | | DAFTER | MI | 49724 | |
| DAFTER TOWNSHIP | | 3047 W 10 MILE RD PO BOX 81 | TREASURER DAFTER TWP | | DAFTER | MI | 49724 | |
| DAFTER TOWNSHIP | | 3047 W 10 MILE RD PO BOX 81 | TREASURER HULBERT TWP | | DAFTER | MI | 49724 | |
| DAGEENAKIS, ELEANOR J | | PO BOX 705 | | | CLIFTON | CO | 81520-8903 | |
| DAGENET, KENNETH P | | 411 ABERDEEN TERRACE | | | GREENSBORO | NC | 27403-0000 | |
| DAGGETT AND ASSOC REAL ESTATE | | 200 W MAIN | | | ENTERPRISE | OR | 97828 | |
| DAGGETT AND ASSOC | | 200 W MAIN | | | ENTERPRISE | OR | 97828 | |
| DAGGETT COUNTY RECORDER | | 95 N 1ST W | | | MANILA | UT | 84046 | |
| DAGGETT COUNTY | | PO BOX 219 | VICKEY MCKEE COUNTY TREASURER | | MANILA | UT | 84046 | |
| DAGGETT COUNTY | | PO BOX 400 | VICKEY MCKEE COUNTY TREASURER | | MANILA | UT | 84046 | |
| DAGGETT TOWNSHIP | | N 9392 US 41 | TREASURER DAGGERT TWP | | DAGGETT | MI | 49821 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daggett, Donovan & Perry, PLLC | LONG, MARY WILLIAMS V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | PO Box 389, 12 S Poplar Street | | | Marianna | AR | 72360-2320 | |
| DAGGETT, STEVE | | 1217 S NORTON AVE | | | SIOUX FALLS | SD | 57105-0522 | |
| DAGHASH, ATTALLAH | | 115 JACKSONVILLE ROAD | | | TOWACO | NJ | 07082 | |
| Daghbashyan, Hrair | HOMECOMINGS FINANCIAL, LLC, VS HRAIRDAGHBASHYAN, AN INDIVIDUAL, LIANNA GRIOGORYAN, AN INDIVIDUAL, E-LOAN INC, A CORP, P ET AL | 15400 Covello Street | | | Van Nuys | CA | 91406 | |
| DAGHER, IBRAHIM B & DAGHER, RAFIF S | | 24 CROWN RIDGE ROAD | | | WELLESLEY | MA | 02482 | |
| DAGLE ELECTRICAL CONSTRUCTION CORP | | P O BOX 760982 | | | MELROSE | MA | 02176 | |
| DAGMAR LLAUDY ESQ ATT AT LAW | | 814 PONCE DE LEON BLVD STE 513 | | | CORAL GABLES | FL | 33134-3035 | |
| DAGOBERTO GUTIERREZ AND | | CLAUDIA GUTIERREZ | 4215 GREATPLAINS DR. N.E. | | SALEM | OR | 97305 | |
| DAGOSTINO HOBLOCK FLANERY JERAM | | 187 WOLF RD | | | ALBANY | NY | 12205-1138 | |
| DAGOSTINO, JOHN | | 3322 S CHEIRY ST | | | DENVER | CO | 80222 | |
| DAGRIN, PIERRE L & WARREN, NAKIA | | 21559 SW 88TH AVE | | | MIAMI | FL | 33189 | |
| DAGSBORO TOWN | | PO BOX 420 | T C OF DAGSBORO TOWN | | DAGSBORO | DE | 19939 | |
| DAGSBORO TOWN | | PO BOX 420 | TAX COLLECTOR | | DAGSBORO | DE | 19939 | |
| DAHAG SERVICES | | 2621 SANDY PLAINS RD STE 202 | | | MARIETTA | GA | 30066-4277 | |
| DAHAN, VALERIE D | | 3209 KINGS WAY | | | LAS VEGAS | NV | 89102 | |
| DAHAR, VICTOR W | | 20 MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| DAHER COMPANIES | | 235 E ST | | | METHUEN | MA | 01844 | |
| DAHIYA AND ASSOCIATES PC | | 325 BROADWAY STE 304 | | | NEW YORK | NY | 10007 | |
| DAHIYA AND ASSOCIATES PC | | 74 09 THIRTY SEVENTH AVE SUIT | | | JACKSON HEIGHTS | NY | 11372 | |
| DAHL DAVIS INC | | PO BOX 450 | | | AGOURA HILLS | CA | 91376 | |
| DAHL OIL COMPANY DIV | | BOX 431 | | | NORWICH | CT | 06360 | |
| DAHL, DIANE | | 3902 W 41ST ST | | | SIOUX FALLS | SD | 57106 | |
| DAHL, MELISSA L | | 2425 5TH ST | | | ENCINITAS | CA | 92024-6408 | |
| DAHLBERG LIGHT AND POWER COMPANY | | 9221 E MAIN PO BOX 300 | | | SOLON SPRING | WI | 54873 | |
| DAHLIA A WILLIAMS PAUL ESQ | | PO BOX 821315 | | | PEMBROKE PINES | FL | 33082 | |
| DAHLIA AT PLANTATION | | 1941 NW 150 AVE | C O LANDMARK MANAGEMENT | | HOLLYWOOD | FL | 33028 | |
| DAHLIA FORRESTER AND GA | | 1790 SW MONTERREY LN | CONSTRUCTION GROUP | | PORT ST LUCIE | FL | 34953 | |
| DAHLKE, ROBERT M & DAHLKE, SHARON E | | 2240 GEORGE BUTLER RD | | | MERIDIAN | MS | 39301-7567 | |
| DAHLKE, ROBERT M | | 1308 66TH STREET | | | MERIDIAN | MS | 39305-1111 | |
| DAI ROSENBLUM ATT AT LAW | | 254 NEW CASTLE RD STE B | | | BUTLER | PA | 16001 | |
| DAI TOKYO ROYAL STATE INSURANCE | | 1600 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| DAI TOKYO ROYAL STATE INSURANCE | | | | | HONOLULU | HI | 96814 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAIDONE, GASPARE | | 312 7TH ST | ENGLESON AND ASSOCIATES | | JUPITER | FL | 33458 | |
| DAIGLE, JOHN | | 23983 ARROWHEAD POINT | | | NEW CANEY | TX | 77357-0000 | |
| DAIGREPONT, JAMES J & DAIGREPONT, VIRGIN D | | 1766 HIGHWAY 115 | | | MANSURA | LA | 71350-4172 | |
| DAIL A CROMMETT REAL ESTATE | | 201 MONTAGUE RD | PO BOX 201 | | WEST ENFIELD | ME | 04493 | |
| DAIL KYLE | | 6451 EAST LAKE DRIVE | | | SAN DIEGO | CA | 92119 | |
| Dail, James D | | 2200 Kleen St | | | Virginia Beach | VA | 23451 | |
| DAILEY AND BERGER | | 555 PERKINS EXTENDED STE 308 | | | MEMPHIS | TN | 38117 | |
| DAILEY AND BERGER | | 555 PERKINS EXTENDED STE 415 | | | MEMPHIS | TN | 38117 | |
| DAILEY LAW OFFICE | | 3 CIVIC CTR PLZ STE 400 | | | MANKATO | MN | 56001 | |
| DAILEY RESTIFO AND KARLE | | 900 STATE ST STE 310 | | | ERIE | PA | 16501 | |
| DAILEY, ARLENE | GROUND RENT COLLECTOR | 8280 STONE CROP DR UNIT C | | | ELLICOTT CITY | MD | 21043-4982 | |
| DAILEY, ARLENE | GROUND RENT | 8280 STONE CROP DR UNIT C | | | ELLICOTT CITY | MD | 21043-4982 | |
| DAILEY, BILL | | 1651 LENNI DR | | | WESTCHESTER | PA | 19382 | |
| DAILEY, IRENE A | | PO BOX 532 | | | ENGLEWOOD | FL | 34295-0532 | |
| DAILEY, PATRICK T | | BONUAN BLUE BEACH SUBDIVISION | DALAGANG BUKID STREYSAM APT1 | | DAGUPAN CITY PHILIP | FL | 02400 | |
| DAILEY, PAUL E & DAILEY, JUDITH M | | 2907 PLEASANT HILL RD | | | HANOVER | PA | 17331-0000 | |
| DAILEY, TRACY | | 9303 AUTUMN SUN | | | SAN ANTONIO | TX | 78254 | |
| DAILY HAMPSHIRE GAZETTE | | 115 CONZ ST | P.O. BOX 299 | | NORTHAMPTON | MA | 01061-0299 | |
| DAILY JOURNAL CORP | | PO BOX 54026 | | | LOS ANGELES | CA | 90054 | |
| DAILY, MICHELE & JEROME SR, P | | 12165 KARNEY AVE | | | PORT CHARLOTTE | FL | 33981-1420 | |
| Daina Samuel | | 19 Vermont Drive | | | Bristol | CT | 06010 | |
| DAINA WOOD | | 9675 CAMINITO DEL FELIZ | | | SAN DIEGO | CA | 92121-1903 | |
| DAINEN N PENTA ATT AT LAW | | 600 STEWART ST STE 724 | | | SEATTLE | WA | 98101 | |
| DAINES, JOHN R & DAINES, BARBARA S | | 1694 AUSTIN AVENUE | | | LOS ALTOS | CA | 94024-6103 | |
| DAINES, OLSEN | | 141 NW GREENWOOD AVE STE 201 | | | BEND | OR | 97701 | |
| DAINES, REX K | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| DAIRL E AND ALICIA MSTOKES | | 378 CLYDESDALE DR | AND KORIFI CONSTINC | | VALLEJO | CA | 94591 | |
| DAIRYLAND APPRAISAL | | N6471 390TH ST | | | MENOMONIE | WI | 54751 | |
| DAIRYLAND INSURANCE COMPANY | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| DAIRYLAND TOWN | | 816 E KINGSDALE RD | TREASURER DAIRYLAND TOWN | | DAIRYLAND | WI | 54830 | |
| DAIRYLAND TOWN | | 816 E KINGSDALE RD | TREASURER DAIRYLAND TOWN | | DAIRYLAND | WI | 54830 | |
| DAIRYLAND TOWN | | RT 3 BOX 413 | | | DANBURY | WI | 54830 | |
| DAIS, CRISTITA S & DAIS, PATRICK J | | 308 HANS WAY | | | SAN JOSE | CA | 95133-0000 | |
| DAIS, OTIS | | 5176 AVANTI CT | | | STONE MOUNTAIN | GA | 30088 | |
| DAISE AND ASSOCIATES PA | | 3900 W FLAGLER ST | | | MIAMI | FL | 33134 | |
| DAISEY UTILITY | | 8900 LINDEN LN | | | SILVER SPRING | MD | 20901 | |
| DAISON LLC | | 4120 30TH STREET #203 | | | SAN DIEGO | CA | 92104 | |
| DAISY E HAWKINS | | 4436 DOUGLAS ST NE | | | WASHINGTON | DC | 20019 | |
| DAISY M HOLDER ATT AT LAW | | 1625 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 | |
| DAISY S MOBLEY AND | | 810 ARCHDALE DR | JOHN MOBLEY | | CHARLOTTE | NC | 28217 | |
| DAISY S WHITE | | 4028 OVERBROOK LN | | | HOUSTON | TX | 77027 | |
| DAISY WILSON AND CLIVE AND | | 8554 11TH AVE | VINETTE HUTCHINSON AND OPEN FIELDS CONSTRUCTION | | SILVER SPRING | MD | 20903 | |
| DAISYTOWN BORO | | 93 BAIKER ST | | | JOHNSTOWN | PA | 15902 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAISYTOWN BORO | | 93 BAIKER ST | T C OF DAISYTOWN BOROUGH | | JOHNSTOWN | PA | 15902 | |
| DAIUY NGYUEN | | 4120 30TH ST STE B | | | SAN DIEGO | CA | 92104 | |
| DAIVD J SKOLNICK ATTORNEY AT LAW | MICHELLE SMITH VS THE BANK OF NEW YORK MELLON TRUST COMPANY, NA | 62 Thumbull Street | | | New Haven | CT | 06510 | |
| DAJKA AND POPLAWSKI ATT AT LAW | | 596 MANHATTAN AVE | | | BROOKLYN | NY | 11222 | |
| DAKMAK, GEORGE P | | 600 FORD BUILDING | | | DETROIT | MI | 48226 | |
| DAKOTA COUNTY P.T.& R. | | 1590 HIGHWAY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY PT AND R | | 1590 HWY 55 W | DAKOTA COUNTY PT AND R | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY RECORDER | | 1590 HWY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY RECORDER | | 1590 W HWY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY RECORDER | | PO BOX 511 | | | DAKOTA CITY | NE | 68731 | |
| DAKOTA COUNTY REGISTER OF DEEDS | | 1590 HWY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY REGISTER OF DEEDS | | 1601 BROADWAY PO BOX 511 | | | DAKOTA CITY | NE | 68731 | |
| DAKOTA COUNTY | | 1590 HWY 55 W | DAKOTA COUNTY TREASURER | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY | | 1590 HWY 55 W | | | HATINGS | MN | 55033 | |
| DAKOTA COUNTY | | 1590 HWY 55 | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY | | 1601 BROADWAY PO BOX 863 | DAKOTA COUNTY TREASURER | | DAKOTA CITY | NE | 68731 | |
| DAKOTA COUNTY | | 1601 BROADWAY PO BOX 863 | ROBERT H GIESE TREASURER | | DAKOTA CITY | NE | 68731 | |
| DAKOTA COUNTY | | ADMINISTRATION CENTER- NOTARY | 1590 HIGHWAY 55 | | HASTINGS | MN | 55033-2343 | |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH ST W | | | FARMINGTON | MN | 55024 | |
| DAKOTA ELECTRIC ASSOCIATION | | PO BOX 64427 | | | ST PAUL | MN | 55164 | |
| DAKOTA ELECTRIC | | 4300 220TH ST W | | | FARMINGTON | MN | 55024 | |
| DAKOTA FARM MUTUAL INS | | | | | BRANDT | SD | 57218 | |
| DAKOTA FARM MUTUAL INS | | RR 1 BOX 200 | | | BRANDT | SD | 57218 | |
| DAKOTA FIRE INS CO | | 1838 E INTERSTATE AVE | | | BISMARCK | ND | 58503 | |
| DAKOTA FIRE INS CO | | 715 ENTERPRISE DR | | | OAKBROOK | IL | 60523-1907 | |
| DAKOTA FIRE INS CO | | | | | AURORA | CO | 80044 | |
| DAKOTA FIRE INS CO | | | | | BISMARCK | ND | 58502 | |
| DAKOTA FIRE INS CO | | | | | BROOKFIELD | WI | 53008 | |
| DAKOTA FIRE INS CO | | | | | CHARLOTTE | NC | 28256 | |
| DAKOTA FIRE INS CO | | | | | DES MOINES | IA | 50303 | |
| DAKOTA FIRE INS CO | | | | | HINSDALE | IL | 60521 | |
| DAKOTA FIRE INS CO | | | | | JACKSON | MS | 39236 | |
| DAKOTA FIRE INS CO | | | | | KANSAS CITY | MO | 64114 | |
| DAKOTA FIRE INS CO | | | | | LANSING | MI | 48909 | |
| DAKOTA FIRE INS CO | | | | | MINNEAPOLIS | MN | 55440 | |
| DAKOTA FIRE INS CO | | | | | OMAHA | NE | 68124 | |
| DAKOTA FIRE INS CO | | | | | PHOENIX | AZ | 85069 | |
| DAKOTA FIRE INS CO | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| DAKOTA FIRE INS CO | | PO BOX 14118 | | | OMAHA | NE | 68124 | |
| DAKOTA FIRE INS CO | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| DAKOTA FIRE INS CO | | PO BOX 1739 | MAIN OFFICE | | WICHITA | KS | 67201 | |
| DAKOTA FIRE INS CO | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| DAKOTA FIRE INS CO | | PO BOX 297 | | | POTTSTOWN | PA | 19464 | |
| DAKOTA FIRE INS CO | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| DAKOTA FIRE INS CO | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAKOTA FIRE INS CO | | PO BOX 35250 | | | PHOENIX | AZ | 85069 | |
| DAKOTA FIRE INS CO | | PO BOX 441186 | | | AURORA | CO | 80044 | |
| DAKOTA FIRE INS CO | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| DAKOTA FIRE INS CO | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| DAKOTA FIRE INS CO | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| DAKOTA FIRE INS CO | | PO BOX 8550 | | | KANSAS CITY | MO | 64114 | |
| DAKOTA FIRE INS CO | | PO BOX 884 | | | DES MOINES | IA | 50306-0884 | |
| DAKOTA FIRE INS CO | | | | | POTTSTOWN | PA | 19464 | |
| DAKOTA FIRE INS CO | | | | | WARWICK | RI | 02887 | |
| DAKOTA FIRE INS CO | | | | | WICHITA | KS | 67201 | |
| DAKOTA HILLS CONDO ASSOCIATION | | PO BOX 438 | | | PEWAUKEE | WI | 53072 | |
| DAKOTA LAND RE | | 412 S MINNESOTA AVE STE 2 | | | SIOUX FALLS | SC | 57105 | |
| DAKOTA RECORDER OF DEEDS | | 1600 BROADWAY | PO BOX 492 | | DAKOTA CITY | NE | 68731 | |
| DAKOTA SPECIALTY INSURANCE | | PO BOX 120043 | | | STAMFORD | CT | 06912 | |
| DAKOTA STANTON MUTUAL INS CO | | 941 8TH ST STE 100 | | | FARMINGTON | MN | 55024 | |
| DAKOTA STANTON MUTUAL INS CO | | 941 S 8TH ST STE 100 | | | FARMINGTON | MN | 55024 | |
| DAKOTA STATION II HOMEOWNERS | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| DAKOTA TOWN | | N 3153 CITY RD Y | TREASURER DAKOTA TWP | | WAUTOMA | WI | 54982 | |
| DAKOTA TOWN | | N315 COUNTY RD Y | TREASURER DAKOTA TWP | | WAUTOMA | WI | 54982 | |
| DAKOTA TOWN | | N315 CTY RD 4 | TREASURER | | WAUTOMA | WI | 54982 | |
| DAKOTA TOWN | | N315 CTY RD Y | DAKOTA TOWN TREASURER | | WAUTOMA | WI | 54982 | |
| DAKOTA TOWN | | N315 CTY Y | TREASURER | | WAUTOMA | WI | 54982 | |
| DALCERRI, JEREMY L & DALCERRI, ASHLEY L | | 11860 CRESCENT MEADOW AVE | APT 205 | | PARKER | CO | 80134-3347 | |
| DALE A BOLZMAN STATE LICENSED | | 213 N CTR ST | PO BOX 573 | | SEBEWAING | MI | 48759 | |
| DALE A CANNON AGENCY | | 13818 ZION RD | | | TOMBALL | TX | 77375-4086 | |
| DALE A DAVENPORT ATT AT LAW | | 342 S MAIN ST | | | HARRISONBURG | VA | 22801 | |
| DALE A MAGNESON ATT AT LAW | | PO BOX 659 | | | SILVERDALE | WA | 98383 | |
| DALE A ORTHNER ATT AT LAW | | 395 HWY 65 300 | | | LINCOLN | CA | 95648 | |
| DALE A ROBBINS AND | | DANIELLE C KINOSHITA | 4909 PANORAMA DRIVE | | BAKERSFIELD | CA | 93306 | |
| DALE A VIG & SHEILA VIG | | 4617 DIANE DRIVE | | | GREAT FALLS | MT | 59405 | |
| DALE A WEIN ATT AT LAW | | PO BOX 759 | | | ABERDEEN | SD | 57402 | |
| DALE A WRIGHT AND | | 4294 CRANBERRY CREEK | MAGGIE WRIGHT | | LINDEN | MI | 48451 | |
| DALE ALAN GIPE ATT AT LAW | | 211 RUTHERS RD STE 104A | | | RICHMOND | VA | 23235 | |
| DALE AND ANN WILSON AND | | 159 PARK ST | ANNE GORMAN | | BUCKEYE LAKE | OH | 43008 | |
| DALE AND CAROLYN BENTON | | 324 FOREST KNOLLS RD UNIT B | | | GOLDSBORO | NC | 27534 | |
| DALE AND DEBRA MILLER | AND T AND K HOME REPAIR | 3446 DALE DR | | | WAYLAND | MI | 49348-9578 | |
| DALE AND DECKER LLC | | 2 IVERNESS DR E STE 105 | | | ENGLEWOOD | CO | 80112 | |
| DALE AND DIANE KASPER AND | | 3985 E 66TH ST | DIANE KUBA | | CLEVELAND | OH | 44105 | |
| DALE AND EKE | | 9100 KEYSTONE XING STE 400 | | | INDIANAPOLIS | IN | 46240 | |
| DALE AND JEANNE WEBER AND | | 514 E 33RD ST S | CHEERS CONSTRUCTION | | WELLINGTON | KS | 67152 | |
| DALE AND KATHLEEN PATTERSON AND | | 315 DAKOTA AVE | ESA INC | | SIMLA | CO | 80835 | |
| DALE AND KRISTA BLEICH AND | | 947 W WISCONSIN ST | ROUTSON CONSTRUCTION | | PORTAGE | WI | 53901 | |
| DALE AND LAURA SHEPHERD | | 4272 SE COVE LAKE CIR APT 207 | | | STUART | FL | 34997-4308 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE AND LINDA MILDER | | 12801 GIBBS RD | | | SPRINGPORT | MI | 49284 | |
| DALE AND MARY WARFIELD AND ALPHA | | 12616 FLAGSTONE CT | ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73142 | |
| DALE AND PATSY MASON | | 13433 WOODY RD | | | WEST FRANKF | IL | 62896 | |
| DALE AND SANDRA MCCOULLOUGH | | 609 LAKESIDE DRIVE | | | CARISHAD | NM | 88220 | |
| DALE AND SHERYL WILSON | | 1606 STOWE RD | | | RESTON | VA | 20194 | |
| DALE AND SUSAN THOMAS AND | ALOHA CONSTRUCTION | 253 E 52ND ST APT 3D | | | NEW YORK | NY | 10022-6369 | |
| DALE AND TAMARA DEMPSEY | | 2950 TROTTERS POINTE | PARKER YOUNG CONSTRUCTION | | SNELLVILLE | GA | 30039-6229 | |
| DALE AND TAMMY BOLIN | | 175 XOUT RANCH RD | | | INGRAM | TX | 78025 | |
| DALE AND THERESA RAMSAY | | 10609 N W 49TH CT | | | CORAL SPRING | FL | 33076 | |
| DALE ANNETTE MALNAR | | 36346 CLEAR WATER COURT | | | BEAUMONT | CA | 92223 | |
| DALE B GATTERI | | P O BOX 871 | | | NOVI | MI | 48376 | |
| DALE BOHANNON ATT AT LAW | | 115 S DIXIE AVE | | | COOKEVILLE | TN | 38501 | |
| DALE BORO CAMBRI | | 1006 LEMON ST | T C OF DALE BOROUGH | | JOHNSTOWN | PA | 15902 | |
| DALE BOROUGH | | 1006 LEMON ST | BEVERLY HELD TAX COLLECTOR | | JOHNSTOWN | PA | 15902 | |
| DALE BORSTAD AND MARLYS A BORSTAD | | 14312 ARMSTRONG BLVE NW | AND MARYLS BORSTAD | | RAMSEY | MN | 55303 | |
| Dale Brouwer | | 3738 W. 9th | Apt. 303 | | Waterloo | IA | 50702 | |
| Dale Burdick | | 2106 GreenRidge Drlicious | | | Warrington | PA | 18976 | |
| DALE BUSER AGENCY | | 404 E NIZHONI BLVD | | | GALLUP | NM | 87301 | |
| Dale Buxton | | 1720 Rainbow Drive | | | Waterloo | IA | 50701 | |
| DALE C GLASSFORD ESQ TRUST ACCT | | PO BOX 160052 | | | MIAMI | FL | 33116 | |
| DALE C GLASSFORD ESQ TRUST | | 12928 S W 133 CT STE A | | | MIAMI | FL | 33186 | |
| DALE C GLASSFORD ESQ | | PO BOX 160052 | | | MIAMI | FL | 33116 | |
| DALE C GLASSFORD PA | | PO BOX 160052 | | | MIAMI | FL | 33116 | |
| Dale Calomeni | ANTOINETTE SANDERS, PLAINTIFF V GMAC MRTG, LLC QUICKEN LOANS INC, MRTG ELECTRONIC REGISTRATION SYS INC, & JOHN DOE, DEF | P.O. Box 2358 | | | Roswell | GA | 30077-2358 | |
| DALE CHAPMAN | | 836 LEGACY DR | | | SAN MARCOS | CA | 92069 | |
| DALE COPLEY | | 130 BRANTLEY RD | | | ATLANTA | GA | 30350 | |
| DALE COUNTY JUDGE OF PROBATE | | 1 CT SQUARE COURTHOUSE | | | OZARK | AL | 36360 | |
| DALE COUNTY JUDGE OF PROBATE | | PO BOX 580 | | | OZARK | AL | 36361 | |
| DALE COUNTY | | 100 E CT SQUARE | | | OZARK | AL | 36360 | |
| DALE COUNTY | | 100 E CT SQUARE | REVENUE COMMISSIONER | | OZARK | AL | 36360 | |
| DALE COUNTY | | PO BOX 267 | REVENUE COMMISSIONER | | OZARK | AL | 36361 | |
| DALE COUNTY | REVENUE COMMISSIONER | PO BOX 267 | | | OZARK | AL | 36361 | |
| DALE D LINT APPRAISER | | 513 A E COMMERCIAL AVE | | | RIDGECREST | CA | 93555-4212 | |
| DALE D MANN ATT AT LAW | | 303 N D ST STE 415 | | | SAN BERNARDINO | CA | 92401 | |
| DALE D. LINT, APPRAISER | | 513-A EAST COMMERCIAL AVE. | PO BOX 66 | | RIDGECREST | CA | 93556 | |
| DALE DORRIS, BOBBY | | 598 W COLLEGE ST | | | GREENBRIER | TN | 37073 | |
| DALE DOUGLAS AND GLOBAL | | 341 NE 212 ST | ROOFING SPECIALIST INC | | MIAMI | FL | 33179 | |
| DALE E ADAMS ATTORNEY | | 1301 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE E AND MARY K WARFIELD | | 12616 FLAGSTONE CT | AND ALPHA ROOFING AND CONSTRUCTION | | OAKLAHOMA CITY | OK | 73142 | |
| DALE E TAYLOR REALTY | | 1614 NYE AVE | | | POMEROY | OH | 45769 | |
| DALE E TUYLS AND | NORMA B TUYLS | PO BOX 983 | | | EAST TROY | WI | 53120-0983 | |
| DALE E VAN SLAMBROOK ATT AT LAW | | PO BOX 1028 | | | GOOSE CREEK | SC | 29445 | |
| DALE F CHOISSER ATT AT LAW | | PO BOX 276 | | | VANDALIA | IL | 62471 | |
| DALE F HARDEMAN ATT AT LAW | | 37 CALLE MELINDA | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| DALE F HARDEMAN ATT AT LAW | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| DALE F WILSON AND SHERYL G WILSON | | 1606 STOWE RD | | | RESTON | VA | 20194 | |
| DALE G HAAKE ATT AT LAW | | 1000 36TH AVE | | | MOLINE | IL | 61265 | |
| DALE G MONROE | | JANET J MONROE | 18 KEITH RD | | HOPATCONG | NJ | 07843 | |
| DALE GALLO | | 212 JONES RD | | | CABOT | PA | 16023 | |
| DALE GRESS REAL ESTATE | | 316 W MAIN ST | | | WEST LAFAYETTE | OH | 43845 | |
| DALE H FERIS APPRAISER | | PO BOX 243033 | | | ANCHORAGE | AK | 99524 | |
| DALE H LIM ATT AT LAW | | PO BOX 96503 | | | WASHINGTON | DC | 20090-6503 | |
| DALE H LIM LAW OFFICES OF DALE | | PO BOX 96503 | | | WASHINGTON | DC | 20090-6503 | |
| DALE HENRY MCDAVITT ATT AT LAW | | PO BOX 1403 | | | MCCOMB | MS | 39649 | |
| DALE HORTON AND JOSE RODRIGUEZ | | 1460 GLENCLIFF DR | PAINT AND REPAIR | | DALLAS | TX | 75217 | |
| DALE HREBIK AND ERWEN ADAMS | | 414 416 S TELEMACHUS ST | AND MACARTHUR PARK LLC | | NEW ORLEANS | LA | 70119 | |
| DALE IRWIN | | 14 FLETCHER COURT | | | BRECKENRIDGE | CO | 80424 | |
| DALE J LONG | | 806 RIVERSTONE LANE | | | WOODSTOCK | GA | 30188 | |
| DALE L CHAPPELL | | PO BOX 105 | | | ANSTED | WV | 25812 | |
| DALE L FISCHER ATT AT LAW | | 12510 E ILIFF AVE STE 300 | | | AURORA | CO | 80014 | |
| DALE L SMITH ATT AT LAW | | 913 N 1ST ST | | | HERMISTON | OR | 97838 | |
| DALE L SMITH PC ATT AT LAW | | 1893 W MAUMEE ST | | | ADRIAN | MI | 49221-1240 | |
| DALE LAVI ESQ ATT AT LAW | | 21 MECHANIC ST APT 3 | | | CAMDEN | ME | 04843 | |
| DALE LIMA AND | | LEANE LIMA | 6528 E FILLMORE AVE | | FRESNO | CA | 93727 | |
| DALE LONG ATT AT LAW | | PO BOX 401 | | | TYLER | TX | 75710 | |
| DALE LONG | | 928 CHISHOLM | | | GALT | CA | 95632 | |
| DALE M FUNK ATT AT LAW | | 807 W HWY 50 STE 1 | | | O FALLON | IL | 62269 | |
| DALE M MUSILLI ATT AT LAW | | 105 STURGES AVE | | | MANSFIELD | OH | 44903 | |
| DALE M NOVAK ATT AT LAW | | 11 DOVE CT | | | CROTON ON HUDSON | NY | 10520-1600 | |
| DALE MCDANIEL | | 4421 DUNRAVEN ROAD | | | RICHMOND | VA | 23236 | |
| DALE NEUMANN, ATHOL | | 1100 INDIANA ST | JAMIE NICHOLE NEUMANN ANDRUS BROTHERS INC | | BORGER | TX | 79007 | |
| DALE NIELSON ATTORNEY AT LAW PC | | 70 S 3RD ST W | | | SNOWFLAKE | AZ | 85937-5222 | |
| DALE PAPWORTH | | PO BOX 1935 | | | WHITE SALMON | WA | 98672 | |
| DALE PARHAM ATT AT LAW | | 4371 LATHAM ST STE 105 | | | RIVERSIDE | CA | 92501 | |
| DALE PROBATE JUDGE | | PO BOX 580 | 1 COURTHOUSE SQUARE | | OZARK | AL | 36361 | |
| DALE R ADDISON | | 67 NW ORCHARD PL | | | GRESHAM | OR | 97030 | |
| DALE R F GOODMAN | | 1303 HIGHTOWER TR STE 200 | | | ATLANTA | GA | 30350 | |
| DALE R F GOODMAN | | EIGHT PIEDMONT CTR STE 200 | | | ATLANTA | GA | 30305 | |
| DALE R KENNEDY ATT AT LAW | | 345 LINCOLN ST SE | | | SALEM | OR | 97302 | |
| DALE R YATES ATT AT LAW | | 8941 N SENECA ST | PO BOX 448 | | WEEDSPORT | NY | 13166 | |
| DALE RECTOR PATRICIA LARSEN | | 7312 NW 121 ST | FIRST S CREDIT UNION AND ARMIL CONSTRUCTION CO | | OKLAHOMA CITY | OK | 73162 | |
| DALE SEALY AND | | TERESA SEALY | 1447 W 366TH N | | ELY | NV | 89301 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE SERVICE CORP | | 5565 MAPLEDALE PLZ | | | DALE CITY | VA | 22193 | |
| DALE SERVICE CORPORATION | | 5609 MAPLEDALE PLAZA | | | DALE CITY | VA | 22193 | |
| DALE SERVICES CORP | | 5609 MAPLEDALE PLZ | | | DALE CITY | VA | 22193 | |
| DALE SHEA | | 207 WASHINGTON | | | LAKE FOREST | IL | 60045 | |
| DALE STROUGH ATT AT LAW | | 216 E WALNUT ST | | | WATSEKA | IL | 60970 | |
| DALE TOWN | | BOX 83 | | | DALE | WI | 54931 | |
| DALE TOWN | | BOX 83 | TREASURER DALE TOWNSHIP | | DALE | WI | 54931 | |
| DALE TOWN | | PO BOX 83 | | | DALE | WI | 54931 | |
| DALE TOWN | | PO BOX 83 | TREASURER DALE TOWNSHIP | | DALE | WI | 54931 | |
| DALE UNGAR AND JOSH EVANS OF | STELLAR ADJUSTING SVCS | 475 OCEAN BLVD | | | GOLDEN BEACH | FL | 33160-2213 | |
| DALE V BERNING ATT AT LAW | | 522 S INDEPENDENCE BLVD STE 104 | | | VIRGINIA BEACH | VA | 23452 | |
| DALE VILLAGE CONDO TRUST | | 151 TREMONT ST | C O FIRST REALTY MGMT | | BOSTON | MA | 02111 | |
| DALE VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 180 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| DALE W CAMERON SRA | | PO BOX 897 | | | VERNAL | UT | 84078 | |
| DALE W CARPENTER | | 31804 SOUTH MCCLAIN ROAD | | | HARRISONVILLE | MO | 64701 | |
| DALE W DAEMICKE ATTORNEY AT LAW | | 646 RALEIGH RD | | | GLENVIEW | IL | 60025 | |
| DALE W MILLER JR & SUSAN E MILLER | | 11411 PENCEWOOD DRIVE | | | AUSTIN | TX | 78750 | |
| DALE WOODARD LAW FIRM | | 1030 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| DALE WOOTTON ATT AT LAW | | 5306 JUNIUS MUNGER SQUARE CTR | | | DALLAS | TX | 75214 | |
| DALE YOUNGKRANTZ | | 41 E 8TH STREET | | | CHICAGO | IL | 60605 | |
| DALE, PATRICIA | | 1180 JO APTER PL | | | NEW WINDSOR | MD | 21776 | |
| DALE, SUZANNE | | 13 CREEKVIEW DR | | | THIELLS | NY | 10984 | |
| DALE, THOMAS D & DALE, KIWI R | | 10321 REED ROCK ROAD | | | AMELIA | VA | 23002 | |
| DALE, WILLIAM | | 602 CORTE CALMO | PAUL DAVIS RESTORATION AND REMODELING | | SAN CLEMENTE | CA | 92673 | |
| DALES CONTRACTORS INC | | 1801 HWY 66 STE 110 | | | CATOOSA | OK | 74015 | |
| DALESSANDRO, JOSEPH P & DALESSANDRO, SUSAN M | | 17 PARKWOOD DRIVE | | | GALES FERRY | CT | 06335 | |
| DALESSANDRO, WILLIAM R & DALESSANDRO, MARY L | | 6121 N HAMPTON PL | | | FORT WAYNE | IN | 46815 | |
| DALESSIO, BILLIE | | 24 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| DALETTA EVANS | | 132 PLYMOUTH PLACE | | | MIDDLETOWN | DE | 19709 | |
| DALEWOOD PROPERTY | | 8905 LAUNCH DR | | | LAUDERDALE | MS | 39335 | |
| DALEXANDER, GREGORY J | | 22151 E IDYLLWILDE DR | | | PARKER | CO | 80138-8816 | |
| DALEY ZUCKER MEILTON MINER GINGR | | 635 N 12TH ST STE 101 | | | LEMOYNE | PA | 17043-1225 | |
| DALEY, GABRIEL | | 303 NOME ST | | | AURORA | CO | 80010 | |
| DALEY, PAUL F | | 7331 OFFICE PARK PL STE 3 | | | MELBOURNE | FL | 32940 | |
| DALEY, ROBERT F | | 3646 FOREST AVENUE | | | MUNHALL | PA | 15120 | |
| DALGER, JOSEPH F & GUERCY, JOSEPH | | 13484 NW 13TH ST | | | PEMBROKE PINES | FL | 33028-2718 | |
| DALING, KEVIN | | PO BOX 212 | | | OKANOGAN | WA | 98840-0212 | |
| DALLAM COUNTY CLERK | | PO BOX 1352 | | | DALHART | TX | 79022 | |
| DALLAM COUNTY | | PO BOX 1299 | ASSESSOR COLLECTOR | | DALHART | TX | 79022 | |
| DALLAS AND LINDA KELSEY | | 419 INDIANA AVE | | | SAINT CLOUD | FL | 34769 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAS BORO LUZRNE | | 25 MAIN ST | T C OF DALLAS BORO | | DALLAS | PA | 18612 | |
| DALLAS BORO LUZRNE | | 68 MAIN ST | T C OF DALLAS BORO | | DALLAS | PA | 18612 | |
| DALLAS BORO SCHOOL DISTRICT | | 25 MAIN ST | T C OF DALLAS BORO SCHOOL DIST | | DALLAS | PA | 18612 | |
| DALLAS BORO SCHOOL DISTRICT | | 68 MAIN ST | T C OF DALLAS BORO SCHOOL DIST | | DALLAS | PA | 18612 | |
| DALLAS CITY | | 120 MAIN ST | TAX COLLECTOR | | DALLAS | GA | 30132 | |
| DALLAS CITY | | 129 E MEMORIAL DR | TAX COLLECTOR | | DALLAS | GA | 30132 | |
| DALLAS CITY | | 131 N GASTON ST | CITY HALL | | DALLAS | NC | 28034 | |
| DALLAS COUNTY CIRCUIT CLERK | | 206 W 3RD ST | COURTHOUSE | | FORDYCE | AR | 71742 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST RECORDS BLDG2ND FL | ATTN REAL ESTATE RECORDING | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST RECORDS BLDG | 2ND FL | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST STE 200 | RECORDS BUILDING 2ND FL | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST STE 201 | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST | RECORDS BUILDING 2ND FL | | DALLAS | TX | 75202 | |
| DALLAS COUNTY DISTRICT CLERK | | 500 COMMERCE ST STE 103 | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY FCD 1 | | 4709 LINCOLNSHIRE | | | GRAND PRAIRIE | TX | 75052 | |
| DALLAS COUNTY JUDGE OF PROBAT | | 105 LAUDERDALE ST | PO BOX 997 | | SELMA | AL | 36701 | |
| DALLAS COUNTY JUDGE OF PROBATE | | 105 LAUDERDALE ST | | | SELMA | AL | 36701 | |
| DALLAS COUNTY JUDGE OF PROBATE | | 105 LAUDERDATE ST BASEMENT | | | SELMA | AL | 36701 | |
| DALLAS COUNTY RECORDER OF DEEDS | | 108 S MAPLE RM 10 | | | BUFFALO | MO | 65622 | |
| DALLAS COUNTY RECORDER | | 801 CT ST RM 203 | | | ADEL | IA | 50003 | |
| DALLAS COUNTY RECORDER | | PO BOX 38 | ATTN CAROL HOL | | ADEL | IA | 50003 | |
| DALLAS COUNTY RECORDER | | PO BOX 38 | CAROL CINDY HOL | | ADEL | IA | 50003 | |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR | | JOHN R. AMES, CTA, PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR | | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS COUNTY URD | | PO BOX 140035 | ASSESSOR COLLECTOR | | IRVING | TX | 75014 | |
| DALLAS COUNTY URD | | PO BOX 140035 | | | IRVING | TX | 75014 | |
| DALLAS COUNTY | | 105 LAUDERDALE ST | TAX COLLECTOR | | SELMA | AL | 36701 | |
| DALLAS COUNTY | | 206 W 3RD COURTHOUSE PO BOX 1024 | COLLECTOR | | FORDYCE | AR | 71742 | |
| Dallas County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| DALLAS COUNTY | | 500 ELM ST RECORDS BLDG 1ST FL | ASSESSOR COLLECTOR | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | | 500 ELM ST RECORDS BUILDING | ASSESSOR COLLECTOR | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | | 500 ELM ST RECORDS BUILDING | DALLAS COUNTY | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | | 801 CT ST | | | ADEL | IA | 50003 | |
| DALLAS COUNTY | | 801 CT ST | DALLAS COUNTY TREASURER | | ADEL | IA | 50003 | |
| DALLAS COUNTY | ASSESSOR COLLECTOR | 500 ELM ST RECORDS BLDG 1ST FL | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY | | COUNTY COURTHOUSE | DALLAS COUNTY TREASURER | | ADEL | IA | 50003 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAS COUNTY | | DALLAS COUNTY COURTHOUSE PO BOX 689 | COLLECTOR | | FORDYCE | AR | 71742 | |
| DALLAS COUNTY | DALLAS COUNTY TREASURER | 801 COURT ST | | | ADEL | IA | 50003 | |
| Dallas County | Dallas County | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| DALLAS COUNTY | DOROTHY HILL COLLECTOR | PO BOX 529 | COURTHOUSE | | BUFFALO | MO | 65622 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| DALLAS COUNTY | | PO BOX 529 | COURTHOUSE | | BUFFALO | MO | 65622 | |
| DALLAS COUNTY | | PO BOX 529 | DALLAS COUNTY COLLECTOR | | BUFFALO | MO | 65622 | |
| DALLAS COUNTY | | PO BOX 987 | TAX COLLECTOR | | SELMA | AL | 36702 | |
| DALLAS COUNTY | | RECORDS BUILDING | DALLAS COUNTY | | DALLAS | TX | 75202 | |
| DALLAS CPT FEE OWNER LP | | PO BOX 840246 | | | DALLAS | TX | 75284-0246 | |
| Dallas Cpt Fee Owner, LP | Heather Martin | P.O.975595 | | | Dallas | TX | 75397-5595 | |
| DALLAS CPT FEE OWNER, LP | | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | |
| DALLAS EMPLOYMENT NEWS | | PO BOX 297 | | | NORFOLK | VA | 23501-0297 | |
| DALLAS FERGUSON | | 1729 AVIATION BLVD. | | | REDONDO BEACH | CA | 90278 | |
| DALLAS FIDELITY NATL TITLE AGENCY | | 5045 LORIMAR DR STE 160 | | | PLANO | TX | 75093 | |
| DALLAS FIDELITY NTNL TITLE AGNCY | | 275 W CAMPBELL RD STE 301A | | | RICHARDSON | TX | 75080 | |
| DALLAS FIRE INSURANCE | | | | | FORT WORTH | TX | 76163 | |
| DALLAS FIRE INSURANCE | | PO BOX 331087 | | | FORT WORTH | TX | 76163 | |
| DALLAS GREEN LAWN SERVICE | | PO BOX 185 | | | GUNTER | TX | 75058 | |
| DALLAS J JANSSEN ATT AT LAW | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |
| DALLAS LAWN SERVICES C O TICOR | | 5080 SPECTRUM DR STE 114 W | | | ADDISON | TX | 75001 | |
| DALLAS MUTUAL INS CO | | | | | DALLAS CENTER | IA | 50063 | |
| DALLAS MUTUAL INS CO | | PO BOX 624 | | | DALLAS CENTER | IA | 50063 | |
| DALLAS NATIONAL INSURANCE CO | | PO BOX 800499 | | | DALLAS | TX | 75380 | |
| Dallas OBryant | | 2505 kimberly dr | | | garland | TX | 75040-8851 | |
| DALLAS OUTSOURCE SOLUTIONS LLC | | 2833 TRINITY SQUARE DRIVE | SUITE 135 | | CARROLLTON | TX | 75006 | |
| DALLAS PLANTATION | | PO BOX 460 | DALLAS PLANTATION | | RANGELEY | ME | 04970 | |
| DALLAS RECORDER OF DEEDS | | PO BOX 406 | 108 S MAPLE RM 10 | | BUFFALO | MO | 65622 | |
| DALLAS S FERGUSON | | 1729 AVIATION BLVD | | | REDONDO BEACH | CA | 90278 | |
| DALLAS SCHOOL DISTRICT KINGSTON | | 180 E CTR ST | T C OF DALLAS SD | | SHAVERTOWN | PA | 18708 | |
| DALLAS SCHOOL DISTRICT | | PO BOX 518 | | | DALLAS | PA | 18612 | |
| DALLAS SCHOOL DISTRICT | | PO BOX 518 | T C OF DALLAS SCHOOL DISTRICT | | DALLAS | PA | 18612 | |
| DALLAS SD FRANKLIN TWP | | 575 MEMORIAL | DALLAS SD T C FRANKLIN TOWNSHIP | | DALLAS | PA | 18612 | |
| DALLAS SD FRANKLIN TWP | | RR 3 BOX 243 B | DALLAS SD T C FRANKLIN TOWNSHIP | | DALLAS | PA | 18612 | |
| DALLAS TOWN TREASURER | | 1634 2 1 2 AVE | BOX 121 | | HILLSDALE | WI | 54733 | |
| DALLAS TOWN | | 1634 2 1 2 AVE BOX 121 | TREASURER DALLAS TOWN | | DALLAS | WI | 54733 | |
| DALLAS TOWN | | 1634 2 1 2 AVE BOX 121 | TREASURER DALLAS TOWN | | HILLSDALE | WI | 54733 | |
| DALLAS TOWNSHIP | | 11101 W TOWNSEND RD | TREASURER DALLAS TWP | | FOWLER | MI | 48835 | |
| DALLAS TOWNSHIP | | 11837 W M 21 | TREASURER DALLAS TWP | | FOWLER | MI | 48835 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAS TOWNSHIP | | CITY HALL | | | BETHANY | MO | 64424 | |
| DALLAS TOWN | | TAX COLLECTOR | | | DALLAS | WI | 54733 | |
| DALLAS TWP LUZRNE | | 2919 SR 309 HWY | T C OF DALLAS TOWNSHIP | | DALLAS | PA | 18612 | |
| DALLAS TWP LUZRNE | | 601 TUNKAHANNOCK HWY | | | DALLAS | PA | 18612 | |
| DALLAS TWP LUZRNE | | 601 TUNKAHANNOCK HWY | T C OF DALLAS TOWNSHIP | | DALLAS | PA | 18612 | |
| DALLAS VILLAGE | | CITY HALL BOX 149 | | | DALLAS | WI | 54733-0149 | |
| DALLAS VILLAGE | | CITY HALL BOX 149 | | | WHITEWATER | WI | 53190 | |
| DALLAS VILLAGE | | PO BOX 84 | TAX COLLECTOR | | DALLAS | WI | 54733 | |
| DALLAS VILLAGE | | PO BOX 84 | TREASURER DALLAS VILLAGE | | DALLAS | WI | 54733 | |
| DALLAS VILLAGE | | PO BOX 84 | TREASURER VILLAGE OF DALLAS | | DALLAS | WI | 54733 | |
| DALLAS VILLAGE | | TAX COLLECTOR | | | DALLAS | WI | 54733 | |
| DALLAS W JOLLEY ATT AT LAW | | 4707 S JUNETT ST STE B | | | TACOMA | WA | 98409 | |
| DALLAS, GREGORY W | | 1133 RACE ST UNIT 4S | | | DENVER | CO | 80206-2869 | |
| DALLAS, SARA J & DALLAS, JOSEPH M | | 21205 E. GLEN HAVEN CIRCLE | | | NORTHVILLE | MI | 48167 | |
| DALLASTOWN AREA S D YOE BORO | | 263 W GEORGE ST | T C OF DALLASTOWN AREA SCH DIST | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN AREA S D YOE BORO | | 263 W GEORGE ST | T C OF DALLASTOWN AREA SCH DIST | | YOE | PA | 17313 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 192 OAK RD | T C OF DALLASTOWN AREA SCH DIST | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 2 S PLEASANT AVE | T C OF DALLASTOWN SD | | YORK | PA | 17407 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 218 AMEDA DR | T C OF DALLASTOWN SD | | JACOBUS | PA | 17407 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 37 OAK ST TWP BLDG | T C OF DALLASTOWN AREA SCH DIST | | YORK | PA | 17402 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 442 E MAIN ST | LINDA SHAUB TAX COLLECTOR | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN AREA SCHOOL DISTRICT | | 8594 ALLISON LN | T C OF DALLASTOWN AREA SCH DIST | | SEVEN VALLEYS | PA | 17360 | |
| DALLASTOWN BORO YORK | | 442 E MAIN ST | TAX COLLECTOR OF DALLASTOWN BORO | | DALLASTOWN | PA | 17313 | |
| DALLASTOWN SD LOGANVILLE BORO | | 115 W ORE ST | T C OF DALLASTOWN AREA SCH DIST | | LOGANVILLE | PA | 17342 | |
| DALLASTOWN SD LOGANVILLE BORO | | 65 PARK ST | T C OF DALLASTOWN AREA SCH DIST | | SEVEN VALLEYS | PA | 17360 | |
| DALLING, THOMAS P | | 22453 ISATIS AVE | | | APPLE VALLEY | CA | 92307-4155 | |
| DALLIS HIGDON AND ASSOCIATES | | 5500 MING AVE 270 | | | BAKERSFIELD | CA | 93309 | |
| DALLOSTA, JOHN P & DALLOSTA, MARIA M | | 1279 MALIBU COURT | | | TULARE | CA | 93274 | |
| DALLYS ASSOCIATES | | 350 SENTRY PKWY | BUILDING 610 STE 100 | | BLUE BELL | PA | 19422 | |
| DALSTROM, DAVID J & NELLES, MEGHANN E | | 3127 CHICAGO ST | | | SAN DIEGO | CA | 92117-6113 | |
| DALTEX CONTRACTORS | | 2119 BENEGAL | | | PLANO | TX | 75023 | |
| DALTIERO, RUDOLPH | | 224 SUMMIT RD | | | MEDIA | PA | 19063 | |
| DALTON AND SANDRA DAILEY AND | | 719 ODESSA CT | NATIONAL RESTORATION TECHNOLOGIES | | HOUSTON | TX | 77060 | |
| DALTON BORO LACKAW | | 111 WESCOTT ST | TAX COLLECTOR OF DALTON BOROUGH | | DALTON | PA | 18414 | |
| DALTON CHASSANIOL AND BELLON | | 1112 1ST CAPITOL DR STE A | | | SAINT CHARLES | MO | 63301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALTON COYNE CUNDIFF AND HILLEMA | | 11230 VETERANS MEMORIAL PKWY | | | LAKE ST LOUIS | MO | 63367 | |
| DALTON DIRECT AND PRENTISS | | 3506 HUNTERS PACE DR | JEFFERY | | LITHONIA | GA | 30038 | |
| DALTON E CASON AND | | 2744 N SALEM | DALTON E CASON JR AND ACE AIR | | MESA | AZ | 85215 | |
| DALTON FARM HOA INC | | 3104 STATE ROUTE 208 | C O SPINNAKER MANAGEMENT LLC | | WALLKILL | NY | 12589 | |
| DALTON FIRE DISTRICT | | 462 MAIN ST | DALTON FIRE DISTRICT TAX COLLE | | DALTON | MA | 01226 | |
| DALTON FIRE DISTRICT | | 462 MAIN ST | TAX COLLECTOR | | DALTON | MA | 01226 | |
| DALTON JOHN REALTY | | 629 W US HWY 60 | | | SUPERIOR | AZ | 85173-4011 | |
| DALTON REALTY INC | | 1209 W WALNUT AVE STE 1 | | | DALTON | GA | 30720 | |
| DALTON TOWN | | 462 MAIN ST | DALTON TOWN TAXCOLLECTOR | | DALTON | MA | 01226 | |
| DALTON TOWN | | 462 MAIN ST | JANE CARMAN TAX COLLECTOR | | DALTON | MA | 01226 | |
| DALTON TOWN | | 756 DALTON RD | TOWN OF DALTON | | DALTON | NH | 03598 | |
| DALTON TOWNSHIP | | 1616 E RILEY THOMPSON RD | | | MUSKEGON | MI | 49445 | |
| DALTON TOWNSHIP | | 1616 E RILEY THOMPSON RD | TREASURER DALTON TWP | | MUSKEGON | MI | 49445 | |
| DALTON TOWNSHIP | | 1616 E RILEY THOMPSON | TREASURER DALTON TWP | | MUSKEGON | MI | 49445 | |
| DALTON TOWN | TAX COLLECTOR OF DALTON TOWN | 756 DALTON RD | | | DALTON | NH | 03598-5730 | |
| DALTON, CHRISTOPHER T & DALTON, MONICA L | | 2015 EAST RIVER AVENUE | | | BLUEFIELD | WV | 24701 | |
| DALTON, DAVID C | | 2828 DALTON AVE | | | ST LOUIS | MO | 63139-0000 | |
| DALTON, JOHN W & DALTON, BILLIE J | | 8615 N DONNELLY AVE | | | KANSAS CITY | MO | 64157-6228 | |
| DALTON, LISA A | | 3268 MOUNT OLIVET RD | | | PULASKI | VA | 24301 | |
| Dalton, Stanley | | 12144 Pine Valley Circle | | | Peyton | CO | 80831 | |
| DALY, CHARLES A & DALY, BEVERLY J | | 1508 KEMMER ROAD | | | TOWNSHIP OF LIMESTON | PA | 15864 | |
| DALY, MICHAEL J | | 195 CHURCH ST | 13TH FL | | NEW HAVEN | CT | 06510 | |
| DALY, MICHAEL J | | 2911 DIXVILLE AVE | | | HAMDON | CT | 06518 | |
| DALY, MICHAEL J | | 378 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| DALY, MICHAEL J | | 495 ORANGE ST | | | NEW HAVEN | CT | 06511-3809 | |
| DALY, MICHAEL J | | PO BOX 39 | | | WEST SIMSBURY | CT | 06092 | |
| DALY, THOMAS | | 1 W MARKET ST | LOIS ANN LEWIS | | NEWPORT | DE | 19804 | |
| DALY, VERA J | | PO BOX 92 | | | ELIZAVILLE | NY | 12523 | |
| DALZELL REALTORS | | 809 E HWY 80 | | | ABILENE | TX | 79601 | |
| DALZELL, BETH A | | 1304 SPELLMAN DRIVE | | | DOWNINGTON | PA | 19335 | |
| DAM EAST HOMEOWNERS ASSOCIATION | | 14901 E HAMPTON AVE 320 | | | AURORA | CO | 80014 | |
| DAM EAST TOWNHOUSE ASSOCIATION | | 2851 S PARKER RD STE 840 | | | AURORA | CO | 80014 | |
| DAMAGE CONTROL AND RESTORATION INC | | 413 DIVISION | | | KANSAS CITY | KS | 66103 | |
| DAMAGE CONTROL AND RESTORTATION INC | | 413 DIVISION | MARK HAMPTON | | KANSAS CITY | KS | 66103 | |
| DAMANT APPRAISAL | | PO BOX 1250 | | | GLOUCESTER POINT | VA | 23062 | |
| DAMARIS TORRES AND CSD | | 7025 SW 16 TERR | CONSTRUCTION CONSULTANTS | | MIAMI | FL | 33155 | |
| DAMARISCOTTA TOWN | | 21 SCHOOL ST | TOWN OF DAMARISCOTTA | | DAMARISCOTTA | ME | 04543 | |
| DAMARISCOTTA TOWN | | 27 CHURCH ST PO BOX 218 | TOWN OF DAMARISCOTTA | | DAMARISCOTTA | ME | 04543 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMARO, ALFRED J | | 908 2ND ST N | | | EAST NORTHPORT | NY | 11731 | |
| DAMAS AND EDITH SANCHEZ AND | | 1432 ALAMEDA AVE | M AND S CONSTRUCTION | | ODESSA | TX | 79763 | |
| DAMASCO, ALEJANDRO & BONACUA, JULIETA | | PO BOX 1054 | | | SAN FRANCISCO | CA | 94564 | |
| DAMASCUS CITY | | PO BOX 26 | COLLECTOR | | DAMASCUS | GA | 39841 | |
| DAMASCUS COMMUNITY BANK | | 26500 RIDGE RD | | | DAMASCUS | MD | 20872 | |
| DAMASCUS TOWNSHIP WAYNE | | 22 SHEARDS RD | T C OF DAMASCUS TWP | | MILANVILLE | PA | 18443 | |
| DAMASCUS TOWNSHIP WAYNE | | HC 1 BOX 1293 | T C OF DAMASCUS TWP | | MILANVILLE | PA | 18443 | |
| DAMASCUS TOWNSHIP WAYNE | T-C OF DAMASCUS TWP | 22 SHEARDS RD | | | MILANVILLE | PA | 18443 | |
| DAMASCUS | | 207 W SECOND AE PO BOX 576 | TOWN OF DAMASCUS | | DAMASCUS | VA | 24236 | |
| DAMASCUS | | 208 W LAUREL AVE | TOWN OF DAMASCUS | | DAMASCUS | VA | 24236 | |
| DAMASKOS, JAMES G | | PO BOX 440928 | | | AURORA | CO | 80044 | |
| DAMATO, MARIA | ALL FINISHED RESTORATION | 264 BRADY ST | | | MARTINEZ | CA | 94553-3582 | |
| DAMBACHER, JASON A | | 45-427 HI IPOI STREET | | | KANEOHE | HI | 96744-0000 | |
| DAMBROSIO LLP ATTY FOR NEWBURY | | 185 DEVONSHIRE ST 10TH FL | COUNSELORS AT LAW | | BOSTON | MA | 02110 | |
| DAMBROSIO, GERRY | | 185 DEVONSHIRE ST 10TH FL | ATTORNEY FOR THE TOWN OF NEWBURY | | BOSTON | MA | 02110 | |
| DAME LAW FIRM LLC | | PO BOX 16104 | | | SURFSIDE BEACH | SC | 29587 | |
| DAMERON, JIMMY | | 974 PEAVY RD | AH ELECTRICAL SERVICE INC | | DALLAS | TX | 75218 | |
| DAMERON, JIMMY | | 974 PEAVY RD | ZENO SERVICES | | DALLAS | TX | 75218 | |
| DAMIAN AND KARIN CAMPAYO AND | | 116 KAISER DR | CLARK COHEN | | DOWNINGTOWN | PA | 19335 | |
| DAMIAN E MCLAWHORN | | 964 NORTH ANTONIO CIRLCE | | | ORANGE | CA | 92869 | |
| DAMIAN M IDIART ATT AT LAW | | 1005 N RIVERSIDE AVE STE 100 | | | MEDFORD | OR | 97501 | |
| DAMIAN M SANTA ANA | | 2436 MAMMOTH WAY | | | ANTIOCH | CA | 94531 | |
| DAMIANO M FRACASSO ATTORNEY AT | | 500 INTERNATIONAL DR STE 155 | | | MT OLIVE | NJ | 07828 | |
| DAMICO AND BURCHFIELD | | 536 ATWELLS AVE | | | PROVIDENCE | RI | 02909 | |
| DAMICO AND TESTA | | 194 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| DAMICO BURCHFIELD LLP | | 536 ATWELLS AVENUE | | | PROVIDENCE | RI | 02909 | |
| DAMICO INSURANCE AGENCY | | 656 MAIN ST | | | WATERTOWN | CT | 06795 | |
| DAMICO REALTY | | 3615 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| DAMICO, CHRISTOPHER L | | 16021 AMBERWOOD LAKE CT APT 4 | | | FORT MYERS | FL | 33908-8210 | |
| DAMIEN AND INDIA C TODD PRECISE | | 3140 GEM IVES CT | DRYWALL INC AND BUFORD DRYWALL INC | | BUFORD | GA | 30519 | |
| DAMIEN CHIODO | KeyLink Real Estate, Inc. | 375 S. RANCHO SANTA FE RD #102 | | | SAN MARCOS | CA | 92078 | |
| DAMION FREEMAN | | 13707W 69TH STREET | | | SHAWNEE | KS | 66216 | |
| DAMITA BUFFINGTON ATT AT LAW | | 1525 E 53RD ST STE 622 | | | CHICAGO | IL | 60615 | |
| DAMMAN VANDREW PLC | | 511 FORT ST STE 200 | | | PORT HURON | MI | 48060 | |
| Damon Cortez | | 724 Mayfield Court | | | Fot Mill | SC | 29715 | |
| DAMON COULTER | | 6303 UNIVERSITY | | | DETROIT | MI | 48224 | |
| DAMON D MOSER | | 6603 WANDERING CREEK DRIVE | | | CHARLOTTE | NC | 28216 | |
| DAMON FRANKLIN | | 17817 17TH AVENUE COURT EAST | | | SPANAWAY | WA | 98387 | |
| DAMON GERALD NEWMAN ATT AT LAW | | 17 E MONROE ST STE 205 | | | CHICAGO | IL | 60603 | |
| DAMON HAYWARD | | 12 DUNN CIR | | | HAMPTON | VA | 23666-0000 | |
| DAMON LAW OFFICE | | 125 E COURT ST STE 800 | | | CINCINNATI | OH | 45202-1201 | |
| DAMON NEWMAN ATT AT LAW | | 17 E MONROE ST STE 205 | | | CHICAGO | IL | 60603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMON P COUNTEE CLARISSA COUNTEE | | 14606 SWEETWATER VIEW DR | AND CLARISSA M COUNTE | | HOUSTON | TX | 77047 | |
| DAMON P GONZALES AND | CYNTHIA GONZALES | 8071 SAN DIMAS CIR | | | BUENA PARK | CA | 90620-2913 | |
| DAMON Q SMITH ATT AT LAW | | 126 E TENNESSEE ST | | | FLORENCE | AL | 35630 | |
| DAMON SCHOENING | | 1332 CENTRAL AVE | | | INDIANAPOLIS | IN | 46202 | |
| DAMON WOODS AND MAC CORA LLC | | 9288 9290 N MARTINDALE | | | DETROIT | MI | 48204 | |
| DAMONTE RANCH DRAINAGE DISTRICT | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| DAMONTE RANCH LMA | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| Damron, Cynthia | GMAC MORTGAGE, LLC V. CYNTHIA SUE DAMRON CHASE BANK USA | 3004 Garden Blvd | | | Elkhart | IN | 46517 | |
| DAMRON, RANDALL G & DAMRON, MARY A | | 10105 KNOX ST | | | KICKCAPOO | IL | 61528 | |
| DAN A JOHNSON | | 909 W 675 N | | | TREMONTON | UT | 84337-2403 | |
| DAN A WILLIAMS ATT AT LAW | | PO BOX 15011 | | | LENEXA | KS | 66285 | |
| DAN AND CONNIE HUNTER | | 509 CLARION DRIVE | | | GILLETTE | WY | 82718 | |
| DAN AND HEIDI FOSSE AND | | 31950 QUINCY CT | LEBERTY ROOFING AND CONSTRUCTION | | CAMBRIDGE | MN | 55008 | |
| DAN AND ILIANA BAUMANN | | 8536 NW 118 ST | AND H AND F ENTERPRISE | | OKLAHOMA CITY | OK | 73162 | |
| DAN AND JOYCE WOODS AND | | 8204 MERRIWOOD CT | HANSBERRY CONSTRUCTION INC | | SHERWOOD | AR | 72120 | |
| DAN AND KARYN OCONNELL AND | | 1820 TWIN LAKES CIR | EXCALIBUR EXTERIORS | | LOVELAND | CO | 80538 | |
| DAN AND KAY WHALEY AND JOHN | | 515 LEMON ST N | HANSON CONSTRUCTION | | HUDSON | WI | 54016 | |
| DAN AND LEANN DERBY AND | | 1736 COUNTY RD 3 | DAN DERBY III | | FLORISSANT | CO | 80816 | |
| DAN AND ROSE BUTLER | | 7448 HWY 309 S | BERNARD MITCHELL | | MARSHEALL | MS | 38635 | |
| DAN B MCKAY JR ATT AT LAW | | PO BOX 720 | | | BUNKIE | LA | 71322 | |
| DAN BANICKI AND WHITE | | 55450 MEADOWVIEW | HOUSE CLEANING AND RESTORATION | | SOUTH BEND | IN | 46628 | |
| DAN BARNINGER AND ASSOCIATES | | 2807 MARKET ST | | | CAMP HILL | PA | 17011 | |
| DAN BINER | | 1483 TENNIS MATCH WAY | | | ENCINITAS | CA | 92024 | |
| DAN CANTRELL INC | | 8941 E 58TH ST | | | TULSA | OK | 74145 | |
| DAN CANTRELL | McGraw REALTORS | 4105 S. Rockford Ave | | | TULSA | OK | 74105 | |
| DAN CHRISTOPTHER MORAS INS AGENCY | | 7322 SW FWY 1850 | | | HOUSTON | TX | 77074 | |
| DAN CLINE AND | | LYNNE CLINE | 2177 W BELLA VISTA | | WICHITA | KS | 67203 | |
| DAN CONNELL | | P.O. BOX 460238 | | | AURORA | CO | 80046 | |
| DAN COOKE ATT AT LAW | | 2802 37TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| DAN COOKE ATTY AT LAW | | 3700 E 34TH ST STE E | | | MINNEAPOLIS | MN | 55406 | |
| DAN D BROCK JR ATT AT LAW | | 443 S ASHLAND AVE | | | LEXINGTON | KY | 40502 | |
| DAN DAN THE LOCKSMITH MAN | | PO BOX 705 | | | SHELTON | WA | 98584 | |
| DAN DERBES, H | | 2249 ELWICK DR | | | BATON ROUGE | LA | 70816-1013 | |
| DAN E BYLENGA JR ATT AT LAW | | 161 OTTAWA AVE NW STE 600 | | | GRAND RAPIDS | MI | 49503 | |
| DAN E GERHARDT ATT AT LAW | | 3 N MAIN ST STE 602 | | | MANSFIELD | OH | 44902 | |
| DAN E. GRIFFIN | | 3520 HIGH STREET | SUITE 200 | | PORTSMOUTH | VA | 23707 | |
| DAN F PARTIN ATT AT LAW | | PO BOX 938 | | | HARLAN | KY | 40831 | |
| DAN FISHNER AGCY | | 1004 W POINSETT ST | | | GREER | SC | 29650 | |
| DAN GUKEISEN ATT AT LAW | | 3030 N CENTRAL AVE STE 502 | | | PHOENIX | AZ | 85012 | |
| DAN HUNG AND KATRINA BUI | | 4501 MARSEILLES PL | CORBETT CONSTRUCTION LLC | | METAIRIE | LA | 70002 | |
| DAN I AMOSIN ATT AT LAW | | 310 E ROWLAND ST A | | | COVINA | CA | 91723 | |
| DAN I AMOSIN ATT AT LAW | | 8726 S SEPULVEDA BLVD 2417 | | | LOS ANGELES | CA | 90045 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN JEAN CONDOMINIUM ASSOCIATION | | 1939 S HARLEM | | | BERWYN | IL | 60402 | |
| Dan Jordan III | | 724 Beech Ct. | | | Bridgeport | PA | 19405-1348 | |
| DAN KELLY LAW OFFICE | | 106 N CROSS MAIN ST | | | SPRINGFIELD | KY | 40069 | |
| DAN KUTZ DC INVESTORS | | 4917 S BELLAIRE | | | VERADALE | WA | 99037 | |
| DAN L STRAHL ATT AT LAW | | 8 W MAIN ST | | | GREENFIELD | IN | 46140 | |
| DAN M FRANK AND | | 10414 N BROOKS RD | ABSOLUTE CUSTOM CONSTRUCTION | | SPOKANE | WA | 99224 | |
| DAN M PULONE AND | | CAROL LINDLEY | 730 BREEZE HILL RD #231 | | VISTA | CA | 92081 | |
| DAN M WALTERS ATT AT LAW | | 2000 WINTON RD S STE 100 | | | ROCHESTER | NY | 14618 | |
| DAN M WALTERS ATTORNEY AND COUNSELOR | | PO BOX 1007 | | | FAIRPORT | NY | 14450-5007 | |
| DAN M WINDER ATT AT LAW | | 3507 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| Dan Madoni | | 4017 Hook Bill Dr. | | | McKinney | TX | 75070 | |
| DAN MADRID CONSTRUCTION INC | | 1730 COUNTRY DR | | | OJAI | CA | 93023 | |
| DAN MAR MANAGEMENT SERVICES | | 66 E MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| DAN MAR MANAGEMENT SERVICES | | PO BOX 239 | | | MOORESTOWN | NJ | 08057 | |
| DAN MAR MANAGEMENT SERVICES | | PO BOX 239 | | | MOORESTOWN | PA | 08057 | |
| DAN MASSEY & KAREN MASSEY | | TRUSTEES OF THE IEOC INC | PROFIT SHARING ACCOUNT | | RIVERSIDE | CA | 92506 | |
| DAN MORRIS CONSTRUCTION AND | | 4522 OAK LEAF | RONALD AND NORMA NESHEIM | | EAGAN | MN | 55123 | |
| DAN MORRISON | | 4180 MONTEVERDE DR | | | LINCOLN | CA | 95648 | |
| DAN MOSLEY | | 126 PINNACLE CLUB DRIVE | | | MABANK | TX | 75156 | |
| DAN N MARTIN ATT AT LAW | | PO BOX 5185 | | | LIMA | OH | 45802 | |
| DAN NELSON ATT AT LAW | | PO BOX 1770 | | | STOCKTON | CA | 95201 | |
| DAN NUMER CONSTRUCTION | | 20253 SMITH RD | | | CONNEAUTVILLE | PA | 16406 | |
| DAN OROURKE ATT AT LAW | | 421 W RIVERSIDE AVE STE 960 | | | SPOKANE | WA | 99201 | |
| DAN PEARCE | Sellstate Achievers Network | 8931 CONFERENCE CENTER DR., SUITE 6 | | | FORT MYERS | FL | 33907 | |
| DAN PELTON JILL PERTON AND | | 385 SWAMP RD | HARTZ CONSTRUCTION | | HARRISVILLE | MI | 48740 | |
| DAN PRIEST AND ASSOCIATES | | 347 S MAIN ST # 100 | | | LUMBERTON | TX | 77657-7372 | |
| DAN Q NGO | | 2732 RAINWELL COURT | | | SAN JOSE | CA | 95133 | |
| DAN QUACH | | 301 N HIDALGO AVE | | | ALHAMBRA | CA | 91801 | |
| DAN R CATERINO | | 18 DUSTIN YOUNG LANE | | | BILLERICA | MA | 01821 | |
| DAN R DODDS ATT AT LAW | | 16772 W BELL RD STE 110 | | | SURPRISE | AZ | 85374 | |
| DAN RIVER INSURANCE | | | | | HARRISBURG | PA | 17105 | |
| DAN RIVER INSURANCE | | PO BOX 3153 | | | HARRISBURG | PA | 17105 | |
| DAN ROEBER AND ASSOCIATES INC | | 3617 C BETTY DR | | | COLORADO SPRINGS | CO | 80917 | |
| DAN ROSENBLEDT | | 10 SANTA GINA COURT | | | HILLSBOROUGH | CA | 94010 | |
| DAN ROSENBLEDT | | 1740 MARCO POLO WAY #6 | | | BURLINGAME | CA | 94010 | |
| DAN SCHIEFLEY REAL ESTATE | | 1604 E PERKINS AVE STE 101 | | | SANDUSKY | OH | 44870 | |
| DAN T HOBBY | | 840 NATHAN DR | | | COLUMBIA | TN | 38401 | |
| DAN THOMPSON, WILLIAM | | PO BOX 1286 | | | TWIAN HARTE | CA | 95383 | |
| DAN W FORKER JR ATT AT LAW | | 129 W 2ND AVE STE 200 | | | HUTCHINSON | KS | 67501 | |
| DAN WHITTEN ATT AT LAW | | 6183 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| DAN YELLE MCCARTHY G ATT AT LAW | | 550 N BUMBY AVE STE 145 | | | ORLANDO | FL | 32803 | |
| DAN, XI | | | | | | | | |
| DANA A MORRIS ATT AT LAW | | PO BOX 10 | | | CAMDEN | SC | 29021-0010 | |
| Dana Adams | | 7531 Florina Pkwy | | | Dallas | TX | 75249 | |
| DANA ALLEN MORRIS ATT AT LAW | | PO BOX 10 | | | CAMDEN | SC | 29021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANA ALTOMARI AND LINDIM ASIPI | | 339 WINDING BROOK FARM RD | | | WATERTOWN | CT | 06795-1745 | |
| DANA AND JEFFREY MOOSE AND | | 137 N MAIN ST | JEFFREY MOOSE SR | | MANCHESTER | PA | 17345 | |
| DANA AND MARIAN WALLACE AND | | 4234 MIKADO AVE | DANA WALLACE SR | | MACON | GA | 31206 | |
| DANA AND SAMUEL ROGERS | | 131 OAKVIEW DR | | | DOUBLE OAK | TX | 75077 | |
| DANA ANDREWS | | 17280 MARIANAS WAY | | | COTTONWOOD | CA | 96022-8805 | |
| DANA ANTHONY CUSTOM HOMES LLC | | 6351 CROSSWINDS DR | | | CLOVER | SC | 29710 | |
| DANA ARVIG | | 2336 GASTON AVE | | | SAINT PAUL | MN | 55110 | |
| Dana Bennett | | 612 PHEASANT RUN DRIVE | | | Murphy | TX | 75094 | |
| DANA BONNETTE | Latter and Blum | 430 NOTRE DAME ST | | | NEW ORLEANS | LA | 70130 | |
| DANA C BRUCE ATT AT LAW | | 4326 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| DANA C BYRD AND | | 429 EZZARD CHARLES DR | CARPETLAND CARPET ONE | | CINCINNATI | OH | 45203 | |
| DANA CHAPMAN AND SBJ CONSTRUCTION | | 71 LEXINGTON AVE | | | LUMBERTON | NJ | 08048 | |
| DANA CONLEY AND A 1 ROOFING AND | QUALITY SEAMLESS GUTTERS | 3210 S HOYT WAY | | | LAKEWOOD | CO | 80227-4444 | |
| DANA CYRILL | | 7265 E CRIMSON SKY TR | | | SCOTTSDALE | AZ | 85266-4267 | |
| DANA DAGOSTINO RYSER | | | | | | | | |
| DANA DEFABIO | | 4 BELLOWS LANE | | | CHERRY HILL | NJ | 08002 | |
| Dana Dillard | | 7101 Waldon Court | | | Colleyville | TX | 76034 | |
| DANA DILLARD | | 7101 WALDON CT | | | COLLEYVILLE | TX | 76034-7319 | |
| DANA DILLON TOWNES | | 8731 POLISHED PEBBLE WAY | | | LAUREL | MD | 20723-5910 | |
| DANA E VENAAS AND | ANGELA L VENAAS | 7483 CORNELL CT | | | FONTANA | CA | 92336-3439 | |
| DANA ELIZABETH WILKINSON ATT AT | | 365C E BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| DANA ELIZABETH WILKINSON ATT AT | | PO BOX 2834 | | | SPARTANBURG | SC | 29304 | |
| DANA F WILSON ATT AT LAW | | 23509 JOHN R RD | | | HAZEL PARK | MI | 48030 | |
| Dana Fulmer | | 336 Cambridge Road | | | Plymouth Meeting | PA | 19462 | |
| DANA G JONES AND ASSOCIATES | | 8 S MICHIGAN AVE STE 1405 | | | CHICAGO | IL | 60603-3370 | |
| DANA G JONES ATT AT LAW | | 14 GROVE PARK | | | DURHAM | NC | 27705 | |
| DANA G JONES ATT AT LAW | | PO BOX 3389 | | | DURHAM | NC | 27702 | |
| DANA HATCH KRIESHOK AND STEVE | | 17331 QUAIL TRAIL | KRIESHOK AND BROWNS FL COVERING | | JACKSON | CA | 95642 | |
| Dana Hendricks | | PO Box 795157 | | | Dallas | TX | 75379 | |
| DANA J HILL AND SHAVONDA L HILL | | 20812 EXHIBIT CT | | | LOS ANGELES | CA | 91367 | |
| Dana Katz | | 2625 Highview Avenue | | | Waterloo | IA | 50702 | |
| DANA KUNZ | | PO BOX 1012 | | | LARKSPUR | CA | 94939 | |
| DANA L BAKER AND BLEY CONSTRUCTION | | 4104 LAWN DR | REMODELING AND ROOFING | | OKLAHOMA CITY | OK | 73115 | |
| DANA L DODSON | | 6961 SHOW BOAT LN | | | CORDOVA | TN | 38018 | |
| DANA L TAMRAZ | | 935 BLUE MOUNTAIN CIR | | | WESTLAKE VILLAG | CA | 91362 | |
| DANA LARAMIE AND DANA LARMIE | | 18 BOROUGH | AND BRENDA BAKER | | CHARLESTOWN | NH | 03603 | |
| DANA LAW FIRM PA | | 8817 E BELL RD STE 201 | | | SCOTTSDALE | AZ | 85260 | |
| DANA LEASMAN | | 132 CREEKSIDE DRIVE | | | MANKATO | MN | 56001 | |
| DANA M ARVIN ATT AT LAW | | 2071 IVANHOE ST | | | DENVER | CO | 80207 | |
| DANA M DOUGLAS ATT AT LAW | | 16235 DEVONSHIRE ST UNIT 19 | | | GRANADA HILLS | CA | 91344 | |
| DANA MANWEILER MILBY ATT AT LAW | | 300 W DOUGLAS AVE STE 120 | | | WICHITA | KS | 67202 | |
| DANA MITCHELL | | 1401 CARTECAY DRIVE NE | | | ATLANTA | GA | 30319 | |
| Dana Nieman | | 844 Prospect St | | | Jesup | IA | 50648-1033 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANA OUTLAW APPRAISALS | | PO BOX 414 | | | NEW BERN | NC | 28563-0414 | |
| Dana Pierre-Paul | | 8603 Fayette St. | | | Philadelphia | PA | 19150 | |
| DANA POINT CONDO ASSOCIATION | | 1519 E CENTRAL RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| DANA POINT CONDO ASSOCIATION | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| Dana Prestemon | | PO Box 625 | 1005 Clark St. | | Dysart | IA | 52224 | |
| DANA R MULHOLLAND | | 1047 WATERLOO GENEVA ROAD | | | WATERLOO | NY | 13165 | |
| DANA R NICKELL | | 13223 N AGNES ST | | | SMITHVILLE | MO | 64089 | |
| DANA RAHIMZADEH AND | | MARIAM RAHIMZADEH | 333 WOODBURY ROAD | | WOODBURY | NY | 11797 | |
| DANA RANCH VILLAS OWNERS | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| DANA REESE ROMERO | | 60 OJAI DRIVE | | | OAKVIEW | CA | 93022 | |
| DANA S MARTELL | | 486 RIDGE RD S | | | MARTINSBURG | WV | 25403-0836 | |
| DANA SMEDLEY | | 21489 TROWBRIDGE SQUARE | | | ASHBURN | VA | 20147 | |
| DANA STONEBACK | | 249 JOHNSON WOODS DR | | | BATAVIA | IL | 60510 | |
| DANA TURNER | | 286 SYCHAR RD | | | SAN DIEGO | CA | 92114 | |
| Dana Worrall | | 6502 Axton Lane | | | Dallas | TX | 75214 | |
| DANAH MOREY | | 21449 CO 102 | | | CHATFIELD | MN | 55923 | |
| DANAHER, LYNN D | | 3888 GALLO PLACE | | | KALAHEO | HI | 96741 | |
| DANAHER, PHILIP J | | 252 BROADWAY | | | RENSSELAER | NY | 12144-2705 | |
| DANAHER, PHILIP J | | 77 TROY RD | | | EAST GREENBUSH | NY | 12061 | |
| DANAHY, TIMOTHY J & DANAHY, BRENDA A | | 1670 VALLEY DRIVE | | | VENICE | FL | 34292 | |
| DANALD P CROCKETT AND | | 1802 JOANN PL | TROPICAL CONSTRUCTION INC | | NEW ORLENAS | LA | 70114 | |
| DANALLY APPRAISAL GROUP | | 6324 LAKEWAY DR | | | RALEIGH | NC | 27612 | |
| DANAN, CYNTHIA | | 18474 OLD PRINCETON LN | | | BOCAA RATON | FL | 33498 | |
| DANBERRY CO REALTY | | 209 N REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| DANBOM, SCOTT A & BECK, JULIE A | | PO BOX 124 | | | ISANTI | MN | 55040-0000 | |
| DANBROVA, DUANE D | | PO BOX 254 | | | MEMPHIS | TN | 38101-0254 | |
| DANBURY CITY | | 155 DEER HILL AVE | TAX COLLECTOR OF DANBURY CITY | | DANBURY | CT | 06810 | |
| DANBURY CITY | | 155 DEER HILL AVE | TAX COLLECTOR | | DANBURY | CT | 06810 | |
| DANBURY CITY | | PO BOX 237 | 155 DEER HILL AVE | | DANBURY | CT | 06810 | |
| DANBURY CITY | | PO BOX 237 | TAX COLLECTOR OF DANBURY CITY | | DANBURY | CT | 06813 | |
| DANBURY CITY | TAX COLLECTOR OF DANBURY CITY | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| DANBURY FAIR HOMEOWNERS ASSOCIATION | | PO BOX 5714 | | | BOISE | ID | 83705-0714 | |
| DANBURY INSURANCE | | 230 BEAL ST | | | HINGHAM | MA | 02043 | |
| DANBURY INSURANCE | | | | | HINGHAM | MA | 02043 | |
| DANBURY TOWN CLERK | | 155 DEER HILL AVE CITY HALL | | | DANBURY | CT | 06810 | |
| DANBURY TOWN CLERK | | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| DANBURY TOWN | | 23 HIGH ST | DANBURY TOWN | | DANBURY | NH | 03230 | |
| DANBURY TOWN | | 23 HIGH ST | TOWN OF DANBURY | | DANBURY | NH | 03230 | |
| DANBURY TOWN | TOWN OF DANBURY | 23 HIGH STREET | | | DANBURY | NH | 03230 | |
| DANBY MT TABOR FIRE DISTRICT 1 | | 982 RTE 7 | | | DANBY | VT | 05739 | |
| DANBY TOWN CLERK | | PO BOX 231 | | | DANBY | VT | 05739 | |
| DANBY TOWN | | 1830 DANBY RD TOWN HALL | TAX COLLECTOR | | ITHACA | NY | 14850 | |
| DANBY TOWN | | 1830 DANBY RD | | | ITHACA | NY | 14850 | |
| DANBY TOWN | | BOX 231 | DANBY TOWN TREASURER | | DANBY | VT | 05739 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANBY TOWN | | PO BOX 231 | DANBY TOWN TREASURER | | DANBY | VT | 05739 | |
| DANBY TOWNSHIP | | 10680 CHARLOTTE HWY | | | PORTLAND | MI | 48875 | |
| DANBY TOWNSHIP | | 10680 CHARLOTTE HWY | TREASURER DANBY TWP | | PORTLAND | MI | 48875 | |
| DANCE, PETER D & DANCE, MARIA S | | 450 STATE RD SUITE 10 | | | JACKSONVILLE | FL | 32202 | |
| DANCE, SIBYL B | | 5820 SW GROVE ST | | | PALM CITY | FL | 34990 | |
| DANCER, WILLIAM L & DANCER, JANET V | | 16734 LA MONTANA DRIVE #2 | | | FOUNTAIN HILLS | AZ | 85268 | |
| DANDELET APPRAISAL SERVICES | | 710 GOODWILL RD | | | HUNTINGTON | WV | 25704-9274 | |
| DANDOY, DOUGLAS D & DANDOY, ALICIA C | | 2316 WEST 235TH PLACE | | | TORRANCE | CA | 90501 | |
| DANDRADE, TEMPIE | | 4544 BARBADOS LOOP | | | CLERMONT | FL | 34711-5448 | |
| DANDREA, MICHELLE | | 5748 NW 125TH TERRANCE | | | CORAL SPRINGS | FL | 33076 | |
| DANDRIDGE CITY | | 202 W MAIN ST | TAX COLLECTOR | | DANDRIDGE | TN | 37725 | |
| DANDRIDGE CITY | | PO BOX 38 | TAX COLLECTOR | | DANDRIDGE | TN | 37725 | |
| DANDRIDGE, PATRICK M | | 1630 HAILSHAM CV | | | CORDOVA | TN | 38016-2313 | |
| DANE C BRAGG AND TRACY H | BRAGG | 2917 WHISPERING OAKS DR | | | BUFFALO GROVE | IL | 60089-6333 | |
| DANE COUNTY CLERK OF COURTS | | 215 S HAMILTON ST | DANE COUNTY COURTHOUSE RM 1005 | | MADISON | WI | 53703 | |
| DANE COUNTY REGISTER OF DEEDS | | 210 MARTIN LUTHER KING JR BLVD | RM 110 | | MADISON | WI | 53703 | |
| DANE COUNTY | | 210 M L KING JR BLVD RM 114 | DANE COUNTY TREASURER | | MADISON | WI | 53703-3342 | |
| DANE COUNTY | | PO BOX 1299 | TAX COLLECTOR | | MADISON | WI | 53701-1299 | |
| DANE COUNTY | | PO BOX 7966 | | | MADISON | WI | 53707 | |
| DANE D HORSTEAD AND | | JUNE HORSTEAD | 1605 OAKS BLVD | | NAPLES | FL | 34119 | |
| DANE L HINES ATT AT LAW | | 210 W 200 N NO 206 | | | PROVO | UT | 84601 | |
| DANE REGISTER OF DEEDS | | 210 MARTIN LUTHER KING JR BLVD | | | MADISON | WI | 53703-3342 | |
| DANE REGISTER OF DEEDS | | PO BOX 1438 | | | MADISON | WI | 53701 | |
| DANE REGISTRAR OF DEEDS | | PO BOX 1438 | | | MADISON | WI | 53701 | |
| DANE SEVER AND ASSOCIATES | | 4747 RESEARCH FOREST STE 180 | | | SPRING | TX | 77381 | |
| DANE SEVER SEVER AND ASSOCIATES | | 4747 RESEARCH FOREST STE 180 | | | THE WOODLANDS | TX | 77381 | |
| DANE SHIELDS ATT AT LAW | | 101 1ST ST | | | HENDERSON | KY | 42420 | |
| DANE SQUARE CONDOMINIUM TRUST | | 2 BOURBON ST STE 203 | | | PEABODY | MA | 01960 | |
| DANE SQUARE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| DANE TOWN | | 6685 CTH P | TREASURER TOWN OF DANE | | DANE | WI | 53529 | |
| DANE TOWN | | RT 1 | | | DANE | WI | 53529 | |
| DANE VILLAGE | DANE VILLAGE TREASURER | PO BOX 168 | 102 W MAIN | | DANE | WI | 53529 | |
| DANE VILLAGE | | PO BOX 168 | TREASURER | | DANE | WI | 53529 | |
| DANECKI LAW FIRM | | PO BOX 1938 | | | LITTLE ROCK | AR | 72203 | |
| Daneita Harmon | | 1336 Englewood Avenue | | | Waterloo | IA | 50701 | |
| DANEK, WALLACE F & DANEK, JANET | | 4380 S MOORLAND RD | | | NEW BERLIN | WI | 53151-6739 | |
| DANELLE LLOYD ATT AT LAW | | 4001 INGLEWOOD AVE STE 101274 | | | REDONDO BEACH | CA | 90278 | |
| DANEMAN, BISHOP | | 2 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |
| DANEMAN, SARA J | | 62 MILL ST | | | GAHANNA | OH | 43230 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANENBERG, PAMELA | B AND M DEVELOPMENT INC | PO BOX 7092 | | | RENO | NV | 89510-7092 | |
| DANENBERG, PAMELA | DUARTE CONSTRUCTION | PO BOX 7092 | | | RENO | NV | 89510-7092 | |
| DANETTE DAUGHETEE | | PO BOX 1116 | | | KEMMERER | WY | 83101-1116 | |
| DANETTE DUGGAN AND | | GERALD DUGGAN | 334 GROVER AVE E. | | MASSAPEQUA PARK | NY | 11762 | |
| DANETTE GAMBRELL MCLEMORE ATT AT | | 243 W CONGRESS ST STE 350 | | | DETROIT | MI | 48226 | |
| DANETTE GARNES AND BURKS HOME | | 2263 BELLEVUE AVE | IMPROVEMENT | | COLUMBUS | OH | 43207 | |
| DANETTE SHAW REALTORS | | 777 WATKINS AVE | | | GULFPORT | MS | 39507 | |
| Danette Stille | | 5668 Summerland Drive | | | Waterloo | IA | 50701 | |
| DANEX LLC | | 892 E USA CIR STE 100 | | | WASILLA | AK | 99654 | |
| DANFORD LAW FIRM LLC | | 2267 CONG W L DICKINSON DR | | | MONTGOMERY | AL | 36109-2611 | |
| DANFORTH LAKES HOA | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| DANFORTH LAKES HOMEOWNERS | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| DANFORTH LAKES HOMEOWNERS | | 3701 TAMIAMI TRAIL N | C O COMPASS GROUP PROPERTY MGMT | | NAPLES | FL | 34103 | |
| DANFORTH TOWN | | MUNICIPAL BLDG PO BOX 117 | TOWN OF DANFORTH | | DANFORTH | ME | 04424 | |
| DANFORTH TOWN | | PO BOX 117 | TOWN OF DANFORTH | | DANFORTH | ME | 04424 | |
| DANFORTH, LEON E | | PO BOX 4054 | | | SAN BUENAVENTURA | CA | 93007 | |
| DANFORTH, PETE R | | PO BOX 515 | | | HAYES | VA | 23072 | |
| DANG LAW OFFICE PLLC | | 9800 N LAMAR BLVD STE 160 | | | AUSTIN | TX | 78753-4161 | |
| DANG, DAT T | | 9615 BOLSA AVE | | | WESTMINSTER | CA | 92683 | |
| DANG, HUNG | | PO BOX 8418 | | | ALEXANDRIA | VA | 22306-8418 | |
| DANG, LAM V & DANG, TERESA C | | 3705 S E 28TH AVE | | | PORTLAND | OR | 97202 | |
| DANG, TUAN A | | 1002 N RIDGEWOOD | | | WICHITA | KS | 67208 | |
| DANGELO INSURANCE AGENCY | | 1097 SUFFOLK AVE | | | BRENTWOOD | NY | 11717 | |
| DANGIO LAW OFFICE | | 11 SPRING ST | | | WALTHAM | MA | 02451 | |
| DANGLE, JEFFREY | | 130 AQUATIC RD | ALLAN STOVER SR | | MUNCY | PA | 17756 | |
| DANGLIA NEAL | | 2448 BROAD CREEK DR | | | STONE MTN | GA | 30087 | |
| DANI BONE ATT AT LAW | | 1031 FORREST AVE | | | GADSDEN | AL | 35901 | |
| DANI L EISENTRAGER ATT AT LAW | | 109 S COMMERCIAL AVE | | | EAGLE GROVE | IA | 50533 | |
| DANI L STEPHENS ATT AT LAW | | 2949 S DECATUR BLVD | | | LAS VEGAS | NV | 89102 | |
| DANIA SEPULVEDA AND HELICON | | 8515 HEPP ST | FOUNDATION REPAIR SYSTEMS INC | | TAMPA | FL | 33615 | |
| DANIAL LISTER | | 227 SUNRISE RIM ROAD | | | NAMPA | ID | 83686 | |
| DANICA AND WILLIAM WRIGHT | | 907 N HWY 69 | AND BNE LLC | | LEONARD | TX | 75452 | |
| DANIE AND ELIZABETH JEFFRIES | | 984 TROPHY CLUB DR | | | TROPHY CLUB | TX | 76262 | |
| Danieal H. Miller, PC | MAINSTREET BANK VS. GMAC, N/K/A ALLY FINANCING | 720 W. Sexton Road | | | Columbia | MO | 65203 | |
| DANIEL & AMANDA SCHMIDT | | 1402 BROWNSTONE PLACE | | | SCHAUMBURG | IL | 60193 | |
| DANIEL & FAITH SHEEHAN | | 7016 STANFORD DR | | | ALEXANDRIA | VA | 22307 | |
| DANIEL & LUANNE GREEN | | 4029 AFFIRMED LN | | | MALABAR | FL | 32950 | |
| DANIEL & LUCILIA LEONARDO | | 771 CUMBERLAND DR | | | GILROY | CA | 95020 | |
| Daniel A Beatty | FRANCISCO GRANILLO, MARCELLO GRANILLO VS GMAC MORTGAGE | 8625 E Belleview PL | | | Scottsdale | AZ | 85257 | |
| DANIEL A BOONE AND | | 20 ROGER ST | PAUL DAVIS RESTORATION | | BANGOR | ME | 04401 | |
| DANIEL A BROWN ATT AT LAW | | 15490 CIVIC DR STE 206 | | | VICTORVILLE | CA | 92392 | |
| DANIEL A FOSTER & JESSICA L FOSTER | | 20 CHERRY LANE | | | PERRYVILLE | MD | 21903 | |
| DANIEL A HIGSON ATT AT LAW | | 1835 KNOLL DR | | | VENTURA | CA | 93003 | |
| DANIEL A HOGAN IFAS | | 2245 FENWAY FARM TRAIL | | | ST LOUIS | MO | 63026 | |
| DANIEL A ISELAIYE AND | | 1918 N DETROIT ST | F AND F SERVICES | | XENIA | OH | 45385 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL A JACKSON AND | | 12846 FLAY RD N | SHERCO CONSTRUCTION INC | | HUGO | MN | 55038 | |
| DANIEL A JAPOUR ATT AT LAW | | 333 1 E MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| DANIEL A KILEY BUILDERS | | 2612 OLD HARTFORD AVE | | | EAST GRANBY | CT | 06026 | |
| DANIEL A SILVER ATT AT LAW | | 2029 WALNUT ST | | | MURPHYSBORO | IL | 62966 | |
| DANIEL A STONE ATT AT LAW | | PO BOX 3884 | | | IRMO | SC | 29063 | |
| DANIEL A VATKIN AGY | | 11752 GARDEN GROVE BLVD STE 118 | | | GARDEN GROVE | CA | 92843 | |
| DANIEL A. FUHS | | 3755 WINSTON DRIVE | | | HOFFMAN ESTATES | IL | 60192 | |
| DANIEL ABEBE | | 1402 KENTWAY | | | FRIENDSWOOD | TX | 77546 | |
| DANIEL ALPERT AND KENDRA DUMKE | | 823 ETTOWAH | BELFOR USA GROUP INC | | ROYAL OAK | MI | 48067 | |
| DANIEL AND ADRIANA VALLEJOS AND | | ROTO ROOTER SERVICE CO AND | EMMANUEL GENERAL CONTRACTING CO LLC | | DENVER | CO | 80236 | |
| DANIEL AND AIMEE PFISTER | | 2519 WESTMINSTER LANE | | | AURORA | IL | 60506 | |
| DANIEL AND ALALISA MCMULLEN | | 2116 LASALLE AVE | AND ANALISA MCMULLEN | | TERRYTOWN | LA | 70056 | |
| DANIEL AND AMY JONEIL | | 1921 BALDAY LN | | | EVERGREEN | CO | 80439 | |
| DANIEL AND ANGELA BLANKS | | 6077 BRECKENRIDGE DR | SUMMER BUILDERS | | MILTON | FL | 32570 | |
| DANIEL AND ANGIE FRECCIA | | 11933 COUNTY RD 1622 | AND IAKONA INC | | SAVANNAH | MO | 64485 | |
| DANIEL AND APRIL MILLER AND | | 931 NW 100TH ST | ALL ABOUT ROOFS AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73114 | |
| DANIEL AND APRIL MILLER AND | | 931 NW 100TH ST | CONTEMPORARY CONSTRUCTION | | OKLAHOMA CITY | OK | 73114 | |
| DANIEL AND BRANDY KENT AND PAUL DAVIS | | 11090 SE FEDERAL HWY 78 | RESTORATION OF THE TREASURE COAST | | HOBE SOUND | FL | 33455 | |
| DANIEL AND BRANDY KENT AND | | 5826 SE INEZ AVE | FALCO HOME IMPROVEMENTS | | STUART | FL | 34997-8497 | |
| DANIEL AND BRANDY KENT | | 5826 SE INEZ AVE | | | STUART | FL | 34997 | |
| DANIEL AND BRENDA LOCKRIDGE | | 2201 BOX H RD | AND WR ROOFING | | CROWLEY | TX | 76036 | |
| DANIEL AND BRENDA SARNO AND | | 194 LEWIS ROBERT LN | DANIEL SARNO JR & PEERLESS REST & DEAS BUILDER & R | | WILLIAMSBUR | VA | 23185 | |
| DANIEL AND CATHERINE FLOOD | | 6545 N OZANAM AVE | AND CARDEN EXTERIORS | | CHICAGO | IL | 60631 | |
| DANIEL AND CHERYL GILMOR AND | | 12302 SOUTHBRIDGE TERRACE | PAUL DAVIS RESTORATION | | HUDSON | FL | 34669 | |
| DANIEL AND CRYSTAL TWENTE | AND CANO ROOFING AND REMODELING | 117 CLEAR SPGS | | | FLORESVILLE | TX | 78114-9791 | |
| DANIEL AND CYNTHIA DINKEL | | 4613 QUARTZ | AND STICKS AND STONES CONSTRUCTION AND LANDSCAPING | | RIO RANCHO | NM | 87124 | |
| DANIEL AND DALE UNVERZAGT | AND CERTIFIED FOUNDATION INC | 8111 OAK TRACE WAY UNIT B | | | TAMPA | FL | 33634-2312 | |
| DANIEL AND DANIEL | | 128 E BROADWAY ST | | | DRUMRIGHT | OK | 74030 | |
| DANIEL AND DEBORA FIGUEROA | | 2329 JUDY DR | AND QUALITY RENOVATIONS | | MERAUX | LA | 70075 | |
| DANIEL AND DEBORAH GRAY AND | | 7358 PRICE ST | SECURE FOUNDATION SYSTEMS | | SPRING HILL | FL | 34606 | |
| DANIEL AND DEBORAH IGOE | | 4641 S ELKRIDGE DR | AND CANOPY CONSTRUCTION | | TUCSON | AZ | 85730 | |
| DANIEL AND DEBORAH LEMMERMAN | | 3747 GREENWAY LN | AND COLUMBIA RESTORATION INC | | OWINGS MILLS | MD | 21117 | |
| DANIEL AND DEBRA BROOKS AND | | 3138 S MACGREGOR WAY | WOMACK DEVELOPMENT | | HOUSTON | TX | 77021 | |
| DANIEL AND DEEANN JACKEY | | 3405 DEBRA DR | | | ANDERSON | IN | 46012-9624 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL AND DENA ST PETERS | | 3338 LAKE OAK RIDGE DR | | | ENTERPRISE | AL | 36330 | |
| DANIEL AND DIANE VALDEZ AND | | 1983 ROANOKE ST | PULIDO CLEANING AND RESTORATION INC | | SAN JACINTO | CA | 92582 | |
| DANIEL AND DONNA PORTER AND | | 9808 RIVER RD | MUELLER BUILDERS LLC | | PETERSBURG | VA | 23803 | |
| DANIEL AND ELLEN CAMPBELL | | 2200 BOYD AVE | | | MIDLAND | TX | 79705 | |
| DANIEL AND ERIN WILSON AND | | 1509 ARDEN CT | SERVICEMASTER OF CHARLESTON | | MOUNT PLEASANT | SC | 29466 | |
| DANIEL AND EVA WERKMEISTER | | 3546 S OCEAN BLVD APT 412 | | | PALM BEACH | FL | 33480-6463 | |
| DANIEL AND FABIOLA CHAVEZ AND | | 3926 MOURNING DOVE PL NW | TWIN BUILDERS PLUMBING AND HEATING | | ALBUQUERQUE | NM | 87120 | |
| DANIEL AND FRANCES KUFFEL | | 16215 110TH | HUSTAD HOUSING | | FORESTON | MN | 56330 | |
| DANIEL AND JANELLE RUSSELL | | 2611 BROOKHOLLOW CT | | | MANHATTAN | KS | 66503 | |
| DANIEL AND JANET LONG | | 1831 FLORIDA AVE | | | PALM HARBOR | FL | 34683-4717 | |
| DANIEL AND JANNA KANNEGIETER | | 14175 S 29TH ST | AND R VANDYKE BUILDING AND REMODELING | | VICKSBURG | MI | 49097 | |
| DANIEL AND JEANNIE DISALVO AND | | 745 PERRIN AVE | JEANNIE WILSON DISALVO | | COUNCIL BLUFFS | IA | 51503 | |
| DANIEL AND JESSICA SUTTON | | LOT 69 STAR VALLEY PLAT 16 | | | STAR VALLEY RANCH | WY | 83127 | |
| DANIEL AND JO LYNN GRAHAM | | 1621 MAIN ST | | | FOREST GROVE | OR | 97116 | |
| DANIEL AND JOY JACOBSON | | 9261 SUNRISE LAKES BLVD APT 104 | | | FORT LAUDERDALE | FL | 33322 | |
| DANIEL AND JOY JACOBSON | | 9261 SUNRISE LAKES BLVD APT 104 | | | SUNRISE | FL | 33322 | |
| DANIEL AND JUDY MCLAUGHLIN AND | | 8919 BLACK CHESNUT DR | PAUL DAVIS RESTORATION | | LELAND | NC | 28451 | |
| DANIEL AND KIM HENRY AND | RESTORATION SERVICES INC | 388 PEAKVIEW RD | | | BOULDER | CO | 80302-9416 | |
| DANIEL AND KIRSTEN ULLMANN AND | | 36 CEDAR CRT | KEYSTONE PUBLIC ADJUSTMENT PC | | LIMERICK | PA | 19468 | |
| DANIEL AND KRISTEN BILBRUCK | | 1115 S 4TH ST | | | AURORA | IL | 60505 | |
| DANIEL AND LAURA KACHIKIS AND | LIBERTY ROOFING LLC | 129 W PORTER RUN DR | | | COLLIERVILLE | TN | 38017-3798 | |
| DANIEL AND LAURIE WALKER | | 12730 COTTONWOOD LANE | | | NORTH ROYALTON | OH | 44133 | |
| DANIEL AND LETICIA SOTO | | 1300 RANCHO GRANDE DR | | | EL PASO | TX | 79936 | |
| DANIEL AND LISA MARTIN | | 23001 N 25TH PL | | | PHOENIX | AZ | 85024 | |
| DANIEL AND LISA RIEGLER AND CCA | | 426 WOOD ST | RESTORATION INC | | CHICAGO HEIGHTS | IL | 60411 | |
| DANIEL AND LISA WALKER AND | | 115 PASCO RD | MIKE KING HOME GENERAL CONTRACTOR | | SPRINGFIELD | MA | 01151 | |
| DANIEL AND LORI IDE | | 314 HYDE PARK LN | MICHAELS CARPETS | | MAULDIN | SC | 29662 | |
| DANIEL AND MACKENSIE JASO | | 2937 CRESTLINE ST | | | GRAPEVINE | TX | 76051 | |
| DANIEL AND MANUELA GARRIDO | AND DC RESTORATION | 1325 W SILVERLAKE RD SPC 57 | | | TUCSON | AZ | 85713-2735 | |
| DANIEL AND MARCIA JOHNSEN AND | | 7600 TIMBERCREEK | JENCO CONSTRUCTION CO | | CHOCTAW | OK | 73020 | |
| DANIEL AND MARTHA SABALA AND | | 1830 15TH ST | BLUE OX BUILDING | | GERING | NE | 69341 | |
| DANIEL AND MARY LAURDES WOODY | | 609 WOODLEAVE RD | | | BRYN MAWR | PA | 19010-2920 | |
| DANIEL AND MELINDA FRAYER | | 3901 W LUPINE AVE | | | PHOENIX | AZ | 85029 | |
| DANIEL AND MICHELL HUNT AND | | 218 STAR GAZER CT | DANIEL HUNT JR | | RICHLANDS | NC | 28574 | |
| DANIEL AND MICHELLE CARDILLO AND | | 20 STRATHMORE RD | RAYMOND SANDERSON CONST CO | | WAKEFIELD | MA | 01880 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL AND PATRICE PHILBIN AND | | 611 N HADDOW AVE | HARRIS TRUST AND SAVINGS BANK | | ARLINGTON HEIGHTS | IL | 60004 | |
| DANIEL AND PATRICIA VANNESTE AND | DAN VANNESTE | PO BOX 61 | | | GERMFASK | MI | 49836-0061 | |
| DANIEL AND PEGGY WELLS AND | | 18644 BUCHANAN RD | BOBS ROOFING AND PEGGY A MYERS | | TUOLUMNE | CA | 95379 | |
| DANIEL AND REBECCA MCCARTHY AND | HOOVER GENERAL CONTRACTORS LLC | 23367 COUNTY ROUTE 59 | | | DEXTER | NY | 13634-2071 | |
| DANIEL AND RENEE HOFFMAN | | 72 STUFF COVE | AND PREMIER RESTORATION | | FREDERICA | DE | 19946 | |
| DANIEL AND RITA BROOKS | | 13 CTR LN | | | LEVITTOWN | NY | 11756 | |
| DANIEL AND ROBIN CARROLL AND JOE CLARK | | SERVICE 8572 QUAIL RIDGE WAY | CONSTRUCTION AND MORDECAI CLAIM | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL AND | | 8572 SE QUAIL RIDGE WAY | BAREFOOT TIL AND STONE INC | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL AND | | 8572 SE QUAIL RIDGE WAY | MORDECAI CLAIM SERVICES INC | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL AND | | 8572 SE QUAIRL RIDGE WAY | TILE BY GEORGE | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL | | 8572 SE QUAIL RIDGE WAY | | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL | | 8572 SE QUAIR RIDGE WY | AND RHOADES ROOFING AND CONSTRUCTION INC | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROBYN CARROLL | STONE INC | TILE BY GEORGE RHOADES ROOFING AND | CONSTRUCTION INC BAREFOOT TILE AND | | HOBE SOUND | FL | 33455 | |
| DANIEL AND ROSE CONTI | | 11 LODGE LN 11 | C O DANIEL CONTI JR | | PORT JEFFERSON | NY | 11777 | |
| DANIEL AND SAM AMABILE | | 2201 DECOOK AVE | | | PARK RIDGE | IL | 60068 | |
| DANIEL AND SAMANTHA MALEN | | 19415 FAULMAN RD | | | CLINTON TOWNSHIP | MI | 48035-1465 | |
| DANIEL AND SARA SHERMAN AND | | 4841 PEACHCREEK LN | JENKINS RESTORATIONS | | VIRGINIA BEACH | VA | 23455 | |
| DANIEL AND SARA SHERMAN | | 4841 PEACHCREEK LN | | | VIRGINIA BEACH | VA | 23455 | |
| DANIEL AND SARAH WILMES AND | | 12620 NE 148 ST | JOE WILMES | | LIBERTY | MO | 64068 | |
| DANIEL AND SARAH WOLSLEGEL AND | | 309 S CLARK ST | SARAH JOHNSON | | BLACK CREEK | WI | 54106 | |
| DANIEL AND SHAUNA VEGA CHAD DYE | | 2732 2734 4TH ST N | CONSTRUCTION | | MINNEAPOLIS | MN | 55411 | |
| DANIEL AND SHERI BENNETT | | 3501 BRIGHT ST | | | NORMAN | OK | 73072 | |
| DANIEL AND SHERI DEWAR | | 2069 HIDDEN VALLEY DR | | | CROWN POINT | IN | 46307 | |
| DANIEL AND STEPHANIE AVALON AND | | 720 CREEKFIELD DR | JM CONSTRUCTION | | SAN JOSE | CA | 95136 | |
| DANIEL AND STEPHANIE | | 41 HIGHLAND ST | MCMULLIN AND MPS HOME IMPROVEMENT CO | | MEDWAY | MA | 02053 | |
| DANIEL AND SUE TAYLOR AND | | 3471 RED PINE CT | ARC CONTRACTING | | GROVE CITY | OH | 43123 | |
| DANIEL AND SUSAN HEFTA AND ASHCO | | 25967 GLEN OAK DR | EXTERIORS INC | | WYOMING | MN | 55092 | |
| DANIEL AND SUSAN JONES AND | | 4454 114TH ST NW | JOSH UTSCH CONSTRUCTION | | MAPLE LAKE | MN | 55358 | |
| DANIEL AND SUSAN SAGE | | 105 VALLEY BROOK TERRACE | | | STRATFORD | CT | 06614 | |
| DANIEL AND SUZANNE FRONEFIELD | | 20270 WARRIORS PATH | | | PEYTON | CO | 80831 | |
| DANIEL AND SUZANNE GRECO | | 704 LINCOLN AVE | | | MANVILLE | NJ | 08835 | |
| DANIEL AND TAMMY HOPGOOD | | 43779 HOLMES | MJ WHITE | | STERLING HEIGHTS | MI | 48314 | |
| DANIEL AND TRACY DOOLEY AND | TRACY R PRUITT DOOLEY | PO BOX 717 | | | VALDOSTA | GA | 31603-0717 | |
| DANIEL AND TRACY ERTEL AND | | 31158 DEL REY RD | PULIDO CLEANING AND RESTORATION | | TEMECULA | CA | 92591 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL AND WENDY HOLGUIN AND | | 100 COLONIAL OAKS CIR | WENDY LOUTON | | SEAGOVILLE | TX | 75159 | |
| DANIEL AND WHITNEY FIELDS AND | | 1263 WHITE SANDS DR | EMERGENCY SVCE RESTORATION & MMEDIATE RESPONSE RES | | SAN MARCOS | CA | 92078 | |
| DANIEL AND YVONNE STEINMAN | | 5318 LOST TREE | | | SAN ANTONIO | TX | 78244 | |
| DANIEL AND | | JENNIFER BILL | P.O. BOX 272 | | NORTH FORK | ID | 83466 | |
| DANIEL ANTELL AND ASPEN CONTRACTING | | 1920 16TH ST SW | INCORPORATED | | AKRON | OH | 44314 | |
| DANIEL ASROUCH AND ANTHONY | MONTOYA | PO BOX 128 | | | TIOGA | TX | 76271-0128 | |
| DANIEL B NELSON ATT AT LAW | | 7322 SW FWY STE 1960 | | | HOUSTON | TX | 77074 | |
| Daniel Barwick | | 350 Woodland Ave | | | Ambler | PA | 19002 | |
| DANIEL BEACH | | 615 HIGH GROOVE DRIVE | | | MINOOKA | IL | 60447 | |
| Daniel Beam | | 109 Devonshire Drive | | | Lansdale | PA | 19446 | |
| Daniel Beauford | | 1003 Boardwalk | | | Midlothian | TX | 76065 | |
| DANIEL BETTENBURG | | 2211 FAIRMOUNT AVE | | | ST PAUL | MN | 55105 | |
| DANIEL BIRO AND BELLA | | 721 PALM DR | CUSTOM BUILDERS | | SATELLITE BEACH | FL | 32937 | |
| DANIEL BLANCHARD AND BRITT ALMAN | | PO BOX 274 | | | WINDSOR | CO | 80550-0274 | |
| DANIEL BLOOD AND | | PATRICIA BLOOD | 8811 WESTON LANE | | LANTANE | TX | 76226 | |
| DANIEL BODDY | Century 21 Frick | 117 W White Horse Pike | | | Galloway | NJ | 08205 | |
| DANIEL BOONE AREA SCHOOL DISTRICT | | 50 GEIGERTOWN RD | MARGARET KENNEDY TAX COLLECTOR | | DOUGLASSVILLE | PA | 19518 | |
| DANIEL BOONE S.D./BIRDSBORO BORO | T-C DANIEL BOONE AREA SCH DIST | 508 HARDING ST | | | BIRDSBORO | PA | 19508 | |
| DANIEL BOONE SD AMITY TOWNSHIP | | 601 GENERAL WASHINGTON AVE STE 300 | T C OF DANIEL BOONE SCH DIST | | NORRISTOWN | PA | 19403 | |
| DANIEL BOONE SD AMITY TOWNSHIP | | 83 GEIGER RD PO BOX 7 | T C OF DANIEL BOONE SCH DIST | | EARLVILLE | PA | 19518-0007 | |
| DANIEL BOONE SD BIRDSBORO BORO | | 508 HARDING ST | T C DANIEL BOONE AREA SCH DIST | | BIRDSBORO | PA | 19508 | |
| DANIEL BOONE SD UNION TWP | | 50 GEIGERTOWN RD | T C OF DANIEL BOONE AREA SCH DIST | | DOUGLASSVILLE | PA | 19518 | |
| DANIEL BOONE SD UNION TWP | | PO BOX 490 | T C OF DANIEL BOONE AREA SCH DIST | | BIRDSBORO | PA | 19508 | |
| DANIEL BOURGEOIS AND CEDAHC | | 10161 HWY 86 | CONSTRUCTORS | | KIOWA | CO | 80117 | |
| Daniel Bouska | | 1213 Mountain Air Trl | | | Ft Worth | TX | 76131 | |
| DANIEL BOWMAN | | 600 S CHERRY ST STE 820 | | | DENVER | CO | 80246-1710 | |
| DANIEL BRINEGAR | | 106 PINE HOLLOW LN | | | COLLINSVILLE | IL | 62234 | |
| Daniel Britton | | 700 West Ridgeway #229 | | | Cedar Falls | IA | 50613 | |
| DANIEL BROOKS DEBRA BROOKS AND | | 3138 S MACGREGOR WAY | EW PRESTAGE VENTURES AND WOMACK DEV | | HOUSTON | TX | 77021 | |
| DANIEL BRYANT JR | | 6336 SUGAR MILL LANE | | | MOUND | MN | 55364 | |
| DANIEL BUTTERFIELD | | 7233 TROUT COURT | | | FT COLLINS | CO | 80526 | |
| DANIEL C ALLOWAY | | 23 SUNSET HILL RD | | | BETHEL | CT | 06801-2914 | |
| DANIEL C BRUTON ATT AT LAW | | 600 CENTURY PLZ | | | WINSTON SALEM | NC | 27120 | |
| DANIEL C HIMMELSPACH ATT AT LAW | | 4371 STATE ST | | | SAGINAW | MI | 48603 | |
| DANIEL C HIMMELSPACH ATT AT LAW | | 916 WASHINGTON AVE STE 305 | | | BAY CITY | MI | 48708 | |
| DANIEL C KELLY ATT AT LAW | | PO BOX 448 | | | SPRINGFIELD | KY | 40069 | |
| DANIEL C KENDER ATT AT LAW | | 131 S UNION AVE STE 202 | | | PUEBLO | CO | 81003 | |
| DANIEL C MASTEN ATT AT LAW | | PO BOX 128 | | | KINGSTON SPRINGS | TN | 37082 | |
| DANIEL C MCCARTHY ATT AT LAW | | 10216 BRYANT RD | | | LITHIA | FL | 33547-2506 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL C MILANO & ANGELA R MILANO | | 21299 ASCOT DR | | | MACOMB | MI | 48044 | |
| DANIEL C PROCTOR ATT AT LAW | | PO BOX 3544 | | | CONCORD | NH | 03302 | |
| DANIEL C PROCTOR ATT AT LAW | | PO BOX 3544 | | | CONCORD | NH | 03302 | |
| DANIEL C SEVER ATT AT LAW | | 35 325 DATE PALM DR STE 145 | | | CATHEDRAL CITY | CA | 92234 | |
| DANIEL C SEVER ATT AT LAW | | 41750 RANCHO LAS PALMAS STE N 2 | | | RANCHO MIRAGE | CA | 92270 | |
| DANIEL C SEVER ATT AT LAW | | 57533 29 PALMS HWY STE 6 | | | YUCCA VALLEY | CA | 92284 | |
| DANIEL C STUMP ESQ ATT AT LAW | | 4445 HWY A1A STE 130 | | | VERO BEACH | FL | 32963 | |
| DANIEL CARBAJAL | | 38701 LAURIE LANE | | | PALMDALE | CA | 93551 | |
| Daniel Carr | | 2203 Sparrow Way | | | Chalfont | PA | 18914 | |
| DANIEL CARR | | 31 E 62ND ST | | | SAVANNAH | GA | 31405-4119 | |
| Daniel Catrino | | 15049 Liberty Lane | | | Philadelphia | PA | 19116 | |
| Daniel Cook | | 1102 Oleson Road | | | Waterloo | IA | 50702 | |
| DANIEL COSSETTINI | | 25 PALATINE #420 | | | IRVINE | CA | 92612 | |
| DANIEL COTE SHARON L COTE | | 1133 W N LN | BROWN OHAVER AND STRONG TOWER CONSTRUCTION LLC | | PHOENIX | AZ | 85021 | |
| Daniel Cox | | 1549 Reservoir Ave. | | | Roslyn | PA | 19001 | |
| DANIEL CUICA | | 1018 S CYPRESS | | | SANTA ANA | CA | 92701 | |
| DANIEL D & KRISTINE M FINN | | 2635 SUMMER MEADOWS DRIVE | | | PERRY | IA | 50220 | |
| DANIEL D BECKER ATT AT LAW | | 211 HOBSON AVE STE B | | | HOT SPRINGS NATIONAL PARK | AR | 71913-3756 | |
| DANIEL D CHO ATT AT LAW | | 3550 WILSHIRE BLVD STE 1550 | | | LOS ANGELES | CA | 90010-2429 | |
| DANIEL D HAMRICK ATT AT LAW | | 104 S FRANKLIN ST | | | CHRISTIANSBURG | VA | 24073 | |
| DANIEL D SMITH AND ASSOCIATES | | 16540 E PECOS RD | | | GILBERT | AZ | 85295 | |
| DANIEL D SMITH AND ASSOCIATES | | 16540 E PECOS RD | | | GILBERT | AZ | 85295-7600 | |
| DANIEL D SMOCK AND TINA J | GOCH | PO BOX 460 | | | WILLIAMSPORT | MD | 21795-0460 | |
| DANIEL D STIRPE ATT AT LAW | | 5525 185TH AVE | | | BEAVERTON | OR | 97007 | |
| DANIEL D SURGENOR | | 1350 OAHU STREET | | | WEST COVINA | CA | 91792 | |
| DANIEL D WARE ATT AT LAW | | 216 1ST AVE NE | | | MAGEE | MS | 39111 | |
| DANIEL D WARE ATT AT LAW | | 2625 RIDGEWOOD RD STE 100 | | | JACKSON | MS | 39216 | |
| DANIEL DACEY | | 59 TAM O-SHANTER DRIVE | | | MAHWAH | NJ | 07430 | |
| DANIEL DAMIANI | | 2216 MAPLE CREEK CIRCLE | | | PITTSFIELD TWP | MI | 48108 | |
| DANIEL DANILUK LLC | | 1129 NILES CORTLAND RD SE | | | WARREN | OH | 44484-2542 | |
| DANIEL DANTIMO JR AND | | MICHELLE A DANTIMO | 5844 E EASTLAND STREET | | TUCSON | AZ | 85711 | |
| DANIEL DAUBNER AND JANETTE DAUBNER | | 257 WHATLEY | | | NASHUA | MT | 59248 | |
| DANIEL DAVID EAVES AND ANGELA EAVES | | 4804 W MAIN ST | DANIEL EAVES | | HOUMA | LA | 70360 | |
| DANIEL DEANTONELLIS | | 2328 ALMIRA AVE | | | ATCO | NJ | 08004 | |
| DANIEL DELEON | | 560 E 11TH ST | | | POMONA | CA | 91766-3538 | |
| DANIEL DENICOLA AND ANNE | | 2341 CLEVELAND ST | MICHIELINI AND KENCO DESIGNS INC | | BELLMORE | NY | 11710 | |
| Daniel Devenney | | 618 Ford Street | | | West Conshohocken | PA | 19428 | |
| DANIEL DWYER TRUSTEE | | 100 SYCAMORE ST | | | GLASTONBURY | CT | 06033 | |
| DANIEL E AND BARBARA RICE | | 27412 SAN MARINO DR | | | PUNTA GORDA | FL | 33983 | |
| DANIEL E AND KRISTI BRANNAN AND | | 10115 WILLMONT RD | DC ROOFING | | LAPORTE | TX | 77571 | |
| DANIEL E BRICK ATT AT LAW | | 91 TREMONT ST | | | NORTH TONAWANDA | NY | 14120 | |
| DANIEL E HITCHCOCK ATT AT LAW | | 4004 SE WOODSTOCK BLVD | | | PORTLAND | OR | 97202 | |
| DANIEL E KEPNER ATT AT LAW | | 1028 S GRAND AVE W | | | SPRINGFIELD | IL | 62704 | |
| DANIEL E MILLER | | P O BOX 1549 | | | SANDWICH | MA | 02563 | |
| DANIEL E MUELLER ATT AT LAW | | 86 BETHLEHEM PIKE STE 200 | | | PHILADELPHIA | PA | 19118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL E RASKIN AND ASSOCIATES P | | 325 HAMMOND DR NE STE 114 | | | ATLANTA | GA | 30328 | |
| DANIEL E STRAFFI ATT AT LAW | | 670 COMMONS WAY BLDG 1 | | | TOMS RIVER | NJ | 08755 | |
| DANIEL E WILLIAMSON LLC | | 2805 TARA TRL | | | BEAVERCREEK | OH | 45434 | |
| DANIEL E WISNIEWSKI ATT AT LAW | | 232 DELAWARE AVE RM 30 | | | BUFFALO | NY | 14202 | |
| DANIEL EDWARD JOHNSON AND | | 13820 PANTHER RD | GREEN TREE SERVICING LLC | | JACKSONVILLE | FL | 32220 | |
| DANIEL EGELAND AND KATHRYN | | 1029 W IRVING PARK RD | MERTES EGELAND AND CAE BUILDERS INC | | CHICAGO | IL | 60613 | |
| DANIEL ELMER | | 2 APPLE LN | | | SIMSBURY | CT | 06070 | |
| DANIEL ELSE AND | | DONNA DENGLER | 11403 RUNNING CEDAR RD | | RESTON | VA | 20191 | |
| DANIEL ESCHEN | | 1920 SO OCEAN DR 809 | | | FT LAUDERDALE | FL | 33316 | |
| DANIEL ESCOBAR | | 2875 W. BLANCHARD RD | | | WAUKEGAN | IL | 60087 | |
| DANIEL EZEQUIEL BRAVO AND EVERY GOOD | | 437 SW 96TH CT 2 | WORK | | MIAMI | FL | 33174 | |
| DANIEL F CLAWSON ATT AT LAW | | 108A LOGAN AVE S | | | RENTON | WA | 98057 | |
| DANIEL F DEMAIO ATT AT LAW | | 2215 VINE ST | | | HUDSON | WI | 54016 | |
| DANIEL F DOWCETT ATT AT LAW | | 185 DEVONSHIRE ST STE 501 | | | BOSTON | MA | 02110-1415 | |
| DANIEL F FURLONG PC ATT AT LAW | | PO BOX 3550 | | | PRESCOTT | AZ | 86302 | |
| DANIEL F GIGIANO CO LPA | | 102 MAIN ST NO 200 | | | WADSWORTH | OH | 44281 | |
| DANIEL F KATHREN ATT AT LAW | | 1776 FOWLER ST STE 6 | | | RICHLAND | WA | 99352 | |
| DANIEL F KORETZKY DANIEL DE | | 2303 W GRAND AVE | VINCENTS AND BRANDON BUILDERS INC | | CHICAGO | IL | 60612 | |
| DANIEL F LALLI ATT AT LAW | | PO BOX 706 | | | MCALESTER | OK | 74502-0706 | |
| DANIEL F MEARA ATT AT LAW | | 210 S JUDSON ST | | | FORT SCOTT | KS | 66701 | |
| DANIEL F VARGAS AND SERVPRO OF EL | | 29046 ROCKY | CAJON | | PINE VALLEY | CA | 91962 | |
| DANIEL F WOODS | | 3731 WILMARTH ROAD | | | STOCKTON | CA | 95215-1149 | |
| DANIEL FLYNN AND CO | | 1495 HANCOCK ST | | | QUINCY | MA | 02169 | |
| DANIEL FOLTZ AND RAINBOW | | 609 611 W 64TH ST | INTERNATIONAL QUAD CITIES | | DAVENPORT | IA | 52806 | |
| DANIEL FRAISSE INS AGCY | | 3857 FOOTHILL BLVD 23 | | | LA CRESCENTA | CA | 91214 | |
| DANIEL FRIES AND ASSOCIATES INC | | 420 MARKET PL | | | ROSWELL | GA | 30075 | |
| DANIEL G BROWN ATT AT LAW | | 515 CALLE DE SOTO | | | SAN CLEMENTE | CA | 92672 | |
| DANIEL G CLEVELAND ATT AT LAW | | 603 E BELKNAP ST | | | FORT WORTH | TX | 76102 | |
| DANIEL G GASS ESQ ATT AT LAW | | 10001 NW 50TH ST STE 204 | | | SUNRISE | FL | 33351 | |
| DANIEL G SPITZER ATT AT LAW | | 1911 MAIN AVE STE 103 | | | DURANGO | CO | 81301 | |
| DANIEL G WHITNEY ATT AT LAW | | 735 ARLINGTON AVE N STE 309 | | | SAINT PETERSBURG | FL | 33701 | |
| DANIEL GALLAGHER | | 13 MAYPINK LANE | | | HOWELL | NJ | 07731 | |
| DANIEL GALLAGHER | | 86 RED FOX LANE | | | SALT POINT | NY | 12578 | |
| DANIEL GALLUCH | | 3808 ABBOTT ROAD | | | ORCHARD PARK | NY | 14127 | |
| DANIEL GARCIA AND | | MARIA D LOURDES GARCIA | 4504 PUEBLO PARK WAY | | BAKERSFIELD | CA | 93311 | |
| DANIEL GARFORD ATT AT LAW | | 555 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| DANIEL GARY HAMM ATT AT LAW | | 560 S MCDONOUGH ST STE A | | | MONTGOMERY | AL | 36104 | |
| Daniel Gatchell | | 9091 W Staring Lane | | | Eden Prairie | MN | 55347 | |
| Daniel George | | 11 Martin Street | | | Massapequa | NY | 11758 | |
| DANIEL GERBOTH | | 4275 OWENS RD APT 709 | | | EVANS | GA | 30809-3075 | |
| DANIEL GERSHBERG PC | | 100 CHURCH ST FL 8 | | | NEW YORK | NY | 10007-2621 | |
| DANIEL GINDES ATT AT LAW | | 16 FRONT ST | | | SALEM | MA | 01970 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL GOLDBERG | | 1157 W NEWPORT AVE UNIT K | | | CHICAGO | IL | 60657-1500 | |
| DANIEL GORDON | | 2360 STONEY GLEN DRIVE | | | ORANGE PARK | FL | 32003 | |
| DANIEL GRAUBART ATT AT LAW | | 34 S BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| DANIEL GRIEB PA | | 708 E COLONIAL DR 200 | | | ORLANDO | FL | 32803 | |
| DANIEL GRIEB | Orlando Central Realty | 708 E COLONIAL DR. #200 | | | ORLANDO | FL | 32803 | |
| DANIEL GUINN SHAY ATT AT LAW | | 8880 RIO SAN DIEGO DR FL 8 | | | SAN DIEGO | CA | 92108 | |
| DANIEL H ALEXANDER ATT AT LAW | | 901 BRUCE RD STE 230 | | | CHICO | CA | 95928 | |
| DANIEL H AND KAREN A MEYER | | 42 MACHINE SHOP HILL RD | JMR ENTERPRISES | | SOUTH WINDHAM | CT | 06266 | |
| DANIEL H CRAVEN PC | | POST OFFICE DRAWER 4489 | | | GULF SHORES | AL | 36547 | |
| DANIEL H WOLFE ATT AT LAW | | 6460 SHELBYVILLE RD | | | INDIANAPOLIS | IN | 46237 | |
| DANIEL HAGEN | | 602 W MAIN ST | | | PAYSON | AZ | 85541-4715 | |
| DANIEL HALL REALTY | | PO BOX 1241 | | | RALEIGH | MS | 39153 | |
| DANIEL HALPERN ATT AT LAW | | 111 N MARKET ST STE 1010 | | | SAN JOSE | CA | 95113 | |
| DANIEL HAMILTON | | LAURA HAMILTON | 3645 SUMMIT DRIVE | | REDDING | CA | 96001 | |
| DANIEL HEDBERG | | 902 COUNTY ROAD D W | | | SAINT PAUL | MN | 55112 | |
| DANIEL HELLAMS | | 4804 PARK PHILLIPS COURT | | | CHARLOTTE | NC | 28210 | |
| DANIEL HERBERT | | 1324 RED RAMBLER RD | | | JENKINTOWN | PA | 19046 | |
| DANIEL HERNANDEZ | | 2981 GOLDEN EAGLE CIR | | | LAFAYETTE | CO | 80026 | |
| Daniel Hess | | 353 Green Meadow Lane | | | Horsham | PA | 19044 | |
| DANIEL HIMSWORTH | | 614 WESTBOURNE ROAD | | | HARLEYSVILLE | PA | 19438 | |
| DANIEL HOARFROST ATT AT LAW | | PO BOX 80871 | | | PORTLAND | OR | 97280-1871 | |
| Daniel Hoben | | 4328 18th Ave S | | | Minneapolis | MN | 55407 | |
| DANIEL HOKENESS | | 1941 WOODSTONE DR | | | VICTORIA | MN | 55386 | |
| Daniel Hopkins | | 1558 Tralee Drive | | | Dresher | PA | 19025 | |
| DANIEL HOSEMAN ATT AT LAW | | 77 W WASHINGTON ST STE 1220 | | | CHICAGO | IL | 60602 | |
| DANIEL HOSTETLER DANIEL G | | 5870 157TH LN NW | HOSTETLER CYNTHIA HOSTETLER & CYNTHIA A HOSTETLER | | RAMSEY | MN | 55303 | |
| DANIEL HUANG | | 118 ROSE LANE | | | MONROVIA | CA | 91016 | |
| DANIEL HUDALLA | | 13065 COUNTY 15 | | | SAUK CENTRE | MN | 56378 | |
| DANIEL I SINGER ATT AT LAW | | 4870 SANTA MONICA AVE STE 2B | | | SAN DIEGO | CA | 92107 | |
| DANIEL I SINGER ATT AT LAW | | 625 BROADWAY STE 825 | | | SAN DIEGO | CA | 92101 | |
| DANIEL INSURANCE AGENCY | | 2345 ERRINGER RD STE 207 | | | SIMI VALLEY | CA | 93065 | |
| DANIEL IVES | | 1127 EAST MOUNT SHIBELL DRIVE | | | SAHUARITA | AZ | 85629 | |
| DANIEL J ALEXANDER II APC | | 575 ANTON BLVD 300 | | | COSTA MESA | CA | 92626 | |
| DANIEL J AND THERESA S STAUSS | | 201 CATTAIL BAY | | | WINDSOR | CO | 80550 | |
| DANIEL J BARRETT ATT AT LAW | | 228 S MAIN ST | | | ATHENS | PA | 18810 | |
| DANIEL J BEHLES ATT AT LAW | | 226 A CYNTHIA LOOP NW | | | ALBUQUERQUE | NM | 87114 | |
| DANIEL J BEHLES ATT AT LAW | | 226 CYNTHIA LOOP NW APT A | | | ALBUQUERQUE | NM | 87114 | |
| DANIEL J BEHLES ATT AT LAW | | 7770 JEFFERSON ST NE STE 305 | | | ALBUQUERQUE | NM | 87109 | |
| DANIEL J BEHLES ATT AT LAW | | PO BOX 415 | | | ALBUQUERQUE | NM | 87103 | |
| DANIEL J CARR AND | | 3196 TRACE CIR | PHYLLIS JOHNSON CARR &CORNERSTONE RENOVATIONS LLC | | TRUSSVILLE | AL | 35173 | |
| DANIEL J CARROLL AND | | 8572 SE QUAIL RIDGE WAY | ALL YEAR COOLING | | HOBE SOUND | FL | 33455 | |
| DANIEL J CATES AND | | 26282 W 110 TERRACE | ELIZABETH CATES | | OLATHE | KS | 66061 | |
| DANIEL J DEWIT ATT AT LAW | | 2323 N TUSTIN AVE STE E | | | SANTA ANA | CA | 92705 | |
| DANIEL J DOHERTY ESTATE | | 5 STEWART ST | AND JENNIFER DOHERTY | | HOPKINTON | MA | 01748 | |
| DANIEL J DUKE ATT AT LAW | | 200 E MAIN ST STE 200 | | | MIDLAND | MI | 48640-6510 | |
| DANIEL J FINWALL PC | | 23906 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| DANIEL J FINWALL PC | | 3606 CANIFF ST | | | HAMTRAMCK | MI | 48212 | |
| DANIEL J FULCHER | | SUZANNE M FULCHER | 6522 E AVALON ST | | MESA | AZ | 85205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J GARFOLD ATT AT LAW | | 355 5TH AVE STE 1416 | | | PITTSBURGH | PA | 15222 | |
| DANIEL J GIBBONS ESQ ATT AT LAW | | PO BOX 562290 | | | MIAMI | FL | 33256 | |
| DANIEL J GUENTHER ATT AT LAW | | PO BOX 623 | | | LEONARDTOWN | MD | 20650 | |
| DANIEL J KERN ATT AT LAW | | 1010 N COLE RD | | | BOISE | ID | 83704 | |
| DANIEL J KORTENHAUS ATT AT LAW | | 9700 MLK ST N STE 200 | | | ST PETERSBURG | FL | 33702 | |
| DANIEL J LANCASTER & KRISTI L LANCASTER | | 4 CROP ROAD | | | TUCKAHOE | NJ | 08250 | |
| DANIEL J MALAKAUSKAS ATT AT LAW | | 4719 QUAIL LAKES DR STE G | | | STOCKTON | CA | 95207 | |
| DANIEL J MANCINI AND ASSOCIATES | | 201A FAIRVIEW DR | | | MONACA | PA | 15061 | |
| DANIEL J MAZAHERI ATT AT LAW | | PO BOX 929 | | | LEBANON | PA | 17042 | |
| DANIEL J MCCAMPBELL ATT AT LAW | | 1275 CALLA LN | | | CHICO | CA | 95926 | |
| DANIEL J MCDERMOTT | | 211 WINDSOR RD | | | MULLICA HILL | NC | 08062 | |
| DANIEL J MIRANDA | | 5826 S. NORMANDY AVE. | | | CHICAGO | IL | 60638 | |
| DANIEL J NAJARIAN ATT AT LAW | | 159 SAMOSET ST | | | PLYMOUTH | MA | 02360 | |
| DANIEL J NELSON | | 13993 N. HAUSER LAKE RD. | | | HAUSER | ID | 83854 | |
| DANIEL J PAPPAS ATT AT LAW | | 136 PARK TERRACE DR | | | STONEHAM | MA | 02180 | |
| DANIEL J PARKER ATT AT LAW | | PO BOX 370 | | | HARTWELL | GA | 30643 | |
| DANIEL J PICARD ATT AT LAW | | 110 OLD ST | | | MONROE | OH | 45050 | |
| DANIEL J PODKOWA ESQ ATT AT LAW | | 6620 W DIVERSEY AVE | | | CHICAGO | IL | 60707 | |
| DANIEL J PONT | | 1602 E WALTANN LN | | | PHOENIX | AZ | 85022-3388 | |
| DANIEL J RHEAM ATT AT LAW | | 533 N DERR DR | | | LEWISBURG | PA | 17837 | |
| DANIEL J ROSTOLLAN ATT AT LAW | | 435 E MILL ST | | | PLYMOUTH | WI | 53073 | |
| DANIEL J RUNDLE | | 3950 MACK RD #226 | | | SACRAMENTO | CA | 95823 | |
| DANIEL J SANTANA ATTORNEY AT LAW | | 5614 N SACRAMENTO AVE | | | CHICAGO | IL | 60659 | |
| DANIEL J SAVICKE | | 7890 BROWNS LAKE ROAD | | | JACKSON | MI | 49201 | |
| DANIEL J SHEPHERD PA | | 11380 PROSPERITY FARMS RD | | | PALM BEACH GARDENS | FL | 33410 | |
| DANIEL J SLIWA ATT AT LAW | | 24624 W WARREN ST | | | DEARBORN HEIGHTS | MI | 48127 | |
| DANIEL J SNYDER | | 1336 CATHY LANE | | | MINDEN | NV | 89423 | |
| DANIEL J STONER ATT AT LAW | | 5350 S WESTERN AVE STE 606 | | | OKLAHOMA CITY | OK | 73109 | |
| DANIEL J SWEENEY ATT AT LAW | | 290 E VERDUGO AVE STE 108 | | | BURBANK | CA | 91502 | |
| DANIEL J UNDERHILL | | 2634 CASCADE FALLS DR | | | AUSTIN | TX | 78738-5315 | |
| DANIEL J VANMULLEKOM | | 585 W. MUNGER | | | MUNGER | MI | 48747 | |
| DANIEL J WALSH | | 41 BALLANTINE RD | | | MIDDLETOWN | NJ | 07748 | |
| DANIEL J WELCH AND | ELIZABETH WELCH | 8830 N LA CANADA DR | | | TUCSON | AZ | 85704-8310 | |
| DANIEL J WINFREE ATT AT LAW | | 1010 2ND AVE STE 1015 | | | SAN DIEGO | CA | 92101 | |
| DANIEL J WOODARD | | 51 FULLER RD | | | CORINTH | NY | 12822 | |
| DANIEL J YABLONSKY ATT AT LAW | | 1600 ROUTE 208 N | | | HAWTHORNE | NJ | 07506 | |
| DANIEL J. PARKS | | 620 BROADWAY | | | SONOMA | CA | 95476 | |
| DANIEL JASON FRENCH ATT AT LAW | | 412 GRAY ST | | | DOWAGIAC | MI | 49047 | |
| DANIEL JOHNS BT | | W9462 KO SWANSON DRIVE | | | IRON MOUNTAIN | MI | 49801 | |
| DANIEL JOHNSON | | 32312 LAKE SHORE BLVD | | | WILLOWICK | OH | 44095 | |
| DANIEL JOHNSTON | | 14569 RUSSELL AVE | | | ALLEN PARK | MI | 48101 | |
| DANIEL JONES | CYNTHIA JONES | 4902 CARLISLE PIKE #363 | | | MECHANICSBURG | PA | 17050 | |
| DANIEL JUSTUS AND | GENEVIEVE JUSTUS | 67 SHORE DR S | | | COPIAGUE | NY | 11726-5323 | |
| DANIEL K FLAHERTY ATT AT LAW | | 33 COLLEGE HILL RD STE 20D | | | WARWICK | RI | 02886 | |
| DANIEL K FRIEND ATT AT LAW | | 118 E MAIN ST | | | COLUMBUS | OH | 43215 | |
| DANIEL K LABRADOR | | 111 ELM ST | | | FRANKLINTON | NC | 27525-1553 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL K ROBIN LTD | | 121 S WILKE RD 201 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| DANIEL K SHERWOOD PC | | 2500 MAIN ST STE 1111 | | | TEWKSBURY | MA | 01876 | |
| DANIEL K SHERWOOD PC | | PO BOX 16667 | | | HOOKSETT | NH | 03106 | |
| DANIEL K SINCLAIR ATT AT LAW | | 4170 OLD GRAND AVE | | | GURNEE | IL | 60031 | |
| DANIEL K USIAK ATT AT LAW | | 8 S NEVADA AVE STE 500 | | | COLORADO SPRINGS | CO | 80903 | |
| DANIEL K USIAK JR ATT AT LAW | | 128 S TEJON ST STE 100 | | | COLORADO SPRINGS | CO | 80903 | |
| DANIEL K USIAK JR ATT AT LAW | | 128 S TEJON ST STE 202 | | | COLORADO SPRINGS | CO | 80903 | |
| DANIEL K USIAK JR ATT AT LAW | | 13 S TEJON ST STE 500 | | | COLORADO SPRINGS | CO | 80903 | |
| DANIEL K YEAGER | | 7147 PENDALE CIR | | | NORTH TONAWANDA | NY | 14120 | |
| DANIEL KAUTZ | | 613 LOCUST ST | | | LA PORTE CITY | IA | 50651 | |
| DANIEL KAZLAUSKI AND | | MICHELLE KAZLAUSKI | 1351 PINE STREET | | BATAVIA | IL | 60510-0000 | |
| DANIEL KING ATT AT LAW | | 3435 WILSHIRE BLVD STE 2285 | | | LOS ANGELES | CA | 90010 | |
| DANIEL KING CYNTHIA KING AND | | 295 HARPER | DAN KING | | LOUISVILLE | CO | 80027 | |
| DANIEL KLAUSNER | | 1201 W KETTLE AVE | | | LITTLETON | CO | 80120 | |
| DANIEL KLINE | | 10051 PARK MEADOWS DR APT 207 | | | LONE TREE | CO | 80124 | |
| DANIEL KODAM ATT AT LAW | | 41743 ENTERPRISE CIR N STE 202 | | | TEMECULA | CA | 92590 | |
| DANIEL KRALL AND C O KEN DALESIO | AND CAN DO CONSTRUCTION | 2640 TARINA WAY | | | SIERRA VISTA | AZ | 85650-8742 | |
| DANIEL KRAWCZUN | | 1649 LATCH STRING LANE | | | HATFIELD | PA | 19440 | |
| DANIEL KRUEGER | | 10178 OAKWOOD CIR | | | CARMEL | CA | 93923-8004 | |
| DANIEL KRUSE AND RESTORATION | | 1768 JULES CT | SERVICES INC | | LITTLETON | CO | 80126-4215 | |
| DANIEL L & BARBARA E NEAL | | 13660 SPRING VALLEY RD | | | MORGAN HILL | CA | 95037 | |
| DANIEL L AND DEBORAH H DUMARS AND | | 3827 SPENCER ST | DANIEL L SUMARS SR | | ALEXANDRIA | LA | 71302 | |
| DANIEL L AND MARCY STROTHKAMP AND | | 5200 S 30TH ST | ABOVE AND BEYOND ROOFING AND CONSTRUCTION | | LINCOLN | NE | 68516 | |
| DANIEL L CORKILL | | 11015 COLUMBINE STREET | | | NORTHGLENN | CO | 80233 | |
| DANIEL L EASLEY | | AMY M EASLEY | 11328 N WALNUT | | KANSAS CITY | MO | 64155 | |
| DANIEL L FREEL AND ASSOCIATES | | 2136 45TH ST | | | HIGHLAND | IN | 46322 | |
| DANIEL L GIUDICE ATT AT LAW | | 201 N CHURCH RD | | | BENSENVILLE | IL | 60106 | |
| DANIEL L GIUDICE ATT AT LAW | | PO BOX 2018 | | | GLEN ELLYN | IL | 60138 | |
| DANIEL L GOLDBERG ATT AT LAW | | 228 N MAIN ST | | | SAINT CHARLES | MO | 63301 | |
| DANIEL L HAWKINS ATT AT LAW | | PO BOX 1379 | | | GRAHAM | NC | 27253 | |
| DANIEL L HIGHTOWER PA | | 7 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| DANIEL L HOSTETLER AND | MICHELLE R HOSTETLER | 3002 MOUNT PLEASANT RD NW | | | DOVER | OH | 44622-7032 | |
| DANIEL L HULSIZER ATT AT LAW | | 3200 N CENTRAL AVE STE 2000 | | | PHOENIX | AZ | 85012 | |
| DANIEL L LACASSE ESQ | | 27 WASHINGTON ST | | | CALAIS | ME | 04619 | |
| DANIEL L LEMKE AND SHIRLEY A LEMKE | | 27641 RUISENOR | | | MISSION VIEJO | CA | 92692 | |
| DANIEL L LOELIGER ATT AT LAW | | 3233 E MEMORIAL RD STE 108 | | | EDMOND | OK | 73013 | |
| DANIEL L MITCHELL ATT AT LAW | | 735 THIMBLE SHOALS BLVD STE 13 | | | NEWPORT NEWS | VA | 23606 | |
| DANIEL L PAHLKE ATT AT LAW | | 615 KANSAS CITY ST | | | RAPID CITY | SD | 57701 | |
| DANIEL L STROBEL ATTORNEY AT LAW | | 12 1 2 WALL ST STE K | | | ASHEVILLE | NC | 28801 | |
| DANIEL L THOMPSON ATT AT LAW | | PO BOX 1268 | | | MT STERLING | KY | 40353 | |
| DANIEL L WISCHHOF ATT AT LAW | | 236 PUBLIC SQ STE 103 | | | FRANKLIN | TN | 37064 | |
| DANIEL LAMBERT | | 7615 JOE ALLEN DRIVE | | | BEAUFORT | SC | 29906 | |
| DANIEL LANDRUM AND MCPHERSON | | 157 IDLEWOOD CIR | CONSTRUCTION | | SPARTANBURG | SC | 29307 | |
| DANIEL LANE | | 1901 BERKELEY AVE | | | ST. PAUL | MN | 55105 | |
| DANIEL LEE MUENCH AND | | 107 COUNTRY AIRE DR | PHYLLIS L MUENCH | | TROY | IL | 62294 | |
| Daniel Lee | | 57 Summer Place | | | Huntingdon Valley | PA | 19006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL LEIBFREID | | 212 SUFFOLK ROAD | | | FLOURTOWN | PA | 19031 | |
| DANIEL LEMPNER | | 8037 ALLERTON LANE | | | CUMMING | GA | 30041 | |
| DANIEL LI | | 1891 JUNESONG WAY | | | SAN JOSE | CA | 95133 | |
| DANIEL LOEBSACK | | 815 MYERS DRIVE | | | TONGANOXIE | KS | 66086 | |
| DANIEL LOWENBERG ATT AT LAW | | PO BOX 386 | | | MONTROSE | CO | 81402 | |
| DANIEL LUTHER | | 3202 RONDELAY DR | | | LITHONIA | GA | 30038-2646 | |
| DANIEL M BARNES AND ASSOCIATES P | | PO BOX 398 | | | CARROLLTON | GA | 30112 | |
| DANIEL M CRAFTON AND GINGER | | 7462 COTHERSTONE CT | M KEENE AND JL CONSTRUCTION | | INDIANAPOLIS | IN | 46256 | |
| DANIEL M DAVIS ATT AT LAW | | 3007 WHITEWOOD DR | | | CARMICHAEL | CA | 95608 | |
| DANIEL M DAVIS ATT AT LAW | | 816 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816 | |
| Daniel M Delluomo Inc | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON | 5617 N Classen Blvd | | | Oklahoma City | OK | 73118 | |
| DANIEL M FOGG AND | | MARY C FOGG | PO BOX 1111 | | BALLSTON LAKE | NY | 12019 | |
| DANIEL M GRANT ATT AT LAW | | 3355 BEE CAVES RD STE 103 | | | AUSTIN | TX | 78746 | |
| DANIEL M KATLEIN ATT AT LAW | | 535 GRISWOLD ST | | | DETROIT | MI | 48226 | |
| DANIEL M KATZNER ATT AT LAW | | 1025 LONGWOOD AVE | | | BRONX | NY | 10459 | |
| DANIEL M LANDRY III ATT AT LAW | | PO BOX 3784 | | | LAFAYETTE | LA | 70502 | |
| DANIEL M LEBLANE AND JUDITH A MURPHY | | 88 TOM WHEELER ROAD | | | NORTH STONINGTON | CT | 06359 | |
| DANIEL M LEWIS AND LYNN K LEWIS | | 5613 HARVEST ROAD | | | ROCKLIN | CA | 95765 | |
| DANIEL M MERRILL AND | | 8101 APPALOOSA LN | WENDY W MERRILL | | CHARLOTTE | NC | 28215 | |
| DANIEL M NOREIGA | | 2863 SAINT ROSE PKWY | | | HENDERSON | NV | 89052-4806 | |
| DANIEL M NOREIGA | | 900 S LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| DANIEL M PRESS ATT AT LAW | | 6723 WHITTIER AVE STE 302 | | | MC LEAN | VA | 22101 | |
| DANIEL M ZAKRZEWSKI ATT AT LAW | | PO BOX 717 | | | NEW CARLISLE | IN | 46552 | |
| Daniel M. Kell | GMAC MORTGAGE LLC VS GLADYS GUTIERREZ | 6500 Cowpen Road, suite 301 | | | Miami Lakes | FL | 33014 | |
| DANIEL MAL | MAL AND SEITZ (DBA) INVESTMENT SYSTEMS INC | 11450 SE Orient Dr. | | | Gresham | OR | 97080 | |
| DANIEL MCCORMAC | | 131 S NINTH ST | | | AKRON | PA | 17501-1427 | |
| DANIEL MCCORMACK ATT AT LAW | | 403 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| Daniel Miller | | 3374 31st Street #2 | | | San Diego | CA | 92104 | |
| DANIEL MINTZ ATTORNEY AT LAW | | 67 E DOWNER PL | | | AURORA | IL | 60505 | |
| DANIEL MITNICK AND ASSOCIATES PC | | 3780 MANSELL RD STE 450 | | | ALPHARETTA | GA | 30022 | |
| DANIEL MOORE AND ALL AMERICAN | | 7314 FRANKLIN PARKE LN | CARPET AND TILE OUTLET LLC | | INDIANAPOLIS | IN | 46259 | |
| DANIEL MOORE AND BEST COAT PAINTING | | 4202 INVERNESS LN | | | EAGLE MOUNTAIN | UT | 84005-4767 | |
| Daniel Moore | | 612 Jefferson Street | Unit 1B | | Waterloo | IA | 50701 | |
| DANIEL MOORE | Oak Tree Realty Group | 25020 LAS BRISAS RD, STE D | | | MURRIETA | CA | 92562 | |
| DANIEL MORGAN | | 3375 N ATLAS RD | | | COEUR D ALENE | ID | 83814-8873 | |
| DANIEL MORSE JR | | 1433 E LOCKWOOD CIR | | | MESA | AZ | 85203 | |
| DANIEL NAGEL | | PO BOX 684 | | | NORTH BRANCH | MN | 55056 | |
| DANIEL NEUMANN AND THE GREENSPAN | | 12757 LARCHMONT ST | CO ADJUSTERS INTERNATIONAL | | POWAY | CA | 92064 | |
| Daniel Ninowski | | 19391 Sierra Bello | | | Irvine | CA | 92603 | |
| DANIEL NONNEMACHER | | 2050 N BISSELL(3RD FLOOR) | | | CHICAGO | IL | 60614 | |
| DANIEL NORWOOD | Legacy Real Estate | 4400 N BIG SPRING | | | MIDLAND | TX | 79705 | |
| DANIEL NUNEZ | | 32709 MIRA STREET | | | ST MENLFEE | CA | 92584-7854 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL OCCENA ATT AT LAW | | 349 BROADWAY STE 102 | | | REVERE | MA | 02151 | |
| DANIEL OCONNOR ALLIANCE REAL | | 251 BEACON CT 1 | ESTATE INVESTMENTS INC AND ENDEVOR MANAGEMENT LLC | | GRN JNCTN | CO | 81503 | |
| DANIEL ODELL | | 6570 NW CONNERY TER | | | PORTLAND | OR | 97229 | |
| DANIEL OLSON | | 13802 EDGEWOOD AVE. | | | SAVAGE | MN | 55378 | |
| DANIEL P BEISLER ATT AT LAW. | | 1001 ARDMORE BLVD STE 100 | | | PITTSBURGH | PA | 15221 | |
| DANIEL P BOECK ATT AT LAW | | 5 HUMASON AVE | | | BUFFALO | NY | 14211 | |
| DANIEL P CAVANAUGH III AND TERRI A CAVANAUGH | | 42 HERITAGE LANE | | | WEST SPRINGFIELD | MA | 01089 | |
| DANIEL P CRONAN | | 145 SAN BUENAVENTURA WAY | | | SAN FRANCISCO | CA | 94127 | |
| DANIEL P DELVES P A | | 1406 KINGSLEY AVE STE E | | | ORANGE PARK | FL | 32073 | |
| DANIEL P FOSTER ATT AT LAW | | 5055 BUTTERMILK HOLLOW RD | | | WEST MIFFLIN | PA | 15122 | |
| DANIEL P HOFFEY ATT AT LAW | | 3350 RIVERWOOD PKWY SE | | | ATLANTA | GA | 30339 | |
| DANIEL P HUNT ATT AT LAW | | 3322 W VICTORY BLVD | | | BURBANK | CA | 91505 | |
| DANIEL P KAREN S MASSEY TRUSTEES | | OF THE IEOC INC PROFIT SHARING ACCT | 1983 MIDDLE CREEK RD | | RIVERSIDE | CA | 92506 | |
| DANIEL P KITCHEN ATT AT LAW | | 305 W MAIN ST STE A | | | WASHINGTON | IA | 52353 | |
| DANIEL P MCGOWAN | | 9044 CHARLES CT | | | TWINSBURG | OH | 44087 | |
| DANIEL P MIGHT ATT AT LAW | | 3907 N BEND RD | | | CINCINNATI | OH | 45211 | |
| DANIEL P OLEARY ATT AT LAW | | PO BOX 517 | | | CLIFTON PARK | NY | 12065 | |
| DANIEL P PERRITT AND | | JANET PERRITT | 15006 BALLANTYNE COUNTRY CLUB DRIVE | | CHARLOTTE | NC | 28277 | |
| DANIEL P SHEEHY | | 95 CROSS CARTWAY | | | EASTHAM | MA | 02642 | |
| DANIEL PADILLA AND NORMA | | 1118 EL DORADO BLVD | DANIELA PADILLA | | HOUSTON | TX | 77062 | |
| DANIEL PARK COMMUNITY ASSOC INC | | 11735 POINTE PL | | | ROSWELL | GA | 30076 | |
| DANIEL PASCUITE AND PERRY | | 500 18TH AVE | SILLETTI CARPENTRY AND HOME IMPROVEMENTS | | LAKE COMO | NJ | 07719 | |
| DANIEL PEREZ ELBA W PEREZ AND | | 1930 NW 28TH ST | EAGLE EYES INS ADJUSTERS | | MIAMI | FL | 33142 | |
| DANIEL PERSONS | | 6030 CHASEWOOD PRKY | APT 204 | | MINNETONKA | MN | 55343 | |
| Daniel Plunkett | | 7 Christopher Mill Rd. | | | Medford | NJ | 08055 | |
| DANIEL PRIDEMORE ATTORNEY AT LAW P | | 3565 LONE OAK RD STE 3 | | | PADUCAH | KY | 42003-5717 | |
| DANIEL PRINSTER AND JULIE PRINSTER | | 38961 PIKE 9203 | | | ANNADA | MO | 63330 | |
| DANIEL PROHASKA | | 9045 COLUMBIA | | | REDFORD | MI | 48239 | |
| Daniel Quinnelly | | 3872 Grizzard Trail | | | Norcross | GA | 30092 | |
| DANIEL R AND ANITA STAHL | | 6727 TX HWY 61 | | | DEVERS | TX | 77538 | |
| DANIEL R BOONE ATT AT LAW | | 10 W 300 S STE 707 | | | SALT LAKE CITY | UT | 84101 | |
| DANIEL R BRAUN ATT AT LAW | | 526 GREENUP ST | | | COVINGTON | KY | 41011 | |
| DANIEL R BRINLEY ATT AT LAW | | 712 HWY ONE 400 | | | N PALM BEACH | FL | 33408 | |
| DANIEL R BRINLEY ATT AT LAW | | 712 US HIGHWAY 1 STE 400 | | | NORTH PALM BEACH | FL | 33408-4521 | |
| DANIEL R CRAGUN ATT AT LAW | | 2608 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| DANIEL R CUNNINGHAM ATT AT LAW | | 90 PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | |
| DANIEL R DENTON ATT AT LAW | | PO BOX 650 | | | BEAUFORT | SC | 29901 | |
| DANIEL R FREUND ATT AT LAW | | 920 S FARWELL ST STE 1800 | PO BOX 222 | | EAU CLAIRE | WI | 54701 | |
| DANIEL R GORECTKO | | 200 W ASPEN CT UNIT-1 | | | OAK CREEK | WI | 53154 | |
| DANIEL R HYATT ATT AT LAW | | PO BOX 471 | | | ROCKY FORD | CO | 81067 | |
| DANIEL R MCCOMB ATT AT LAW | | 206 E MAIN ST | | | BATAVIA | NY | 14020 | |
| DANIEL R MILLER ATT AT LAW | | 503 4TH AVE | | | BROOKLYN | NY | 11215 | |
| DANIEL R PEARSON APPRAISER | | 106 CAROTHERS | | | COPPERAS COVE | TX | 76522 | |
| DANIEL R ROBISON ATT AT LAW | | 1079 E RIVERSIDE DR STE 102 | | | ST GEORGE | UT | 84790 | |
| DANIEL R ROCK ESQ ATT AT LAW | | 5426 CRAFTS ST | | | NEW PORT RICHEY | FL | 34652 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL R SWEENEY ATT AT LAW | | PO BOX 3725 | | | BUTTE | MT | 59702 | |
| DANIEL R YORK ATT AT LAW | | 7260 UNIVERSITY AVE NE STE 315 | | | FRIDLEY | MN | 55432 | |
| DANIEL RACE | | 920 TECUMSEH | | | WATERFORD | MI | 48327 | |
| DANIEL RAMSEY | Ramsey Real Estate and Development Corp | 759 47TH ST | | | SACRAMENTO | CA | 95819 | |
| DANIEL RAY RAMSEY JR | | 759 47TH ST | | | SACRAMENTO | CA | 95819 | |
| DANIEL REMICK JR AND | | 1085 E SHORE DR | DANIEL AND ROBIN REMICK | | MADISON | NH | 03875 | |
| DANIEL RICHARD BACALIS ATT AT LA | | 1550 NORWOOD DR STE 402 | | | HURST | TX | 76054 | |
| DANIEL ROBERTS, C | | 1602 E CESAR THAVEZ RD | | | AUSTIN | TX | 78702-4456 | |
| DANIEL ROBERTS, C | | 415 WESTLAKE PL | 1515 CAPITOL OF TX HWY S | | AUSTIN | TX | 78746 | |
| DANIEL ROBINSON | Realty Execution Target | 19962 SOUTH TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| DANIEL ROZENSTRAUCH AND ASSOCIATES | | 6333 N MILWAUKEE AVE | | | CHICAGO | IL | 60646 | |
| DANIEL RUSSELL AND ALISON RUSSELL | | 7686 E 20TH ST | AND MCDOWELL ROOFING INC | | JOPLIN | MO | 64801 | |
| DANIEL S DIBARTOLOMEO ATT AT LAW | | 203 CIR DR | | | BANTAM | CT | 06750 | |
| DANIEL S DUGGAN ATT AT LAW | | 5310 WARD RD STE 102 | | | ARVADA | CO | 80002 | |
| DANIEL S GEROW ATT AT LAW | | 25801 HARPER AVE STE 3 | | | SAINT CLAIR SHORES | MI | 48081 | |
| DANIEL S GRABLE ATT AT LAW | | 850 E SUMMIT AVE | | | OCONOMOWOC | WI | 53066 | |
| DANIEL S KODAM ATT AT LAW | | 41880 KALMIA ST STE 130 | | | MURRIETA | CA | 92562 | |
| DANIEL S LANDMAN ATT AT LAW | | 30833 NORTHWESTERN HWY STE 120 | | | FARMINGTON HILLS | MI | 48334-2581 | |
| DANIEL S LEE ATT AT LAW ATTORNEY | | 3580 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| DANIEL S LEE ATT AT LAW | | 3580 WILSHIRE BLVD STE 1050 | | | LOS ANGELES | CA | 90010 | |
| DANIEL S MARCH ATT AT LAW | | 17291 IRVINE BLVD STE 101 | | | TUSTIN | CA | 92780 | |
| DANIEL S MORGAN ATT AT LAW | | PO BOX 1690 | | | MISSOULA | MT | 59806 | |
| DANIEL S WHITE | | 2808 S LAKERIDGE TRL | | | BOULDER | CO | 80302 | |
| DANIEL S WRIGHT ATT AT LAW | | 131 E EXCHANGE AVE STE 203 | | | FORT WORTH | TX | 76164-8244 | |
| DANIEL S ZEGARSKI ATT AT LAW | | 917 MAIN ST 200 | | | CINCINNATI | OH | 45202 | |
| DANIEL S ZEGARSKI ATT AT LAW | | 917 MAIN ST STE 200 | | | CINCINNATI | OH | 45202 | |
| DANIEL SAENZ PATRICIA SAENZ AND | | 131 CORONA CT | ATCO CONSTRUCTION COMPANY | | FORT WORTH | TX | 76108 | |
| Daniel Saldana | | 5537 Worth St | | | Dallas | TX | 75214 | |
| DANIEL SANCHEZ | | 532 RIDGE VISTA AVE | | | SAN JOSE | CA | 95127-1453 | |
| DANIEL SCHAEFER | | 11875 DUBLIN BLVD STE B120 | | | DUBLIN | CA | 94568 | |
| Daniel Schrager | | 105 CENTRAL ST | | | WALTHAM | MA | 02453-5421 | |
| DANIEL SCHROER | | 4274 ROSEMARY COURT | | | EAGAN | MN | 55123 | |
| DANIEL SCHULZE AND TERRI SCHULZE | | 384 HILLTOP VIEW DR | | | FLETCHER | NC | 28732-6707 | |
| DANIEL SCOTT ALTER ATT AT LAW | | 360 WESTCHESTER AVE APT 316 | | | PORT CHESTER | NY | 10573 | |
| DANIEL SCOTT GOLDFRANK AND | | 16 T ST NW | NASH FLOORS LLC | | WASHINGTON | DC | 20001 | |
| DANIEL SHAW | | 213B FORREST STREET | | | CONSHOHOCKEN | PA | 19428 | |
| Daniel Shepro, Esq. | JP MORGAN CHASE BANK, TRUSTEE VS ALBERT AND MARIE RODRIGUES | 2103 MAIN ST STE 5 | | | STRATFORD | CT | 06615-6300 | |
| DANIEL SILVERSHEIN ATT AT LAW | | STE 1007 | | | NEW YORK | NY | 10018 | |
| DANIEL SIMCOE ATT AT LAW | | 242 NW E ST | | | GRANTS PASS | OR | 97526 | |
| DANIEL SINGER ATT AT LAW | | 30445 NORTHWESTERN HWY STE 230 | | | FARMINGTON HILLS | MI | 48334 | |
| DANIEL SMITH | | 5482 WEST MORNING MOONLIGHT LANE | | | MARANA | AZ | 85658 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL SMITH | | 647 RAMSEY CIRCLE | | | CARVER | MN | 55315 | |
| DANIEL SOGIN | | 574 MOUNT CURVE BLVD | | | SAINT PAUL | MN | 55116 | |
| DANIEL SOTO | G-7 Realty, Inc. | 2565 E PERRIN AVE SUITE 112 | | | FRESNO | CA | 93720 | |
| Daniel Staehle | | 315 Hampton Circle | | | Perkasie | PA | 18944 | |
| DANIEL STARK | | 17299 JONQUIL AVE | | | LAKEVILLE | MN | 55044 | |
| Daniel Steel | | 17501 91st Ave N | | | Maple Grove | MN | 55311 | |
| DANIEL STEELE AND M AND L | | 369 COMMONWEALTH AVE | CONSTRUCTION AND HOME IMPROVENT | | SPRINGFIELD | MA | 01108 | |
| Daniel Sturtz | | 55 Carter Lane | | | Marlton | NJ | 08053 | |
| DANIEL SUGG | | 9007 WOODLORE S DR | | | PLYMOUTH | MI | 48170 | |
| DANIEL SUNDELL | | 3012 BROOKS LN | | | WAYZATA | MN | 55391 | |
| DANIEL SWEET AND JENNIFER SWEET | | 27436 EDENFIELD DR | | | WESLEY CHAPEL | FL | 33544 | |
| DANIEL SWIFT | | 9459 208TH STREET W. | | | LAKEVILLE | MN | 55044 | |
| DANIEL T ALBERS SR ATT AT LAW | | 455 S 4TH ST STE 930 | | | LOUISVILLE | KY | 40202 | |
| DANIEL T BORIS SRPA | | 1265 W MINNEHAHA PKWY | | | MINNEAPOLIS | MN | 55419 | |
| DANIEL T BUCKEY ATT AT LAW | | 2233 WATT AVE STE 282 | | | SACRAMENTO | CA | 95825 | |
| DANIEL T DOYLE PC | | 61 MAIN ST | | | BLACKSTONE | MA | 01504 | |
| DANIEL T GARNER ATT AT LAW | | 8215 SW TUALATIN SHERWOOD RD STE | | | TUALATIN | OR | 97062 | |
| DANIEL T MILLER AND JODY J | | 7295 BRIAN DR | TAUBERT MILLER | | CENTERVILLE | MN | 55038 | |
| DANIEL TAYLOR, PAUL | | PO BOX 3412 | | | VISALIA | CA | 93278 | |
| DANIEL THIEL | | 7007 SUNNINGDALE | | | SAGINAW | MI | 48604 | |
| DANIEL TICSAY | | 2711 CHABDLER BOULEVARD | | | BURBANK | CA | 91505 | |
| DANIEL TIMOTHY BUGGS AND DANIEL T | | 6044 NW 201TH TERR | BUGGS AND ANTARCTICA MECHANICAL SERVICES INC | | TERR HIALEAH | FL | 33015 | |
| DANIEL TIMOTHY BUGGS AND DANIEL T | | 6044 NW 201TH TERRACE | ANTARCTICA MECHANICAL SVCS INC | | HIALEAH | FL | 33015 | |
| Daniel Torres | | 14822 Bodger Avenue | | | Hawthorne | CA | 90250 | |
| Daniel Torrez | | 901 Cliffdale | | | Dallas | TX | 75211 | |
| Daniel Tucci | | 1638 Dublin Road | | | Dresher | PA | 19025 | |
| DANIEL TURPIN | | 2550 W LAKE AVE UNIT A | | | GLENVIEW | IL | 60026-8059 | |
| DANIEL URIBE ATT AT LAW | | 129 W WILSON ST STE 200 | | | COSTA MESA | CA | 92627 | |
| DANIEL URIBE ATT AT LAW | | 1439 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| DANIEL VALENZISI | | 694 CORAL TRACE BLVD | | | EDGEWATER | FL | 32132 | |
| DANIEL VELASQUEZ AND VAZQUEZ | | 14123 CROSSHAVEN DR | REMODELING | | HOUSTON | TX | 77015 | |
| DANIEL VENTURA | | 116 WEST AVENIDA CORDOBA | | | SAN CLEMENTE | CA | 92672 | |
| DANIEL W ALEXANDER ATT AT LAW | | 125 S HOWES ST STE 4010 | | | FORT COLLINS | CO | 80521 | |
| DANIEL W AND LORINDA D FORREST AND | | 125 RIVER RD | SOUTHTRUST BANK | | POQUOSON | VA | 23662 | |
| DANIEL W BOCK ABE LINCOLN | | 320 NORTHGATE | PO BOX 216 | | LINCOLN | IL | 62656 | |
| DANIEL W COLBY | | 201 PINE CT | | | WHEELING | WV | 26003 | |
| DANIEL W DENNO SR | | 13564 PARTRIDGE CIR NW | | | ANDOVER | MN | 55304 | |
| DANIEL W DENNO SR | | 20531 SLEEPY HOLW DR NW | | | CEDAR | MN | 55011 | |
| DANIEL W GEHR ATT AT LAW | | 1400 EATON AVE | | | HAMILTON | OH | 45013 | |
| DANIEL W HUMBERT PA | | 100 SE 3RD AVE STE 2500 | | | FORT LAUDERDALE | FL | 33394 | |
| DANIEL W KELLY ATT AT LAW | | 202 CRAWFORD ST | | | TERRE HAUTE | IN | 47807-4616 | |
| DANIEL W LANG PC | | 4008 NEW HAVEN COURT SUITE 100 | | | BOULDER | CO | 80301-6037 | |
| DANIEL W LINDEN ATT AT LAW | | 3507 W STETSON AVE 272 | | | HEMET | CA | 92545 | |
| DANIEL W MCCARTNEY JR ATT AT LAW | | 1 E AIRY ST | | | NORRISTOWN | PA | 19401-4802 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL W NIERODA JR ATT AT LAW | | 260 W MAIN ST | | | BAY SHORE | NY | 11706 | |
| DANIEL W PECOTTE AND HEATHER L | | 963 GARY ST | PECOTTE | | EAGER | AZ | 85925 | |
| DANIEL W PRINSTER SR AND DANIEL | | 38961 PIKE 9203 | PRINSTER JULIE | | ANNADA | MO | 63330 | |
| DANIEL W SIBOR ATT AT LAW | | 1103 W WEBSTER AVE | | | CHICAGO | IL | 60614 | |
| Daniel Wagner - The Law Firm | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS16 V. ANN CICONNE THILLOY AND VINCENT THILLOY | 1820 N.E. 163rd Street, Ste 106 | | | North Miami Beach | FL | 33162 | |
| DANIEL WARNER | | 14691 KIMBERLY CIRCLE | | | TUSTIN | CA | 92780-6612 | |
| DANIEL WARNOCK | | 24803 ABALAR WAY | | | RAMONA | CA | 92065 | |
| DANIEL WASHBURN | | 2185 SUNNYBROOK WAY | | | SALT LAKE CITY | UT | 84124 | |
| DANIEL WATERS AND | LORRAINE WATERS | 34440 COPPOLA ST | | | TEMECULA | CA | 92592-1364 | |
| DANIEL WATTS | | 11295 HWY 7 | | | WACONIA | MN | 55387 | |
| DANIEL WEBB | | 4020 SETTLE BRIDGE ROAD | | | STONEVILLE | NC | 27048 | |
| DANIEL WEBSTER AND JR INC | | 6417 GREEN FOREST DR | | | MOBILE | AL | 36618 | |
| DANIEL WHALEN | | 6126 N FOREST GLEN AVE | | | CHICAGO | IL | 60646-5016 | |
| Daniel White | | 2141 route 38 | apt 413 | | cherry hill | NJ | 08002 | |
| DANIEL WHITTAKER, G | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401-3208 | |
| DANIEL WILEY KEENAN ATT AT LAW | | PO BOX 445 | | | ISLAND POND | VT | 05846 | |
| Daniel Williamson | | | | | | | | |
| DANIEL WILLISAM AND NUNEZ AND | ASSOCIATES INC | 11256 NW 22ND AVE | | | MIAMI | FL | 33167-3531 | |
| DANIEL WILSON ATT AT LAW | | 1684 MONROE ST APT 1 | | | DENVER | CO | 80206 | |
| DANIEL WILSON ATT AT LAW | | 3700 E JEWELL AVE APT 104 | | | DENVER | CO | 80210 | |
| DANIEL WISHER ATT AT LAW | | 26082 E HURON RIVER DR | | | FLAT ROCK | MI | 48134 | |
| DANIEL WOODS | | 1205 WIPT CIR | | | CHESAPEAKE | VA | 23320 | |
| Daniel Woods | | 313 1st Street SE | PO Box 231 | | Tripoli | IA | 50676 | |
| DANIEL YAGLA | | 3366 FREEMONT ST NW | | | PRIOR LAKE | MN | 55372 | |
| DANIEL, ASHLEY | | 111 ISOM RD SE | | | FORT PAYNE | AL | 35967 | |
| DANIEL, BOCHICCHIO | | 152 LYNNWAY | A AND M ROOFING | | LYNN | MA | 01902 | |
| DANIEL, CHRIS | | 1300 MAIN ST STE 300 | L 3 REALTY INC | | HOUSTON | TX | 77002 | |
| DANIEL, CHRISTOPHER M | | 1665 HIGHWAY W | | | ELSBERRY | MO | 63343-0000 | |
| DANIEL, DIANA | | 263 MALLORCA WAY | | | SAN FRANCISCO | CA | 94123-1551 | |
| DANIEL, GREGORY L | | 3124 BERTHA DR | | | SAGINAW | MI | 48601 | |
| DANIEL, JACOB & DANIEL, CHELLAM | | 312 MAGNOLIA STREET | | | SPRINGFIELD | IL | 62702 | |
| DANIEL, MONTE F & DANIEL, KATHLEEN J | | 466 LOUISE AVENUE | | | LOS ALAMOS | NM | 87544 | |
| DANIEL, NORA W | | 663 S BROWN RD | | | ENFIELD | NC | 27823 | |
| DANIEL, SAM | | 1756 S UTICA AVE | | | TULSA | OK | 74104 | |
| DANIEL, STEPHANIE | | 822 SPENCER CT | | | VIRGINIA BEACH | VA | 23451 | |
| DANIEL, VERNON & DANIEL, NINFA | | 7887 BROADWAY STREET | | | SAN ANTONIO | TX | 78209 | |
| DANIELA DIMOVSKI ATTORNEY AT LAW | | 44200 GARFIELD RD STE 124 | | | CLINTON TOWNSHIP | MI | 48038 | |
| DANIELA P ROMERO ATT AT LAW | | 1015 N LAKE AVE STE 110 | | | PASADENA | CA | 91104 | |
| DANIELA RAGALIE | | 29622 E WOODARD RD | | | TROUTDALE | OR | 97060 | |
| Daniela Sanchez | | 2214 W. Welsh Dr. | | | Lancaster | TX | 75146 | |
| DANIELA WOJCIK AND DSW CONSTRUCTION | | 5611 S QUINCY AVE | | | HINSDALE | IL | 60521 | |
| DANIELE CAPOFERRI | | 4848 SAN FELIPE RD. #159 | | | SAN JOSE | CA | 95135 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELES, MARIA D & DANIELES, EDILBERTO | | 5 SPRI NG BROOK LANE | | | JACKSON | NJ | 08527 | |
| DANIELL, RIC | | 1660 NW PROFESSIONAL PLZ STE A | | | COLUMBUS | OH | 43220 | |
| DANIELL,UPTON,PERRY & MORRIS,P.C | | PO BOX 1800 | | | DAPHNE | AL | 36526 | |
| DANIELLE A POTTER ATT AT LAW | | PO BOX 93 | | | GRAND HAVEN | MI | 49417 | |
| Danielle Ambrosy | | 3266 Hamilton Ave. | | | Rowley | IA | 52329 | |
| Danielle Anderson | | 206 Jefferson | | | Dunkerton | IA | 50626 | |
| Danielle Barker | | 19823 Timber Bluff Drive | | | Land O Lakes | FL | 34638 | |
| Danielle Barry | | 619 Benson St. | | | Philadelphia | PA | 19111 | |
| DANIELLE BLACK | | 13410 CHALLABURTON DR | | | FARMERS BRANCH | TX | 75234 | |
| DANIELLE BRAMBLE, TORI | | 5252 CHEROKEE AVE STE 306 | | | ALEXANDRIA | VA | 22312 | |
| DANIELLE C HARRIS BAKER | | 30 SAINT PAUL ST APT 7 | | | BROOKLINE | MA | 02446 | |
| DANIELLE CAMPBELL | | 6530 N GRATZ STREET | | | PHILADELPHIA | PA | 19126 | |
| DANIELLE D D EOR HYNES ATT AT L | | 1502 RUSSELL PKWY | | | WARNER ROBINS | GA | 31088 | |
| Danielle Ebling | | 1216 Buzz Court Apt. 2 | | | Waterloo | IA | 50701 | |
| DANIELLE EDGERLY | | 339 SEMINARY STREET | | | PENNSBURG | PA | 18073 | |
| DANIELLE FERNANDEZ | | 9728 KEMPSTER AVENUE | | | FONTANA | CA | 92335 | |
| DANIELLE FRIBORG | | 873 RIDGEMARK DRIVE | | | HOLLISTER | CA | 95023 | |
| Danielle Guisto | | 3828 VALENTIA WAY | | | NAPLES | FL | 34119-7511 | |
| Danielle Horsfall | | 3619 Pheasant Ln #7 | | | Waterloo | IA | 50701 | |
| DANIELLE J ELIOT PC ATT AT LAW | | 210 INTERSTATE N PKWY SE | | | ATLANTA | GA | 30339 | |
| Danielle Lane | | 2500 GUERRERO DR APT 1123 | | | CARROLLTON | TX | 75006-1838 | |
| DANIELLE M BLONDIN ATT AT LAW | | 233 WACKER DR | | | CHICAGO | IL | 60606 | |
| DANIELLE MAGLIETTI | | 205 S 68TH AVE | | | YAKIMA | WA | 98908 | |
| DANIELLE NOVAK | | 14 WYNDMOOR DRIVE | | | WYNDMOOR | PA | 19038 | |
| Danielle Pastella | | 638 Emerson St | | | Philadelphia | PA | 19111 | |
| DANIELLE PRUITT AND THOMAS HUXTABLE | | 708 710 GREENLAWN BLVD | AND AUSTIN 360 ROOFING | | ROUND ROCK | TX | 78664 | |
| DANIELLE PRUITT THOMAS HUXTABLE | | 704 706 GREENLAWN BLVD | AND AUSTIN 360 ROOFING | | ROUND ROCK | TX | 78664 | |
| DANIELLE SANZOBRINO | | 5775 FALL CREEK DR | | | HALTOM CITY | TX | 76137-2675 | |
| Danielle Shea | | 2620 Victory Dr | | | Cedar Falls | IA | 50613 | |
| DANIELLE TAYSOM | | 1024 MOUNTAIN ASH AVENUE | | | CHULA VISTA | CA | 91914 | |
| DANIELLE UPTON PERRY AND MORRIS | | 30421 HWY 181 | | | DAPHNE | AL | 36526 | |
| Danielle Vance | | 1559 Wakonda Dr. | | | Waterloo | IA | 50703 | |
| DANIELLE VINCENT | | 798 SQUAW ROCK ROAD | | | MOOSUP | CT | 06354 | |
| Danielle Walker | | 1724 North Galloway Ave | #702 | | Mesquite | TX | 75149 | |
| DANIELMARK A MAAS AND | | 1817 COUGAR CIR | MAY CHUA VANG | | ALTUS | OK | 73521 | |
| Daniels & Wymore, PLLC | CRAIG L HILBURN & PATRICIA A HILBURN VS HOMECOMINGS FINANCIAL NETWORK INC , GMAC MRTG, LLC AMERITRUST MRTG COPRORATION, LLC | 3165 Fernbrook Lane North | | | Plymouth | MN | 55447 | |
| DANIELS AGENCY INC | | 38 LINWOOD ST | | | WEST HAVEN | CT | 06516-7103 | |
| DANIELS AND MORGAN | | PO BOX 3570 | | | CHESTER | VA | 23831 | |
| DANIELS ASSOCIATES | | 401 W MAIN ST STE 801 | | | LOUISVILLE | KY | 40202 | |
| DANIELS COUNTY RECORDER | | 213 MAIN ST | | | SCOBEY | MT | 59263 | |
| DANIELS COUNTY | | 213 MAIN ST COURTHOUSE PO BOX 37 | DANIELS COUNTY TREASURER | | SCOBEY | MT | 59263 | |
| DANIELS LAW OFFICE | | 610 N OLIVE ST | | | ROLLA | MO | 65401 | |
| DANIELS PRESERVE HOA | | 12650 WHITEHALL DR | | | FT MYERS | FL | 33907 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS PRESERVE HOMEOWNERS ASSOCIA | | 12650 WHITEHALL DR | | | FT MYERS | FL | 33907 | |
| DANIELS TOWN | | 9021 KOLANDER RD | TREASURER TOWN OF DANIELS | | SIREN | WI | 54872 | |
| DANIELS TOWN | | 9021 KOLANDER RD | TREASURER | | SIREN | WI | 54872 | |
| DANIELS TOWN | | RT 1 B 1024 | TREASURER | | SIREN | WI | 54872 | |
| DANIELS, CLIFTON W | | 4400 DOLPHIN DRIVE | | | TAMPA | FL | 33617-8304 | |
| DANIELS, CLYDE M | | 267 VAN DYKE CIR | | | EMPORIA | VA | 23847-2918 | |
| DANIELS, GEORGE M & DANIELS, LORI T | | 8218 FOLDENAUER DRIVE | | | HARTLAND | MI | 48843 | |
| DANIELS, IRISHA | | PSC 827 BOX 247 | | | FPO | AE | 09617 | |
| DANIELS, JACQUELINE | | 14915 RYDER WAY | CARPET EMPORIUM | | MORENO VALLEY | CA | 92555 | |
| DANIELS, JERRY W | | 26348 US HWY 19 NORTH | | | CLEARWATER | FL | 33761 | |
| DANIELS, LINDA | | 1200 DENNISTON AVE | | | PITTSBURGH | PA | 15217 | |
| DANIELS, PHYLLIS | | 1 WOOD HOLLOW TRAIL | BED CONSTRUCTION LLC | | JEFFERSON | NJ | 07438 | |
| DANIELS, ROBERT | | 3225 EAST ABBEY LANE | | | ORANGE | CA | 92867-0000 | |
| DANIELS, SAMUEL | | 11660 HEATHERWOOD CIR | | | TAYLOR | MI | 48180 | |
| DANIELS, SCOTT & DANIELS, DEIRDRE | | 18424 KINGSDALE AVENUE | | | REDONDO BEACH | CA | 90278 | |
| DANIELS, WILLIAM C | | 12820 CRYSTAL AVE | | | GRANVIEW | MO | 64030 | |
| DANIELSON BOROUGH | | 172 MAIN ST BOX 117 | BOROUGH TAX COLLECTOR | | DANIELSON | CT | 06239 | |
| DANIELSON BOROUGH | | PO BOX 117 | FIRE DISTRICT | | DANIELSON | CT | 06239 | |
| DANIELSON INSURANCE COMPANY | | PO BOX 5810 | | | LONG BEACH | CA | 90805 | |
| DANIELSON NATIONAL INS CO | | 2125 KNOLL DR | | | VENTURA | CA | 93003 | |
| DANIELSON NATIONAL INS CO | | | | | VENTURA | CA | 93003 | |
| DANIELSON, RODNEY A | | 4361 LATHAM ST STE 270 | | | RIVERSIDE | CA | 92501 | |
| DANIELSON, RODNEY | | 3435 14TH ST STE 100 | | | RIVERSIDE | CA | 92501 | |
| DANIELSVILLE CITY | | CITY HALL PO BOX 339 | TAX COLLECTOR | | DANIELSVILLE | GA | 30633 | |
| DANIELSVILLE CITY | | PO BOX 339 | TAX COLLECTOR | | DANIELSVILLE | GA | 30633 | |
| Daniely Jr, Charlie | | 4321 Ashland Dr | | | Macon | GA | 31206 | |
| DANIKA L MCCLELLAND ATT AT LAW | | 601 BUCK AVE | | | VACAVILLE | CA | 95688 | |
| DANILO AND DIANA HURTADO DE MENDOZA | | 2715 SW 67TH AVE | ATLAC ADJUSTERS CORP | | MIAMI | FL | 33155 | |
| DANILO B OBUSAN & AIDA O OBUSAN | | 1517 CLEAR SPRINGS LN | | | COLONIAL HEIGHTS | VA | 23834 | |
| DANILO DE GUZMAN | | 7 S PROSPECT AVE | | | BERGENFEILD | NJ | 07621 | |
| Danis Bush | | 1504 Bamburgh Drive | | | Plano | TX | 75075 | |
| DANISE ANN AND JERRY L STEINER | | 5117 NW 106TH TCE | | | CORAL SPRINGS | FL | 33076 | |
| DANISE K SOWLES ATT AT LAW | | 215 W 18TH ST | | | KANSAS CITY | MO | 64108 | |
| DANISH MUTUAL INS | | 318 MAIN ST | | | CEDAR FALLS | IA | 50613 | |
| DANISH MUTUAL INS | | | | | CEDAR FALLS | IA | 50613 | |
| DANISH MUTUAL | | | | | ELK HORN | IA | 51531 | |
| DANISH MUTUAL | | PO BOX 349 | | | ELK HORN | IA | 51531 | |
| DANISON, DOUGLAS E | | 36 LONGMEADOW RD | | | ARLINGTON | MA | 02474-1912 | |
| DANITA RICHEY-VALENTI | | 1972 MARYLAND BLVD | | | BIRMINGHAM | MI | 48009 | |
| DANIYELA AND JOSHUA HARDIN | AND DANIYELA SEKRIYERU | 9430 MCKINLEY AVE | | | TACOMA | WA | 98445-2166 | |
| DANKHA, ODICHO | | 5524 NORTH CAMPBELL | | | CHICAGO | IL | 60625 | |
| DANKO, DARREN & DANKO, JULIE | | 1815 BIENVENIDA CIRCLE | | | CARLSBAD | CA | 92008 | |
| DANLI LIU | | 323 LOWER VINTNERS CIR | | | FREMONT | CA | 94539 | |
| DANN PECAR NEWMAN AND KLEIMAN | | 1 AMERICAN SQ STE 2300 | | | INDIANAPOLIS | IN | 46282 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNA MCKITRICK PC | | 7701 FORSYTH BLVD STE 800 | | | CLAYTON | MO | 63105 | |
| DANNA MCKITRICK PC | | 7701 FORSYTH STE 800 | | | ST LOUIS | MO | 63105 | |
| DANNELLE RICKELS | | 73-4358 MAU LOA AKAU PL | | | KAILUA KONA | HI | 96740-8598 | |
| DANNEMORA TOWN | | 1168 COOK ST | TAX COLLECTOR | | DANNEMORA | NY | 12929 | |
| DANNEMORA TOWN | | TAX COLLECTOR | | | LYON MOUNTAIN | NY | 12952 | |
| DANNEMORA VILLAGE DANNEMORE TWN | | 121 EMMONS ST BOX 566 | VILLAGE CLERK | | DANNEMORA | NY | 12929 | |
| DANNEMORA VILLAGE T SARANAC | | 121 EMMONS ST PO BOX 566 | VILLAGE CLERK | | DANNEMORA | NY | 12929 | |
| DANNEMORA VILLAGE TN SARANAC | | 121 EMMONS ST PO BOX 566 | VILLAGE CLERK | | DANNEMORA | NY | 12929 | |
| DANNEMORA VILLAGE | | 57 EMMONS ST | | | DANNEMORA | NY | 12929 | |
| DANNEN CRANE HEYMAN AND SIMON | | 135 S LASALLE ST STE 1540 | | | CHICAGO | IL | 60603 | |
| DANNENFELDT, MICHAEL & SORENSON, ANDREA | | 630 STONEGATE TER | | | GLENCOE | IL | 60022-1466 | |
| DANNER CONSTRUCTION | | 130 HILLCREST DR STE 212 | | | CLARKSVILLE | TN | 37043-5083 | |
| DANNER, EM | | 10122 FAIR OAKS BLVD 4 | | | FAIR OAKS | CA | 95628 | |
| Dannette Lowe | | 307 Jasper Crt | | | Warrington | PA | 18976 | |
| DANNIE L THOMAS AND M AND M ROOFING AND | | 1922 COURTSIDE PL DR | SIDING CO | | MISSOURI CITY | TX | 77489 | |
| DANNIE RAY DAVIS ATT AT LAW | | 5248 DREW DR | | | MULGA | AL | 35118-9200 | |
| DANNING GILL DIAMOND AND KOLLITZ | | 1900 AVENUE OF THE STARS STE 1100 | | | LOS ANGELES | CA | 90067-4402 | |
| DANNY & LAURS DEAVER | | 13508 AUBURN LN | | | EDMOND | OK | 73013-5683 | |
| DANNY & PATRICIA TERRELL | | 3401 E CARDINAL DR | | | OKLAHOMA CITY | OK | 73121 | |
| DANNY A KALLABAT ATTORNEY AT LAW | | 29777 TELEGRAPH RD STE 2450 | | | SOUTHFIELD | MI | 48034 | |
| DANNY A MORENO AND ERICA G MORENO | | 33276 FERNANDO E RD | | | RIO HONDO | TX | 78583 | |
| DANNY A ONEAL AND A AND S ROOFING | | 1409 N TRUITT RD | SERVICE INC | | MUNICE | IN | 47303 | |
| DANNY ALMOND | | P.O. BOX 1512 | | | CLEVELAND | GA | 30528 | |
| DANNY AND ANNA TRACY AND | | 652 MAXWELL AVE | JENNIFER MILAN | | EVANSVILLE | IN | 47711 | |
| DANNY AND CINDY TESNEY | | 1951 SE OXMOOR TERRACE | | | PORT ST LUCIE | FL | 34952-8830 | |
| DANNY AND CONNIE AND | | 254 MEADOW POND CT | ANTHONY RANDOLPH | | RUNAWAY BAY | TX | 76426 | |
| DANNY AND CYNTHIA KOESTER AND | INTEGRITY ABOVE ALL LLC & DAVID PADGETT CONSTRUCTI | 618 BURGESS HILL PASS | | | WESTFIELD | IN | 46074-5807 | |
| DANNY AND JENNIFER ZACHARY AND | | 1105 MARLBOROUGH DR | LON SMITH ROOFING | | FT WORTH | TX | 76134 | |
| DANNY AND LIBBY LOCKLEAR | | 722 BROOKFIELD DR | AND RONNIES HOME IMPROVEMENTS | | PEMBROKE | NC | 28372 | |
| DANNY AND LINDA TETER | | 3300 KARMA LN | DH CONSTRUCTION INC | | PLACERVILLE | CA | 95667 | |
| DANNY AND LINDS BETSEY SHIRLEY | | 1169 CITY LIMIT RD | BATTON AND M AND N CONSTRUCTION | | GRANBY | MO | 64844 | |
| DANNY AND MARIE FELLER | | 1718 S ROTHERWOOD | MCF CONSTRUCTION INC | | EVANSVILLE | IN | 47714 | |
| DANNY AND MARTHA HOLMES | | 1911 BACK BAY CT | | | HOUSTON | TX | 77058 | |
| DANNY AND MELINDA HARRISON AND | | 9143 E 77TH | CIMARRON ROOFING | | TULSA | OK | 74133 | |
| DANNY AND MELINDA HENDERSON AND | | 9143 E 77TH | CIMARRON ROOFING | | TULSA | OK | 74133 | |
| DANNY AND ROMA ALLEN | | 14495 OAK MEADOW ST | | | GONZALES | LA | 70737 | |
| DANNY AND SAMANTHA PRATHER | | 8466 HWY 70 S | | | VERNON | TX | 76384 | |
| DANNY AND VALERIE SPRUCE | | 1834 SW 17TH ST | | | BOCA RATON | FL | 33486-8517 | |
| DANNY B NICHOLS ATT AT LAW | | 1611 N BROADWAY AVE STE 200 | | | OKLAHOMA CITY | OK | 73103-4601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY B NICHOLS ATT AT LAW | | 1611 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73103 | |
| DANNY B NICHOLS ATT AT LAW | | 4320 NW 23RD ST | | | OKLAHOMA CITY | OK | 73107 | |
| DANNY BRADFORD ATT AT LAW | | 6512 SIX FORKS RD STE 304 | | | RALEIGH | NC | 27615 | |
| DANNY BRAZZELL | | 705 SPANCE ENCLAVE LA | | | NASHVILLE | TN | 37210-0000 | |
| DANNY BROSE | | 10120 W. FLAMINGO RD #4-125 | | | LAS VEGAS | NV | 89147 | |
| DANNY BUSTOS | | 2429 E TRENTON AVE | | | ORANGE | CA | 92867-4455 | |
| DANNY C GRIFFIN ATT AT LAW | | PO BOX 365 | | | COLQUITT | GA | 39837 | |
| DANNY C LOCKHART ATT AT LAW | | 1129 FORESTDALE BLVD | | | BIRMINGHAM | AL | 35214 | |
| DANNY C TRENT ATT AT LAW | | 13100 KANSAS AVE STE C | | | BONNER SPRINGS | KS | 66012 | |
| DANNY CHURCH | RENE CHURCH | 7267 MURRAY LN APT A | | | YUCCA VALLEY | CA | 92284-7458 | |
| DANNY D WINSTEAD | | WINSTEAD SHARLYN | 1299 HIGHWAY 0 | | ROLLA | MO | 65402 | |
| DANNY DOLLYHIGH | | SUSAN DOLLYHIGH | 418 CHERRY ST | | MOUNT AIRY | NC | 27030 | |
| DANNY DUANE PITZER ATT AT LAW | | 204 N MAIN ST | | | MANSFIELD | TX | 76063 | |
| Danny Flores | | 5919 Birchbrook Dr. Apt. 218 | | | Dallas | TX | 75206 | |
| DANNY G HOFFER ELLEN M HOFFER | | PO BOX 361566 | AND JON R CRASE CONSTRUCTION | | MILPITAS | CA | 95036 | |
| DANNY HENNAGAN | | 9130 EUCALYPTUS RD | | | DOS PALOS | CA | 93620 | |
| DANNY HOOD REALTY | | 1003 W N BERKLEY BLVD | | | GOLDSBORO | NC | 27534 | |
| DANNY K JOHNSON | | SHELIA R JOHNSON | 340 OXFORD CT | | BELLEVILLE | MI | 48111 | |
| Danny Kirbie | | 125 Buffalo Creek Dr. | | | Crandall | TX | 75114 | |
| DANNY L AKIN ATT AT LAW | | 544 MULBERRY ST STE 400 | | | MACON | GA | 31201 | |
| DANNY L AND MARIE S DAVIS AND | | 2204 ROCKINGHAM LN | HILL CONSTRUCTION CO LLC | | DECATUR | GA | 35603 | |
| DANNY L DULGAR INC | | 271 CIR DR | | | MAITLAND | FL | 32751 | |
| DANNY L KLEIN ATT AT LAW | | 15849 N 71ST ST 100 | | | SCOTTSDALE | AZ | 85254 | |
| DANNY L LYON ATT AT LAW | | PO BOX 31 | | | BRISTOW | OK | 74010 | |
| DANNY L MOORE ATT AT LAW | | 1007 7TH ST STE 306 | | | SACRAMENTO | CA | 95814 | |
| DANNY L. DULGAR, INC. | | 271 CIRCLE DRIVE | | | MAITLAND | FL | 32751 | |
| Danny Lu | | 5 Kentucky | | | Irvine | CA | 92606-1745 | |
| DANNY MALLOTT | | 19002 EMBRY AVE | | | FARMINGTON | MN | 55024-9188 | |
| DANNY MOORE AND ALEXANDER | | 5014 BISCAYNE DR | ROOFING SOLUTIONS INC | | COLUMBUS | GA | 31907 | |
| DANNY OLMSTEAD | | 5971 W LINNE RD | | | TRACY | CA | 95304-8103 | |
| DANNY PAGE AND LINDA PAGE AND | CHEROKEE ROOFING | 1479 DUPREE RD | | | WOODSTOCK | GA | 30189-3723 | |
| Danny Quinn | | 926 Reed ST | | | Waterloo | IA | 50703 | |
| DANNY R BELTZ ATT AT LAW | | 503 W FOURTH ST | | | STROUD | OK | 74079 | |
| DANNY R PERRY | | 1104 FIELDSTONE COURT | | | BARTLETT | IL | 60103 | |
| DANNY R WALLACE AND JOHN L | | 553 BUTLER PATH | CONSTRUCTION INC | | DALLAS | GA | 30132 | |
| DANNY RAYMER | | 2120 HAWTHOM LANE | | | WILKESBORO | NC | 28697 | |
| DANNY SMITH ATT AT LAW | | 544 W MICHIGAN AVE | | | MCCOMB | MS | 39648 | |
| Danny Smith | | 3941 Gatwick Circle | #1507 | | Fort Worth | TX | 76155 | |
| DANNY VELETTO AND TOY SIRICHA | | 899 VIRGINIA CT | | | ARE OF LAKE ARROWH | CA | 92352 | |
| DANNY VELETTO | | 5021 E CHALICE LANE | | | ANAHEIM HILLS | CA | 92807 | |
| DANNY W GLOVER ATT AT LAW | | PO BOX 373 | | | WYNNE | AR | 72396 | |
| DANNY WILLIAMS APPRAISAL SERVICES | | 2532 SE 30TH PL | | | OCALA | FL | 34471 | |
| DANNY, NGUYEN | | 25418 HERRING CREEK DR | | | CHANTILLY | VA | 20152-4405 | |
| DANNYS ROOFING AND REMODELING | | 2250 20TH AVE | | | BROADVIEW | IL | 60155 | |
| DANOS, DENISE M | | PO BOX 2270 | | | RESERVE | LA | 70084 | |
| DANSAN, PARK | | PO BOX 248 | | | GASTONIA | NC | 28053 | |
| DANSKE BANK | | 10350 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | |
| Danske Bank | | 75 King William Street | | | London | | EC4N 7DT | United Kingdom |
| DANSKI ENTERPRISES INC | | 2935 N ASHLEY ST STE 115 | | | VALDOSTA | GA | 31602 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANSKY, LARRY S & DANSKY, KATHRYN H | | 405 CANDLEWOOD LN | | | STATE COLLE | PA | 16803 | |
| DANSVILLE C S COMBINED TOWNS | | 285 N MAIN ST | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| DANSVILLE CEN SCH COMBINED TWNS | | 284 MAIN ST | SCHOOL TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| DANSVILLE CEN SCH COMBINED TWNS | | 384 MAIN ST | SCHOOL TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| DANSVILLE CEN SCH COMBINED TWNS | | BOARD OF EDUCATION | TAX COLELCTOR | | DANSVILLE | NY | 14437 | |
| DANSVILLE TOWN | | 1487 DAY RD | A E JACOBS TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| DANSVILLE TOWN | | 9620 STAGE RD | TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| DANSVILLE VILLAGE | | 1020 GROVE ST PO BOX 236 | VILLAGE TREASURER | | DANSVILLE | MI | 48819 | |
| DANSVILLE VILLAGE | | 1318 MASON ST | VILLAGE TREASURER | | DANSVILLE | MI | 48819 | |
| DANSVILLE VILLAGE | | 14 CLARA BARTON ST VILLAGE HALL | VILLAGE CLERK | | DANSVILLE | NY | 14437 | |
| DANSVILLE VILLAGE | | 14 CLARA BARTON ST | VILLAGE CLERK | | DANSVILLE | NY | 14437 | |
| DANTON, JERRILANN S | | 29777 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| DANTUONO, DOMINICK A & DANTUONO, ROSARIO T | | 1400 SONOMA DR | | | ALTADENA | CA | 91001-3220 | |
| DANTZLER INS AGENCY | | 1104 N JEFFERIES BLVD | | | WALTERBORO | SC | 29488 | |
| DANUBE TOWN | | 167 SCHALLS HOLLOW RD | TAX COLLECTOR | | LITTLE FALLS | NY | 13365 | |
| DANUBE TOWN | | 167 SCHALLS HOLLOW | TAX COLLECTOR | | LITTLE FALLS | NY | 13365 | |
| DANVERS TOWN | | 1 SYLVAN ST | JOE COLLINS TC | | DANVERS | MA | 01923 | |
| DANVERS TOWN | | 1 SYLVAN ST | TOWN OF DANVERS | | DANVERS | MA | 01923 | |
| DANVERS TOWN | | 1 SYLVAN ST | DANVERS TOWN TAX COLLECTOR | | DANVERS | MA | 01923 | |
| DANVERS TOWN | | 1 SYLVAN ST | | | DANVERS | MA | 01923 | |
| DANVERS TOWN | DANVERS TOWN - TAX COLLECTOR | 1 SYLVAN STREET | | | DANVERS | MA | 01923 | |
| DANVILLE AREA SCHOOL DISTRICT | | 2844 MEXICO RD | T C OF DANVILLE AREA SCH DIST | | MILTON | PA | 17847 | |
| DANVILLE AREA SCHOOL DISTRICT | | 290 STUMP RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE AREA SD DANVILLE | | 219A MILL ST | T C OF DANVILLE AREA SD | | DANVILLE | PA | 17821 | |
| DANVILLE AREA SD DANVILLE | | 304A RAILROAD ST | LISA A STRAUSSER TAX COLLECTOR | | DANVILLE | PA | 17821 | |
| DANVILLE AREA SD WEST HEMLOCK TWP | | 270 GOTSCHAL RD | TAX COLLECTOR | | DANVILLE | PA | 17821 | |
| DANVILLE AREA SD WEST HEMLOCK TWP | | 730 COLUMBIA HILLS RD | T C OF DANVILLE AREA SD | | DANVILLE | PA | 17821 | |
| DANVILLE BOROUGH MONTUR | | 219A MILL ST | T C OF DANVILLE BOROUGH | | DANVILLE | PA | 17821 | |
| DANVILLE BOROUGH MONTUR | | 304A RAILROAD ST | LISA A STRAUSSERTAX COLLECTR | | DANVILLE | PA | 17821 | |
| DANVILLE CITY CLERK OF THE CIRCUIT | | PO BOX 3300 | | | DANVILLE | VA | 24543 | |
| DANVILLE CITY CLERK OF THE DISTRICT | | 401 PATTON ST STE 222B | | | DANVILLE | VA | 24541 | |
| DANVILLE CITY | | 311 MEMORIAL DR | CITY OF DANVILLE TREASURER | | DANVILLE | VA | 24541 | |
| DANVILLE CITY | | 311 MEMORIAL DRIVE PO BOX 3308 | CITY OF DANVILLE TREASURER | | DANVILLE | VA | 24541 | |
| DANVILLE CITY | | 311 MEMORIAL DR | PO BOX 3308 | | DANVILLE | VA | 24541 | |
| DANVILLE CITY | | 445 W MAIN ST | CITY OF DANVILLE | | DANVILLE | KY | 40422 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANVILLE CITY | CITY OF DANVILLE | PO BOX 670 | 445 W MAIN ST | | DANVILLE | KY | 40422 | |
| DANVILLE LIVERY OFFICES | | PO BOX 12010 | | | SAN DIEGO | CA | 92112-3010 | |
| DANVILLE MARKETING AND | | 675 HARTZ AVE, STE 209 | | | DANVILLE | CA | 94526 | |
| DANVILLE SCHOOL BOARD | | 152 E MARTIN LUTHER KING BLVD | DANVILLE SCHOOL BOARD | | DANVILLE | KY | 40422 | |
| DANVILLE SCHOOL BOARD | | 152 E MARTIN LUTHER KING BLVD | DANVILLE SCHOOL BOARD | | DANVILLE | KY | 40422-1921 | |
| DANVILLE SD COOPER TOWNSHIP | | 19 STELTZ RD | T C OF COOPER TWP SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE SD COOPER TOWNSHIP | | 308 TOWERS DR | T C OF COOPER TWP SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE SD DERRY TOWNSHIP | | PO BOX 102 | T C OF DERRY TWP SCHOOL DISTRICT | | WASHINGTONVILLE | PA | 17884 | |
| DANVILLE SD MAHONING | | 1101 BLOOM ST | TAX COLLECTOR OF DANVILLE SD | | DANVILLE | PA | 17821 | |
| DANVILLE SD MAHONING | TAX COLLECTOR OF DANVILLE SD | PO BOX 45 | 1101 BLOOM ST | | DANVILLE | PA | 17821 | |
| DANVILLE SD MAYBERRY TWP | | 122 WONDERVIEW RD | T C OF DANVILLE SD | | CATAWISSA | PA | 17820 | |
| DANVILLE SD RIVERSIDE BORO | | 1925 S AND H AVE PO BOX 325 | T C OF DANVILLE AREA SD | | RIVERSIDE | PA | 17868 | |
| DANVILLE SD RIVERSIDE BORO | | 2107 SUNBURY RD | T C OF DANVILLE AREA SD | | DANVILLE | PA | 17821 | |
| DANVILLE SD RUSH TWP | | 212 PINE SWAMP RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE SD RUSH TWP | | 5 ERLSTON RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE SD VALLEY TWP | | 570 MCCRACKEN RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| DANVILLE SD WASHINGTONVILLE BORO | | PO BOX 102 | T C OF DANVILLE AREA SCH DISTRICT | | WASHINGTONVILLE | PA | 17884 | |
| DANVILLE TOWN CLERK | | PO BOX 183 | ATTN REAL ESTATE RECORDING | | DANVILLE | VT | 05828 | |
| DANVILLE TOWN | | 210 MAIN ST | DANVILLE TOWN | | DANVILLE | NH | 03819 | |
| DANVILLE TOWNHOMES HOA ASSOC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| DANVILLE TOWN | | MAIN ST PO BOX 183 | TOWN OF DANVILLE | | DANVILLE | VT | 05828 | |
| DANVILLE TOWN | | PO BOX 183 | TOWN OF DANVILLE | | DANVILLE | VT | 05828 | |
| DANVILLE TOWN | | PO BOX 25 | TOWN OF DANVILLE | | DANVILLE | NH | 03819 | |
| DANVILLE TOWN | TOWN OF DANVILLE | PO BOX 25 | | | DANVILLE | NH | 03819 | |
| DANY NGUYEN AND ANTHONY WILLIAMS | | 4307 HERITAGE TRAIL DR | | | HOUSTON | TX | 77047 | |
| DANY, MICHAEL | | 22461 BEAVER CREEK LN | | | ORANGE BEACH | AL | 36561-5818 | |
| DANYELLE E DOUGLAS ATT AT LAW | | 5195 HAMPSTEAD WAY 121 | | | NEW ALBANY | OH | 43054 | |
| DAO AND ASSOCIATES REALTY LLC | | PO BOX 1064 | | | PINEVILLE | NC | 28134 | |
| DAO BONG KHO | | 11 LOCUST | | | IRVINE | CA | 92604 | |
| DAO, HOA T | | 5248 VILLAGE TRACE | | | NASHVILLE | TN | 37211 | |
| DaOnna Gordon | | 426 Shirley St | | | Waterloo | IA | 50707 | |
| DAOUST, PHILLIP E & DAOUST, CARRIE J | | W2867 ANGLING ROAD | | | SEYMOUR | WI | 54165 | |
| DAPC LLC | | 241 FRANK WEST CIRCLE | STE 300 | | STOCKTON | CA | 95206 | |
| DAPC LLC | | PO BOX 1089 | | | DISCOVERY BAY | CA | 94505-7089 | |
| DAPHNE AND JOSE FLORES AND | | 1206 MARIGOLD WAY | TMRCC ROOFING COMPANY | | PFLUGERVILLE | TX | 78660 | |
| DAPHNE COELHO | | 37 JOHN STREET | | | LUDLOW | MA | 01056 | |
| DAPHNE CORNWELL ATT AT LAW | | 605 SMITHVIEW DR STE C | | | MARYVILLE | TN | 37803 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAPHNE FAULKNER | | 4455 NEW JERSEY ST | | | SAN DIEGO | CA | 92116-1050 | |
| DAPHNE KOROPP APPRAISER | | 2425 LORD BARANOF DR | | | ANCHORAGE | AK | 99517 | |
| DAPHNE M STEGMAN AND JOHN T WISE | | 10456 RAYBET RD | | | LOS ANGELES | CA | 90077 | |
| DAPHNE OGARRO AND PAUL | | 1172 ADEE AVE | DAVIS RESTORATION OF MANHATTAN AND BRONX COUNTY | | BRONX | NY | 10469 | |
| DAPHNE S MATHIS HARRIS | | 7430 SECOND AVE STE 1000 | | | DETROIT | MI | 48202 | |
| DAPHNE SANDBORGH | | 546 EASTWOOD CT | | | SAINT PAUL | MN | 55123-3067 | |
| DAPHNE W DELOACH AND | DAPHNE WILLIAMS DELOACH | PO BOX 606263 | | | CLEVELAND | OH | 44106-0263 | |
| DAR, MAHALA | | 12499 CLASSIC DR | ARJ REMODELING | | CORAL SPRINGS | FL | 33071 | |
| DARA AND GEORGE WESTLAKE | | 30 TINDER LN | | | LEVITTOWN | NY | 11756 | |
| DARA HOLMES AND KEITA | | 9208 SNOWBERRY DR | HOLMES | | OKLAHOMA CITY | OK | 73165 | |
| DARA MILLER | | 4112 SW 24TH ST | | | DES MOINES | IA | 50321 | |
| DARA OWNERS CORP | | 150 29 72ND RD | | | FLUSHING | NY | 11367 | |
| DARA SOUTHIVONG | | 2207 LITTLE BEAR TRAIL | | | EULESS | TX | 76039 | |
| DARAPHONDETH, PHAKDY | | 27361 MURRIETA OAKS AVE | | | MURRIETA | CA | 92562 | |
| DARBY BORO DELAWR | | 821 SUMIMIT AVE | T C BORO OF DARBY | | DARBY | PA | 19023 | |
| DARBY BORO DELAWR | | 821 SUMMIT ST | T C BORO OF DARBY | | DARBY | PA | 19023 | |
| DARBY BORO DELAWR | T-C BORO OF DARBY | 821 SUMMIT ST | | | DARBY | PA | 19023 | |
| DARBY CREEK REAL ESTATE LLC | | 32 S MAIN ST | | | MECHANICSBURG | OH | 43044 | |
| Darby Harn | | 126 Lincoln St. | | | Waterloo | IA | 50703 | |
| DARBY LAW PRACTICE LTD | | 4777 CAUGHLIN PKWY | | | RENO | NV | 89519 | |
| DARBY PEELE BOWDOIN & PAYNE | KENNETH SATTERLEE VS. SKY INVESTMENTS, INC. D/B/A NORTHSTAR LENDING AND GMAC MORTGAGE, LLC | 285 Northeast Hernando Avenue | Post Office Drawer 1707 | | Lake City | FL | 32056-1707 | |
| DARBY TOWNSHIP DELAWR | | PO BOX 8795 | TC OF DARBY TOWNSHIP | | PHILADELPHIA | PA | 19101 | |
| DARBY TOWNSHIP T C DELAWR | | PO BOX 8795 | | | PHILADELPHIA | PA | 19101 | |
| DARBY, DWAYNE | | 29 W GEORGIE AVE | | | EMERSON | GA | 30137 | |
| DARBY, EARL & DARBY, PAULINE R | | 1780 SAXON DR | | | ORANGEBURG | SC | 29115 | |
| DARBY, LISA A | | 211 WILKINSON ST | | | FRANKFORT | KY | 40601 | |
| DARBY, LISA | | 220 MILLSBORO DR | | | FRANKFORT | KY | 40601 | |
| DARBY, TINA & DARBY, KEVIN | | 904 NASH ST | | | WISE | VA | 24293 | |
| DARBY-BERGERON, CHARLETTE G | | 710 NAVAJO DRIVE | | | ABITA SPRINGS | LA | 70420-0000 | |
| DARCEL BOYER | | ANTHONY K BOYER | 847 WESTON COURT | | NEWPORT NEWS | VA | 23608 | |
| Darcia Meier | | 317 South Street | | | Sumner | IA | 50674 | |
| DARCY D WILLIAMSON ATT AT LAW | | 700 SW JACKSON ST STE 404 | | | TOPEKA | KS | 66603 | |
| Darcy D. Williamson | DARCY D WILLIAMSON, TRUSTEE FOR THE BANKRUPTCY ESTATE OF FINCHAM, RAYMOND LYNN & FINCHAM, SARA JEAN V GMAC MRTG, LLC, F ET AL | 700 S.W. Jackson, suite 404 | | | Topeka | KS | 66603 | |
| Darcy D. Williamson | IN RE BRADLEY AND DEBORAH GROSSTEPHAN | 700 S.W. Jackson, suite 404 | | | Topeka | KS | 66603 | |
| Darcy D. Williamson | IN RE NANCY SUE MILLER | 700 S.W. Jackson, suite 404 | | | Topeka | KS | 66603 | |
| Darcy D. Williamson | IN RE WARREN TYLER TANDOC AND ANN ROSE TANDOC | 700 S.W. Jackson, suite 404 | | | Topeka | KS | 66603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARCY FRAZAR ATT AT LAW | | 43426 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| DARCY JOYCE | | 10426 198TH STREET COURT EAST | | | GRAHAM | WA | 98338 | |
| DARCY MCGEE AND RICHARD | | 279 ASHLEY RD | LONGINO | | GOLDONNA | LA | 71031 | |
| DARCY RANCH HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| DARCY, TIMMERMAN AND JEFFREY | TIMMERMAN | 397 HIGH POINT CURV S | | | SAINT PAUL | MN | 55119-6759 | |
| DARDEEN, ROBERT L & DARDEEN, BETTY E | | 803 W FIFTH | | | MT CARMEL | IL | 62863 | |
| DARDEN BURNS AND BURNS LLP | | 219 W YORK ST | | | SAVANNAH | GA | 31401 | |
| DARDEN HUTSON, HARRISON | | 4807 HERMITAGE RD STE 205 | | | RICHMOND | VA | 23227 | |
| DARDEN, RICHARD J | | 3215 UNIVERSITY ST | | | SAINT LOUIS | MO | 63107 | |
| DARDEN, ROBIN | | N86W 15733 SHORECREST DR | HANDYMAN SERVICES | | MENOMONEE FALLS | WI | 53051 | |
| DARDENE PRAIRIE VILLAGE | | RT 1 | VILLAGE COLLECTOR | | DARDENE PRAIRIE | MO | 63366 | |
| DARDENE PRAIRIE VILLAGE | | RT 1 | VILLAGE COLLECTOR | | O FALLON | MO | 63366 | |
| DARDENHUGHES, PATRICIA | GEORGE RAYNOR | PO BOX 1114 | | | NEWARK | NJ | 07101-1114 | |
| DARDY, KARSHMA | | 345 CEDARCLIFF RD | BEST CHOICE ROOFING AND HOME IMPROVEMENTS | | ANTIOCH | TN | 37013 | |
| DARE COUNTY REGISTER OF DEEDS | | 962 MARSHALL C COLLINS DR | | | MANTEO | NC | 27954 | |
| DARE COUNTY TAX COLLECTOR | | 962 MARSHALL COLLINS | PO BOX 1000 | | MANTEO | NC | 27954 | |
| DARE COUNTY | | 211 BUDLEIGH STREET PO BOX 1000 | | | MANTEO | NC | 27954 | |
| DARE COUNTY | | 211 BUDLEIGH STREET PO BOX 1000 | TAX COLLECTOR | | MANTEO | NC | 27954 | |
| DARE COUNTY | | 962 MARSHALL COLLINS DR | TAX COLLECTOR | | MANTEO | NC | 27954 | |
| DARE REGISTER OF DEEDS | | PO BOX 70 | DARE COUNTY COURTHOUSE | | MANTEO | NC | 27954 | |
| DAREL A GRAVES ATT AT LAW | | 1732 N MONTANA AVE | | | HELENA | MT | 59601 | |
| DARELL G AND KRISTYN L NELSON AND | | 811 PEBBLE CREEK DR | STEER CONSTRUCTION | | ST CLOUD | MN | 56303 | |
| DAREN S ROBERTSON ATTORNEY AT | | PO BOX 309 | | | KENNETT | MO | 63857 | |
| DARGAVEL AND HANNON RE | | 861 ABBOTT RD | | | BUFFALO | NY | 14220 | |
| DARIA L MCLEISH ATT AT LAW | | 6165 NW 86TH ST | | | JOHNSTON | IA | 50131 | |
| DARIA L SPARTAN ATT AT LAW | | PO BOX 306 | | | ALTOONA | IA | 50009 | |
| DARIAN AND TAMAICA WILLIAMSON AND | | 13476 PRINCEDALE DR | BICKFORD CONSTRUCTION | | WOODBRIDGE | VA | 22193 | |
| DARIAN NORTON AND T AND C AFFORDABLE | | 925 MISTER DR | ROOFING AND TOTAL HOMECARE | | MONTGOMERY | AL | 36117 | |
| DARIANO, DAVID J & DARIANO, KRISTI M | | 26 HILANDER DRIVE | | | LOUDONVILLE | NY | 12211 | |
| DARICAUD, LUCIEN | | 770 N.E 161 STREET | | | NORTH MIAMI BEACH | FL | 33162-0000 | |
| DARICE A ANGWIN AND | | 551 ELMA ST | TAYLOR CONSTRUCTION COMPANY | | AKRON | OH | 44310 | |
| DARIEN CITY | | 106 WASHINGTON ST | TAX COLLECTOR | | DARIEN | GA | 31305 | |
| DARIEN CITY | TAX COLLECTOR | PO BOX 452 | 106 WASHINGTON ST | | DARIEN | GA | 31305 | |
| DARIEN TOWN CLERK | | 2 RENSHAW RD | | | DARIEN | CT | 06820 | |
| DARIEN TOWN | | 10569 ALLEGHANY | TAX COLLECTOR | | DARIEN CENTER | NY | 14040 | |
| DARIEN TOWN | | 1636 ERIE ST | TAX COLLECTOR | | DARIEN CENTER | NY | 14040 | |
| DARIEN TOWN | | 2 RENSHAW RD TOWN HALL | TAX COLLECTOR OF DARIEN TOWN | | DARIEN | CT | 06820 | |
| DARIEN TOWN | DARIEN TOWN TREASURER | N2826 FOUNDRY RD | | | DARIEN | WI | 53114-1440 | |
| DARIEN TOWN | | N 3599 OAK HILL ST | TREASURER DARIEN TWP | | DARIEN | WI | 53114 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARIEN TOWN | | N2826 FOUNDRY RD | | | DARIEN | WI | 53114-1440 | |
| DARIEN TOWN | | PO BOX 370 | | | DELAVAN | WI | 53115 | |
| DARIEN TOWN | TAX COLLECTOR OF DARIEN TOWN | 2 RENSHAW RD TOWN HALL | | | DARIEN | CT | 06820 | |
| DARIEN TOWN | TREASURER | N2826 FOUNDRY RD | | | DARIEN | WI | 53114-1440 | |
| DARIEN VILLAGE | | 24 N WISCONSIN PO BOX 97 | TAX COLLECTOR | | DARIEN | WI | 53114 | |
| DARIEN VILLAGE | DARIEN VILLAGE TREASURER | PO BOX 97 | 24 N WISCONSIN | | DARIEN | WI | 53114 | |
| DARIEN VILLAGE | | TREASURER | | | DARIEN | WI | 53114 | |
| DARIEN VILLAGE | | VILLAGE HALL BOX 97 | DARIEN VILLAGE TREASURER | | DARIEN | WI | 53114 | |
| Darin Adams | | 3729 W 9th Street | Apt 10 | | Waterloo | IA | 50702 | |
| DARIN ADAMS | | 376 WYNDGATE RD | | | SACRAMENTO | CA | 95864 | |
| DARIN AND BRIDGETT MURDAUGH | | 1252 FRANFORD AVE | | | BRANDON | FL | 33511 | |
| DARIN ELQUIST AND | | REBECCA ELQUIST | 1721 MEADOWVALE WAY | | SPARKS | NV | 89431 | |
| Darin Fansler | | 4228 Negril Court | | | Ft. Worth | TX | 76137 | |
| DARIN H SPANG ATT AT LAW | | 1800 COOPER POINT RD SW STE 16 | | | OLYMPIA | WA | 98502 | |
| DARIN H SPANG ATT AT LAW | | 6703 S 234TH ST STE 300 | | | KENT | WA | 98032 | |
| DARIN J TAYLOR ATTORNEY AT LAW | | PO BOX 1041 | | | MIDDLETON | ID | 83644 | |
| DARIN SCHILLING AND STRAIT LINE | | 16172 DISCOVERY CIR | MASONRY | | PARK RAPIDS | MN | 56470 | |
| DARIN SHANK | | MICHELLE SHANK | 5747 MEADOWSWEET LN | | SHAWNEE | KS | 66226 | |
| DARIN WRIGHT | | 9056 ARCADIA AVE | | | SAN GABRIEL | CA | 91775 | |
| DARIO AND CONSUELO SILVA | | 2315 ALABAMA AVE | | | DALLAS | TX | 75216-2224 | |
| Dario and Shelia Alda | DARIO ALDA & SHEILA ALDA VS SBMC MRTG, T D SVC CO, GMAC MRTG, LLC, EX PRO FUNDING MRTG, MRTG ELECTRONIC REGISTRATION SY ET AL | 3318 Cerrito Court | | | San Jose | CA | 95148 | |
| DARIO AND YACKER LLC | | 1590 ANDERSON AVE | | | FORT LEE | NJ | 07024 | |
| DARIO BARBALINARDO | | 6 LAWTON TERRACE | | | GLENOLDEN | PA | 19036 | |
| Dario Moreno | | 523 Blue Sage | | | Rockwall | TX | 75087 | |
| DARIOUS L MOORE JAIME MOORE AND | | 1920 HERITAGE PL SW | JAIME HODGE | | CONYERS | GA | 30094 | |
| DARIS AND YVETTE JONES ASSET | | 5715 S MAGAZINE CIR | RESTORATION REMODELING LLC | | HOUSTON | TX | 77084 | |
| DARIUS BARTOW & SHARON BARTOW | | 319 MONROE STREET | | | NEENAH | WI | 54956 | |
| DARIUS GHANDY, | | 25079 PINE MOUNTAIN TERRACE | | | CORONA | CA | 92883 | |
| DARKE COUNTY RECORDER | | 504 S BROADWAY STE 12 | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY RECORDER | | 504 S BROADWAY | COURTHOUSE | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY RECORDER | | 504 S BROADWAY | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY RECORDING | | 504 S BROADWAY | COURTHOUSE | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY | | 504 S BROADWAY | DARKE COUNTY TREASURER | | GREENVILLE | OH | 45331 | |
| DARKE RURAL ELECTRIC | | PO BOX 278 | | | GREENVILLE | OH | 45331 | |
| DARKE, ROXANNE M | | 1260 HOWARD AVE | | | MUSKEGON | MI | 49442 | |
| DARLA AND ERIC VANNI | | 11437 N 86TH ST | | | SCOTTSDALE | AZ | 85260 | |
| DARLA AND HELMUT MADER AND | | 14224 GENEVA DR | THOMAS BURLEFON | | LARGO | FL | 33774 | |
| DARLA AND MELMUT MADER AND | | 14224 GENEVA DR | THOMAS BURLEFON | | LARGO | FL | 33774 | |
| DARLA BECKER | | 29176 BOULDER CREST WAY | | | MENIFEE | CA | 92584 | |
| DARLA BRUNET | | 130 EAST BARRON ROAD | | | HOWELL | MI | 48855 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darla Horn | | 1001 Hines Dr | | | Cedar Hill | TX | 75104 | |
| DARLA SMALLWOOD ESTATE AND | | 4223 TALMADGE CIR | CHANNING WRAN AND GW AIR SERVICE | | SUITLAND | MD | 20746 | |
| DARLA TERRELL | | 2461 HERON DRIVE | | | LINDENHURST | IL | 60046 | |
| DARLEAN AND LIVINGSTONE GILL | | 5469 RUNDLE CT | AND D ROB HEATING AND COOLING | | INDIANAPOLIS | IN | 46220 | |
| DARLEEN AND HARRY BEATTY AND | NORTHSIDE SERVICES | 9313 PARADISE DR | | | TAMPA | FL | 33610-8471 | |
| DARLENA MARMINS | | P O BOX 4258 | 494 CAMRON LANE | | BRECKENRIDGE | CO | 80424 | |
| DARLENE AND ASSOCIATES REALTY | | 320 MARGARET ST | | | JEANNETTE | PA | 15644 | |
| DARLENE AND PERI BRYAN | | 463 PINEY POINT DR | AND SAM GARCIA | | SOUR LAKE | TX | 77659 | |
| DARLENE AND WILLIE HOWARD | | 335 BROOKSTONE CREST | AND GEORGIA TRIM | | NEWNAN | GA | 30265 | |
| DARLENE BUFFING AND CAROL WOOD AND | | 1450 CATAWBA ST | PLANT CITY DISCOUNT FACTORY OUTLET | | NAPLES | FL | 34120 | |
| DARLENE DOCKERY AND M MARIN | | 112 17 202 ST | RESTORATION | | SAINT ALBANS | NY | 11412 | |
| DARLENE E LOWELL AND KEITH | | 734 BOG RD | TREMBLEY BUILDERS PDS OF MAINE | | BANGOR | ME | 04401 | |
| DARLENE FOX | Fox Realty Group, Inc | RTE 940, WINCHELL PLAZA | | | POCONO SUMMIT | PA | 18346 | |
| DARLENE HUNT | | 11556 EAST LN | | | WHITMORE LAKE | MI | 48189 | |
| DARLENE IRIZARRY AND PEDRO | | 21812 REFLEXION LN | IRIZARRY JR & ALL AMERICAN ROOFING SERVICES 2 | | BOCA RATON | FL | 33428 | |
| DARLENE JENSEN | | 3319 KENNEDY LN #246 | | | WATERLOO | IA | 50701 | |
| Darlene Kishida-Haley | | 9606 Portal Court | | | Summerville | SC | 29485 | |
| DARLENE LONG | | 3701 JOPPA AVENUE S | | | ST LOUIS PARK | MN | 55416 | |
| DARLENE M DANIELE ATT AT LAW | | 45 STILES RD STE 212 | | | SALEM | NH | 03079 | |
| DARLENE M GIBSON ATT AT LAW | | 1625 E COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| DARLENE M HARRIS AND BETTER | | 12504 S HONORE | BUILT LUMBER AND SUPPLY INC | | CALUMET PARK | IL | 60827 | |
| DARLENE MAHONEY | | 24 STAFFORD STREET | | | DEDHAM | MA | 02026 | |
| Darlene Marlowe | | 29419 Spencer Drive | | | Canyon Country | CA | 91387 | |
| DARLENE OKANE | | 110 ABBEY LN | | | TELFORD | PA | 18969 | |
| DARLENE PEARL | | 72 OLD LEE ROAD | | | NEWFIELDS | NH | 03856 | |
| DARLENE RAE VAN DEVENTER | | 402 N DOGWOOD | | | OWASSO | OK | 74055 | |
| DARLENE SMITH ATT AT LAW | | 114 E 8TH ST FL 4 | | | CINCINNATI | OH | 45202 | |
| Darlene Taylor | | 6533 E Mockingbird Lane | | | Dallas | TX | 75214 | |
| DARLENE U EASON ATT AT LAW | | 931 20TH ST | | | HALEYVILLE | AL | 35565 | |
| DARLENE VIDRINE ROQUES AND | | 2723 HELENA ST | J PATRICK CONNICK | | KENNER | LA | 70062-5209 | |
| DARLINDA AND BERNARD BERRY AND | KELLY CONSTRUCTION | 1778 NOWLAND CT | | | CANTON | MI | 48188-1797 | |
| DARLING, DEBRA L | | SUSAN OLSON | 90469 PAR ROAD | | WARRENTON | OR | 97146 | |
| DARLING, JOHN | | 8430 FAIR OAKS | | | FRISCO | TX | 75033-2449 | |
| DARLING, JONATHAN P | | 3550 SOUTH HARLAN STREET #302 | | | DENVER | CO | 80235-0000 | |
| DARLING, LEROY & DARLING, ALTORETHEA | | 2608 NW 44TH PL | | | OCALA | FL | 34475-3182 | |
| DARLING, NICOLETT B | | PO BOX 478 | | | KERSEY | CO | 80644-0478 | |
| DARLINGTON BORO | | 515 LAWRENCE AVE | C O CENTRAL TAX BUREAU | | ELLWOOD CITY | PA | 16117 | |
| DARLINGTON CITY | | 622 MAIN ST | DARLINGTON CITY TREASURER | | DARLINGTON | WI | 53530 | |
| DARLINGTON CITY | | 627 MAIN STREET PO BOX 207 | TREASURER DARLINGTON CITY | | DARLINGTON | WI | 53530 | |
| DARLINGTON CITY | | 627 MAIN ST | TREASURER | | DARLINGTON | WI | 53530 | |
| DARLINGTON CLERK OF COURT | | 1 PUBLIC SQUARE RM B 4 | | | DARLINGTON | SC | 29532 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLINGTON COUNTY MOBILE HOMES | | 1 PUBLIC SQUARE RM 203 | TREASURER | | DARLINGTON | SC | 29532 | |
| DARLINGTON COUNTY RMC | | PO BOX 1177 | | | DARLINGTON | SC | 29540 | |
| DARLINGTON COUNTY | | 1 PUBLIC SQUARE RM 203 | | | DARLINGTON | SC | 29532 | |
| DARLINGTON COUNTY | | 1 PUBLIC SQUARE RM 203 | TREASURER | | DARLINGTON | SC | 29532 | |
| DARLINGTON FARM CONDOMINIUM | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| DARLINGTON MUNICIPAL UTILITIES | | PO BOX 578 | | | DARLINGTON | IN | 47940 | |
| DARLINGTON MUTUAL INSURANCE COMPANY | | PO BOX 165 | | | DARLINGTON | WI | 53530 | |
| DARLINGTON RECORDER | | 1 PUBLIC SQUARE | | | DARLINGTON | SC | 29532 | |
| DARLINGTON TOWN | | 12056 OHNSTAD RD | TREASURER DARLINGTON TOWNSHIP | | DARLINGTON | WI | 53530 | |
| DARLINGTON TOWN | | RT 3 | | | DARLINGTON | WI | 53530 | |
| DARLINGTON TWP | | 3590 DARLINGON RD | T C OF DARLINGTON TWP JUNE YOUNG | | DARLINGTON | PA | 16115 | |
| DARLINGTON TWP | | 3590 DARLINGTON RD | HOLLY NICELY TAX COLLECTOR | | DARLINGTON | PA | 16115 | |
| DARMIENTO, FRANK | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| DARMONO, GATOT | | 7908 45TH AVE | | | ELMHURST | NY | 11373-3543 | |
| DARNELL AND CHRISTINE INGRAM | | 3060 TEAGUE STORE RD | AND D AND F HOME IMPROVEMENT | | SOMERVILLE | TN | 38068 | |
| Darnell Holefield, Pro Se | DARNELL HOLEFIELD V. GMAC MORTGAGE LLC, ETS SERVICE LLC, LS TITLE COMPANY, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 2306 W. 74th Street | | | Los Angeles | CA | 90043 | |
| DARNELL, JOHN | | 1539 PIONEER VLY | | | HOWE | TX | 75459-2826 | |
| DARNELL, JOHN | | 331 SIEBERT HILL LN | J AND R CONSTRUCTION | | SADLER | TX | 75092 | |
| DARNELL, RICHARD D & DARNELL, LINDA B | | 12616 VAL VERDE DR | | | OKLAHOMA CITY | OK | 73142 | |
| DAROL AND ANN BROWN AND | | 411 SW FAIRVIEW CIRCUS | GREAT WESTERN RESTORATION | | PORTLAND | OR | 97221 | |
| DAROOWALLA, TINA | | 81 REGIS COURT | | | PARAMUS | NJ | 07652 | |
| DAROSA, JACOB | | 4614 CHARLESTON DRIVE | | | CARMICHAEL | CA | 95608 | |
| DAROW, STEPHEN H | | 27349 JEFFERSON AVE STE 208 | | | TEMECULA | CA | 92590-5612 | |
| DARPAN SHARMA AND DEEPA SHARMA AND | | 2518 SW 159TH AVE | FAC | | MIRAMAR | FL | 33027 | |
| DARREL AND DEBRA CHADWICK AND | | 336 MCDANIEL DR | HUNTER ENTERPRISES | | BEAUFORT | NC | 28516 | |
| DARREL AND JULIE MUNDELL AND | CEBCO CONSTRUCTION | 1921 WALLACE AVE | | | CORPUS CHRISTI | TX | 78412-5443 | |
| DARREL B CARTER ATT AT LAW | | 800 BELLEVUE WAY NE STE 400 | | | BELLEVUE | WA | 98004 | |
| DARREL C HORSTED ATT AT LAW | | 130 SUTTER ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| DARREL C RUMLEY ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| DARREL J SHEPACK | | PO BOX 12552 | | | EL PASO | TX | 79913 | |
| DARREL L HOPSON PC | | 109 STOCKBRIDGE RD | | | JONESBORO | GA | 30236 | |
| DARREL R JOHNSON | | 1924 173RD STREET | | | EDMOND | OK | 73012 | |
| DARRELL A GORDON AND | | 1501 HOLIDAY PL | LEAN ON ME HOME IMPROVEMENT | | NEW ORLEANS | LA | 70114 | |
| DARRELL A GORDON AND | | 1501 HOLIDAY PL | STEVE R COOPER | | NEW ORLEANS | LA | 70114 | |
| DARRELL ADAMS ATT AT LAW | | 1115 WATER ST | | | CHARLESTOWN | IN | 47111 | |
| DARRELL ALBERICO | | 311 CHURCH RD | | | PEMBROKE | NH | 03275 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRELL AND CARLA LOWE AND STATE | | 1351 SYCAMORE DR | RESTORATION INC | | SIMI VALLEY | CA | 93065-4749 | |
| DARRELL AND JUDY LACEY | | 7495 BROWNS RUN RD | AND MITCH HOMES INC | | MIDDLETWON | OH | 45042 | |
| DARRELL AND JULIE HAND AND | | 4845 AINSWORTH PL | NEW REAL INC | | RIVERSIDE | CA | 92504 | |
| DARRELL AND LAURA ABNER AND | | 12186 FRIEND RD | GM MECHANICAL INC | | GERMANTOWN | OH | 45327 | |
| DARRELL AND MELROSE DEVENNY AND | CRAWFROD CONSTRUCTION | 1230 CENTRAL AVE | | | WESTWEGO | LA | 70094-5308 | |
| DARRELL AND MICHELLE | | 2548 E BOONVILLE NEW NEW HARMONY | DAUGHERTY | | EVANSVILLE | IN | 47725 | |
| DARRELL AND PATSY HORN AND | | 262 W GREENDALE | RONNIE HELTON CONSTRUCTION | | CORBIN | KY | 40701 | |
| DARRELL AND SHAWANA THOMPSON | | 5986 NW 15TH CT | AND BUILDERS OF AMERICA INC | | SUNRISE | FL | 33313 | |
| DARRELL AND STEPHANIE HUNT | AND PAUL DAVIS RESTORATION | 7981 BLOOMFIELD RD | | | BLOOMFIELD | KY | 40008-7078 | |
| DARRELL AND TAMMIE L PORCH | | 2511 TULLIP POND CT | | | FRESNO | TX | 77545 | |
| DARRELL AND YANIC HARDIE AND | HARDIE INDUSTRIES INC | 10809 RIVERVIEW RD | | | FORT WASHINGTON | MD | 20744-5828 | |
| Darrell Bagwell | | 11335 Chestnut Hill Drive | | | Matthews | NC | 28105 | |
| DARRELL CASTLE & ASSOCIATES | | 4515 POPLAR AVE STE 510 | | | MEMPHIS | TN | 38117-7513 | |
| DARRELL D FAHEY ATT AT LAW | | PO BOX 143 | | | MATTAWAN | MI | 49071 | |
| DARRELL DAVIS AND PHOENIX | | 6820 N SUMMIT ST | RENOVATION AND RESTORATION INC | | KANSAS CITY | MO | 64118 | |
| DARRELL E BROWN ATT AT LAW | | 4946 S UNION AVE | | | TULSA | OK | 74107 | |
| DARRELL E KENNEDY JR AND | | 20576 HICKORY DR | PATRICIA AND DARRYL KENNEDY AND FINE FINISHING | | WOODHAVEN | MI | 48183 | |
| DARRELL FELTON | | 707 S GREEN STREET | | | THOMASTON | GA | 30286 | |
| DARRELL FRAUENHEIM | | 1003 WASHINGTON DR | | | ALLEN | TX | 75002-3706 | |
| DARRELL G TROUTT ATT AT LAW | | 424 E MAIN ST | | | GALLATIN | TN | 37066 | |
| DARRELL GIBBS | Gibbs Realty And Auction Company | 4891-D HWY 153 | | | EASLEY | SC | 29642 | |
| DARRELL GRIMSLEY JR ATT AT LAW | | 21 S SECTION ST | | | FAIRHOPE | AL | 36532 | |
| DARRELL ISAACS | Genesis Real Estate Group | 5380 WEST LANE | | | STOCKTON | CA | 95210 | |
| DARRELL J DOLAN ATT AT LAW | | 6525 E 82ND ST STE 102 | | | INDIANAPOLIS | IN | 46250 | |
| DARRELL J HARRISON REAL EST APPR | | 3500 VIRGINIA BEACH BLVD 520 | | | VIRGINIA BEACH | VA | 23452-4445 | |
| DARRELL J O NEAL ATT AT LAW | | 2129 WINCHESTER RD | | | MEMPHIS | TN | 38116 | |
| DARRELL J ZUMWALT AND | | WENDY L ZUMWALT | 31292 VIA VENTANA | | THOUSAND PALMS | CA | 92276 | |
| DARRELL L BOWEN ATT AT LAW | | 60 CT ST | PO BOX 2822 | | PLATTSBURGH | NY | 12901 | |
| DARRELL L BURROW ATT AT LAW | | 4812A OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30337 | |
| DARRELL L BURROW PC | | 2470 SATELLITE BLVD STE 100 | | | DULUTH | GA | 30096 | |
| DARRELL L BURROW PC | | 2470 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| DARRELL L CASTLE ATT AT LAW | | 3100 WALNUT GROVE RD STE 610 | | | MEMPHIS | TN | 38111 | |
| DARRELL L CASTLE ATT AT LAW | | 4515 POPLAR AVE 510 | | | MEMPHIS | TN | 38117 | |
| DARRELL L HOGUE ATT AT LAW | | 1500 NE 4TH ST STE 102 | | | OKLAHOMA CITY | OK | 73117 | |
| DARRELL L HOGUE ATTY AT LAW | | 724 W BRITTON RD | | | OKLAHOMA CITY | OK | 73114-2915 | |
| DARRELL N VANORMER ATT AT LAW | | 344 S MARKET ST | | | ELIZABETHTOWN | PA | 17022 | |
| DARRELL PARRISH AND INTEGRITY | SIDING AND WINDOW LLC | 7007 W MAPLE ST | | | WICHITA | KS | 67209-2146 | |
| DARRELL PORCH TAMMIE PORCH AND | | 2511 TULLIP POND CT | VASQUEZ CONCRETE | | FRESNO | TX | 77545 | |
| DARRELL RATCHNER SRA | | 1612 WELLS DRIVE NE | | | ALBUQUERQUE | NM | 87112 | |
| DARRELL RATCHNER SRA | | 3744 RIDGE POINTE LOOP NE | | | ALBUQUERQUE | NM | 87111-7204 | |
| DARRELL RAVENELL DBA RAVENELL CONST | | 224 RODENBERRY RD | | | CROSS | SC | 29436 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRELL RAVENELL DBA RAVENELL | | 224 RODENBERRY RD | | | CROSS | SC | 29436 | |
| DARRELL SHEPPARD AND GENERAL | | 233 DUSTIN DR | DEVELOPMENT GROUP LLC | | JACKSON | TN | 38301 | |
| DARRELL THOMAS LEE DARRELL LEE | | 54 N 53 ST | AND MELANIE YOLANDA LEE | | PHILADELPHIA | PA | 19139 | |
| DARRELL THOMAS LEE DARRELL LEE | | 54 N 53RD ST | | | PHILADELPHIA | PA | 19139 | |
| DARRELL V. MCGRAW, JR. | | State Capitol | 1900 Kanawha Blvd. E. | | Charleston | WV | 25305 | |
| DARRELL W HUDSON AND J AND W ROOFING | | 12116 TURRY RD | SPECIALIST | | GONZALES | LA | 70737 | |
| DARRELL W JOHNSON ATT AT LAW | | 20 N 6TH ST | | | FORT SMITH | AR | 72901 | |
| DARRELL W MOORE ATT AT LAW | | 14214 S US HWY 71 | | | GRANDVIEW | MO | 64030 | |
| Darrell Woolen | | 10517 Chablis Ln | | | Frisco | TX | 75035 | |
| DARREN & JORDAN SCHULDHEISS | | 13119 MUIR DR NW | | | GIG HARBOR | WA | 98332-8897 | |
| Darren Aiello | | 3617 Cochran St | | | Simi Valley | CA | 93063 | |
| DARREN AND ANDREA SMITH AND FIFTH | | 4951 REGENCY PL | THIRD BANK | | CARMEL | IN | 46033 | |
| DARREN AND ANGELA VEHLEWALD AND | | LLC 4912 GRANITE DR | DRS CONSTRUCTION AND LANDSCAPING | | SMITHTON | IL | 62285 | |
| DARREN AND DEBBIE A BAKER AND DEBRA | | 3028 CALHOUN RD | A BAKER | | BACLIFF | TX | 77518 | |
| DARREN AND JACQUELINE | | 46662 GLEN POINT DR | BODEEP | | SHELBY TOWNSHIP | MI | 48315 | |
| DARREN AND LISA FREEMAN | | 612 E MANN ST | | | BOAZ | AL | 35957 | |
| DARREN AND MICHELLE SYLVANDER | | 6593 ALBERT CT | AND PRO CRAFT HOMES INC | | HUGO | MN | 55038 | |
| DARREN AND MICHELLE | | 6520 EL CAMINO DR | MURPHY AND HELFRICH CONSTRUCTION INC | | POLLOCK PINES | CA | 95726 | |
| DARREN AND STACY GARRETT AND | | 1655 N SHEFFORD ST | TALLENT ROOFING INC | | WICHITA | KS | 67212 | |
| DARREN AND STACY VUICHARD AND | | 503 STINSON DR | TONY CLARK CONSTRUCTION | | MOUNT VERNON | IL | 62864 | |
| DARREN ARONOW ATT AT LAW | | 8 COMMERCIAL ST UNIT B | | | HICKSVILLE | NY | 11801-5266 | |
| DARREN BAHAR AND MAYA SPARKS | AND KRISTIN SPARKS | 96 STRAWBERRY HILL AVE APT 3 | | | STAMFORD | CT | 06902-2635 | |
| DARREN BEACHBOARD AND RAM | MAINTENANCE SERVICES | 14402 PAVILION PT APT 1124 | | | HOUSTON | TX | 77083-3363 | |
| DARREN BLAGBURN | | 2577 SOUTH GATEWOOD LANE | | | BOISE | ID | 83709 | |
| DARREN BOTELHO | | 2 BLUE HERON RUN | | | WESTPORT | MA | 02790 | |
| DARREN CAMPBELL SHALLA CAMPBELL AND | | 207 DENVER ST | SPELTS ROOFING CO LLC | | STERLING | CO | 80751 | |
| DARREN CARLSON AND KIM | | 6801 36TH ST NE | MCLEOD | | MARYSVILLE | WA | 98270 | |
| DARREN CHECK AND | | PRIYA CHECK | 1760 CLOVERLY LANE | | RYDAL | PA | 19046-0000 | |
| DARREN COIL AND DEBORAH COIL | | 2619 ETNA ST APT B | | | BERKELEY | CA | 94704-3421 | |
| DARREN G SMITH ATT AT LAW | | 5001 BIRCH ST | | | NEWPORT BEACH | CA | 92660 | |
| DARREN GRAZIER | | 3703 LAURINDA DRIVE | | | CEDAR FALLS | IA | 50613-5415 | |
| DARREN JOHN BOGIE ATT AT LAW | | 2020 U ST STE 200 | | | SACRAMENTO | CA | 95818 | |
| DARREN K EDWARDS ESQ ATT AT LAW | | 110 E BROWARD BLVD STE 1700 | | | FT LAUDERDALE | FL | 33301 | |
| DARREN K SIEGEL AND SKYLINE | | 4027 CLARK | REMODELING & RAINBOW INTERNATIONAL RESTORATION & C | | KANSAS CITY | MO | 64111-4019 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARREN K SIEGEL AND SKYLINE | | PO BOX 10341 | REMODELING & RAINBOW INTERNATIONAL RESTORATION & C | | KANSAS CITY | MO | 64171 | |
| DARREN L SCHRAEDER ATT AT LAW | | 4813 BROADWAY ST | | | ADDISON | TX | 75001 | |
| DARREN L WEISS ATT AT LAW | | 1640 E SAHARA AVE I | | | LAS VEGAS | NV | 89104 | |
| DARREN MATTHEWS AND | | JILL MATTHEWS | 4823 173RD PLACE NORTHWEST | | STANWOOD | WA | 98292 | |
| DARREN MILTON | | 3164 S CONDA AVE | | | MERIDIAN | ID | 83642 | |
| DARREN ROSS AND CARPET ONE | | 6917 EAGLE ROCK DR | | | FORT WORTH | TX | 76133 | |
| DARREN S TEMPLETON AND | | 217 COUNTY RD 3379 | DRD DISASTER TECHNOLOGIES | | CLEVELAND | TX | 77327 | |
| DARREN T DELAFIELD ATT AT LAW | | PO BOX 2446 | | | ROANOKE | VA | 24010 | |
| DARRENKAMP, KEVIN C | | 13403 FAIRWAY GLEN DR UNIT 202 | | | ORLANDO | FL | 32824-5027 | |
| DARRICK AND MARLO CHECCO AND | | 8850 TRISTA LN | DELTA CONSTRUCTION INC | | SAINT BONIFACIU | MN | 55375 | |
| Darrick Hopkins | | 8650 SOUTHWESTERN BLVD APT 3710 | | | DALLAS | TX | 75206-8211 | |
| DARRIN AND BARBARA CLARK AND | | 12228 RAMBLER RD | ACTION ADJUSTMENT SERVICE | | PHILAFELPHIA | PA | 19154 | |
| DARRIN AND TAMMY WOODS AND | | 516 CYNTHIA ST | PADGETTS CLEANING AND RESTORATION | | BEAUMONT | CA | 92223 | |
| DARRIN BLAKE AND ED PIPPIN | | 6401 N STATE HIGHWAY UU | | | WILLARD | MO | 65781-9229 | |
| DARRIN C DINELLO ATT AT LAW | | 2405 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| DARRIN E BLAKE AND ROBIN BLAKE | AND ED PIPPIN | 6401 N STATE HIGHWAY UU | | | WILLARD | MO | 65781-9229 | |
| DARRIN FELSNER | | 9119 CIMARRON FLS | | | TOMBALL | TX | 77375-5659 | |
| DARRIN GEORGE | | 3501 94TH AVE N | | | BROOKLYN PARK | MN | 55443 | |
| DARRIN NELSON AND SEASONAL | | 24 N OMEGA ST | SERVICES INC | | LA MARQUE | TX | 77568 | |
| DARRIN R SCHUTT AT LAW | | 1322 SE 46TH LN STE 202 | | | CAPE CORAL | FL | 33904 | |
| DARRIN ZARAGOZA AND GAINES | CONSTRUCTION | 2901 CANTERBURY DR | | | SAN PABLO | CA | 94806-2604 | |
| DARRON O FINLEY | | 4500 BARKINGDALE DR | | | VIRGINIA BEACH | VA | 23462 | |
| DARRY D JOHNSON AND | | 923 APPLE GROVE LN | EBLAKEYS HOME IMPROVEMENTS | | RICHMOND | VA | 23223 | |
| DARRYAL PENNYWELL | | 1180 YOUNG ST | | | MOUNT VERNON | AL | 36560 | |
| DARRYL A HUNNINGS ATT AT LAW | | 3655 CANTON RD STE 100 | | | MARIETTA | GA | 30066 | |
| DARRYL A PARKER ATT AT LAW | | 3113 W MARSHALL ST STE 2A | | | RICHMOND | VA | 23230 | |
| DARRYL AND BELINDA ADAMS | | 4604 CRAWFORD AVE | | | LOUISVILLE | KY | 40258-3710 | |
| DARRYL AND DENISE PURFIELD | | 331 HAWARDEN RD | | | SPRINGFIELD | PA | 19064 | |
| DARRYL AND DOROTHY WILLIAMS AND | E Z BUILDER | 10852 VINEGAR BEND RD | | | VINEGAR BEND | AL | 36584-6230 | |
| DARRYL AND JOANNE JOHNSON | | 2634 PINETREE DR | | | FLINT | MI | 48507-1842 | |
| DARRYL AND JUDITH DELEONARDIS | | 20545 WOODBEND DR | ROBERT LUCAS AND ASSOCIATES | | MELBOURNE BEACH | FL | 32951 | |
| DARRYL AND KAY MARSH | | 1014 HALL AVE | | | SESABROOK | TX | 77586 | |
| DARRYL AND LATISHA HOWLETT | | 3119 15TH ST | | | MOLINE | IL | 61265 | |
| DARRYL AND MALISA OWENS | | 903 OCHEESEE LANDING RD | FIBERCARE RESTORATION INC | | GRAND RIDGE | FL | 32442 | |
| DARRYL AND RAY LEWIS AND KEVIN | | 8530 32 PLUM ST | TUCKER AND JOHN CONRY | | NEW ORLEANS | LA | 70118 | |
| DARRYL BRADSHAW | | 4180 POLK STREET | | | LA SIERRA | CA | 92505 | |
| DARRYL C PREEDGE | | 4 PARK PLAZA #800 | | | IRVINE | CA | 92614 | |
| DARRYL COX AND GPPI CONST | | 2025 NW 192 TERRACE | AND DEVELOPMENT GROUP | | MIAMI | FL | 33056 | |
| Darryl Dorsey | | 624 Tumbleweed | | | Forney | TX | 75126 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRYL E PITTMAN ATT AT LAW | | 2490 LEE BLVD STE 115 | | | CLEVELAND | OH | 44118 | |
| DARRYL E PITTMAN ATT AT LAW | | 2940 NOBLE RD | | | CLEVELAND | OH | 44121 | |
| DARRYL F ROBERTS ATTORNEY AT LAW | MURRAY COUNTY,JOHNSTON COUNTY,MARSHALL COUNTY VS HOMESALES,INC JPMORGAN CHASE BANK WELLS FARGO BANK,NA MRTG ELECTRONIC ET AL | P.O. Box 1568 | | | Ardmore | OK | 73402-1568 | |
| DARRYL G MITCHELL ESQ ATT AT LAW | | 941 W COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33309 | |
| DARRYL GRUBER AND GOODINS | ROOFING AND CONSTRUCTION LLC | 1927 TARA DR | | | PRATTVILLE | AL | 36066-7526 | |
| DARRYL HALL | | 900 S FOURTH ST #103 | | | LAS VEGAS | NV | 89101 | |
| Darryl Harris | | 5833 n Hope St | | | Philadelphia | PA | 19120 | |
| DARRYL HOBBS | | 3518 N. SOMERSET STREET | | | ARLINGTON | VA | 22213 | |
| DARRYL J CHIMKO ATT AT LAW | | PO BOX 70368 | | | ROCHESTER | MI | 48307 | |
| DARRYL J CHIMKO C O WEIK | | 30701 WOODWARD AVE STE 400 | | | ROYAL OAK | MI | 48073 | |
| DARRYL J CHIMKO WEIK | | 30701 WOODWARD AVE STE 400 | C O CHIMKO AND ASSOCIA | | ROYAL OAK | MI | 48073 | |
| DARRYL K GARNER ATT AT LAW | | 1105 E 32ND ST STE 4 | | | JOPLIN | MO | 64804 | |
| DARRYL K GARNER ATT AT LAW | | 3130 WISCONSIN AVE STE 1 | | | JOPLIN | MO | 64804 | |
| DARRYL N LEWIS AND | | 8530 32 PLUM ST | WANYE CONSTRUCTIONS | | NEW ORLEANS | LA | 70118 | |
| DARRYL OR DEBRA FISHER | | 22 SEA WATCH PL | | | FLORENCE | OR | 97439-8968 | |
| Darryl P. Figueroa Law | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2005S6 VS ROCH BORDENAVE, DORIAN ZIMMER, AKA DORIAN LOUISE BORDENAVE | 11380 Prosperity Farms Road, Suite 203-B | | | Palm Beach Gardens | FL | 33410 | |
| DARRYL T LANDWEHR ATT AT LAW | | 1010 COMMON ST STE 1710 | | | NEW ORLEANS | LA | 70112 | |
| DARRYL W HUMPHREY ATT AT LAW | | 4646 POPLAR AVE STE 530 | | | MEMPHIS | TN | 38117 | |
| DARRYL W HUMPHREY ATT AT LAW | | PO BOX 2914 | | | CORDOVA | TN | 38088 | |
| DARRYL W MARSH AND KAY MARSH | | 1014 HALL AVE | | | SEABROOK | TX | 77586 | |
| DARRYL W MILLET ATT AT LAW | | 6605 UPTOWN BLVD NE STE 390 | | | ALBUQUERQUE | NM | 87110 | |
| Darryl Washington | | 26 Glenwood Circle | | | Aldan | PA | 19018 | |
| DARRYL WHITE AND SHEERIN CONST | | 9 RAMA LN | | | HOLBROOK | MA | 02343 | |
| DARRYLL E ALVEY ATT AT LAW | | 1907 PARK MARINA DR | | | REDDING | CA | 96001 | |
| DARRYN AND BECKY PRICE AND | | 4027 BRIARGLEN DR | CHELAKARA PARAKASK AND JOHN GOGUE | | DICKINSON | TX | 77539 | |
| Darsi Meyer | | 1400 Comstock Ave | | | Los Angeles | CA | 90024 | |
| DARST, RICHARD L | | 8888 KEYSTONE CROSSING BLVD NO 800 | | | INDIANAPOLIS | IN | 46240 | |
| DART APPRAISAL SERVICES INC | | 2701 TROY CENTER DRIVE | SUITE 125 | | TROY | MI | 48084 | |
| DART APPRAISAL.COM | | 390 ENTERPRISE CT STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| DART REVENUE DEPARTMENT | | BOX 840009 | | | DALLAS | TX | 75284-0009 | |
| DART, SHAWN & DART, MELISSA | | 451 VERNON AVE APT D | | | DELAWARE | OH | 43015-2098 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARTEZ BROTHERS CONSTUCTION INC | | 107 N LLANO | | | FREDRICKSBURG | TX | 78624 | |
| DARTMOUTH GROUP | | 30 MONUMENT SQUARE STE 230 | | | CONCORD | MA | 01742 | |
| DARTMOUTH HOUSE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| DARTMOUTH TOWN | | 400 SLOCUM RD | DARTMOUTH TOWN TAX COLLECTOR | | NORTH DARTMOUTH | MA | 02747 | |
| DARTMOUTH TOWN | | 400 SLOCUM RD | DEBORAH PIVA TAX COLLECTOR | | NORTH DARTMOUTH | MA | 02747 | |
| DARTMOUTH TOWN | | 400 SLOCUM RD | TOWN OF DARTMOUTH | | NORTH DARTMOUTH | MA | 02747 | |
| DARTMOUTH TOWN | TOWN OF DARTMOUTH | PO BOX 981003 | | | BOSTON | MA | 02298-1003 | |
| DARTMOUTH TRACE | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| DARTY C ADAMS AND RICHARD COWAN | | 19612 SAN CHISOLM DR | | | ROUND ROCK | TX | 78664 | |
| DARVA ROBINSON GADISON AND CARL | | 3416 S OURAY WAY | GADISON AND WRIGHT BUILT | | AURORA | CO | 80013 | |
| DARVASTONE INC | | 7419 LOBLOLLU AVE | | | LAKELAND | FL | 33810 | |
| DARVISH DAMAVANDI, SEDIGHEH | | 4501 N COUNTY CLUB LN | AND ARASH ESLANDOUST | | LONG BEACH | CA | 90807 | |
| DARVISH, JOAN | | 1207 ROSEDALE AVE | | | WILMINGTON | DE | 19809 | |
| DARVISH, SEDIGHEH | | 23769 CASTLEROCK | DAMAVANDI AND ARASH ESLANDOUST | | MISSION VIEJO | CA | 92692-1888 | |
| DARVISS HURT AND BT ENTERPRISES | | 338 OGLESBY AVE | | | CALUMET CITY | IL | 60409 | |
| DARWANA HALL ATT AT LAW | | 200 W CT SQUARE STE 103 | | | HUNTSVILLE | AL | 35801 | |
| DARWEESH CALLEN LEWIS AND VON DO | | 1081 LONG POND RD | | | ROCHESTER | NY | 14626 | |
| DARWILL PRESS INC | | DEPT #9170 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| DARWYN P. FAIR & ASSOCIATES, PC | MARK LINDSAY V. THE FEDERAL NATIONAL MORTGAGE ASSOCIATION, AND GMAC MORTGAGE, LLC, A NON FOREIGN CORPORATION | 535 Griswold, Ste. 111-554 | | | Detroit | MI | 48226 | |
| Darya Kopylova | | 130 WOODBRIDGE S CT | | | TREVOSE | PA | 19053 | |
| DARYAN HOKE | | 1524 E DUVAL ST | | | PHILADELPHIA | PA | 19138 | |
| DARYL AMBROSE | | 9783 W 83RD AVE | | | ARVADA | CO | 80005 | |
| DARYL AND ANA DEATON AND GRACO | | 1152 ROBINHOOD LN | ROOFING AND CONSTRUCTION INC | | NORMAN | OK | 73072 | |
| DARYL AND BELINDA ADAMS | | 4604 CRAWFORD AVE | | | LOUISVILLE | KY | 40258 | |
| DARYL AND LAFONDRIA MORRISON AND | | 2005 MORNING SUN LN | SUTTON RESIDING AND REMODELING | | SPRINGFIELD | IL | 62711 | |
| DARYL AND MONICA LEON | | 11514 SW 127TH CT | INS CORPORATE CONSULTANT | | MIAMI | FL | 33186 | |
| DARYL AND PATRICIA TOMSA AND | C JONES HOME IMPROVEMENTS | 3943 CHEVRON DR | | | HIGHLAND | MI | 48356-1721 | |
| DARYL AND SANDRA ELDRED | | 3518 PERKEYS | | | CHARLOTTE | MI | 48813 | |
| DARYL AND SHARON THATCHER | | 165 DOGWOOD LN | | | LUMBERTON | TX | 77657 | |
| DARYL AND TANYA TOLLIVER AND PROPERTY | | 18912 SCOTTSDALE BLVD | IMPROVEMENT SPECIALIST INC | | SHAKER HEIGHTS | OH | 44122 | |
| DARYL AND TERESA BLACK | NEW IMAGE HOME IMPROVEMENT | 6412 ROBINSROCK DR | | | INDIANAPOLIS | IN | 46268-4057 | |
| DARYL BUSCH | | 3021 S LOCUST AVE | | | HOLMEN | WI | 54636-9371 | |
| DARYL DEDMAN AND BRENDA | | 2608 MEADOW LN | LANZ DEDMAN AND BUCKEYE CONSTRUCTION | | GILLETTE | WY | 82718 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARYL FALK | | 231 E ALESSANDRO BLVD A-428 | | | RIVERSIDE | CA | 92508 | |
| DARYL FITZGERALD DAN WELCH INC | | 5452 N WARNOCK ST | CPR RESTORATION AND CLEANING SVC | | PHILADELPHIA | PA | 19141 | |
| DARYL GRANLUND | | 23371 GRANDVIEW TRAIL | | | LAKEVILLE | MN | 55044 | |
| DARYL J AND DEBORAH L | | 2023 LAKESIDE RD | CAMPER AND STAR CONSTRUCTION | | ERIE | MI | 48133 | |
| DARYL J KRAUZA ATT AT LAW | | 520 SW FEDERAL HWY | | | STUART | FL | 34994 | |
| DARYL J LANDER ATT AT LAW | | 4120 CAMERON PARK DR STE 102 | | | CAMERON PARK | CA | 95682 | |
| DARYL J WALKER AND ASSOCIATES | | PO BOX 9681 | | | SAVANNAH | GA | 31412 | |
| DARYL K PICADURA | | LINDA G PICADURA | P.O. BOX 3003 | | KAILUA-KONA | HI | 96745 | |
| DARYL KEITH RUBIN ATT AT LAW | | 2127 MONROE ST | | | TOLEDO | OH | 43604 | |
| DARYL L BINKLEY ATT AT LAW | | 77564 COUNTRY CLUB DR STE 246 | | | PALM DESERT | CA | 92211 | |
| DARYL LEE FUNK ATT AT LAW | | PO BOX 395 | | | FRONT ROYAL | VA | 22630 | |
| DARYL MELANCON AND CATHLEEN | | 12324 W MAIN ST | MELANCON | | GONZALES | LA | 70737 | |
| DARYL PARKER PC | | PO BOX 70633 | | | MONTGOMERY | AL | 36107 | |
| DARYL PHIPPS AND FALCON | | 810 LAKESIDE DR | VIEW HOMES INC | | CHANNELVIEW | TX | 77530 | |
| DARYL R DOUPLE ATT AT LAW | | 130 W 2ND ST STE 1900 | | | DAYTON | OH | 45402 | |
| DARYL R PORTER DARRYL PORTER AND | | 2333 HETZNER | GOHM INSURANCE RESTORATION | | SAGINAW | MI | 48603 | |
| DARYL R RUSSELL AND | | SHARON K RUSSELL | 8005 WATERFERN WAY | | LOUISVILLE | KY | 40291 | |
| DARYL ROVAI | Premier Properties | 1200 Howard Avenue, Suite 205 | | | Burlingame | CA | 94010 | |
| DARYL S VANBUSKIRK | | 2425 KALCH COURT | | | OCOEE | FL | 34761 | |
| DARYL WILFONG | Koenig & Strey Real Living | 2570 W. Schaumburg Rd. | | | Schaumburg | IL | 60194 | |
| DARYL WILLENBRINK | | 40 HERITAGE DRIVE | | | NEW CITY | NY | 10956 | |
| DARYL ZAREVA | | 6 WILSHIRE ROAD | | | WARREN | NJ | 07059 | |
| DARYLE ALAN WALKER ATT AT LAW | | PO BOX 1537 | | | MURRELLS INLET | SC | 29576 | |
| DARYLE AND GLORIA GARNER AND | | 8901 TARTAN RIDGE DR | SERVICEMASTER QUALITY RESTORATION | | HUNTERSVILLE | NC | 28078 | |
| DARYLE M RONNING ATT AT LAW | | PO BOX 1455 | | | PIKEVILLE | KY | 41502 | |
| Daryle Powers | | 5510 Glen Forest Drive | | | Charlotte | NC | 28226 | |
| DARYN AND KIM RICKER | | 17019 VINTAGE WOOD LN | TALLEY CONSTUCTION COMPANY | | HOUSTON | TX | 77379 | |
| DAS ACQUISITION CO LLC | | 12140 WOODCREST EXECUTIVE DR STE 120 | | | ST LOUIS | MO | 63141 | |
| DAS ACQUISITION COMPANY LLC | | 12140 WOODCREST EXECUTIVE DR STE 150 | | | ST LOUIS | MO | 63141 | |
| DAS ACQUISITION COMPANY LLC | | 12140 WOODCREST EXECUTIVE DR | SUITE 150 | | ST LOUIS | MO | 63141 | |
| DAS ROOFING AND RESTORATION CO | | PO BOX 1350 | | | DOYLESTOWN | PA | 18901 | |
| DAS, ANURAG & DAS, MEENA | | 450 W BROOKLINE CT | | | PALATINE | IL | 60067-2393 | |
| DASA PROPERTY MANAGEMENT | | 3834 DEERFIELD | | | SAN ANTONIO | TX | 78218-2414 | |
| DASAN ALEXANDER ROBINSON | | 1601 S STATE #6D | | | CHICAGO | IL | 60616 | |
| DASERTE LTD | | ATTN KRAIG KLUGE | 7825 WASHINGTON AVE S | | BLOOMINGTON | MN | 55439 | |
| DASHMESH CHOPRA | | 42 PENINSULA CTR | | | ROLLING HILLS ESTATES | CA | 90274 | |
| DASILVA, GASTAO G & DASILVA, MARIA P | | 12 OAKDALE STREET | | | SMITHFIELD | RI | 02917-3116 | |
| DASKY, JAMES | | 11299 MANCHESTER DR | SUNGLO RESTORATION SERVICES | | FENTON | MI | 48430 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DASRAT, CHETRA | | 19 WILLARD AVE | DASRAT HARRIPERSAUD | | WEST SPRINGFIELD | MA | 01089 | |
| DAT T DANG ATT AT LAW | | 9615 BOLSA AVE | | | WESTMINSTER | CA | 92683 | |
| DATA BASED ADS, INC. | | 357 W ERIE ST STE 2 | | | CHICAGO | IL | 60654-5707 | |
| DATA CENTER SYSTEMS INC | | 12140 NICOLLEI AVES | | | BURNSVILLE | MN | 55337 | |
| DATA INVESTMENTS REAL ESTATE | | 501 N BROADVIEW ST | | | CAPE GIRARDEAU | MO | 63701-4311 | |
| DATA MORTGAGE LLC DBAESSEX MORTGAGE | | 1100 W TOWN AND COUNTRY RD 100 | | | ORANGE | CA | 92868 | |
| DATA SERVCIES, GMS | | 1402 SHADY GLEN DR | | | CLINTON | MS | 39056-3638 | |
| DATA SERVICES SALT LAKE COUNTY RECORDER | | 2001 SOUTH STATE STREET | SUITE #N1600 | | SALT LAKE CITY | UT | 84190-1150 | |
| Data Tree | | 4 First American Way | | | Santa Ana | CA | 92707 | |
| DATA TREE | | POST OFFICE BOX 1450 | NW-8286 | | DALLAS | TX | 75284-9710 | |
| DATALINK CORPORATION | | POST OFFICE BOX 1450 | NW-8286 | | MINNEAPOLIS | MN | 55485-8286 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | (Data-Link Systems LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserv Inc | 255 Fiserve Dr | Brookfield | WI | 53045 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | (Data-Link Systems, LLC d/b/a MortgageServ) | Data-Link Systems LLC, Attn President | 1818 Commerce Dr | | South Bend | IN | 46628 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | (Data-Link Systems, LLC d/b/a MortgageServ) | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | | Brookfield | WI | 53045 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | 75 REMITTANCE DR, STE 6969 | | | CHICAGO | IL | 60675-6969 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | ATT ACCOUNTS RECEIVABLE | 27 INWOOD ROAD | | ROCKY HILL | CT | 06067 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DRIVE SUITE 6951 | | CHICAGO | IL | 60675-6951 | |
| Data-Link Systems, LLC d/b/a MortgageServ FISERV | | PO BOX 641028 | | | PITTSBURGH | PA | 15264 | |
| DATALOK | | 15540 DEL AMO AVENUE | | | TUSTIN | CA | 92780 | |
| DATAQUICK INFORMATION SYSTEM, INC. | | 9620 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 | |
| DATAQUICK LENDING SOLUTIONS INC | | 5688 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DATAQUICK LENDING SOLUTIONS INC | | 5688 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0056 | |
| DATAQUICK | | FILE 50261 | | | LOS ANGELES | CA | 90074-0261 | |
| DATAVERIFY | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| DATCU CREDIT UNION | | 225 W MULBERRY ST | | | DENTON | TX | 76201 | |
| DATCU CREDIT UNION | | 225 WEST MULBERRY STREET | | | DENTON | TX | 76201 | |
| DATE TOWNSHIP | | RT 2 | | | SUMMERSVILLE | MO | 65577 | |
| DATTILO, CATHERINE | | 625 W BOLLING | | | MONTICELLO | AR | 71655 | |
| DATTOMO, KATHRYN | GERLOFF CO INC | 1531 INSPIRATION DR APT 4043 | | | DALLAS | TX | 75207-3778 | |
| DATTOMO, KATHRYN | HICKS CARPET ONE | 1531 INSPIRATION DR APT 4043 | | | DALLAS | TX | 75207-3778 | |
| DATTOMO, KATHRYN | SERVPRO NESA & GERLOFF CO INC &HICKS CARPET ONE | 1531 INSPIRATION DR APT 4043 | | | DALLAS | TX | 75207-3778 | |
| DATTOMO, KATHRYN | SERVPRO NESA | 1531 INSPIRATION DR APT 4043 | | | DALLAS | TX | 75207-3778 | |
| DAUBEK, HUGH G & DAUBEK, ANN M | | 107 WAYNE ST | | | VALPARAISO | IN | 46385 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAUDET AND LELEITH CONSTABLE | | 11660 SW 10 ST | JRC SERVICES | | PEMBROKE PINES | FL | 33025 | |
| DAUFUSKIE ISLAND CITY | | CITY HALL | TAX COLLECTOR | | DAUFUSKIE ISLAND | SC | 29915 | |
| DAUFUSKIE ISLAND CITY | | CITY HALL | TAX COLLECTOR | | DAUFUSKIE | SC | 29915 | |
| DAUGHERTY AND DAUGHERTY | | 1601 GENTILLY DR | CHERYL A DAUGHERTY ATTORNEY AT LAW | | BIRMINGHAM | AL | 35226 | |
| DAUGHERTY APPRAISERS INC | | 1080 SYCAMORE DR | | | LANCASTER | OH | 43130 | |
| DAUGHERTY TOWNSHIP BEAVER | | 2140 MERCER RD | T C OF DAUGHERTY TOWNSHIP | | NEW BRIGHTON | PA | 15066 | |
| DAUGHERTY, JAMES M & DAUGHERTY, MARY C | | 800 HENRY VECH ROAD | | | FINCHVILLE | KY | 40022 | |
| DAUGHERTY, KEVIN R | | 1312 KNIGHTSBRIDGE DR | | | KNOXVILLE | TN | 37922-6084 | |
| DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | KENNETH L DAVIS AND ELLEN O DAVIS VS GMAC MORTGAGE,LLC | P.O. Box 1118 | | | Columbus | GA | 31902 | |
| DAUGHTREY APPRAISAL SERVICE | | 204 VIEW POINTE LN | | | LEBRANGE | GA | 30241 | |
| DAUGHTRY, SCOTT A & DAUGHTRY, MARSHA A | | 12345 NE 45TH TERRACE | | | ANTHONY | FL | 32617 | |
| DAULT AND ASSOCIATES PLLC | | 908 W CHANDLER BLVD STE D | | | CHANDLER | AZ | 85225 | |
| DAUNHAUER, RALPH | | 663 FRUIT DR | | | AKRON | OH | 44319 | |
| DAUPHIN BORO DAUPHN | | 200 CHRUCH ST | TAX COLLECTOR OF DAUPHIN BORO | | DAUPHIN | PA | 17018 | |
| DAUPHIN BORO DAUPHN | | 720 EDISON RD | TAX COLLECTOR OF DAUPHIN BORO | | DAUPHIN | PA | 17018 | |
| DAUPHIN COUNTY RECORD OF DEEDS | | 101 MARKET ST COURTHOUSE | RM 102 | | HARRISBURG | PA | 17101 | |
| DAUPHIN COUNTY RECORDER OF DEEDS | | RM 102 | FRONT AND MARKET STREETS COURTHOUSE | | HARRISBURG | PA | 17101 | |
| DAUPHIN COUNTY TAX CLAIM | | PO BOX 1295 | | | HARRISBURG | PA | 17108 | |
| DAUPHIN COUNTY | | 2 S SECOND ST | TREASURER DAUPHIN COUNTY | | HARRISBURG | PA | 17101 | |
| DAUPHIN RECORDER OF DEEDS | | FRONT AND MARKET STS | RECORDER OF DEEDS RM 102 | | HARRISBURG | PA | 17101 | |
| DAUPHIN, CLAUDIUS | | 1331 NW 198 ST | ARTISTIC RESTORATION AND SUPPLY COMPANY | | MIAMI | FL | 33169 | |
| DAUPHIN, CLAUDIUS | | 1331 NW 198ST | ED MULTI SERVICES INC | | MIAMI | FL | 33169 | |
| DAURO, DONALD A | | 41937 COLT CT | | | COARSEGOLD | CA | 93614 | |
| DAUVAL, RICHARD M | | 2958 1ST AVE N | | | ST PETERSBURG | FL | 33713 | |
| DAUVAL, RICHARD M | | PO BOX 13607 | | | ST PETERSBURG | FL | 33733 | |
| DAVE A ALLPORT PA | | 15809 SW 149TH TERRACE | | | MIAMI | FL | 33196 | |
| DAVE A. ALLPORT, P. A. | RE/MAX Advance Realty 11 | 11010 SW 88th Street | | | Miami | FL | 33176 | |
| DAVE ALLEN | DM Properties, LLC dba Real Living Advanced Realty | 3659 LORNA ROAD | | | HOOVER | AL | 35216 | |
| DAVE AND KIMBERLEE LAMB | | 2758 LAKESIDE DRIVE | | | LEXINGTON | OH | 44904 | |
| DAVE B JORDAN ATT AT LAW | | PO BOX 5215 | | | KINGSPORT | TN | 37663 | |
| DAVE BLACKWELL | The Cole Realty Group | 2000 EAST CENTER STREET | | | WARSAW | IN | 46580 | |
| DAVE BROWN AT DYSART AND THUNDERBIRD | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DAVE BROWN MOUNTAIN AND UNIVERSITY | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| DAVE CARLIN INC | | 25965 BALLARD | | | HARRISON | MI | 48045 | |
| DAVE CREIGHTON REALTY INC | | 929 E CTR ST | | | WARSAW | IN | 46580 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVE DONALDSON APPRAISING SERVICE | | 3301 W TOPEKA DR | | | PHOENIX | AZ | 85027 | |
| DAVE DUMALSKI | | 5374 E VILLAGE ROAD | | | LONG BEACH | CA | 90808 | |
| DAVE HARPER AND ASSOC INC | | 1910 E 14TH ST | | | TUCSON | AZ | 85719 | |
| DAVE HARPER SRA APPRAZECOM | | 1926 E 13TH ST | | | TUCSON | AZ | 85719 | |
| DAVE HAYDEN | | P.O. BOX 1362 | | | HAYDEN | CO | 81639 | |
| DAVE HILLER | | 4905 DARTFORD PLACE | | | GRANITE BAY | CA | 95746 | |
| DAVE HUBER LLC | | 166 REBA AVENUE | | | MANSFIELD | OH | 44907 | |
| DAVE JOHNSON | | 6008 WINNETKA AVE NORTH | | | NEW HOPE | MN | 55428 | |
| DAVE KAPETANSKY | | 5790 HIGHWAY 85 SUITE 3011 | | | RIVERDALE | GA | 30274-1458 | |
| DAVE KELLEY | Next Millennium, Inc | 817 Arnold Drive | | | MARTINEZ | CA | 94553 | |
| DAVE KINGSTON | | 1605 MARIANO ST | | | CAMARILLO | CA | 93010-8430 | |
| DAVE KLINSMANN | | 6421 VIREO WAY | | | GRANITE BAY | CA | 95746 | |
| DAVE LEE APPRIASALS LLC | | 413 S MAIN ST | PO BOX 322 | | MEDFORD | MN | 55049 | |
| DAVE M SHEILDS COMPANY | | 1805 JEFFERSON ST | | | BLUEFIELD | VA | 24605 | |
| DAVE NELSON CONSTRUCTION | | 630 POWHATAN BEACH RD | | | PASADENA | MD | 21122-7508 | |
| DAVE PEARCE | | 3700 LAKESIDE DRIVE | | | RENO | NV | 89509 | |
| DAVE SHIELDS CO. | | 1805 JEFFERSON STREET | | | BLUEFIELD | WV | 24701 | |
| DAVE SMITHS MASTER APPRAISERS | | 1735 N. GEORGE STREET | | | YORK | PA | 17404 | |
| DAVE STANBERG | | 25 WANDMILL ST, | | | PAWTUCKET | RI | 02860 | |
| DAVE STENBERG | | 25 WINDMILL STREET | | | PAWTUCKET | RI | 02860 | |
| DAVE TOMLIN | | 2622 SHAWNEE AVE | | | DES MOINES | IA | 50310 | |
| DAVE WILLIAMS AND ASSOCIATES | | 1110 W LETTLEMAN LN STE 44 | | | LODI | CA | 95240 | |
| DAVEE OLSON | | 16825-41ST AVE N | | | PLYMOUTH | MN | 55446 | |
| DAVELIN RAY AND GLOBE MIDWEST | | 1860 ALLENDALE AVE | CORPORATION | | WEST BLOOMFIELD | MI | 48324 | |
| DAVENCOURT SLC HOA | | PO BOX 179 | | | LEHI | UT | 84043 | |
| DAVENPORT ABSTRACT COMPANY | | 322 HARRISON ST | | | DAVENPORT | IA | 52801 | |
| DAVENPORT AND ASSOCIATES | | PO BOX 234 | | | CULLOWNEE | NC | 28723 | |
| DAVENPORT CASSANDRA, DENNIS | | 1260 WAXHAW DR | DAVENPORT AND LEON MAYS SR | | GREENVILLE | MS | 38703 | |
| DAVENPORT LAW OFFICES | | 2250 N DRUID HILLS RD NE | | | ATLANTA | GA | 30329 | |
| DAVENPORT PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| DAVENPORT RIM CONDOMINIUMS | | 115 WILD BASIN RD STE 308 | | | AUSTIN | TX | 78746 | |
| DAVENPORT TOWN | | ROUTE 23 PO BOX 88 | TAX COLLECTOR | | DAVENPORT CENTER | NY | 13751 | |
| DAVENPORT, CAROLE H | | 3833 PEACHTREE NE APT 1516 | | | ATLANTA | GA | 30319 | |
| DAVENPORT, CLAIRE | | 530 DEVILS FOOT RD | | | NORTH KINGSTOWN | RI | 02852 | |
| DAVENPORT, SEMRA N | | 121 RIDGEWOOD DR | | | DAPHNE | AL | 36526 | |
| DAVENPORT, VELMA | | 1914 VINE CT | PRECISION FENCING AND CONSTRUCTION | | GARLAND | TX | 75040 | |
| DAVENSON AND JIMEEN SMYKE AND | | 9846 SW 221 ST | DYNAMIC PUBLIC ADJUSTERS AND RRR COSTRUCTION CORP | | MIAMI | FL | 33190 | |
| DAVES CONTRACTING | | 1214 N A | | | BROWNFIELD | TX | 79316 | |
| DAVES, DONNIE & DAVES, CAROL | | 313 HORIZON DR | | | CANTON | GA | 30115-0000 | |
| DAVES, SHERRY L | | 455 W GRAND AVE | | | HOT SPRINGS | AR | 71901 | |
| DAVEY, BLANCHE M | | 10844 TALMADGE | | | BEACH PARK | IL | 60099 | |
| DAVEY, RYAN R & COULTHARD, BRYAN J | | 2294 MEADOW HEIGHTS CIR | | | NEENAH | WI | 54956-8950 | |
| DAVID & BARBARA ELLS | | 11944 N 114TH WAY | | | SCOTTSDALE | AZ | 85259-2610 | |
| DAVID & KAREN SLUSS | | 375 MOUNTVISTA CT | | | BLUEFIELD | VA | 24605 | |
| DAVID & KARON ZIMPFER | | 6612 EAST ORION STREET | | | MESA | AZ | 85215 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID & KATHLEEN LETOURNEAU | | 389 NORTH STREET | | | JAFFREY | NH | 03452 | |
| DAVID & KIM MCPHERSON | | 10 KAREN WAY | | | RUTLAND | MA | 01543 | |
| DAVID & MEREDITH RINGEL | | 7 BELAIRE CT | | | OLD BRIDGE | NJ | 08857 | |
| DAVID & MONICA COLER | | 32 TICONDEROGA | | | MILLIS | MA | 02054 | |
| DAVID A AABY ATT AT LAW | | 1318 E STATE ST | | | ROCKFORD | IL | 61104 | |
| DAVID A AND LINDA ANDREJKO AND | | 5595 WOODLAND PASS | MAXIMUM RESTORATION SERVICES | | BLOOMFIELD HILLS | MI | 48301 | |
| DAVID A ANDREWS | | 103 GRATTAN CT. | | | MORRISVILLE | NC | 27560 | |
| DAVID A ARMENDARIZ | | 7355 CENTER PARKWAY | | | SACRAMENTO | CA | 95823 | |
| DAVID A BARTH ATT AT LAW | | 216 MOUNT VERNON RD | | | NEWARK | OH | 43055 | |
| DAVID A BOSWORTH ATT AT LAW | | 7701 BROADWAY ST STE 205 | | | SAN ANTONIO | TX | 78209 | |
| DAVID A BOUCHER ATT AT LAW | | 1478 STONE POINT DR STE 400 | | | ROSEVILLE | CA | 95661 | |
| DAVID A CARTER ESQ ATT AT LAW | | 1900 GLADES RD STE 401 | | | BOCA RATON | FL | 33431 | |
| DAVID A CHAMBERLAIN ATT AT LAW | | PO BOX 10668 | | | PRESCOTT | AZ | 86304 | |
| DAVID A CHAMBERLAIN PC | | 1000 COUNTRY CLUB DR | | | PRESCOTT | AZ | 86303-3402 | |
| DAVID A CHESSIK ATT AT LAW | | 820 S 6TH ST STE D | | | LAS VEGAS | NV | 89101 | |
| DAVID A CLONINGER AND ASSOCIATESINC | | PO BOX 1644 | | | BELMONT | NC | 28012 | |
| DAVID A COGGIN ATT AT LAW | | 250 E N W TARRANT AVE | | | BURLESON | TX | 76028 | |
| DAVID A COLVIN ATT AT LAW | | 10001 PARK RUN DR | | | LAS VEGAS | NV | 89145 | |
| DAVID A COTTER ATT AT LAW | | PO BOX 396 | | | BIXBY | OK | 74008-0396 | |
| DAVID A CROTTS AND ASSOCS | | 422 MONTAGUE AVE STE 7 | INSURANCE | | GREENWOOD | SC | 29649 | |
| DAVID A DULEY CATHY DULEY AND | | 1041 NW CONKLIN | CATHERINE J DULEY | | GRANTS PASS | OR | 97526 | |
| DAVID A DUNKIN PA | | 170 W DEARBORN ST | | | ENGLEWOOD | FL | 34223 | |
| DAVID A EISENBERG ATT AT LAW | | 1132 W HAMILTON ST STE 204 | | | ALLENTOWN | PA | 18101 | |
| DAVID A FEDERICO ATT AT LAW | | 52 N PLUM ST | | | HAGERSTOWN | IN | 47346 | |
| DAVID A FELTENBERGER JUDITH A | | 800 SOECHTING LN NEW | FELTENBERGER & DARBY INDUSTRIES SERVPRO SAN MARCOS | | NEW BRAUNFELS | TX | 78130 | |
| DAVID A FOELBER ATT AT LAW | | 504 E LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| DAVID A FOSTER | | 31 FAIRWAY DR | | | AUBURN | NY | 13021-9225 | |
| DAVID A GABAY ATT AT LAW | | 4250 VETERANS MEMORIAL HWY STE 3 | | | HOLBROOK | NY | 11741 | |
| DAVID A GARSIDE ATT AT LAW | | 4100 W KENNEDY BLVD STE 322 | | | TAMPA | FL | 33609 | |
| DAVID A GEBBEN ATT AT LAW | | 1700 7TH AVE STE 2100 | | | SEATTLE | WA | 98101 | |
| DAVID A GNIEWEK ATT AT LAW | | 115 E HARFORD ST | | | MILFORD | PA | 18337 | |
| DAVID A GOLDMAN ATT AT LAW | | 1 W MARKET ST STE 3 | | | LEWISTOWN | PA | 17044 | |
| DAVID A GOLDMAN ATT AT LAW | | 309 W PENNSYLVANIA AVE | | | TOWSON | MD | 21204 | |
| DAVID A GOODMAN PA | | 9615 WESTVIEW DR | | | CORAL SPRINGS | FL | 33076 | |
| DAVID A JOERG PA | | 209 SAINT PAUL ST SW | | | PRESTON | MN | 55965 | |
| DAVID A JOHNSON | | 4527 N RICHMOND | | | CHICAGO | IL | 60625 | |
| DAVID A JOSEPH | | PO BOX 3105 | | | PETERSBURG | VA | 23805 | |
| DAVID A KEGLER | | SHERI L KEGLER | 170 TISHMAN STREET | | COLUMBUS | OH | 43228 | |
| DAVID A KEITH ATT AT LAW | | 2775 S ARLINGTON RD | | | AKRON | OH | 44312 | |
| DAVID A KING ATT AT LAW | | 1416 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| DAVID A KING ESQ ATT AT LAW | | 108 FRONT ST | | | BATH | ME | 04530 | |
| DAVID A KISH | | MARCY L KUEHL KISH | 31225 ORANGE AVE | | NUEVO | CA | 92567 | |
| DAVID A KLEIN REAL ESTATE LTD | | 2200 W HAMILTON STREET SUITE 204 | | | ALLENTOWN | PA | 18104-6385 | |
| DAVID A KOBRIN TRUST ACCOUNT | | 8900 SW 107 AVE STE 206 | | | MIAMI | FL | 33176 | |
| DAVID A KOENIG ATT AT LAW | | PO BOX 6205 | | | FLORENCE | KY | 41022 | |
| DAVID A KRAS ATT AT LAW | | 1606 W HAYS | | | BOISE | ID | 83702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A KUBAT ATT AT LAW | | 2634 THORNDYKE AVE W APT 201 | | | SEATTLE | WA | 98199-4511 | |
| DAVID A KUNKEL AND ASSOCIATES INC | | 1440 MAPLE AVE STE 4B | | | LISLE | IL | 60532 | |
| DAVID A LANDER ATT AT LAW | | 41877 ENTERPRISE CIR N STE 200 | | | TEMECULA | CA | 92590 | |
| DAVID A LEWIS DAVID LEWIS | | 2621 CROFTON CIR | AND CYNTHIA A LEWIS | | LAKE IN THE HILLS | IL | 60156 | |
| DAVID A LOHRSTORFER AND DEBRA | | 1303 MULBERRY WAY | L LOHRSTORFER AND AUSTINS QUALITY ROOFING | | CEDAR PARK | TX | 78613 | |
| DAVID A LONERGAN AND | ERIKA K LONERGAN | 5630 MARGARIDO DR | | | OAKLAND | CA | 94618-1734 | |
| DAVID A LONGERETTA ATT AT LAW | | 298 GENESEE ST | | | UTICA | NY | 13502 | |
| DAVID A LOONEY ATT AT LAW | | 1735 S MAIN ST | | | AKRON | OH | 44301 | |
| DAVID A LUNCEFORD ATT AT LAW | | 201 E 1ST ST | | | LEES SUMMIT | MO | 64063 | |
| DAVID A MARTINI | | 1037 S.W. 51ST STREET | | | OKLAHOMA CITY | OK | 73109 | |
| DAVID A MASCIO ATT AT LAW | | 19 E FRONT ST STE 2 | | | YOUNGSTOWN | OH | 44503 | |
| DAVID A MATHIES ATT AT LAW | | 225 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| DAVID A MCBETH AND MASTER | CRAFTSMAN INC | 1024 JW WILSON RD | | | FORT MILL | SC | 29715-7698 | |
| DAVID A MIERENDORF ATT AT LAW | | 318 S BRIDGE ST | | | BELDING | MI | 48809 | |
| DAVID A MILLAGE ATT AT LAW | | 4301 E 53RD ST STE 300 | | | DAVENPORT | IA | 52807 | |
| DAVID A MORGAN JR ATT AT LAW | | 266 MAIN ST STE B | | | NEW MILFORD | PA | 18834 | |
| DAVID A MORGAN JR ATT AT LAW | | 75 MAIN ST | | | WELLSBORO | PA | 16901 | |
| DAVID A MORSE ATT AT LAW | | 505 5TH AVE STE 1010 | | | DES MOINES | IA | 50309 | |
| DAVID A MUCKLOW ATT AT LAW | | 4882 MAYFAIR RD | | | NORTH CANTON | OH | 44720 | |
| DAVID A NICHOLS AND DOORS GALORE AND | MORE ROOFING | 3219 LAKE SHADOWS DR | | | CROSBY | TX | 77532-7234 | |
| DAVID A NUTTER AND J AND L RESTORATION | | 3438 VAN HORN RD | | | JACKSON | MI | 49201 | |
| DAVID A PERNICK ATT AT LAW | | PO BOX 962 | | | NOVI | MI | 48376 | |
| DAVID A REED ATT AT LAW | | 7823 PARALLEL PKWY | | | KANSAS CITY | KS | 66112 | |
| DAVID A REID ATT AT LAW | | 300 88TH ST S | | | BIRMINGHAM | AL | 35206 | |
| DAVID A RIGGI ATT AT LAW | | 326 GASTON AVE | | | FAIRMONT | WV | 26554 | |
| DAVID A RIGGI ATT AT LAW | | 823 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89101 | |
| DAVID A ROBERTS ATT AT LAW | | 1109 JACKSON AVE | | | PASCAGOULA | MS | 39567 | |
| DAVID A ROSENTHAL ATT AT LAW | | PO BOX 349 | | | LAFAYETTE | IN | 47902 | |
| DAVID A ROSENTHAL TRUSTEE | | PO BOX 505 | | | LAFAYETTE | IN | 47902 | |
| DAVID A SANDERS JR AND | | 808 SUMMIT PARK DR | CAROL J GRUNZINGER AND DAVID A SANDERS | | PACIFIC | MO | 63069 | |
| DAVID A SCALZI ATT AT LAW | | 109 CARTER DR | | | STAMFORD | CT | 06902 | |
| DAVID A SCHOOLCRAFT ATT AT LAW | | 110 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| DAVID A SCHOOLCRAFT ATT AT LAW | | 110 N MICHIGAN AVE | | | HOWELL | MI | 48843 | |
| DAVID A SCHOOLCRAFT ATT AT LAW | | PO BOX 2009 | | | HOWELL | MI | 48844 | |
| DAVID A SCHOOLCRAFT PLC ATT AT L | | 203 W GRAND RIVER AVE | | | WEBBERVILLE | MI | 48892 | |
| DAVID A SCHOTT ATT AT LAW | | 401 MARKET ST | | | ALTON | IL | 62002 | |
| DAVID A SCHULTZ | | PO BOX 10543 | | | PORTLAND | OR | 97296-0543 | |
| DAVID A SEBASTIAN ATT AT LAW | | 7 W SQUARE LAKE RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAVID A SERGEANT ATT AT LAW | | 1728 CENTRAL AVE | | | FORT DODGE | IA | 50501 | |
| DAVID A SHAPIRO ATT AT LAW | | 11900 W OLYMPIC BLVD STE 730 | | | LOS ANGELES | CA | 90064 | |
| DAVID A SHAPIRO ATT AT LAW | | PO BOX 511 | | | BUFFALO | NY | 14215-0511 | |
| DAVID A SLEEK AND ANNA B SLEEK | | 9368 CANNES CIR | AND DEPENDABLE ROOFING CO | | EL PASO | TX | 79907 | |
| DAVID A SOLOMON ATT AT LAW | | 7100 E BELLEVIEW AVE STE 109 | | | GREENWOOD VILLAGE | CO | 80111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A ST JOHN | | 309 S A ST | | | OXNARD | CA | 93030 | |
| DAVID A STEWART LAW | | 3006 E GOLDSTONE DR STE 131 | | | MERIDIAN | ID | 83642-5015 | |
| DAVID A STIRBIS ATT AT LAW | | 7520 BRIDGEPORT WY W STE B | | | LAKEWOOD | WA | 98499 | |
| DAVID A VAIDA ATT AT LAW | | 137 N 5TH ST | | | ALLENTOWN | PA | 18102 | |
| DAVID A VIRGIN ATT AT LAW | | 24 N LINCOLN AVE | | | COTTAGE HILLS | IL | 62018 | |
| DAVID A VIRGIN ATT AT LAW | | 24 N LINCOLN AVE | | | COTTAGE HILLS | IL | 62018-1211 | |
| DAVID A WILLIAMS ATT AT LAW | | 2577 S MICHIGAN RD | | | EATON RAPIDS | MI | 48827 | |
| DAVID A ZIPFEL AND ASSOCIATES | | 84 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108 | |
| David A. Breuch | AMERIQUEST MRTG CO V ANTHONY SAVALLE, DEBRA L SAVALLE, EMCC INC, MRTG ELECTRONIC REGISTRATION SYS INC, HOMCOMINGS FINAN ET AL | 500 Woodward Ave Suite 3500 | | | Detroit | MI | 48226 | |
| DAVID ABED AND FLORIDA CLAIMS | | 6001 SW 16TH CT | CONSULTANTS LLC | | PLANTATION | FL | 33317 | |
| DAVID ADAMS REALTY INC | | 321 S THREE NOTCH ST | PO BOX 21 | | TROY | AL | 36081 | |
| DAVID AKIN | | 3031 BARBY PL | | | SAN DIEGO | CA | 92117 | |
| DAVID ALAN AST PC | | 222 RIDGEDALE AVE | PO BOX 1309 | | MORRISTOWN | NJ | 07962 | |
| DAVID ALAN BENNER AND | | 303 UPPER WOODS RD | DEENA L BENNER | | HONESDALE | PA | 18431 | |
| DAVID ALAN STEWART ATT AT LAW | | PO BOX 9462 | | | BOISE | ID | 83707 | |
| DAVID ALBA ATT AT LAW | | 9 BROADWAY | | | FREEHOLD | NJ | 07728 | |
| DAVID ALTON SIBLEY ATT AT LAW | | 719 N UPPER BROADWAY ST STE 205 | | | CORPUS CHRISTI | TX | 78401 | |
| DAVID ALTON SIBLEY ATT AT LAW | | PO BOX 276 | | | GREGORY | TX | 78359 | |
| DAVID AMARO AND CROSS CHECK | | 607607 1 2 60 BRITTANIA ST | PUBLIC ADJUSTERS | | LOS ANGELES | CA | 90033 | |
| DAVID AND ALMA BERRY AND | | 1351 SHELBY POINT DR | ART TEC CONSTRUCTION | | O FALLON | MO | 63366 | |
| DAVID AND AMIRATUL SWANEY | | 200 KESTREL CT | | | NEW BERN | NC | 28560 | |
| DAVID AND AMY BROWN | | 4909 E SAINT CHAR | AND SAXON MORTGAGE | | LAKE CHARLES | LA | 70605 | |
| DAVID AND ANDRA SUE BAINS | | 2230 ELLIOTT ST | | | ALEXANDRIA | LA | 71301-5322 | |
| DAVID AND ANDREA BAINS | | 2230 ELLIOTT ST | | | ALEXANDRIA | LA | 71301-5322 | |
| DAVID AND ANDREW CONEY | | 816 LOUISIANA AVE | | | LEAGUE CITY | TX | 77573 | |
| DAVID AND ANGELA TZIMENATOS | | 400 OLD CASSVILLE WHITE RD N | | | CARTERSVILLE | GA | 30121 | |
| DAVID AND ANGELA WALLACE | | 15522 S COUNTY RD 208 | | | ALTUS | OK | 73521 | |
| DAVID AND ANGIE HUMMELL | | 3719 WILD CHERRY WAY | | | MASON | OH | 45040-7635 | |
| DAVID AND ANIKO IBSEN | | 1075 S RD | | | CADIZ | KY | 42211 | |
| DAVID AND ANITA NELSON | | 345 OAK TRAIL | | | DOUBLE OAK | TX | 75077 | |
| DAVID AND ANN ALEXANDER | | 4672 S ELKRIDGE DR | AND TM BUILDING DEVELOPMENT | | TUCSON | AZ | 85730 | |
| DAVID AND ANNA FERREIRA AND | | 2619 PYRAMID DR | LANDMARK CONSTRUCTION GENERAL CONTRACTOR INC | | SOUTHHAVEN | MS | 38672 | |
| DAVID AND ARNEE ROBINSON AND | | 7331 STEWARD LN | RIELS EXQUISITE FLOORING | | COLOADO SPRINGS | CO | 80922 | |
| DAVID AND BARABRA HIMES | | 3619 E SOUTHPORT RD | MERIDA CONSTRUCTION | | INDIANAPOLIS | IN | 46227 | |
| DAVID AND BARBARA DREHER AND | | 301 CROSS CREEK DR | K BERGER CONSTRUCTION | | SENECA | SC | 29678 | |
| DAVID AND BARBARA GODWIN | | 2352 WILLOW BEND CIR | | | SPRINGDALE | AR | 72762 | |
| DAVID AND BETHANY BENWARE AND | | 1936 AUTUMN DR | RITE WAY ROOFING | | KELLER | TX | 76262 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND BOHNING | | 1618 MONOCACY ST | CITYLINE CONSTRUCTION | | BETHLEHEM | PA | 18018 | |
| DAVID AND BRENDA SCHERADO AND | CONNELLS CUSTOM EXTERIORS INC | 839 SHERWOOD AVE | | | SAINT PAUL | MN | 55106-1813 | |
| DAVID AND CARMELA ELLYSON | | 9451 SICARD FLAT ROAD | | | BROWNS VALLEY | CA | 95918 | |
| DAVID AND CAROL STEARNS AND | | 321 WOODSIDE CT | EC CONSTRUCTION LLC | | DAYTON | NV | 89403 | |
| DAVID AND CAROL STEVENSON AND | | 25654 SHAW PL | TRI TECH RESTORATION CO INC | | STEVENSON RANCH | CA | 91381 | |
| DAVID AND CARRIE SAWEY AND | COLONY BUILDERS INC | 207 W SHADOWBEND AVE # B | | | FRIENDSWOOD | TX | 77546-3911 | |
| DAVID AND CATHY SANDERS AND | | 2549 E STATE RD 61 | INTEGRA BANK | | VINCENNES | IN | 47591 | |
| DAVID AND CHAN NICHOLS AND DGM ROOFING | | 12522 TICONDEROGA RD | | | HOUSTON | TX | 77044 | |
| DAVID AND CHARLOTTE WRIGHT AND | | 7132 LANDMARK DR | EARTH TECH | | SPRILNG HILL | FL | 34606 | |
| DAVID AND CHERYL HOLK | | 6745 RUFFED GROUSE DR NW | | | WALKER | MN | 56484 | |
| DAVID AND CHRISTIE TYLER AND | | 19137 VALLEY OVERLOOK CT | CHRISTIE TYLER JR | | KNOXVILLE | MD | 21758 | |
| DAVID AND CHRISTINE MIDKIFF AND | SOILEAU AND S LLP | CHRISTINE MARICELLI AND LUNDY | AND DAVID LLP DBA LUNDYLUNDY | | | | | |
| DAVID AND CHRISTY LANDWEHR | | 1596 N NELSON MILL RD | | | NIXA | MO | 65714 | |
| DAVID AND CINDY GOLDMAN AND | | 1309 LAKESIDE CT | BANKS ROOFING AND SIDING INC | | LINDALE | TX | 75771 | |
| DAVID AND CINDY HUDSON | | 2774 HELIX ST SPRING VALLE | | | SAN DIEGO | CA | 91977 | |
| DAVID AND CLAIRE CRAPPS | | 4388 DUNMORE RD | | | MARIETTA | GA | 30068 | |
| DAVID AND CLARA RICHARDS | | 140 GREAT GLN | | | WILLIAMSBURG | VA | 23188 | |
| DAVID AND CLARICE JOHNSTON AND | | 4916 SW 11TH PL | AMERICAN ADJUSTERS AND ARBITRATION | | MARGATE | FL | 33068 | |
| DAVID AND CLEMENCIA TOOMEY | | 411 CAVAYO TRAIL | AND MACKENZIE RESTORATION INC | | HELOTES | TX | 78023 | |
| DAVID AND CONSTANCE MEADE AND | | 1400 E LINCOLN HWY | LOWES | | LANGHORN | PA | 19047 | |
| DAVID AND CRYSTAL RICKETTS AND | | 208 FRANKLIN | BOCKRATH CARPET AND RUGS | | COLLEGE CORNER | OH | 45003 | |
| DAVID AND CYNTHIA ARMES AND | | 4018 HIGHLAND DR | SPARKS ROOFING | | GREENBRIER | TN | 37073 | |
| DAVID AND CYNTHIA MCDANIEL | | 4110 ELIZABETH ST | | | BRIGHTON | CO | 80603 | |
| DAVID AND CYNTHIA ROSCOE AND | | 128 COUNTY RD | TRAMCO | | ABBEVILLE | MS | 38601 | |
| DAVID AND DANA COHEN AND ENERGY | | 6133 BEVINGTON PL | MANAGEMENT HEATING AND COOLING | | CHARLOTTE | NC | 28277 | |
| DAVID AND DANETTE KYM AND | | 15180 SHERWOOD RD | ASPEN ROOFING INC | | LEAWOOD | KS | 66224 | |
| DAVID AND DARCI KREINBRING | | 1985 1ST ST | | | VERO BEACH | FL | 32962 | |
| DAVID AND DAWN WHITMORE AND | | 1120 W 4TH ST | BREEDEN ROOFING | | MARION | IN | 46952 | |
| DAVID AND DEANNE PIERSON | | 14618 HICKS LN DR | | | EVART | MI | 49631 | |
| DAVID AND DEBORAH DAMON AND | | 114 ORCHARD LN | CLEANRITE BUILDERS | | WINTERS | CA | 95694 | |
| DAVID AND DEBORAH IVY AND | | 2725 MORNINGRIDGE DR | EASTERN PROPERTIES | | CINCINNATI | OH | 45211 | |
| DAVID AND DEBORAH MCMANUS | | 14239 DENHAM ROAD | | | PRIDE | LA | 70770 | |
| DAVID AND DEBORAH SPENCER | | 602 W COVENTARY CIR | | | SIOUX FALLS | SD | 57108-2512 | |
| DAVID AND DEBRA FELIX AND | | 9808 W 130TH ST | CANOVA ROOFSCAPES | | OVERLAND PARK | KS | 66213 | |
| DAVID AND DEBRA MARTIN | | 4303 OAK RIDGE BND | CHELSEA CONSTRUCTION | | VALDOSTA | GA | 31602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND DEBRA SOMMERS AND | | 8311 SUMMIT HILL WAY | AMERICAN CONSTRUCTION SERVICES | | JESSUP | MD | 20794 | |
| DAVID AND DEBRA STREETT AND | | 2191 SCOTTWOOD DR | ALLIED RESTORATION SPECIALIST | | GASTONIA | NC | 28054 | |
| DAVID AND DEBRA WEISENBACH | | 108 CECIL AVE | LONESTAR CONSTRUCTION | | INDIANAPOLIS | IN | 46219 | |
| DAVID AND DEENA BENNER | | 303 UPPER WOODS RD | | | HONESDALE | PA | 18431 | |
| DAVID AND DENISE TISCH | | 307 PLEASANT ST | | | VILLAGE OF EAGLE | WI | 53119 | |
| DAVID AND DIANE BUERGER | | 3838 GAINES DR | | | WINTER HAVEN | FL | 33884 | |
| DAVID AND DIANE PETERSOHN AND | | 450 CIR DR | ASHCO EXTERIORS INC | | LIBERTY | MO | 64068 | |
| DAVID AND DOBORAH GOOCH AND | | 107 W BAILEY SPRINGS DR | SERVICE MASTER | | FLORENCE | AL | 35634 | |
| DAVID AND DONNA BRADFORD | | 1110 HIGHLAND ST | | | MONTEVALLA | AL | 35115 | |
| DAVID AND DONNA LABOUNTY | | 650 TWILIGHT DR | | | WEST NEWTON | PA | 15089-9713 | |
| DAVID AND DORIS ORANSKY AND | J AND K ROOFING | 8215 LADEAN ST | | | DENVER | CO | 80229-5604 | |
| DAVID AND DYANN FRICK | | 6332 COLUMBIA PIKE | | | FALLS CHURCH | VA | 22041 | |
| DAVID AND EILEEN BRANCH | | 906 BEAUMONT CT | | | CANTON | GA | 30114 | |
| DAVID AND ELAINE BASTIAN AND | | 121 E EMPIRE ST | MOUNTAIN W CONSTRUCTION SERVICES INC | | GRASS VALLEY | CA | 95945 | |
| DAVID AND ELIZABETH HAYES | | 415 MILLER ST | MORGAN SERVICES INC | | ORLANDO | FL | 32806 | |
| DAVID AND ELIZABETH HEVERT AND | | 801 MARBLE WAY | HOLLIDAY ADJUSTERS GROUP | | BOCA RATON | FL | 33432 | |
| DAVID AND ELIZABETH LOONEY | | 17596 LAWRENCE 1245 | | | MARIONVILLE | MO | 65705 | |
| DAVID AND ELIZABETH MILLER | | 1903 BRENT LN | | | GREENWOOD | MO | 64034 | |
| DAVID AND ELLEN JONES | | 19702 FAY OAKS CT | | | HUMBLE | TX | 77346 | |
| DAVID AND ELOISE HARRIS AND | | 7597 RICHMOND RD | MASTERS ROOFING | | MEMPHIS | TN | 38125 | |
| DAVID AND ERICKA PITTMAN AND | | 3925 COMMONWEALTH ST | LEGACY BUILDERS INC | | DETROIT | MI | 48208 | |
| DAVID AND EVELYN DUPREE AND | | 718 CRANFIELD CT | PROGRESSIVE FIRE AND FLOOD INC | | KATY | TX | 77450 | |
| DAVID AND GABRIEL PONS | | 1029 LONGWIND WAY | | | KISSIMMEE | FL | 34744 | |
| DAVID AND GLADYS LUNA AND | | 2337 N HAMLIN AVE | AFFILIATED RESTORATION | | CHICAGO | IL | 60647-2209 | |
| DAVID AND GLORIA BLASER | | PO BOX 9152 | ORANGE COUNTY CU | | CEDARPINES | CA | 92322 | |
| DAVID AND GLORIA RUSKIN AND | | 5211 WHISPERING OAK | MICHIGAN FIRE CLAIMS | | WEST BLOOMFIELD | MI | 48322 | |
| DAVID AND HARUMI CARTER | AND SMART REMODELING AND CONTRACTING INC | 1357 N LOS ALAMOS | | | MESA | AZ | 85213-4227 | |
| DAVID AND HILARY ROMAN AND GULF | | 18188 BLUE LAKE WAY | STREAM ROOFING | | BOCA RATON | FL | 33498 | |
| DAVID AND HOLLY AX | | 2453 JOSSMAN RD | AK EQUIPMENT | | HOLLY | MI | 48442 | |
| DAVID AND HOLLY AX | | 2453 JOSSMAN RD | REGAL RECYCLING INC | | HOLLY | MI | 48442 | |
| DAVID AND HOLLY AX | | 2453 JOSSMAN RD | TOPLINE CONSTRUCTION | | HOLLY | MI | 48442 | |
| DAVID AND INGRID KAPLAN | | 409 FAIRVIEW RD | | | NARBERTH | PA | 19072 | |
| DAVID AND JANA GERGES REVOCABLE | | WASQUE RD MART | TRUST AND DAVID AND JANA GERGES | | VINEYARD | MA | 02539 | |
| DAVID AND JANE EAKIN | | 3032 S TRENTON AVE | | | TULSA | OK | 74114 | |
| DAVID AND JANET STABENOW AND | | 610 LEGENDS BLUFFS CT | STABENOW LIVING TRUST DATED | | EUREKA | MO | 63025 | |
| DAVID AND JANETTE QUANG | | 2801 ELSMORE ST | | | FAIRFAX | VA | 22031 | |
| DAVID AND JENNIFER YOUNG | | 149 BURDEN AVENUE | | | STATEN ISLAND | NY | 10302 | |
| DAVID AND JESSICA ONEAL | | 1113 TEXAS ST | RENT A MAN | | SULPHUR | LA | 70663 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND JOAN MOORE AND | | 6912 BRETTON CIR | JOSEPH GUIDONE CONST | | INDIANAPOLIS | IN | 46268 | |
| DAVID AND JOANN CLARK AND | | 2782 NW 94TH AVE | RAMFLAS ROOFING SERVICES | | CORAL SPRINGS | FL | 33065 | |
| DAVID AND JOANNE CHRISTENSEN | | 305 S MARKET ST | AND COUNTRY CLEAN INC | | BENSON | NC | 27504 | |
| DAVID AND JUANITA LOPEZ AND | | 537 ARLENE DR | KORIFI CONSTRUCTION | | VACAVILLE | CA | 95688 | |
| DAVID AND JUDITH MARK AND | | 1 CANTERBURY DR | RICHARD GRIFFIN | | NORTHPORT | NY | 11768 | |
| DAVID AND KAREN MANNING AND PEARL | | 12807 RIVER RUN W | BUILDERS | | MONT BELVIEU | TX | 77523-8555 | |
| DAVID AND KASBEE | | 999 W VIEW PARK DR | | | PITTSBURGH | PA | 15229 | |
| DAVID AND KATHY FURRY SCOTT MUCHA | | 264 E 1ST | CONSTRUCTION | | WIND GAP | PA | 18091 | |
| DAVID AND KATHY KYLE AND | | 962 TAMARACK CIR | KATHRYN KYLE | | PUEBLO | CO | 81006 | |
| DAVID AND KELLY KARRICK | | 6301 W ASTER DR | | | GLENDALE | AZ | 85304 | |
| DAVID AND KELLY VASSALLO | | 108 NICKOLS | | | SECOR | IL | 61771 | |
| DAVID AND KENTAYA MITCHELL | | 611 VILLA ESTATES LN | AND DAVID A MITCHELL JR | | WOODSTOCK | GA | 30189 | |
| DAVID AND KERRI ST CLAIR | | 195 STICKNEY HILL RD | AND LEGACY HOME IMPROVEMENTS INC | | LIBERTY | ME | 04949 | |
| DAVID AND KERRI STCLAIR AND | | 195 STICKNEY HILL RD | SUPERIOR RESTORATION SERVICES | | LIBERTY | ME | 04949 | |
| DAVID AND KIM BAER | | 3519 WEILLINGTON DR | PROPERTY FIRE ADJUSTERS | | BLOOMINGTON | IN | 47401 | |
| DAVID AND KRISTIN BOONE AND | | 8 NORTHRIDGE DR | KRISTI BOONE | | CONWAY | AR | 72032 | |
| DAVID AND KYRA QUAM AND KYRA NELSON | | 2224 JERSEY AVE S | | | ST LOUIS PARK | MN | 55426 | |
| DAVID AND LAURA CRESSY AND | | 3101 E CASWAY APPROACH | COASTAL RENOVATIONS C O CITY OF MANDEVILLE | | MANDEVILLE | LA | 70448 | |
| DAVID AND LAURA DIGNAM | WRIGHT WAY REYNOLDS VENTURES INC | AS CO TTEES OF THE LAURA E DIGNAM | REVOCABLE LIVING TRUST AND | | ENGLEWOOD | FL | 34223 | |
| DAVID AND LAURA LEE FERRELL AND | | 193 OAKDALE DR | AMERI ROOFING AND SIDING | | MARTINEZ | GA | 30907 | |
| DAVID AND LAURE DANIELS AND | LUCKY DOG CONTRACTING INC | 1633 REILLY GRV | | | COLORADO SPRINGS | CO | 80951-4783 | |
| DAVID AND LAUREN BAUM AND | | 341 AKA 343 TERHUNE AVE | EDWARD J DEVELOPEMENT INC | | PASSAIC | NJ | 07055 | |
| DAVID AND LAURETTA FOSTER | | 715 HUNTINGTON FOX LN | | | KNOXVILLE | TN | 37934 | |
| DAVID AND LEAH THOMAS | | 2510 SALISBURY RD | | | MIDLOTHIAN | VA | 23113 | |
| DAVID AND LEANN JOHNSON AND | | 13525 CHANEY THOMPSON RD | MARLOWS HOME REPAIR | | HUNTSVILLE | AL | 35803 | |
| DAVID AND LENA YEPEZ AND | | 2216 WYOMING | LINARES CONSTRUCTION | | BAYTOWN | TX | 77520 | |
| DAVID AND LESLIE WILLS SUNGLO | | 47710 JEFFERSON AVE | RESTORATION SERVICES INC | | CHESTERFIELD TWP | MI | 48047 | |
| DAVID AND LINDA BULLINGTON | | 2556 HUDSON PL | AND CENTEX HOME EQUITY CO | | NEW ORLEANS | LA | 70131 | |
| DAVID AND LINDA MANSFIELD | | 13833 WELLINGTON TRCE | | | WELLINGTON | FL | 33414-2116 | |
| DAVID AND LISA ALVAREZ AND | CARPET ETCCARPET ONE | PO BOX 437 | | | SOUTH BEACH | OR | 97366-0437 | |
| DAVID AND LISA DUNHAM AND | | 5809 BOGART RD W | MINGUS BUILDERS | | CASTALIA | OH | 44824 | |
| DAVID AND LISA FEDERICO | | 5 FIRETOWER ROAD | | | HOLBROOK | MA | 02343-1271 | |
| DAVID AND LISA FRENCH | | 2400 GLENHEATH DR | | | KETTERING | OH | 45440 | |
| DAVID AND LISA GUNDAKER AND | | 7235 GALLOWAY AVE | AMERICAS SERVICING CO | | INDIANAPOLIS | IN | 46250-2543 | |
| DAVID AND LISA HERNDON AND | | 4635 KELLER HASLET RD | BASILISIA HERNDON | | KELLER | TX | 76244-8009 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND LISA KERRY | | 3820 DUEBER AVE SW | GLEN RICHARD BENDER JACOBS LADDER CONST | | CANTON | OH | 44706 | |
| DAVID AND LISA SMITH | | 3601 WOODHAVEN CT | | | MIDLAND | TX | 79707 | |
| DAVID AND LUANN ZIMMERMAN AND | METRO CONSTRUCTION | 1002 S IRIS ST | | | LAKEWOOD | CO | 80226-4026 | |
| DAVID AND LYNN BUCHHOLZ | | 30581 COUNTY RD 119 | | | AKELEY | MN | 56433 | |
| DAVID AND MARCY COX AND | MUSTANG CONTRUCTION MSP | 35569 LONG ST | | | ASHER | OK | 74826-2699 | |
| DAVID AND MARGARET CALNON | | 72 SHADY LN | | | ANNVILLE | PA | 17003-9308 | |
| DAVID AND MARGARET HELMICK | DIRECTOR OF TAXATION | M AND RS HANDYMAN SRCV AND | REMODELING AND KANSAS | | POMONA | KS | 66076 | |
| DAVID AND MARGARET WAIBL AND | | 178 E FLETCHALL ST | SHEPHARD SERVICES INC | | POSEYVILLE | IN | 47633 | |
| DAVID AND MARIA HERNANDEZ | | 430 ZABRA DR | MAX OLIVAREZ | | SAN ANTONIO | TX | 78227 | |
| DAVID AND MARTHA GARCIA AND | | 1620 N 34TH AVE | MORENO HEATING AND COOLING INC | | MELROSE PARK | IL | 60160 | |
| DAVID AND MARY BARR | | 1004 4TH PL SW | | | CAPE CORAL | FL | 33991 | |
| DAVID AND MARY GUERRERO | | 5210 BARLEYCORN LN | | | KATY | TX | 77494-6233 | |
| DAVID AND MARY HICKMAN | | 1801 MONTURA LN | | | FRISCO | TX | 75033-7662 | |
| DAVID AND MARY KUJALA | | 5006 SUNSET | | | FORT PIERCE | FL | 34982 | |
| DAVID AND MARY SEARS | | 165 EMERALD PT | | | HOT SPRINGS | AR | 71913 | |
| DAVID AND MATHILDE WALKER AND | | 28 PINE AVE | CLARK E ELLIOT | | KANE | PA | 16735 | |
| DAVID AND MELANE LAMBERT | | 646 HADEN LN | | | CROZET | VA | 22932-3357 | |
| DAVID AND MELANIE LAMBERT | | 646 HADEN LANE | | | CROZET | VA | 22932 | |
| DAVID AND MELANIE WOOLEN | | 3100 PARK LANE DR APT 4 | | | HASTINGS | NE | 68901-3430 | |
| DAVID AND MELINDA FITZGERALD | | 2150 ROLLING REACH | AND DAVID FITZGERALD JR | | WILLIAMSBURG | VA | 23185 | |
| DAVID AND MELISSA JOHNSON | | 6560 CASAR RD | AND RIGHT NOW CONTRACTORS INC | | CASAR | NC | 28020 | |
| DAVID AND MICHELE DULCZEWSKI | | 7 POPLAR RD | | | WESTFORD | MA | 01886 | |
| DAVID AND MICHELE DIXON | | 558 KANSAS RD | | | WACO | GA | 30182-2507 | |
| DAVID AND MICHELLE HUBBARD | | 1707 NOWLAND CT | AND MERKLE ROOFING | | CANTON | MI | 48188 | |
| DAVID AND MICHELLE LYONS AND | | 622 PORTLAND DR | CENTEX HOME EQUITY | | LEXINGTON | KY | 40503 | |
| DAVID AND MICHELLE STRICKLAND | | 5545 CITY VISTA DR | AND C AND C ROOFING AND CONSTRUCTION INC | | COLORADO SPRINGS | CO | 80917 | |
| DAVID AND MINDY MANGAN AND | | 1312 GLOVER DR | DANIEL E WILLIAMSON LLC | | XENIA | OH | 45385 | |
| DAVID AND MIRIAM GRANT | | 15108 23RD PL W | AND ENTERPRISE CONTRUCTION | | LYNNWOOD | WA | 98087-6327 | |
| DAVID AND NADINE NELSON | | 936 NW BAKER CREEK RD | | | MCMINNVILLE | OR | 97128 | |
| DAVID AND NANCY BJORSON | | 3809 SABRE TOOTH CIR | AMSOUTH BANK | | GULF BREEZE | FL | 32563 | |
| DAVID AND NANCY BRIGGLE | | 800 N 72 TERR | RA GREAVES CONSTRUCTION INC | | HOLLYWOOD | FL | 33024 | |
| DAVID AND NANCY SEIGEL | | 648 WINTHROP RD | | | TEANECK | NJ | 07666 | |
| DAVID AND NANCY TSONEFF AND | | 8852 CRESCENT DR | JERRYS INTERIORS | | HUNTINGTON BEACH | CA | 92646 | |
| DAVID AND NICCHIA HALLER | | 6511 E NORWOOD | | | MESA | AZ | 85215 | |
| DAVID AND NONA HARWELL AND | | 1057 MURREY ST | ANDY KING ROOFING AND SIDING | | LEWISBURG | TN | 37091 | |
| DAVID AND NORA ELAIN SHIMER | | 175 MEADOW LAKE DR | AND BOTSKO BUILDERS INC | | HENDERSONVILLE | TN | 37075 | |
| DAVID AND OLGA WALKER AND | | 232 FEDERAL ST | OLGA RUSCIANO | | BELCHERTOWN | MA | 01007 | |

Page 1326
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND PAIGE COGDALL | AND PAUL DAVIS RESTORATION OF TUCSON | 13882 N BOWCREEK SPRINGS PL | | | ORO VALLEY | AZ | 85755-5725 | |
| DAVID AND PAM SHIRLEY | | 1713 LA SALLE DR | | | SHERMAN | TX | 75090 | |
| DAVID AND PAMELA HOWDEN | | 3601 RINGLE RD | AND HAMMER RESTORATION | | AKRON | MI | 48701 | |
| DAVID AND PAMELA KLEIN | | 16168 SCENIC TRAIL | | | SPRING LAKE | MI | 49456 | |
| DAVID AND PAMELA PAREJA AND | MIDWEST RESTORATION SERVICES | 24100 ASCOT CT | | | NAPERVILLE | IL | 60564-8037 | |
| DAVID AND PAMELA SPALTER AND QUALITY | | 1864 WINGFIELD DR | FIRST BUILDERS | | LONGWOOD | FL | 32779 | |
| DAVID AND PATRICIA LIEBERMAN | | 1554 RIVER RD | AND S BRADISH CONSTRUCTION | | HOPEWELL TWP | NJ | 08560 | |
| DAVID AND PATRICIA MARTINEZ | | 3165 LOVELY WAY | AND BLUE EAGE ROOFING AND CONSTRUCTION | | COLORADO SPRINGS | CO | 80917 | |
| DAVID AND PATRICIA MASHBURN AND | | 34 KONIG LN | DEAN KONIG | | SUMMERTOWN | TN | 38483 | |
| DAVID AND PATRICIA ROWAN | | 5657 W AVENUE L14 | | | LANCASTER | CA | 93536-3798 | |
| DAVID AND PATSY SHAEFFER | | 439 COUNTY RD 642 | JACK SHAEFFER ALS CONSTRUCTION | | BUNA | TX | 77612 | |
| DAVID AND PAULA TADLOCK | | 50 HOYT ST | | | LAKEWOOD | CO | 80226 | |
| DAVID AND PENNY MASON | | 8982 COLLEGE ST | AND RANK HOMES | | LAKEVIEW | OH | 43331 | |
| DAVID AND RAELA WELLS | | 15625 PEACE VALLEY RD | | | BROOKWOOD | AL | 35444 | |
| DAVID AND REBECCA LONG | | 12208 N ATKINS | | | KANSAS CITY | MO | 64163 | |
| DAVID AND REBECCA PEPPER AND | | 1109 NE 11TH PL MOORE | PETRA ROOFING CO LLC | | MOORE | OK | 73160 | |
| DAVID AND RHONDA CANTRELL AND | | 804 CONCORD AVE | STEVEN R BOGGS CONSTRUCTION CO | | ANDERSON | SC | 29621 | |
| DAVID AND RITAMARIE REESE | | 415 W REINKIN AVE | AND JUDY REESE | | BELEN | NM | 87002 | |
| DAVID AND RUBELINA MARTINEZ AND | | RT 6 BOX 282 X | LAW OFFICE OF REYNALDO ORTIZ | | WESLACO | TX | 78596 | |
| DAVID AND SANDRA JANEEN SPRAGUE | AND POPLIN CONSTRUCTION | 11991 MAIN ST UNIT 58 | | | HOUSTON | TX | 77035-6313 | |
| DAVID AND SANDY PRAGER AND PARAGON | | 1374 LAKEWAY DR | CERTIFIED RESTORATION | | DEFIANCE | MO | 63341 | |
| DAVID AND SARA WERNER | | 822 SE 13TH TERRACE | | | LEES SUMMIT | MO | 64081 | |
| DAVID AND SHANNA SMITH | | 5219 SW 91ST ST | | | COOPER CITY | FL | 33328 | |
| DAVID AND SHANNON SERGEANT AND | | 27840 S 632 LN | CROSBYS ROOFING LLC | | GROVE | OK | 74344 | |
| DAVID AND SHARON MULLIN AND | | 7915 GRAY FOX DR NE | JB ROOFING | | CEDAR RAPIDS | IA | 52402 | |
| DAVID AND SHARON ROSS AND | | 1529 LAKE PARKER DR | FOUNDATION TECHNOLOGIES | | ODESSA | FL | 33556 | |
| DAVID AND SHARON SMITH AND GARY | | 2235 GREEN ST | STEWART ROOFING INC | | SOUTH DAYTONA | FL | 32119 | |
| DAVID AND SHEILA BADTKE | | 2110 W TOPEKA DR | AND SUN VALLEY EXTERIORS LLC | | PHOENIX | AZ | 85027 | |
| DAVID AND SHEILA WALKER | | 6701 CITRUS PARK BLVD | | | FORT PIERCE | FL | 34951 | |
| DAVID AND SHERI WILLIAMS | | 14905 EDNA ST | | | OMAHA | NE | 68138 | |
| DAVID AND SONYA TROWER | | 18402 ROSECLIFF | MONTENEGRO HOME IMPROVEMENT | | CLEVELAND | OH | 44119 | |
| DAVID AND SONYA TROWER | | 18402 ROSECLIFF | MONTENEGRO HOME IMPROVEMENT | | CLEVLAND | OH | 44119 | |
| DAVID AND SPRING TIFFANY OUBER | | 41462 C C RD | | | PONCHATOULA | LA | 70454-5760 | |
| DAVID AND STACEY SMITH | | 166 NW 104TH TERR | PAUL BERGER ATTY AT LAW | | CORAL SPRINGS | FL | 33071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND STEPHANIE LASALLE | | 1906 NEWARK CT | AND ABOVE AND BEYOND HANDYMAN SERVICES | | MURFREESBORO | TN | 37127 | |
| DAVID AND SUE BAINS | | 2230 ELLIOT ST | | | ALEXANDRIA | LA | 71301-5322 | |
| DAVID AND SUSAN BRADEEN AND | | 91 HIGGINS RD | AMERICAN DRY BASEMENT SYSTEMS INC | | FRAMINGHAM | MA | 01701 | |
| DAVID AND SUSAN BRADEEN AND | | 91 HIGGINS RD | MICHAEL REILLY DBA CONTEMPORARY COLORS CONSTRUCTIO | | FRAMINGHAM | MA | 01701 | |
| DAVID AND SUSAN MANN | | 1320 BLUE RIDGE LN | | | BROWNSBURG | IN | 46112 | |
| DAVID AND TAARA TREADWAY | HIBERNIA NATIONAL BANK | 5112 PURDUE DR | | | METAIRIE | LA | 70003-1041 | |
| DAVID AND TAMI LINTON | RESTORAID RESTORATION | 221 VINE ST APT 325 | | | COLUMBUS | OH | 43215-2444 | |
| DAVID AND TAMMY JACKSON | | 42410 SE MARMOT RD | TED HUSKEY CONST AND PAINTING | | SANDY | OR | 97055 | |
| DAVID AND TAMMY MERCADO AND | | 506 W 2ND | RIDGE TOP ROOFING | | FLORENCE | CO | 81226 | |
| DAVID AND TAMRA MALLABER | AND CHAMBERLIN CONSTRUCTION | 63868 STATE ROUTE 415 | | | WAYLAND | NY | 14572-9469 | |
| DAVID AND TARA DIMINICO | | 14 ROCKWOOD RD | | | MEDWAY | MA | 02053 | |
| DAVID AND TERRY HADLEY AND | | 25 VIA DI NOLA | THERESA HADLEY &ATTERHOLT CONSTRUCTION & INTERIORS | | LAGUNA NIGUEL | CA | 92677 | |
| DAVID AND THERESA EASTWOOD | | 8014 MASEFIELD CT | UNIT 2 | | WEST HILLS | CA | 91304 | |
| DAVID AND THERESA PICKHARDT | | 22 STONINGHAM DR | AND FRESH IMPRESSIONS | | WARREN | NJ | 07059 | |
| DAVID AND TIFFANY SKOOG AND JOSEPH | | 18857 FONTANA ST | MERTES CONSTRUCTION LLC | | COLUMBUS TWP | MN | 55092-9774 | |
| DAVID AND TINA CURTIS | | 108 E HARRISON ST | | | OWENSVILLE | MO | 65066 | |
| DAVID AND TINA WRIGHT AND | | 14 N EVERGREEN AVE | MCHUGHS RESIDENTIAL CONSTRUCTION INC | | CLEARWATER | FL | 33755 | |
| DAVID AND TRACEY JONES | | 431 BARGELLO AVE SE | HOMECOMINGS FIN ISOA | | PALM BAY | FL | 32909 | |
| DAVID AND TRACEY KERR | | 407 RAMSEY AVE | | | HOPEWELL | VA | 23860 | |
| DAVID AND TRACEY VINCENT AND | HARDEN BUILDERS | 2455 COUNTY ROAD 128 SE | | | JUNCTION CITY | OH | 43748-9630 | |
| DAVID AND TRACY GRAHAM AND | | 948 HERMAN RD | KRESS BROTHERS BUILDERS INC | | BUTLER | PA | 16002 | |
| DAVID AND VANESSA SPINOLA AND | | 31 ROCKEFELLER DR | KIRBY CONSTRUCTION CO INC | | PALM COAST | FL | 32164 | |
| DAVID AND VERONICA HALL AND | | 1970 MICHIGAN AVE | DISASTER RESTORATION SERVICES | | WEST MIFFLIN | PA | 15122 | |
| DAVID AND VICTORIA GILBERT AND | | 2530 SUNNY MEDE DR | JO MORY INC | | FORT WAYNE | IN | 46803 | |
| DAVID AND VICTORIA GILBERT AND | | 2530 SUNNYMEADE DR | DUHADWAY | | FORT WAYNE | IN | 46803 | |
| DAVID AND VICTORIA GILBERT AND | | 2530 SUNNYMEDE DR | TROUTNER INC | | FORT WAYNE | IN | 46803 | |
| DAVID AND VIRGINA BOSTAIN | | 4551 OLD CLARKSVILLE | | | CLARKSVILLE | TN | 37043-7922 | |
| DAVID AND VIRGINIA ETHERIDGE | | 2606 COUNTRY LAKE AND 2605 COUNTRY PL | AND WCM SERVICES INC | | CARROLLTON | TX | 75006 | |
| DAVID AND VIRGINIA ETHERIDGE | | 2606 COUNTRY LAKE | AND ALL AMERICAN FLOORING INC | | CARROLLTON | TX | 75006 | |

Page 1328

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AND VIRGINIA ETHERIDGE | | 2606 COUNTRY LAKE | AND SEAN MURPHY PLUMBING | | CARROLLTON | TX | 75006 | |
| DAVID AND YMILE BONILLA | | 19083 NW 52 CT | | | UNICORP  MIAMI | FL | 33055 | |
| DAVID AND YOSLIMA CALANCHI | | 28821 E 152ND AVE | | | BRIGHTON | CO | 80603 | |
| DAVID ANDERSEN AND ASSOCIATES PC | | 866 3 MILER RD NW STE B | | | GRAND RAPIDS | MI | 49544 | |
| DAVID ANDRADE ATT AT LAW | | 4440 GLEN ESTE WITHAMSVILLE RD | | | CINCINNATI | OH | 45245 | |
| DAVID ANDRESS, J | | 10537 KENTSHIRE CT STE A | | | BATON ROUGE | LA | 70810 | |
| DAVID ANDREW SUTTER AND HEATHER | NICOLE SUTTER | 1108 ALDEN RD | | | ALEXANDRIA | VA | 22308-2531 | |
| DAVID ANTON | | 11370 LANDING RD | | | EDEN PRAIRIE | MN | 55347 | |
| DAVID APPLEGATE | | 1046 N KIMBLES ROAD | | | YARDLEY | PA | 19067 | |
| DAVID AREEN | | 732 N LINCOLN AVE | | | PARK RIDGE | IL | 60068 | |
| David Armstrong | | 436 Breezeway CT | | | Cedar Hill | TX | 75104 | |
| DAVID ASHLOCK | | 10306 RAINBRIDGE DR | | | RIVERVIEW | FL | 33569-4123 | |
| DAVID ASTON | ERA Colonial Real Estate | 668 MAIN STREET | | | BUDA | TX | 78610 | |
| DAVID ATES PC | | 805 PEACHTREE ST NE UNIT 613 | | | ATLANTA | GA | 30308-6018 | |
| DAVID ATES PC | | 805 PEACHTREE STREET NE | SUITE 613 | | ATLANTA | GA | 30308 | |
| DAVID ATLEY | | 15714 GRANDVILLE | | | DETROIT | MI | 48223 | |
| DAVID AUSTERWEIL | | 211 31ST STREET | | | BROOKLYN | NY | 11232 | |
| DAVID AUSTIN | | 3845 GREENVILLE STREET | | | COCOA | FL | 32926 | |
| DAVID B ALONSO AND HARRY BELLOCK AND | | 3124 TREESDALE CT | ASSOCIATES | | NAPERVILLE | IL | 60564 | |
| DAVID B ANDERSON JR ATT AT LAW | | 4218 ROANOKE RD STE 305 | | | KANSAS CITY | MO | 64111 | |
| DAVID B BENDER ATT AT LAW | | 251 E CT ST | | | WASHINGTON COURT HOUS | OH | 43160 | |
| DAVID B BOUER | | CAROL J BOUER | 608 E MARIPOSA DR | | REDLANDS | CA | 92373 | |
| DAVID B BRENNAN ATT AT LAW | | 2110 PACES FERRY RD SE | | | SMYRNA | GA | 30080 | |
| DAVID B CRUZ & SUSAN J CRUZ | | 181 CORNER OAK CT. #10 | | | WALESKA | GA | 30183 | |
| DAVID B DIMITRUK ATT AT LAW | | 5 CORPORATE PARK STE 220 | | | IRVINE | CA | 92606 | |
| DAVID B EAMES ATT AT LAW | | 15 E MAIN ST | | | REXBURG | ID | 83440 | |
| DAVID B GOLDMAN ESQ ATT AT LAW | | 1300 NW 17TH AVE STE 273 | | | DELRAY BEACH | FL | 33445 | |
| DAVID B HATHAWAY ATT AT LAW | | 165 TRIPPS CORNER RD | | | EXETER | RI | 02822 | |
| DAVID B HATHAWAY SR ATT AT LAW | | 246 CENTERVILLE RD | | | WARWICK | RI | 02886 | |
| DAVID B JAVITS ESQ ATT AT LAW | | 115 NW 167TH ST FL 3 | | | N MIAMI BEACH | FL | 33169 | |
| DAVID B MARATECK ESQ ATT AT LAW | | PO BOX L | | | SHAMOKIN | PA | 17872 | |
| DAVID B RUSSELL ATT AT LAW | | 505 KING ST STE 300 | | | LA CROSSE | WI | 54601 | |
| DAVID B SAVOY AND | | 19310 WISPERING BREEZE LN | DAWN L SAVOY | | HOUSTON | TX | 77094 | |
| DAVID B SCHWARTZ ATT AT LAW | | 352 5TH ST STE C | | | WHITEHALL | PA | 18052 | |
| DAVID B SHAEV ATT AT LAW | | 350 5TH AVE STE 7200 | | | NEW YORK | NY | 10118 | |
| DAVID B SHILLMAN ATT AT LAW | | 526 SUPERIOR AVE E STE 720 | | | CLEVELAND | OH | 44114 | |
| DAVID B SMITH ATT AT LAW | | 100 S BROAD ST STE 1200 | | | PHILADELPHIA | PA | 19110 | |
| DAVID B SPANGLER ATT AT LAW | | 337 S GREENE ST | | | GREENSBORO | NC | 27401 | |
| DAVID B STEARNS ATT AT LAW | | 6947 MADISON AVE | | | MADISON | OH | 44057 | |
| DAVID B WILMOT | | KIMBERLY WILMOT | 7970 W MARLETTE AVE | | GLENDALE | AZ | 85303 | |
| DAVID B YOUNG ATT AT LAW | | PO BOX 7685 | | | BOISE | ID | 83707 | |
| DAVID BABINEAUX | PUBLIC REALTY COMPANY | 2608 WELTON ST. | | | DENVER | CO | 80205 | |
| David Backora | | 300 Luisa Court | | | Chaska | MN | 55318 | |
| DAVID BAILEY | | PO BOX 1143 | | | BEVERLY HILLS | CA | 90213 | |
| David Bangs Jr | | 979 Davisville Rd | | | Southampton | PA | 18966 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID BARNES APPRAISAL SERVICES | | PO BOX 16916 | | | RAYTOWN | MO | 64133 | |
| DAVID BARNES EDYTH BARNES AND | | 122 OAK GROVE DR | READY S REMODEL | | BRANDON | MS | 39047 | |
| DAVID BARNETT | | 9990 DEVILS LAKE HWY | | | MANITOU BEACH | MI | 49253-9551 | |
| David Baron | | 163 Red Haven Drive | | | North Wales | PA | 19454 | |
| David Baur | | 1004 Santa Ana Street | | | Laguna Beach | CA | 92651 | |
| DAVID BENGSTON | Real Estate 360 | 4072 CHICAGO DR SW SUITE 22 | | | GRANDVILLE | MI | 49418 | |
| DAVID BENHAM | Benham Real Estate Group | 8410 PIT STOP COURT | | | CONCORD | NC | 28027 | |
| DAVID BESELER | | PO BOX 1652 | | | LOOMIS | CA | 95650-1652 | |
| DAVID BHAERMAN ATT AT LAW | | 19 W COLUMBUS ST | | | PICKERINGTON | OH | 43147 | |
| DAVID BIONDI AND | LISA BIONDI | 2956 STACIE WAY | | | MEDFORD | OR | 97504-9095 | |
| DAVID BLAKE AND WESTCRAFT CARPET | | 26611 LONGVIEW DR | CO INC | | CONIFER | CO | 80433 | |
| David Blassingame | | 4406 Buckboard Cir | | | Corinth | TX | 76208 | |
| David Blessing | | 5433 Anita Street | | | Dallas | TX | 75206 | |
| David Bolton | | 416 Commonwealth Avenue, #200 | | | Boston | MA | 02215-2809 | |
| DAVID BORMES | | 5311 WASHINGTON STREET | | | DOWNERS GROVE | IL | 60515 | |
| David Borrego | | 625 Arbor Drive | | | Cedar Hill | TX | 75104 | |
| DAVID BOYER, R | | 300 METRO BUILDING | | | FORTH WAYNE | IN | 46802 | |
| DAVID BOYER, R | | 927 S HARRISON ST STE | | | FORT WAYNE | IN | 46802 | |
| DAVID BRADLEY | | 4838 S HILL VIEW DR | | | CHARLOTTE | NC | 28210 | |
| DAVID BRANDENBURG AND KATHLEEN | | 983 TIDELANDS | BRANDENBURG | | CYRSTAL BEACH | TX | 77650 | |
| David Breen | | 349 Tavistock Dr | | | Medford | NJ | 08055 | |
| DAVID BRENNAN, SANDRA | | 2755 JEFFERSON ST STE 205 | | | CARLSBAD | CA | 92008 | |
| DAVID BRICKER | | 1236 GOODMAN DRIVE | | | FT WASHINGTON | PA | 19034 | |
| DAVID BRICKNER AND PAUL | | 398 FALLS CHURCH STSW | DAVIS RESTORATION | | PALM BAY | FL | 32908 | |
| DAVID BRINKMAN | | 1805 WYNDAM DRIVE | | | SHAKOPEE | MN | 55379 | |
| DAVID BRODMAN ATT AT LAW | | 627 LYDIG AVE | | | BRONX | NY | 10462 | |
| DAVID BROOKS AND ASSOCIATES INC | | 7171 HARWIN DR STE 316 | | | HOUSTON | TX | 77036 | |
| DAVID BROOKS AND ASSOCIATES INC | | 7211 REGENCY SQUARE BLVD STE 201 | | | HOUSTON | TX | 77036-3122 | |
| DAVID BROWN, C | | 1882 BONANZA ST | | | WALNUT CREEK | CA | 94596 | |
| DAVID BROWN | | 3150 FIGUEROA MTN ROAD | PO BOX 673 | | LOS OLIVOS | CA | 93441 | |
| DAVID BROWN | | PO BOX 562 | | | MIDLOTHIAN | TX | 76065 | |
| DAVID BRUCE PETERSEN ATT AT LAW | | 31700 TRANSFORMER RD | | | MALIN | OR | 97632 | |
| DAVID BUNNER ATT AT LAW | | 123 NW 4TH ST STE 222 | | | EVANSVILLE | IN | 47708 | |
| David Burdette | | 3816 CADET LANE | | | MCKINNEY | TX | 75070 | |
| DAVID BURGESS | | 9327 GREYWOOD DRIVE | | | MECHANICSVILLE | VA | 23116 | |
| DAVID BURKE | | 12502 HAY CT | | | EL CAJON | CA | 92021 | |
| DAVID BURTON REALTY | | 29 ROSEN HAYN AVE | | | BRIDGETON | NJ | 08302 | |
| DAVID BUSTOS | | MARIA BUSTOS | 5341 APPLETON STREET | | RIVERSIDE | CA | 92504 | |
| DAVID BUTTERFIELD AND | KIMBERLY BUTTERFIELD | 2364 GLACIER DR | | | ROCKLIN | CA | 95677-2937 | |
| DAVID BUTTERFIELD ATT AT LAW | | 11 LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| David Byrd | | 3808 Rose Court | | | McKinney | TX | 75070 | |
| DAVID BYUS | | PO BOX 1597 | | | MEAD | WA | 99021 | |
| DAVID C AINSWORTH VIVIAN L | | 27 RIVER FOREST ST | AINSWORTH AND SERVICEMASTER ECI | | ANDERSON | IN | 46011 | |
| DAVID C ALFORD ATT AT LAW | | PO BOX 58 | | | WACO | TX | 76703-0058 | |
| DAVID C ALSORD PC | | 160 HIDDENHILL RD | | | SPAREANBURG | SC | 29301-4422 | |
| DAVID C BADNELL ATT AT LAW | | 3 N MAIN ST STE 803 | | | MANSFIELD | OH | 44902 | |
| DAVID C BADNELL CO LPA | | 21 N WALNUT ST | | | MANSFIELD | OH | 44902 | |
| DAVID C BARRETT JR ATT AT LAW | | 5455 RINGS RD STE 100 | | | DUBLIN | OH | 43017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID C BARRETT JR ATT AT LAW | | 7269 SAWMILL RD | | | DUBLIN | OH | 43016 | |
| DAVID C BRADEEN SUSAN A | | 91 HIGGINS RD | BRADEEN & SUSAN BRADEEN &SUNRISE HOME IMPROVEMENTS | | FRAMINGHAM | MA | 01701 | |
| DAVID C CLARKE ATT AT LAW | | 17274 SW MONTAGUE WAY | | | KING CITY | OR | 97224 | |
| DAVID C FORKEY AND A AND F | | 14535 DRAFTHORSE LN | ENGINEERING INC | | WELLINTON | FL | 33414 | |
| DAVID C GRAHAM ATT AT LAW | | PO BOX 1626 | | | MAGNOLIA | AR | 71754 | |
| DAVID C JACK ATT AT LAW | | 145 AKRON RD | | | WADSWORTH | OH | 44281 | |
| DAVID C JOHNSTON ATT AT LAW | | 1014 16TH ST | PO BOX 3212 | | MODESTO | CA | 95353 | |
| DAVID C JOHNSTON ATT AT LAW | | 1020 15TH ST STE 10 | | | MODESTO | CA | 95354 | |
| DAVID C JOHNSTON ATT AT LAW | | 627 13TH ST STE E | | | MODESTO | CA | 95354 | |
| DAVID C JONES JR PC | | 10617 JONES ST STE 301A | | | FAIRFAX | VA | 22030 | |
| DAVID C KELLY AND | | LESLIE A KELLY | 760 ASHLEY STREET | | HEMET | CA | 92545 | |
| DAVID C LAWRENCE THOMAS J | | 6335 JULIET CT SW | TROITINO AND COMMONWEALTH RESTORATION SERVICES INC | | ROANOKE | VA | 24018 | |
| DAVID C LIVINGSTON ATT AT LAW | | PO BOX 1621 | | | GADSDEN | AL | 35902 | |
| DAVID C LYON ATT AT LAW | | PO BOX 1206 | | | SUGAR LAND | TX | 77487 | |
| DAVID C MARTIN INC | | 427 W CHILTENHAM AVE | | | MELROSE PARK | PA | 19027 | |
| DAVID C MATHIAS ATT AT LAW | | 225 W OAK AVE | | | VISALIA | CA | 93291 | |
| DAVID C MOTT ATT AT LAW | | 16821 SMOKEY POINT BLVD | | | ARLINGTON | WA | 98223 | |
| DAVID C MULLEN INC | | PO BOX 277 | | | SPRING VALLEY | CA | 91976 | |
| DAVID C NUNHEIMER ESQ LLC | | PLANNING LAW GROUP 540 MAIN ST | THE SMALL BUSINESS AND ESTATE | | HYANNIS | MA | 02601 | |
| DAVID C OLLIS ATT AT LAW | | 201 W MAIN ST | | | NEW ALBANY | IN | 47150 | |
| DAVID C OLSON ATT AT LAW | | 12805 HWY 55 STE 102 | | | PLYMOUTH | MN | 55441 | |
| DAVID C PELTON ATT AT LAW | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| DAVID C PERDUK ATT AT LAW | | 3603 DARROW RD | | | STOW | OH | 44224 | |
| DAVID C POLLEY ATT AT LAW | | 800 E BONNEVILLE AVE | | | LAS VEGAS | NV | 89101 | |
| DAVID C RYDER ATT AT LAW | | 320 DAYTON ST STE 101 | | | EDMONDS | WA | 98020 | |
| DAVID C SAVITT ESQ | | 950 S PINE ISLAND RD A150 | | | PLANTATION | FL | 33324 | |
| DAVID C SMITH ATT AT LAW | | 201 ST HELENS AVE | | | TACOMA | WA | 98402 | |
| DAVID C SMITH ATTORNEY AT LAW | | 201 ST HELENS AVE | | | TACOMA | WA | 98402 | |
| DAVID C TOKOPH AND ASSOCIATES | | 950 MILWAUKEE AVE STE 212 | | | GLENVIEW | IL | 60025 | |
| DAVID C TOKOPH AND ASSOCIATES | | 950 MILWAUKEE AVE STE 330 | | | GLENVIEW | IL | 60025 | |
| DAVID C VAUGHN AND COMPANY | | 3600 DALLAS HWY 230 | PMB 154 | | MARIETTA | GA | 30064 | |
| DAVID C WATSON JR ATT AT LAW | | 503 S FRONT ST STE 250 | | | COLUMBUS | OH | 43215-5676 | |
| DAVID C WEST ATT AT LAW | | 321 N MALL DR STE 0202 | | | ST GEORGE | UT | 84790 | |
| DAVID C WHITTEN ATT AT LAW | | 10915 HOLLY HILL LN | | | HOUSTON | TX | 77041 | |
| DAVID C WINTERSTEIN ESQ ATT AT L | | PO BOX 55 | | | WELLSBORO | PA | 16901 | |
| DAVID C WRIGHT ATT AT LAW | | 100 CHURCH ALY | | | CHESTERTOWN | MD | 21620 | |
| DAVID CAHILL AND LINDA BURCHETT | | 30931 CLUBHOUSE LN | AND LINDA BURCHETT CAHILL AND JC SPECIALTIES | | EVERGREEN | CO | 80439 | |
| DAVID CALIENDO | BANGOR REAL ESTATE | 77 PINE STREET | | | BANGOR | ME | 04401 | |
| DAVID CAMERON | | 3112 SONYA ST | | | PACE | FL | 32571 | |
| David Canell | | 2815 Rownd Street | | | Cedar Falls | IA | 50613 | |
| David Canuso | | 302 Elm Avenue | | | Glenside | PA | 19038 | |
| DAVID CAPOBIANCO | | 204 NEW RD | | | NEWMARKET | NH | 03857 | |
| DAVID CARLSON SMITH ATT AT LAW | | 125 LINCOLN AVE STE 400 | | | SANTA FE | NM | 87501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID CARRAZZONE | | 20 KING ARTHUR CT | | | WEST MILFORD | NJ | 07480 | |
| DAVID CARROLL AND DAVES SIDING AND | REMODELING LLC | 416 COLT HWY # 116 | | | FARMINGTON | CT | 06032-2534 | |
| David Carver | | 979 Beechwood Pl | | | Warminster | PA | 18974 | |
| DAVID CASEY ATT AT LAW | | 365 BROADWAY STE 203 | | | EL CAJON | CA | 92021 | |
| DAVID CASTRO | | 38 FEMWOOD RD | | | ROSKAWAY | NJ | 07866 | |
| DAVID CAZARES | | 16130 LLANADA AVE | | | VICTORVILLE | CA | 92394 | |
| David Cecchi | | 415 N. | Church Street Unit 310 | | Charlotte | NC | 28202 | |
| David Chambers | | 7845 Baldwin Street | | | Philadelphia | PA | 19150 | |
| DAVID CHAN ATT AT LAW | | 9898 BISSONNET ST STE 465 | | | HOUSTON | TX | 77036 | |
| DAVID CHANG ATT AT LAW | | 444 N WELLS ST STE 301 | | | CHICAGO | IL | 60654-4593 | |
| DAVID CHARLES AND DAVID LIPSON | | 7409 WINDSWEPT TR | AND JOLIE TARA LIPSON | | COLLEYVILLE | TX | 76034 | |
| DAVID CHARLES PINYERD ATT AT LAW | | PO BOX 4385 | | | CARMEL | IN | 46082 | |
| DAVID CHASE | | 3921 NE 61ST TER | | | KANSAS CITY | MO | 64119 | |
| DAVID CHIRIACO | | 950 NARCISSUS | | | CLEARWATER BEACH | FL | 33767 | |
| DAVID CLIFFORD BALMER ATT AT LAW | | 3611 KUTZTOWN RD | | | READING | PA | 19605 | |
| DAVID COCHRAN | | P O BOX 2424 | | | MT VERNON | WA | 98273 | |
| DAVID COHEN ATT AT LAW | | 839 WASHINGTON ST | | | STOUGHTON | MA | 02072 | |
| DAVID COHEN | GSIG LLC | 7251 W PALMETTO PARK RD, STE 206 | | | BOCA RATON | FL | 33433 | |
| David Conary | | 7301 Midcrest Ct | | | Mckinney | TX | 75070 | |
| DAVID CONSTRUCTION | | 860 ASPEN GLOW LN | | | COLORADO SPRINGS | CO | 80916 | |
| DAVID COPLING | | 3812 REMINGTON AVE | | | PENNSAUKEN | NJ | 08110 | |
| DAVID CORINA | | NANCY CORINA | 8 CLAY LANE | | WESTERLY | RI | 02891 | |
| DAVID COTTINGHAM, C | | PO DRAWER 020588 | STANDING TRUSTEE CHAPTER 13 | | TUSCALOOSA | AL | 35402 | |
| DAVID COULSON | | 20371 VENUS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| DAVID COWNIE | | 4501 46TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| DAVID COY | | 3937 DEL REY DR | | | SAN BERNARDINO | CA | 92404 | |
| DAVID CRAIG AND COMPANY INC | | BANK IV TOWER STE 1420 | | | TOPEKA | KS | 66603 | |
| DAVID CREWS | | 3200 STATE ROAD13 | | | ST JOHNS | FL | 32259 | |
| David Cunningham | | 1600 Clearview Road | | | Lansdale | PA | 19446 | |
| DAVID CURRAN | | 60 PROCTOR RD | | | WILTON | NH | 03086-5823 | |
| DAVID CYDERMAN AND BOEGHER | | 18311 NORWICH | DESIGN AND BUILD LLC | | LIVONIA | MI | 48152 | |
| DAVID CYPHERS AND CONSTANCE | | 4713 ROCKFIELD RD | CYPHERS AND BELFOR USA GROUP | | RICHMOND | VA | 23237 | |
| DAVID D AND SUSAN RUSSO AND TAYLOR | | 931 ROBINSON AVE | CONSTRUCTION AND REMODELING | | BARBERTON | OH | 44203 | |
| DAVID D BROWN ATT AT LAW | | PO BOX 897 | | | GREEN BAY | WI | 54305 | |
| DAVID D CANTRELL JR ATT AT LAW | | PO BOX 955 | | | EASLEY | SC | 29641 | |
| DAVID D DUGGINS AND | | 9570 PALM ST | DDD PROPERTIES LLS | | NEW ORLEANS | LA | 70118 | |
| DAVID D EMBREY ATT AT LAW | | 801 MAIN ST STE 712 | | | LYNCHBURG | VA | 24504 | |
| DAVID D EMBREY ATTORNEY AT LAW | | 801 MAIN ST STE 902 | | | LYNCHBURG | VA | 24504 | |
| DAVID D GUNNELL | | TRACEY V GUNNELL | 151 WALKER DR | | DANVILLE | VA | 24540 | |
| DAVID D HARDING AND | | MARGARET M HARDING | 3612 HARRIS AVE | | RANSOMVILLE | NY | 14131 | |
| DAVID D HEIMBROCK & ASSOCIATES | | P.O. BOX 741 | | | BRECKENRIDGE | CO | 80424 | |
| DAVID D KROHN | | 563 HIGHLAND PARK DR | | | TRAVERSE CITY | MI | 49686 | |
| DAVID D LOREMAN ATT AT LAW | | 993 CT ST | | | ELKO | NV | 89801 | |
| DAVID D LOWELL ATT AT LAW | | PO BOX 352 | | | SEDRO WOOLLEY | WA | 98284 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID D THOMAS AND DEBORAH K THOMAS | | 6012 THUNDER WOODS TRL | | | SUGAR HILL | GA | 30518 | |
| DAVID DABERTIN ATT AT LAW | | 5246 S HOHMAN AVE STE 302 | | | HAMMOND | IN | 46320 | |
| DAVID DANGELONE AND MISCHELLE M | | 19903 JODI DR | DANGELONE AND FRANK WOLLICA DBA FRANK L FIX IT | | LUTZ | FL | 33558 | |
| DAVID DARK | | 3107 OAKLAWN PARK | | | SAGINAW | MI | 48603 | |
| DAVID DATA AND DEBORAH DATA | | PO BOX 8142 | AND GREENSPAN COMPANY | | FREMONT | CA | 94537 | |
| DAVID DAUGHERTY | | KELLI JACKSON | 17784 E. DORADO | | CENTENNIAL | CO | 80015 | |
| DAVID DAVILA ATT AT LAW | | 5525 N MCCOLL RD | | | MCALLEN | TX | 78504 | |
| DAVID DAVIS APPRAISERS AND ASSOCIATES | | 1109 CHARLESTON HWY | | | WEST COLUMBIA | SC | 29169 | |
| DAVID DAVIS | | 13049 WATERBOURNE DRIVE | | | GIBSONTON | FL | 33534 | |
| DAVID DEAN AND MIDWEST SIDING | | 2414 FLAG RD | ROOFING DIVISION | | ABILENE | KS | 67410 | |
| DAVID DEE ATT AT LAW | | 67 RUSS ST STE 2 | | | HARTFORD | CT | 06106 | |
| DAVID DEEP LAW OFFICE | | 790 BOB POSING RD | | | HENDERSON | KY | 42419 | |
| DAVID DEGROAT AND | | SHELLEY DEGROAT | 29434 HAMPTON CT | | NEW HUDSON | MI | 48165-0000 | |
| DAVID DELCEGNO | | 101 INWOOD LANE | | | BRISTOL | CT | 06010 | |
| DAVID DELRAHIM ATT AT LAW | | 721 1ST AVE S | | | ST PETERSBURG | FL | 33701 | |
| DAVID DERLOFF | | 1616 NE 4TH PL | | | ET LAUDERDALE | FL | 33301-1853 | |
| DAVID DEW III AND STACY DEW AND GARY | | 745 ORION ST | ST CIN | | TROY | AL | 36081 | |
| David Dickinson | | 7 Shepherd Road | | | Cherry Hill | NJ | 08034 | |
| DAVID DICKSON | | 94 E DANTA DR | | | DRAPER | UT | 84020-4524 | |
| David DiLullo | | 718 Roberts Ave | | | Drexel Hill | PA | 19026-4312 | |
| DAVID DIRKS, MYRON | | 700 N WASHINGTON STE 2 | | | BEEVILLE | TX | 78102-3937 | |
| DAVID DIXON | | 921 LOGAN STREET | | | ST JOSEPH | MO | 64505 | |
| David Do | | 55 Avanzare | | | Irvine | CA | 92606 | |
| DAVID DOWELL P A | | 5728 MAJOR BLVD STE 221 | | | ORLANDO | FL | 32819 | |
| DAVID DOYAGA JR ATT AT LAW | | 6 GRAMATAN AVE STE 402 | | | MOUNT VERNON | NY | 10550 | |
| DAVID DROW | | 9925 N SEDONA CIRCLE | | | FRESNO | CA | 93720 | |
| DAVID DUBIN | | 175 BRYSTONE DRIVE | | | GRAY | TN | 37615 | |
| DAVID DUBOIS INSURANCE | | 1204 MAIN ST STE 3 | CROSS INSURANCE | | SANFORD | ME | 04073 | |
| David Duffy | | 502B WILLOW TURN | | | MOUNT LAUREL | NJ | 08054-3157 | |
| DAVID DULIAN | | 11209 TANGLEWOOD LN N | | | CHAMPLIN | MN | 55316 | |
| DAVID DUNLAP AND TRACY DUNLAP | | 1310 COUNTY RD 7 | | | NEWVILLE | AL | 36353 | |
| DAVID DUNN LAW OFFICES PC | | 1132 W HAMILTON ST STE 210 | | | ALLENTOWN | PA | 18101 | |
| David Durkac | | 2220 Kilkare Parkway | | | Point Pleasant | NJ | 08742 | |
| DAVID E ALBERTS ATT AT LAW | | 515 PLAINFIELD AVE | | | EDISON | NJ | 08817 | |
| DAVID E AND CINDY P KALBFLEISCH | | 500 DEERPOINT | AND WILLIAM ELLIS COMPANY | | LEONARD | MI | 48367 | |
| DAVID E AND LINDA G GRAY AND | | 8893 N STATE RD 39 | LEE A STEPHENSON CONSTRUCTION | | MOORESVILLE | IN | 46158 | |
| DAVID E ARNOLD ATT AT LAW | | 1400 DEWAR DR STE 203 | | | ROCK SPRINGS | WY | 82901 | |
| DAVID E ARVIN ATT AT LAW | | 1209 S VIRGINIA ST | | | HOPKINSVILLE | KY | 42240-3508 | |
| DAVID E BANE JR ATT AT LAW | | PO BOX 833 | | | LOUISVILLE | MS | 39339 | |
| DAVID E BEST AND JESSIE GAGE BEST | | 42238 JAMIE RD | | | PRAIRIEVILLE | LA | 70769 | |
| DAVID E BULSON LLC ATT AT LAW | | 408 ASHMUN ST | | | SAULT SAINTE MARIE | MI | 49783 | |
| DAVID E BYRNES ATT AT LAW | | 600 SUPERIOR AVE E STE 1300 | | | CLEVELAND | OH | 44114 | |
| DAVID E CARVER ATT AT LAW | | 119 1ST AVE S STE 200260 | | | SEATTLE | WA | 98104 | |
| DAVID E COHEN ATT AT LAW | | 55 W MONROE ST STE 600 | | | CHICAGO | IL | 60603 | |
| DAVID E CONTOS ATT AT LAW | | 201 E PINE ST STE 445 | | | ORLANDO | FL | 32801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID E CULBERTSON ATT AT LAW | | 2447 MANCHESTER RD | | | AKRON | OH | 44314 | |
| DAVID E DRIVON ATT AT LAW | | 215 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| DAVID E EASH ATT AT LAW | | 2101 N LAKEWOOD DR STE 236 | | | COEUR D ALENE | ID | 83814 | |
| DAVID E FINCH ATT AT LAW | | 991 ROUTE 22 STE 200 | | | BRIDGEWATER | NJ | 08807 | |
| DAVID E GROVER ATT AT LAW | | 401 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | |
| DAVID E HAMPE JR ATT AT LAW | | 517 BEACON PKWY W | | | BIRMINGHAM | AL | 35209-3107 | |
| DAVID E HAMPE JR ATT AT LAW | | 623 FRANK NELSON BLD 205 20TH ST | | | BIRMINGHAM | AL | 35203 | |
| DAVID E HAMPE JR | | 517 BEACON PKWY W | | | BIRMINGHAM | AL | 35209-3107 | |
| DAVID E HARRIGAN & ASSOCIATES | | INC. | PO BOX 801 | | POMPANO BEACH | FL | 33061 | |
| DAVID E HARRIGAN AND ASSOCIATESINC | | PO BOX 801 | | | POMPANO BEACH | FL | 33061 | |
| DAVID E HODGES ATT AT LAW | | 205 20TH ST N STE 933 | | | BIRMINGHAM | AL | 35203 | |
| DAVID E KADLECK D/B/A | | 16605 RUSTIC MEADOWS | | | DALLAS | TX | 75248-2126 | |
| DAVID E KENNINGER ATT AT LAW | | 71 W MARION ST | | | DANVILLE | IN | 46122 | |
| DAVID E KERRICK ATTORNEY AT LAW | JEROME BISH V STEPHEN CULVER, AN INDIVIDUAL, THE ESTATE OF BETTY J BISH, DECEASED, HOMECOMINGS FINANCIAL, LLC, A FOREIG ET AL | 1000 Blaine Street. P.O. Box 44 | | | Caldwell | ID | 83606 | |
| DAVID E KIRKENDALL ATT AT LAW | | 3700 N MAIN ST | | | HOUSTON | TX | 77009 | |
| DAVID E LARSON ATT AT LAW | | 1 S MAIN ST | | | DAYTON | OH | 45402 | |
| DAVID E LYNN ATT AT LAW | | 15245 SHADY GROVE RD STE 465 | | | ROCKVILLE | MD | 20850 | |
| DAVID E MORTIMER ATT AT LAW | | 3808 JAMES CT STE 2 | | | ZANESVILLE | OH | 43701 | |
| DAVID E MULLIS PC | | 2301 MIMOSA DR | | | VALDOSTA | GA | 31602 | |
| DAVID E O DONOHOE AGENCY | | 5928 STEWART RD | | | GALVESTON | TX | 77551 | |
| DAVID E OLSON ATT AT LAW | | 4762 US HWY 19 | | | NEW PORT RICHEY | FL | 34652 | |
| DAVID E PHILLIPS ATT AT LAW | | 2525 LEBANON PIKE | | | NASHVILLE | TN | 37214 | |
| DAVID E RAYBORN ATT AT LAW | | 302 2ND AVE E | | | TWIN FALLS | ID | 83301 | |
| DAVID E RAYBORN ATT AT LAW | | PO BOX 1 | | | POCATELLO | ID | 83204 | |
| DAVID E RILEY AND DEBORAH G | | 3244 BIDLINGTON DR | RILEY AND ABLE | | COLUMBUS | OH | 43224 | |
| DAVID E ROSEN MELISSA ROSEN AND | | 7161 BENNELL DR | KEITH MERRITT CONSTRUCTION | | REYNOLDSBURG | OH | 43068 | |
| DAVID E ROSSELOT ATT AT LAW | | 123 N BUCKEYE ST | | | KOKOMO | IN | 46901 | |
| DAVID E ROZIER JR ATT AT LAW | | 2091 OLD TAYLOR RD STE 102 | | | OXFORD | MS | 38655 | |
| DAVID E RUNDQUIST JR ATT AT L | | 171 HILLPOINTE DR STE 302 | | | CANONSBURG | PA | 15317 | |
| DAVID E SCHROEDER ATT AT LAW | | 1524 E PRIMROSE ST STE A | | | SPRINGFIELD | MO | 65804 | |
| DAVID E SMITHSON ATT AT LAW | | 900 JOHN NOLEN DR STE 210 | | | MADISON | WI | 53713 | |
| DAVID E SMOOT TR | | 136 S MAIN ST STE 423 | | | SALT LAKE CITY | UT | 84101 | |
| DAVID E SNYDER | | AND CELIA V SNYDER | 308 DORSEY WAY | | VISTA | CA | 92083 | |
| DAVID E STENSON ATT AT LAW | | 120 W 2ND ST STE 121 | | | DAYTON | OH | 45402 | |
| DAVID E THOMPSON PATRICIA THOMPSON | | 5544 E OLETA ST | | | LONG BEACH | CA | 90815 | |
| DAVID E TOVAREZ ATT AT LAW | | 333 W 7TH ST STE 140 | | | ROYAL OAK | MI | 48067 | |
| DAVID E VIS ATT AT LAW | | 805 DUPONT ST STE 1 | | | BELLINGHAM | WA | 98225 | |
| DAVID E WORLEY ATT AT LAW | | 112 SOUTHSIDE SQ STE E | | | HUNTSVILLE | AL | 35801 | |
| DAVID EARL MALLORY AND | | 3192 SAWYERS BAR LN | JESSICA WALKNER MALLORY & CRONIC DISASTER SERVICE | | CHICO | LA | 95973 | |
| DAVID EASON AND D AND M CUSTOM TRIM AND | | 208 E 3 ST | ROOFING AND MOORE HEAT AND AIR | | WARD | AR | 72176 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID EASON AND D AND M CUSTOM TRIM | | PO BOX 432 | AND ROOFING AND MOORE HEAT AND AIR | | WARD | AR | 72176 | |
| DAVID ECKENRODE | | 6875 SHADY OAK DR | | | EDEN PRAIRIE | MN | 55344 | |
| DAVID EDGAR JONES ATT AT LAW | | 712 F ST NE | | | WASHINGTON | DC | 20002-5240 | |
| DAVID EDMOND FAST ATT AT LAW | | 11217 LEOPARD ST | | | CORPUS CHRISTI | TX | 78410 | |
| DAVID EDWARD AMBILL ESQ | | 936 W AVE J 4 STE 203 | | | LANCASTER | CA | 93534 | |
| DAVID EDWARD BOLGER ATT AT LAW | | 506 WILKESBORO BLVD SE STE 230 | | | LENOIR | NC | 28645 | |
| DAVID EICHORN AND JEANETTE LARSON | | 393 COVENTRY RD | EICHRON | | KENSINGTON | CA | 94707 | |
| DAVID EKIZIAN | | 404 EAST 76TH STREET, APT 22A | | | NEW YORK | NY | 10021-1415 | |
| David Ellis | | 6552 Meadoeview Ln | | | Watauga | TX | 76148 | |
| DAVID EMILE MARCANTEL ATT AT LAW | | PO BOX 1366 | | | JENNINGS | LA | 70546 | |
| DAVID ENGEBRETSON | | 24 VIA ONAGRO | | | RANCHO SANTA MARGARITA | CA | 92688-4104 | |
| DAVID ENOS AND ASSOCIATES | | 500 S TAYLOR ST LB266 | | | AMARILLO | TX | 79101 | |
| David Erkes | | 1429 Cathys Lane | | | North Wales | PA | 19454 | |
| DAVID ERNST | | | | | WEST PALM BEACH | FL | 33412 | |
| DAVID F AND JENNIFER T HUBBELL | | 20 CHECTNUT ST, APT N14 | | | EXETER | NH | 03833 | |
| DAVID F ANDERSON ESQ ATT AT LAW | | 7735 NW 146TH ST STE 205 | | | MIAMI LAKES | FL | 33016 | |
| DAVID F ANDERSON TRUST ACCOUNT | | 7735 NW 146TH ST NO 205 | | | MIAMI LAKES | FL | 33016 | |
| DAVID F BECCARIA AND ASSOCIATES | | 810 C BAY AVE | | | CAPITOLA | CA | 95010 | |
| DAVID F BUTTERINI ATT AT LAW | | 2746 DELAWARE AVE | | | KENMORE | NY | 14217 | |
| DAVID F CANNON ATT AT LAW | | 2400 CRESTMOOR RD | | | NASHVILLE | TN | 37215 | |
| DAVID F CANNON ATT AT LAW | | 346 21ST AVE N | | | NASHVILLE | TN | 37203 | |
| DAVID F DUNN | LATIF MATT & ROXANNE BONSER V. GMAC MORTGAGE CORPORATION | 21 S 9TH STREET | | | Allentown | PA | 18102 | |
| DAVID F FALVEY ATT AT LAW | | 258 ROUTE 12 | | | GROTON | CT | 06340 | |
| DAVID F GRENN ATT AT LAW | | 25 S MONROE ST STE 202 | | | MONROE | MI | 48161 | |
| DAVID F GUTHRIE JR ATT AT LAW | | PO BOX 553 | | | HALIFAX | VA | 24558 | |
| DAVID F LEWIS REAL ESTATE | | 110 S MERCER ST | | | GREENVILLE | PA | 16125 | |
| DAVID F LINZEY ATT AT LAW | | PO BOX 3789 | | | BROOKHAVEN | MS | 39603 | |
| DAVID F MILLS ATT AT LAW | | DAVID F MILLS 1559 B BOOKER DAIR | | | SMITHFIELD | NC | 27577 | |
| DAVID F MILLS ATT AT LAW | | PO BOX 119 | | | SMITHFIELD | NC | 27577 | |
| DAVID F ROMLESKI SR | | 109 CHINQUAPIN CIR | | | COLUMBIA | SC | 29212 | |
| DAVID F SMITH ATT AT LAW | | PO BOX 640 | | | RUSSELL SPRINGS | KY | 42642 | |
| DAVID F VERMILYA AND ASSOCIATES INC | | 5004 SHOAL CREEK RD | | | SUFFOLK | VA | 23435 | |
| DAVID F VERMILYA AND ASSOCIATES | | 5004 SHOAL CREEK RD | | | SUFFOLK | VA | 23435 | |
| David Face | | 23 Blackberry Drive | | | White Lake | MI | 48386 | |
| DAVID FAGAN AND WILLIAM MCCALLISTER | | 242 PLACID AVE | | | STRATFORD | CT | 06615 | |
| DAVID FERGUSON JR ESTATE AND | | 418 17TH ST SE | JOY HELLAMS AND RANDY GAINES | | WASHINGTON | DC | 20003 | |
| DAVID FIGUEROA REAL ESTATE | | 5727 TRINITY RD | | | RICHMOND | TX | 77469 | |
| DAVID FINDLING ATT AT LAW | | 415 S W ST STE 200 | | | ROYAL OAK | MI | 48067 | |
| DAVID FISHER AND JEAN CHEN AND | | 5293 S HANNIBAL WAY | DELTA DISASTER SERVICES | | CENTENNIAL | CO | 80015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID FISHER, K | | 176 N 1000 W | AND RHODES CONSTRUCTION | | PIMA | AZ | 85543 | |
| DAVID FITZPATRICK | | 6 STONE ST | | | NEW YORK | NY | 10004-2202 | |
| DAVID FITZPATRICK | | 6326 WAYNE AVE | | | CHICAGO | IL | 60660 | |
| DAVID FLAVIN | | 3700 LILAC DRIVE | | | WOODBURY | MN | 55129 | |
| DAVID FLEMING | | 504 WEST PALM AVENUE | | | REDLANDS | CA | 92373 | |
| DAVID FOX | | 8106 MANDARIN AVE | | | NEWARK | CA | 94560 | |
| DAVID FOYIL ATT AT LAW | | 18 BRYSON DR | | | SUTTER CREEK | CA | 95685 | |
| DAVID FRANCO AND | GLORIA A ARREOLA | 11318 E AVENUE R8 | | | LITTLEROCK | CA | 93543-1432 | |
| DAVID FRATESI AND DEBORAH P FRATESI | | 23 ORCHARD LN | | | INDIANOLA | MS | 38751 | |
| DAVID FREDERICK REAL ESTATE | | 702 MCKINLEY AVE | | | HUNTSVILLE | AL | 35801 | |
| David Freeburg, Esq. | GMAC MRTG LLC C/O GMAC MRTG CORP VS STEVEN T BIERMANN, UNKNOWN SPOUSE (IF ANY) OF STEVEN T BIERMANN, TRACY WATSON-BIERM ET AL | 1370 Ontario St. | | | Cleveland | OH | 44113 | |
| DAVID FRIEDES ATT AT LAW | | 6545 W CENTRAL AVE STE 209 | | | TOLEDO | OH | 43617 | |
| DAVID G ARST ATT AT LAW | | 150 N MAIN ST STE 515 | | | WICHITA | KS | 67202 | |
| DAVID G BAKER ATT AT LAW | | 105 UNION WHARF | | | BOSTON | MA | 02109 | |
| DAVID G BAKER ATT AT LAW | | 236 HUNTINGTON AVE STE 306 | | | BOSTON | MA | 02115 | |
| DAVID G BAUMGARTNER ATT AT LAW | | 118 W MISSION ST | | | STRAWBERRY POINT | IA | 52076 | |
| DAVID G CAIN ATT AT LAW | | 400 W MAPLE RD STE 200 | | | BIRMINGHAM | MI | 48009 | |
| DAVID G DERRICKSON ATT AT LAW | | DAVID G DERRICKSON 2770 S MARYLA | | | LAS VEGAS | NV | 89109 | |
| DAVID G ELLERTON ATT AT LAW | | 1200 W ST | | | ANNAPOLIS | MD | 21401 | |
| DAVID G ESPOSITO ATT AT LAW | | 697 MILL CREEK RD STE 2 | | | MANAHAWKIN | NJ | 08050 | |
| DAVID G FOX ATT AT LAW | | 2979 FULTON AVE | | | SACRAMENTO | CA | 95821 | |
| DAVID G GRAY ATT AT LAW | | 81 CENTRAL AVE | | | ASHEVILLE | NC | 28801 | |
| DAVID G GRAY ATT AT LAW | | PO BOX 23616 | | | RICHFIELD | MN | 55423 | |
| DAVID G GRAY TRUSTEE | | 81 CENTRAL AVE | | | ASHEVILLE | NC | 28801 | |
| DAVID G HAYS ATT AT LAW | | 3100 WALNUT GROVE RD STE 101 | | | MEMPHIS | TN | 38111 | |
| DAVID G HOGAN | | 840 LOMA DR APT 1 | | | HERMOSA BEACH | CA | 90254-4268 | |
| DAVID G KINGSTAD ATT AT LAW | | 4811 S 76TH ST STE 409 | | | MILWAUKEE | WI | 53220 | |
| DAVID G LAKE ATT AT LAW | | 2106 QUAIL RUN DR | | | CORTLAND | OH | 44410-1779 | |
| DAVID G LUTZ ATT AT LAW | | 1007 E W MAPLE RD | | | WALLED LAKE | MI | 48390 | |
| DAVID G MCCONKIE ATT AT LAW | | 2 N CASCADE AVE | | | COLORADO SPGS | CO | 80903 | |
| DAVID G MERRIAM ATT AT LAW | | 5108 COPTTAGE GROVE RD | | | MADISON | WI | 53716 | |
| DAVID G MOLER ATT AT LAW | | PO BOX 1198 | | | SUWANEE | GA | 30024 | |
| DAVID G MONICAL | | PO BOX 511 | | | KETCHUM | OK | 74349 | |
| DAVID G MUSSELMAN AND LAURA | | 9172 W XY AVE | H MUSSELMAN | | SCHOOLCRAFT | MI | 49087 | |
| DAVID G PERDUE ATT AT LAW | | 107 S MAIN ST | | | WINCHESTER | KY | 40391 | |
| DAVID G POWELL ATT AT LAW | | 130 COLE ST | | | YANCEYVILLE | NC | 27379 | |
| DAVID G PRENTISS PC | | 700 PLEASANT ST FL 4 | | | NEW BEDFORD | MA | 02740 | |
| DAVID G ROSS ATT AT LAW | | 16 MAIN ST E STE 440 | | | ROCHESTER | NY | 14614 | |
| DAVID G SHRIVER ATT AT LAW | | 113 W MARLIN ST | | | MCPHERSON | KS | 67460 | |
| DAVID G SHRIVER ATT AT LAW | | 1475 N WALNUT ST | | | MCPHERSON | KS | 67460 | |
| DAVID G THOMPSON ATT AT LAW | | PO BOX 40 | | | PINEVILLE | WV | 24874 | |
| DAVID G TOMLINSON AND PAULA ANN | TOMLINSON AND EARTH TECH | 7092 BARCLAY AVE APT B | | | SPRING HILL | FL | 34609-8814 | |
| DAVID G TOONE ATT AT LAW | | 186 MAIN ST | | | MARLBOROUGH | MA | 01752 | |
| DAVID G VOLMAN ATT AT LAW | | ONE TRAP FALL RD STE 901 | | | SHELTON | CT | 06484 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID G WALTON JR | | 5610 CRAWFORDSVILLE RD NO 1200 | | | INDIANAPOLIS | IN | 46224 | |
| DAVID G WALTON JR | | 5610 CRAWFORDSVILLE RD STE 1200 | | | INDIANAPOLIS | IN | 46224 | |
| DAVID G WEIL ATT AT LAW | | 591 CAMINO DE LA REINA STE 305 | | | SAN DIEGO | CA | 92108 | |
| David Gambogi | | 530 Bookbinder Way | | | Lansdale | PA | 19446 | |
| DAVID GARSIDE | | 2628 OAK AVE | | | NORTBROOK | IL | 60062 | |
| DAVID GEHRING AND ABBY ELIZABETH | | 2272 ALLENDER AVE | POPP AND ABBY ELIZABETH GEHRING | | PITTSBURGH | PA | 15220 | |
| DAVID GEHRKE | | 653 BLUE SPRUCE DR | | | DENVILLE | CA | 94506 | |
| DAVID GENE LOW ATT AT LAW | | 18445 E BURNSIDE ST | | | PORTLAND | OR | 97233 | |
| DAVID GEORGE MANGUM ATT AT LAW | | 2303 FRANKLIN PIKE | | | NASHVILLE | TN | 37204 | |
| DAVID GERMAN AND COMPANY | | PO BOX 885 | | | CLARKSVILLE | TN | 37041 | |
| DAVID GIDDENS AND | | CHERISH GIDDENS | 15371 THISTLE STREET | | FONTANA | CA | 92336 | |
| DAVID GILLER ATT AT LAW | | 1 UNIVERSITY PLZ DR STE | | | HACKENSACK | NJ | 07601 | |
| DAVID GLENDON ROGERS ATT AT LAW | | 7003 CHADWICK DR STE 151 | | | BRENTWOOD | TN | 37027 | |
| DAVID GOMEZ | | 934 WEST FEDORA AVENUE | | | FRESNO | CA | 93705 | |
| DAVID GONZALEZ | | 8617 CARROLL OAKS DR | | | TAMPA | FL | 33614-2039 | |
| DAVID GOODMAN | RE/MAX Professionals | 9615 Westview Dr | | | Coral Springs | FL | 33076 | |
| DAVID GRACEY APPRAISAL SERVICE | | PO BOX 260248 | | | PLANO | TX | 75026 | |
| DAVID GRANT MAPLEY ATT AT LAW | | 5635 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| DAVID GREEN ATT AT LAW | | 6800 JERICHO TPKE STE 113E | | | SYOSSET | NY | 11791 | |
| DAVID GROSS | | | | | | | | |
| DAVID GUARDADO AND CANNATELLI | | 2868 NW 8TH ST | BUILDERS INC | | FT LAUDERDALE | FL | 33311 | |
| DAVID GUITERREZ AND | | MARTHA GUITERREZ | 1468 MESQUITE COURT | | BLYTHE | CA | 92225 | |
| DAVID GUSHUE | | 99 N SAN ANTONIO AVE STE 300 | | | UPLAND | CA | 91786-7415 | |
| DAVID GUTIERREZ AND AMY M GUTIERREZ | | 1602 CRESTON DRIVE | | | FOREST HILL | MD | 21050 | |
| DAVID GUTERREZ AND | | ELVIRA GUTLERREZ | 5919 CECILIA STREET | | BELL GARDENS | CA | 90201 | |
| DAVID GUZZETTA | American Way Real Estate | 709 MAIN STREET | | | PORT JEFFERSON | NY | 11777 | |
| DAVID GWYNN AND REDMOND BROS | | 20221 STOUT ST | CONSTRUCTION | | DETROIT | MI | 48219-1427 | |
| DAVID H ABDULKHALIK AND | | 17361 BARRLEY CT | SANDRA M ENGER ABDULKHALIK | | DUMFRIES | VA | 22026 | |
| DAVID H BOYD AND | | REMEDIOS BOYD | 2100 CHIPMAN STREET | | ALAMEDA | CA | 94501 | |
| DAVID H BREEN P A ATT AT LAW | | 2411 N OAK ST STE 305 | | | MYRTLE BEACH | SC | 29577 | |
| DAVID H BUNDY ATT AT LAW | | 3201 C ST STE 301 | | | ANCHORAGE | AK | 99503 | |
| DAVID H CHUNG ATT AT LAW | | 800 S VICTORY BLVD STE 101 | | | BURBANK | CA | 91502 | |
| DAVID H COHEN ATT AT LAW | | 142 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| DAVID H DOWDY ATT AT LAW | | 2316 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| DAVID H DRUCKER ATT AT LAW | | 4940 E WOODCREST RD | | | CHAGRIN FALLS | OH | 44022-2224 | |
| DAVID H DUPREE ATT AT LAW | | PO BOX 6622 | | | KNOXVILLE | TN | 37914 | |
| DAVID H FULLER ATT AT LAW | | 1316 CENTRAL AVE S STE 102 | | | KENT | WA | 98032 | |
| DAVID H FULLER LAW OFFICE OF | | 1316 CENTRAL AVE S STE 102 | | | KENT | WA | 98032 | |
| DAVID H HAFT ATT AT LAW | | 4577 N NOB HILL RD STE 206 | | | SUNRISE | FL | 33351 | |
| DAVID H HANNA SR ATT AT LAW | | 815 JOHN B WHITE SR BLVD | | | SPARTANBURG | SC | 29306 | |
| DAVID H HANNA SR ATT AT LAW | | PO BOX 5496 | | | SPARTANBURG | SC | 29304 | |
| DAVID H IDOL II ATT AT LAW | | 704 N MAIN ST | | | HIGH POINT | NC | 27262 | |
| DAVID H JONES ATT AT LAW | | PO BOX 50034 | | | KNOXVILLE | TN | 37950 | |
| DAVID H LANDON ATT AT LAW | | 322 S PATTERSON BLVD | | | DAYTON | OH | 45402 | |
| DAVID H LEWISTON ATT AT LAW | | 30400 TELEGRAPH RD STE 330 | | | BINGHAM FARMS | MI | 48025 | |
| DAVID H LIPOW ATT AT LAW | | 1845 WALNUT ST FL 24 | | | PHILADELPHIA | PA | 19103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID H MCCOWN ATT AT LAW | | 311 PARK AVE | | | IRONTON | OH | 45638 | |
| DAVID H PYLE JR AND DONNA M | PYLE AND DAVID H PYLE | 27600 KINGS MANOR DR N APT 371 | | | KINGWOOD | TX | 77339-2158 | |
| DAVID H SANDLER ATT AT LAW | | 8201 CORPORATE DR STE 1120 | | | LANDOVER | MD | 20785 | |
| DAVID H SPRONG | | 144 8TH AVENUE NORTH | | | TWIN FALLS | ID | 83301 | |
| DAVID HAGENS | | 6501 CREEK DRIVE | | | EDINA | MN | 55439-1207 | |
| David Haggert | | 8 Greenbriar Road | | | Mullica Hill | NJ | 08062 | |
| DAVID HALL | Catalina Realty LLC | 111 S. LANGLEY AVE. | | | TUCSON | AZ | 85710 | |
| DAVID HALPERN | | 120 S FREMONT AVE | | | TAMPA | FL | 33606-1703 | |
| DAVID HAMILTON ATT AT LAW | | 11 BROADWAY STE 615 | | | NEW YORK | NY | 10004 | |
| DAVID HANNIGAN ATT AT LAW | | 62 MAIN ST | | | FLORIDA | NY | 10921 | |
| DAVID HANNIGAN ATT AT LAW | | 62 N MAIN ST | | | FLORIDA | NY | 10921 | |
| DAVID HANSEN AND | | | 3391 EDISON FURLONG ROAD | | FURLONG | PA | 18925 | |
| DAVID HANSEN OR MEADOW CREEK GROUP LLC | | 1500 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| DAVID HANSEN OR | ROBERT CROWDER | 20788 CORSAIR BLVD | | | HAYWARD | CA | 94545 | |
| DAVID HANSEN PHOTOGRAPHY | | 4A WIANNO AVENUE | | | OSTERVILLE | MA | 02655 | |
| DAVID HANSEN | | 8935 OLD CEDAR AVE S | #214 | | BLOOMINGTON | MN | 55425-2061 | |
| DAVID HARMON ASSOCIATES | | 13800 FAIRHILL RD STE 318 | | | SHAKER HEIGHTS | OH | 44120 | |
| DAVID HARMON | | 1370 KELTON AVE | UNIT#105 | | LOS ANGELES | CA | 90024 | |
| DAVID HARPER AND ASSOCIATES INC | | 1910 E 14TH ST | | | TUCSON | AZ | 85719 | |
| DAVID HART BREEN ATT AT LAW | | 2411 OAK ST STE 305 | | | MYRTLE BEACH | SC | 29577 | |
| DAVID HATTON INSURANCE | | 11451 GATEWAY W | | | EL PASO | TX | 79936 | |
| DAVID HAYES CAFFEY ATT AT LAW | | 102 CHERRY ST | | | WINSTON SALEM | NC | 27101 | |
| DAVID HENGSTELER | | 906 VAN NESS COURT | | | COSTA MESA | CA | 92626 | |
| DAVID HESTER | | PO BOX 32585 | | | SAN JOSE | CA | 95152 | |
| DAVID HILBERN ATT AT LAW | | 1515 E OKMULGEE ST | | | MUSKOGEE | OK | 74403 | |
| DAVID HILL OR KAREN WALKER | | 3700 LAKESIDE DRIVE STE 100 | | | RENO | NV | 89509 | |
| DAVID HILLER | | 4905 DARTFORD PLACE | | | GRANITE BAY | CA | 95746 | |
| DAVID HITT | | 36648 SUGAR PINE CT | | | NEWARK | CA | 94560 | |
| DAVID HOAGLAND HOME IMPROVEMENTS | | 6424 TROTTER RD | | | INDIANAPOLIS | IN | 46241 | |
| DAVID HODES | | 1335 JACOB DR | | | YARDLEY | PA | 19067 | |
| DAVID HOLEMAN AND LAJUAN LIGHTBOURN AND | | 12508 STURDEE DR | AMERICAN REMODELING CORP | | UPPER MARLBORO | MD | 20772 | |
| DAVID HOLMES ATTORNEY AT LAW | | 102A PUBLIC SQ | | | GALLATIN | TN | 37066 | |
| DAVID HOLT, NRBA | Today Real Estate, Inc. | 1533 FALMOUTH RD | | | CENTERVILLE | MA | 02632 | |
| DAVID HONEA AND FLORIDA PUBLIC | | 4434 DELTONA BLVD | ADJUSTERS LLC | | SPRING HILL | FL | 34606 | |
| DAVID HORN | | 1472 WHEATON LANE | | | NORTH WALES | PA | 19454 | |
| DAVID HOVANNISIAN | | 2975 E BELMONT | | | FRESNO | CA | 93701 | |
| DAVID HOVLEY | | 851 VERA ST | | | SOLANA BEACH | CA | 92075 | |
| David Howard | | 1373 Landis Dr. | | | North Wales | PA | 19454 | |
| DAVID HUEY AND PAUL DAVIS | RESTORATION | 1308 PILSDON CRST | | | MOUNT PLEASANT | SC | 29464-3821 | |
| DAVID I FUCHS ESQ ATT AT LAW | | 8 SE 8TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| DAVID I GOLDSTEIN ATT AT LAW | | 2010 HOGBACK RD STE 2 | | | ANN ARBOR | MI | 48105 | |
| DAVID I PANKIN PC | | 48 WILLOUGHBY ST FL 2 | | | BROOKLYN | NY | 11201 | |
| DAVID I RUPP ATT AT LAW | | 1119 OHIO AVE | | | ALAMOGORDO | NM | 88310 | |
| DAVID I SAMMONS ENTERPISES INC | | 407 ANDERSON AVE | | | FORT VALLEY | GA | 31030 | |
| DAVID I STEINBERG ATT AT LAW | | 8630 FENTON ST STE 320 | | | SILVER SPRING | MD | 20910 | |
| DAVID I TERNER ATT AT LAW | | 10200 W 44TH AVE STE 433 | | | WHEAT RIDGE | CO | 80033 | |
| DAVID I TERNER ATT AT LAW | | 2100 S CHERRY ST STE 202 | | | DENVER | CO | 80222 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID INFANTE AND HIS ATTORNEY JAMES M CARTER | | C O RICHARD J CINO, ATTORNEY | JACKSON LEWIS LLP | | MORRISTOWN | NJ | 07960-6834 | |
| DAVID J AND DEBBIE CLARK | | 19353 HWY 60 E | TOM AVIRETT BUILDING AND ROOFING | | LAKE WALES | FL | 33898-9684 | |
| DAVID J AND DEBRA MCNICHOLS | | 446 GLENMONT AVE | | | COLUMBUS | OH | 43214 | |
| DAVID J AND LINDA K BROTHERS | | 3914 SUNBEAM AVE | | | CHATTANOOGA | TN | 37411 | |
| DAVID J AND STEPHANIE D PIAZZA | | 611 N VERDUGO RD | AND STEVER RUNYON | | GLENDALE | CA | 91206 | |
| DAVID J ANDERSON | | DAVID J. ANDERSON | PO BOX 404 | | DAVENPORT | WA | 99122 | |
| DAVID J AVINA AND | | 192 WILSON ST | WELLING CONSTRUCTION INC | | DEFIANCE | OH | 43512 | |
| DAVID J BABEL ATT AT LAW | | 2525 EASTCHESTER RD | | | BRONX | NY | 10469 | |
| DAVID J BARAN ATT AT LAW | | 12041 JEFFERSON BLVD | | | CULVER CITY | CA | 90230 | |
| DAVID J BARTON ATT AT LAW | | 2171 LONE STAR DR | | | ARNOLD | MO | 63010 | |
| DAVID J BERNSTEIN ATT AT LAW | | 4462 N UNIVERSITY DR | | | LAUDERHILL | FL | 33351 | |
| DAVID J BERNSTEIN ESQ ATT AT LAW | | 8358 W OAKLAND PARK BLVD STE 105 | | | SUNRISE | FL | 33351 | |
| DAVID J BOERSMA ATT AT LAW | | 1776 A S NAPERVILLE RD STE 200 | | | WHEATON | IL | 60189 | |
| DAVID J CASEY ATT AT LAW | | PO BOX 813102 | | | SMYRNA | GA | 30081 | |
| DAVID J CHARLSON AND | | CATHERINE DENNIS | 8800 S DREXEL AVE APT # 904 | | OKLAHOMA CITY | OK | 73159 | |
| DAVID J COUTURE | | 203 HAMILTON ST | | | WORCESTER | MA | 01604 | |
| DAVID J EDGAR ESQ ATT AT LAW | | 23 CT ST | | | HOULTON | ME | 04730 | |
| DAVID J FABRIZI ATT AT LAW | | 79 S BENSON RD | | | FAIRFIELD | CT | 06824 | |
| DAVID J FALK ATT AT LAW | | 34620 UTICA RD STE 200 | | | FRASER | MI | 48026 | |
| DAVID J FILLERUP ATT AT LAW | | 30 INDEPENDENCE CIR STE 200 | | | CHICO | CA | 95973 | |
| DAVID J FILLERUP ATT AT LAW | | 3737 STOCKDALE HWY STE 220 | | | BAKERSFIELD | CA | 93309 | |
| DAVID J FILLERUP ATT AT LAW | | PO BOX 2675 | | | PARADISE | CA | 95967 | |
| DAVID J FINKLER ATT AT LAW | | 266 HARRISON RD STE 203 | | | GLEN ROCK | NJ | 07452 | |
| DAVID J FISHER ATT AT LAW | | 200 SAINT ANDREWS RD | | | SAGINAW | MI | 48638 | |
| DAVID J FRANSEN ATT AT LAW | | PO BOX 1433 | | | ABERDEEN | SD | 57402 | |
| DAVID J FULLER AND | | SUSAN L FULLER | 1549 CROWN RD | | PETALUMA | CA | 94954 | |
| DAVID J GERCHAK ATT AT LAW | | 837 BOARDMAN CANFIELD RD STE 2 | | | BOARDMAN | OH | 44512 | |
| DAVID J GERCHAK ATT AT LAW | | PO BOX 2985 | | | YOUNGSTOWN | OH | 44511 | |
| DAVID J GNALL ATT AT LAW | | 1120 S WASHINGTON AVE | | | SCRANTON | PA | 18505 | |
| DAVID J GRABAN ATT AT LAW | | 5569 E STATE ST | | | HERMITAGE | PA | 16148 | |
| DAVID J GRUENEWALD ATT AT LAW | | PO BOX 69 | | | MANLIUS | NY | 13104 | |
| DAVID J HARRIS ESQ ATT AT LAW | | 67-69 PUBLIC SQ STE 700 | | | WILKES BARRE | PA | 18701-2515 | |
| DAVID J HARRISON ATT AT LAW | | PO BOX 994 | | | GENEVA | AL | 36340 | |
| DAVID J HAYES LLC | | 2106 SW 40TH ST | | | CAPE CORAL | FL | 33914 | |
| DAVID J HEASLETT ATT AT LAW | | PO BOX 340 | | | GRAEAGLE | CA | 96103 | |
| DAVID J HERNANDEZ ATT AT LAW | | 26 CT ST STE 2200 | | | BROOKLYN | NY | 11242 | |
| DAVID J HINKLE ATT AT LAW | | 305 AIKENS CTR | | | MARTINSBURG | WV | 25404 | |
| DAVID J HINKLE PLLC | | 142 N QUEEN ST STE 109 | | | MARTINSBURG | WV | 25401 | |
| DAVID J HOLCOMB AND | | MELINDA A HOLCOMB | 2094 TRESTLE GLEN RD | | WALNUT CREEK | CA | 94598-2334 | |
| DAVID J HOPKINS ATT AT LAW | | 100 MEADOW LN STE 5 | | | DU BOIS | PA | 15801 | |
| DAVID J HOVE ATT AT LAW | | 600 SUFFOLK AVE | | | BRENTWOOD | NY | 11717 | |
| DAVID J HOWARD ATT AT LAW | | 522 N LAKE ST | | | AURORA | IL | 60506 | |
| DAVID J HUTCHINSON ATT AT LAW | | 121 W WASHINGTON ST STE 300 | | | ANN ARBOR | MI | 48104 | |
| DAVID J JACK ATT AT LAW | | PO BOX 394 | | | CANNON BEACH | OR | 97110 | |
| DAVID J KARP ATT AT LAW | | PO BOX 29116 | | | RICHMOND | VA | 23242 | |
| DAVID J KLANN ATT AT LAW | | 607 S 5TH ST | | | LEESVILLE | LA | 71446 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J LIGUORI AND | | CHRISTINA LIGUORI | 88 REIDY PLACE | | HEWITT | NJ | 07421 | |
| DAVID J MANGER ATT AT LAW KENNEY | | 4505 PACIFIC HWY E STE A | | | TACOMA | WA | 98424 | |
| DAVID J MARGRAVE ATT AT LAW | | 524 S CASCADE AVE STE 2 | | | COLORADO SPRINGS | CO | 80903 | |
| DAVID J MORGAN AND ASSOCIATES INC | | PO BOX 803161 | | | DALLAS | TX | 75380 | |
| DAVID J MUNOZ ATT AT LAW | | 13006 PHILADELPHIA ST | | | WHITTIER | CA | 90601 | |
| DAVID J PEDERSEN ATT AT LAW | | 1516 E COLONIAL DR STE 305E | | | ORLANDO | FL | 32803 | |
| DAVID J PETERS ATT AT LAW | | 505 S MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| DAVID J PORTER ATT AT LAW | | 871 N US HWY 23 | | | PAINTSVILLE | KY | 41240 | |
| DAVID J ROMITO ATT AT LAW | | 117 FOX PLAN RD STE 303 | | | MONROEVILLE | PA | 15146 | |
| DAVID J ROWE | DONNA ROWE | 5878 ASHLEY CT | | | CHINO | CA | 91710-5234 | |
| DAVID J SCHOTTENFELD PA TRUST | | 7520 NW 5TH ST STE 203 | | | PLANTATION | FL | 33317 | |
| DAVID J SCHOTTENFELD PA TRUST | | 7520 NW 5TH STE 203 | | | PLANTATION | FL | 33317 | |
| DAVID J SCOTT ATT AT LAW | | 1815 BUNDY AVE | | | NEW CASTLE | IN | 47362 | |
| DAVID J SERRERO AND VERONICA | MERKA AND VIKING RESTORATION | 107 POND CT N | | | GREENWOOD | SC | 29649-9713 | |
| DAVID J SIMMS | | 17 SAINT ADAMS DRIVE | | | STAFFORD | VA | 22556 | |
| DAVID J SMITH ATT AT LAW | | 130 W 2ND ST STE 1600 | | | DAYTON | OH | 45402 | |
| DAVID J SMITH SRA CRA | | 1310 INGLEWOOD AVE | | | EUGENE | OR | 97401 | |
| DAVID J STERN LAW OFFICE | | 801 S UNIVERSITY DR STE 500 | | | FORT LAUDERDALE | FL | 33324 | |
| DAVID J STERN PA | | 801 S UNIVERSITY DR STE 500 | | | FORT LAUDERDALE | FL | 33324 | |
| DAVID J STERN PA | | 801 S UNIVERSITY DR STE 500 | | | FORT LAUDERDALE | FL | 33324-3367 | |
| DAVID J STERN PA | | 801 S UNIVERSITY DR STE 500 | | | PLANTATION | FL | 33324 | |
| DAVID J STERN PA | | 900 S PINE ISLAND RD STE 400 | | | PLANTATION | FL | 33324 | |
| DAVID J STERN, PA | | 900 S PINE ISLAND ROAD | SUITE 400 | | PLANTATION | FL | 33324 | |
| DAVID J STERNBERG ATT AT LAW | | 7547 MENTOR AVE STE 301 | | | MENTOR | OH | 44060 | |
| DAVID J TERNLUND ATT AT LAW | | 1535 UPLAND AVE | | | BOULDER | CO | 80304 | |
| DAVID J THOMAS PA | | 802 NE 36TH ST | | | FORT LAUDERDALE | FL | 33334 | |
| DAVID J THOMAS PA | | 802 NE 36TH ST | | | OAKLAND PARK | FL | 33334 | |
| DAVID J THOMAS, PA | Riverview Realty, Inc. | 802 NE 36TH STREET | | | OAKLAND PARK | FL | 33334 | |
| DAVID J TYBOR ATT AT LAW | | 701 SW 27TH AVE STE 1209 | | | MIAMI | FL | 33135 | |
| DAVID J TYBOR ESQ ATT AT LAW | | 3191 CORAL WAY STE 115 | | | CORAL GABLES | FL | 33145 | |
| DAVID J WEST ATT AT LAW | | 12500 SE 2ND CRL STE 130 | | | VANCOUVER | WA | 98684 | |
| DAVID J WIBLE ATT AT LAW | | PO BOX 40751 | | | MOBILE | AL | 36640 | |
| DAVID J WILLIAMS ATT AT LAW | | PO BOX 1684 | | | LAKE CHARLES | LA | 70602 | |
| DAVID J WINTERTON & ASSOCIATES LTD | | 211 N BUFFALO DR # A | | | LAS VEGAS | NV | 89145 | |
| DAVID J WINTERTON ATT AT LAW | | 211 N BUFFALO DR STE A | | | LAS VEGAS | NV | 89145 | |
| DAVID J WORKMAN ATT AT LAW | | 21515 HAWTHORNE BLVD STE 1150 | | | TORRANCE | CA | 90503 | |
| DAVID J YSAGUIRRE AND | | 22511 COLONIALGATE DR | LONESTAR ROOFING | | SPRING | TX | 77373 | |
| DAVID J ZAFFINA ATT AT LAW | | 627 E 9 MILE RD | | | HAZEL PARK | MI | 48030 | |
| David J. Brown | GERARD WIENER, INDIVIDUALLY, & AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROLAND C WIENER, PLAINTIFF, VS BANKERS TRUST ET AL | 1135 Ulloa Street | | | San Francisco | CA | 94127 | |
| DAVID J. COMSTOCK | REAL ESTATE APPRAISER | PO BOX 411 | | | PAUMA VALLEY | CA | 92061 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David J. Winterton & Associates, LTD | SHARPE, MAURICE V. GMAC MORTGAGE, SSAFE MORTGAGE, FIDELITY NATIONAL TITLE AGENCY OF NEVADA, ET AL. | 211 N. Buffalo Drive, Suite A | | | Las Vegas | NV | 89145 | |
| DAVID JACOB ATT AT LAW | | 22917 PACIFIC COAST HWY STE 200 | | | MALIBU | CA | 90265 | |
| DAVID JACOBSON | | PO BOX 1573 | | | LOLO | MT | 59847 | |
| DAVID JAKUPCAK | | 1824 HUNTER HILL RD | | | HUDSON | WI | 54016 | |
| DAVID JAMES ATT AT LAW | | 736 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| DAVID JAMES CATERING INC | | 4307 MILL CREEK ROAD | | | DALLAS | TX | 75244 | |
| DAVID JEFFREYS ROOFING | | 1102 PORD AVE | | | MUSCLE SHOALS | AL | 35661 | |
| DAVID JENKINS | Bright Realty | 207 Heathman Ave. | | | Indianola | MS | 38751 | |
| DAVID JEROME WITHERSPOON ATT AT LAW | | 10 HILL ST APT 20Y | | | NEWARK | NJ | 07102 | |
| DAVID JEROME WITHERSPOON ATT AT | | 60 PARK PL STE 1306 | | | NEWARK | NJ | 07102 | |
| David Jobes | | 10 sheffield road | | | marlton | NJ | 08053 | |
| DAVID JOEL FOLLIN ATT AT LAW | | 950 COUNTY SQUARE DR STE 202 | | | VENTURA | CA | 93003 | |
| DAVID JOHNSON AND CYNTHIA | | 419 WASHINGTON ST | GRANT JOHNSON AND ACCORD RESTORATION | | ABERDEEN | MD | 21001 | |
| DAVID JOHNSON ATT AT LAW | | 4718 KUTZTOWN RD | | | TEMPLE | PA | 19560 | |
| DAVID JOHNSON | | 221 E. HERMOSA DRIVE | | | SAN GABRIEL | CA | 91775 | |
| DAVID JON VINK ATT AT LAW | | 8300 HALL RD STE 200 | | | UTICA | MI | 48317 | |
| DAVID JONES AND J AND JONES | | 1360 WHITING RD | ROOFING REMODELING AND ADDITIONS | | JACKSON | MS | 39209 | |
| David Jones | | 1005 Emerald Avenue | | | Lansdale | PA | 19446 | |
| DAVID JONES | | 1507 CECIL CT | | | CARROLLTON | TX | 75006 | |
| DAVID JONES | | 17552 FEISTA AVE | | | FARMINGTON | MN | 55024 | |
| David Jones | | 1930 Crabapple Lane | | | Waterloo | IA | 50701 | |
| DAVID JUND | | 27 HOLLYLEAF | | | ALISO VIEJO | CA | 92656 | |
| DAVID K BAILEY ATT AT LAW | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| DAVID K BARNES ATT AT LAW | | 43 CT ST | | | BUFFALO | NY | 14202 | |
| DAVID K ETTMAN ATT AT LAW | | 115 FALL ST | | | SENECA FALLS | NY | 13148 | |
| DAVID K GARRETT ATT AT LAW | | 3270 INLAND EMPIRE BLVD STE 120 | | | ONTARIO | CA | 91764 | |
| DAVID K HOUSEHOULDER ESQ | | 65 PARSONS AVE STE 200 | | | COLUMBUS | OH | 43215 | |
| DAVID K LESTER ATT AT LAW | | PO BOX 1515 | | | CABOT | AR | 72023 | |
| DAVID K LOWE ATT AT LAW | | 1500 W 3RD AVE STE 310 | | | COLUMBUS | OH | 43212 | |
| DAVID K MCGOWAN ESQ | | 1845 CRANE RIDGE DR | | | JACKSON | MS | 39216 | |
| DAVID K SERGI ATT AT LAW | | 109 E HOPKINS ST STE 200 | | | SAN MARCOS | TX | 78666 | |
| DAVID K SMITH ATT AT LAW | | 6925 UNION PARK CENTERSUITE 600 | | | MIDVALE | UT | 84047 | |
| DAVID K WINTER ATT AT LAW | | PO BOX 12397 | | | ZEPHYR COVE | NV | 89448 | |
| DAVID KAHN AND CO REAL ESTATE | | 2157 TAYLOR RD | | | MONTGOMERY | AL | 36117 | |
| DAVID KARCHER | | 212 WOOD RIDGE DRIVE | | | PELHAM | AL | 35124 | |
| DAVID KAYE CONSTRUCTION | | 5704 N MEADE #2 | | | CHICAGO | IL | 60646 | |
| David Kaye | | 107 Washington Ave Apt 1 | | | Haddonfield | NJ | 08033 | |
| DAVID KELLY ATT AT LAW | | 1628 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80907 | |
| DAVID KENNEDY | | 135 SWEETWATER LN | | | EAST BURKE | VT | 05832 | |
| DAVID KHOURY MARY KHOURY AND MJ | | 37544 TURNBERRY | WHITE AND SON INC | | FARMINGTON HILL | MI | 48331 | |
| DAVID KIMBALL ATT AT LAW | | 1516 HOUSSELS AVE | | | LAS VEGAS | NV | 89104-1433 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID KINGSTON | | 1605 MARIANO ST | | | CAMARILLO | CA | 93010-8430 | |
| David Kirby | | 1908 Baltimore St. | | | Waterloo | IA | 50702 | |
| DAVID KIRKHAM AND CENTURY | | 7905 E 162ND TERRACE | ROOFING | | BELTON | MO | 64012 | |
| DAVID KIRKHOFF | | 631 10TH AVENUE NW | | | NAPLES | FL | 34120 | |
| DAVID KLING | | 2402 RIDGEWOOD CREEK | | | FAIRFIELD | CA | 94534 | |
| DAVID KOPLEWICZ | | 140 WEST KALMIA | # 306 | | SAN DIEGO | CA | 92101 | |
| DAVID KOPPA ATT AT LAW | | 422 E VERMIJO AVE STE 314 | | | COLORADO SPGS | CO | 80903 | |
| DAVID KOVARI ESQ ATT AT LAW | | 2295 NW CORPORATE BLVD STE 117 | | | BOCA RATON | FL | 33431 | |
| DAVID KRAWCZYK AND | | AMY KRAWCZYK | 325 ATWATER STREET | | LAKE ORION | MI | 48362 | |
| DAVID KUEHN | | 8928 VINCENT CIR | | | BLOOMINGTON | MN | 55431 | |
| DAVID KWOCK | | 1160 ACKLEY STREET | | | MONTERY PARK | CA | 91755 | |
| DAVID L ASHBAUGH ATT AT LAW | | 219 S LYNN RIGGS BLVD | | | CLAREMORE | OK | 74017 | |
| DAVID L BEST AND ASSC | | PO BOX 405 | | | JACKSONVILLE | NC | 28541 | |
| DAVID L BRANDT ESQ ATT AT LAW | | PO BOX 837 | | | WINDHAM | ME | 04062 | |
| DAVID L BRANDT ESQ | | PO BOX 837 | | | WINDHAM | ME | 04062 | |
| DAVID L BRASETH AND DOROTHY M | | 6492 FAWN LN | BRASETH AND DOROTHY RANEY BRASETH | | LINO LAKES | MN | 55014 | |
| DAVID L BROWN ATT AT LAW | | 3230 RAMOS CIR | | | SACRAMENTO | CA | 95827 | |
| DAVID L BROWN ATT AT LAW | | 525 PARK AVE STE 2A | | | IDAHO FALLS | ID | 83402 | |
| DAVID L BRUCK ATT AT LAW | | PO BOX 5600 | | | WOODBRIDGE | NJ | 07095 | |
| DAVID L CAMAJ ATT AT LAW | | 21905 GARRISON ST | | | DEARBORN | MI | 48124 | |
| DAVID L CATES ATT AT LAW | | 1718 PEACHTREE ST STE 1080 | | | ATLANTA | GA | 30309 | |
| DAVID L CECIL ATT AT LAW | | PO BOX 5666 | | | HIGH POINT | NC | 27262 | |
| DAVID L CHRISTIAN ATT AT LAW | | PO BOX 1954 | | | GREEN BAY | WI | 54305 | |
| DAVID L CLAGGETT ATT AT LAW | | 522 N MAIN ST | | | SPEARFISH | SD | 57783 | |
| DAVID L COLVIN AND ASSOCIATES AP | | 230 HUEY P LONG AVE | | | GRETNA | LA | 70053 | |
| DAVID L CONKLIN PC | | 5136 CASCADE RD SE STE 2B | | | GRAND RAPIDS | MI | 49546 | |
| DAVID L DEPEW II ATT AT LAW | | 1007 CURTISS ST STE 3 | | | DOWNERS GROVE | IL | 60515 | |
| DAVID L DRAKE ATT AT LAW | | 5247 MADISON PIKE | | | INDEPENDENCE | KY | 41051 | |
| DAVID L DURBIN | | PO BOX 2983 | | | CHARLESTON | WV | 25330 | |
| DAVID L GALLEGO ATT AT LAW | | PO BOX 1428 | | | ROLLA | MO | 65402 | |
| DAVID L GIBBS ATT AT LAW | | 110 E AVENIDA PALIZADA STE 201 | | | SAN CLEMENTE | CA | 92672 | |
| DAVID L HAGAN ATT AT LAW | | 1540 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| DAVID L HALTEMAN SRA | | 5850 S COUNTY RD 25 A | | | TIPP CITY | OH | 45371 | |
| DAVID L HARRINGTON | | AMANDA M HARRINGTON | 3608 S 35TH ST | | GALESBURG | MI | 49053 | |
| DAVID L HOLBROOK ATT AT LAW | | PO BOX 2452 | | | LILBURN | GA | 30048 | |
| DAVID L KRAKER AND ASSOCIATES | | 3109 HENNEPIN AVE S | | | MINNEAPOLIS | MN | 55408 | |
| DAVID L LORD ATT AT LAW | | 808 W PINE ST | | | HATTIESBURG | MS | 39401 | |
| DAVID L LORD ATTY AT LAW | | 2300 24TH AV | | | GULFPORT | MS | 39501 | |
| DAVID L MCCOMBS ATT AT LAW | | 100 PUBLIC SQUARE | | | ANDOVER | OH | 44003 | |
| DAVID L MERRILL ATT AT LAW | | 7777 GLADES RD STE 400 | | | BOCA RATON | FL | 33434 | |
| DAVID L MERRILL ESQ ATT AT LAW | | 205 WORTH AVE STE 320 | | | PALM BEACH | FL | 33480 | |
| DAVID L MIKEL ATT AT LAW | | 210 W MAIN ST | | | TROY | OH | 45373 | |
| DAVID L MILLER ATT AT LAW | | 849 W HILL FIELD RD STE 202 | | | LAYTON | UT | 84041 | |
| DAVID L MILLER ATT AT LAW | | 916 W 10TH ST 203 | | | MEDFORD | OR | 97501 | |
| DAVID L MITCHELL ATT AT LAW | | 123 N COLLEGE AVE STE 330 | | | FORT COLLINS | CO | 80524-2489 | |
| DAVID L MONK AND | LENA R MONK | 2000 PARK AVE APT 21 | | | LONG BEACH | CA | 90815-2876 | |
| DAVID L MORRIS ATT AT LAW | | 8415 PARK AVE | | | ALLEN PARK | MI | 48101 | |
| DAVID L NELSON ATT AT LAW | | PO BOX 151558 | | | SAN DIEGO | CA | 92175 | |
| DAVID L PFAFF ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L PHILLIPS SRA REAL ESTATE | | 10910 MANCHESTER RD | | | ST LOUIS | MO | 63122 | |
| DAVID L PHIPPS ATT AT LAW | | 53 W MAIN ST | | | XENIA | OH | 45385 | |
| DAVID L POSEY ATT AT LAW | | PO BOX 5 | | | PAYETTE | ID | 83661 | |
| DAVID L PRITCHARD ATT AT LAW | | 1125 BEDFORD RD STE B | | | BEDFORD | TX | 76022 | |
| DAVID L PRITCHARD ATT AT LAW | | 1125 BEDFORD RD | | | BEDFORD | TX | 76022 | |
| DAVID L PRITCHARD ATT AT LAW | | 1244 SOUTHRIDGE CT STE 102 | | | HURST | TX | 76053 | |
| DAVID L RATCLIFFE ATT AT LAW | | PO BOX 434 | | | MOBILE | AL | 36601 | |
| DAVID L RUBEN ATT AT LAW | | 3300 N RIDGE RD STE 100 | | | ELLICOTT CITY | MD | 21043 | |
| DAVID L SCHRADER ATT AT LAW | | 111 2ND AVE NE STE 911 | | | ST PETERSBURG | FL | 33701 | |
| DAVID L SELLERS AND | | 3908 WESLEY DR | MUMPFIELD BUILDERS | | MONTGOMERY | AL | 36111-2535 | |
| DAVID L SIPE ATT AT LAW | | 602 JACKSON ST | | | SANDUSKY | OH | 44870 | |
| DAVID L SKELTON TRUSTEE | | PO BOX 1301 | OFFICE OF THE CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101 | |
| DAVID L SMITH ATT AT LAW | | 116 CLEVELAND AVE NW | | | CANTON | OH | 44702 | |
| DAVID L SMITH ATT AT LAW | | 130 S LISBON ST | | | CARROLLTON | OH | 44615 | |
| DAVID L TANNER ATT AT LAW | | 7472 W SAHARA AVE STE 101 | | | LAS VEGAS | NV | 89117 | |
| DAVID L TAYLOR ATT AT LAW | | PO BOX 6277 | | | BRANSON | MO | 65615 | |
| DAVID L VENABLE ATT AT LAW | | 12200 NW FWY | | | HOUSTON | TX | 77092 | |
| DAVID L WHITSETT II ATTORNEY AT L | | 200 W WASHINGTON ST STE B | | | FRANKFORT | IN | 46041 | |
| DAVID L WILDMAN P A | | PO BOX 1029 | | | MELBOURNE | FL | 32902 | |
| DAVID L WISNIEWSKI ATT AT LAW | | 4711 GOLF RD STE 807 | | | SKOKIE | IL | 60076 | |
| David L. Neeb | NEEB, GLORIA VS. GENERAL MOTORS ACCEPTANCE CORPORATION | 3501 North Causeway Blvd, Suite 300 | | | Metairie | LA | 70002 | |
| DAVID LAWRENCE VALDEZ AND | | 142 E LEE ST | AMANDA WOLFF | | SULPHUR | LA | 70663 | |
| DAVID LAZARO | | 479 ARDILLA AVENUE | | | LA PUENTE | CA | 91746 | |
| DAVID LEBAY | | 1523 W HORSESHOE BEND DR | | | ROCHESTER HILLS | MI | 48306-4147 | |
| DAVID LEE ATT AT LAW | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067 | |
| DAVID LEE CANDAUX ATT AT LAW | | 5737 KANAN RD 181 | | | AGOURA HILLS | CA | 91301 | |
| DAVID LEE JONES PA | | 2451 N MCMULLEN BOOTH RD STE 209 | | | CLEARWATER | FL | 33759-1362 | |
| DAVID LEE RALLS SRA | | 15449 CRUISER ST APT B | | | CORPUS CHRISTI | TX | 78418-6684 | |
| DAVID LEE VERMILLION AND | | 127 WOODSTOCK DR | TERESA L VERMILLION | | CHARLOTTESVILLE | VA | 22901 | |
| DAVID LEE | | 14011 EATON HOLLOW AVE | | | MOORPARK | CA | 93021-5017 | |
| David Leinbaugh | | 120 14th Ave. S.E. | | | Independence | IA | 50644 | |
| DAVID LEONARD | | 407 MATHESON PL | | | CARY | NC | 27511 | |
| DAVID LEUNG | | 6475 E PACIFIC COAST HWY #310 | | | LONG BEACH | CA | 90803 | |
| DAVID LEVENTHAL, JONATHAN | | 21550 OXNARD ST 3 FL | | | WOODLAND HILLS | CA | 91367 | |
| DAVID LEWIS, JOHN | | 7188 LAMESA LN | | | BARTLETT | TN | 38133 | |
| DAVID LITTLETON IV AND | | 990 156TH AVE SE | CASSANDRA AND DAVID LITTLETON | | NORMAN | OK | 73026 | |
| DAVID LIVINGSTONE | | 18115 40TH AVENUE | | | LYNNEWOOD | WA | 98037-3817 | |
| DAVID LLOYD MERRILL ATT AT LAW | | 555 COLORADO AVE POD 24 | | | STUART | FL | 34994-3013 | |
| DAVID LLOYD MERRILL ESQ ATT AT L | | 10 SE CENTRAL PKWY STE 400 | | | STUART | FL | 34994 | |
| DAVID LLOYD MERRILL ESQ ATT AT L | | 10570 S FEDERAL HWY STE 203 | | | PORT ST LUCIE | FL | 34952 | |
| David Lloyd | | 109 Kings Ct | | | Chalfont | PA | 18914 | |
| DAVID LOCKE | | 260 OLD CANTON RD | | | BALL GROUND | GA | 30107-4004 | |
| DAVID LOGUE | | 4140 INDIANA AVE. | | | KENNER | LA | 70065 | |
| David Lopez | | 507 Palomino Way | | | Grand Prairie | TX | 75052 | |
| DAVID LOUIE | | 425 Queen St. | | | Honolulu | HI | 96813 | |
| DAVID LUERA | | P O BOX 6599 | | | LA QUINTA | CA | 92248 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID LUTHER WOODWARD PA | | 1415 LEMHURST RD | | | PENSACOLA | FL | 32507 | |
| DAVID LYNCH AND MANUELA LYNCH | | 4434 PURPLE SAGE DR | | | LAS CRUCES | NM | 88011-4281 | |
| DAVID LYNG AND ASSOCIATES INC | | 2170 41ST AVE | | | CAPITOLA | CA | 95010 | |
| DAVID LYNG REAL ESTATE | | 55 PENNY LN 102 | | | WATSONVILLE | CA | 95076 | |
| DAVID LYNN ATT AT LAW | | 3600 LIME ST 4424 | | | RIVERSIDE | CA | 92501 | |
| DAVID LYON | | 5 GOVERNEURS LN | | | ENDICOTT | NY | 13760 | |
| DAVID M ADAMS ATT AT LAW | | 40 S 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| DAVID M ALDEN ATT AT LAW | | 4440 DUCKHORN DR STE 420 | | | SACRAMENTO | CA | 95834 | |
| DAVID M AND SUSAN W BROOKS AND | | 810 LOEWS BLVD STE A | KENNETH J GREGORY CO INS | | GREENWOOD | IN | 46142 | |
| DAVID M ATTANUCCI & TAMRA J ATTANUCCI | | 924 WHISPER HOLLOW DR | | | CHESAPEAKE | VA | 23322 | |
| DAVID M BENSON LLC | | 1422 EUCLID AVE STE 1610 | | | CLEVELAND | OH | 44115-2001 | |
| DAVID M BERNSTEIN ATT AT LAW | | 3201 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| DAVID M CIVILETTE ATT AT LAW | | 643 CENTRAL AVE | | | DUNKIRK | NY | 14048 | |
| DAVID M COLLINS | | 120 SALT MEADOW LANE | | | SUMMERVILLE | SC | 29483 | |
| DAVID M COOK ATT AT LAW | | 716 E 4500 S STE N240 | | | SALT LAKE CITY | UT | 84107 | |
| DAVID M COURI ATT AT LAW | | 414 HAMILTON BLVD STE 100 | | | PEORIA | IL | 61602 | |
| DAVID M COURTNEY ATT AT LAW | | 1726 MONTREAL CIR B | | | TUCKER | GA | 30084 | |
| DAVID M CROSBY ATT AT LAW | | 711 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| DAVID M DIMATTEO ATT AT LAW | | PO BOX 190 | | | WARSAW | NY | 14569 | |
| DAVID M DWORKIN ATT AT LAW | | 3360 W LASKEY RD | | | TOLEDO | OH | 43623 | |
| DAVID M EDWARDS ATT AT LAW | | 351 S SILVER SPRINGS RD | | | CAPE GIRARDEAU | MO | 63703 | |
| DAVID M ENGELBRECHT ATT AT LAW | | 123 1ST ST SE | | | WAVERLY | IA | 50677 | |
| DAVID M FELDKAMP ATT AT LAW | | 7210 DIXIE HWY | | | LOUISVILLE | KY | 40258 | |
| DAVID M GADALETO ATT AT LAW | | 216 E ASH ST | | | MASON | MI | 48854 | |
| DAVID M GEISLER ATT AT LAW | | 10 E WASHINGTON ST | | | KNOX | IN | 46534 | |
| DAVID M GIGLIO ATT AT LAW | | 231 ELIZABETH ST | | | UTICA | NY | 13501 | |
| DAVID M GROSSMAN ATT AT LAW | | 201 N CHARLES ST STE 1504 | | | BALTIMORE | MD | 21201 | |
| DAVID M HOLLINGSWORTH ATT AT LAW | | PO BOX 52 | | | ENON | OH | 45323 | |
| DAVID M HOPPER ATT AT LAW | | 780 W CENTRAL AVE | | | SPRINGBORO | OH | 45066 | |
| DAVID M HOWARD ATT AT LAW | | 641 643 FLUME ST | | | CHICO | CA | 95928 | |
| DAVID M HOWE TRUSTEE | | 1551 BROADWAY STE 600 | | | TACOMA | WA | 98402 | |
| DAVID M HULL | | 3 JADE AVE | | | NEWKIRK | OK | 74647-8407 | |
| DAVID M JOHNSON | | THE ESTATE OF CINDY L JOHNSON | 228 BACIGALUPI DR | | LOS GATOS | GA | 95032 | |
| DAVID M KALEEL ATT AT LAW | | 806 JEFFERSON ST | | | MENDOTA | IL | 61342 | |
| DAVID M KAPLAN ATT AT LAW | | 201 W SHORT ST STE 404 | | | LEXINGTON | KY | 40507 | |
| DAVID M KAPLAN ATT AT LAW | | 359 N WASHINGTON ST | | | ROCHESTER | NY | 14625 | |
| DAVID M KAPLAN IFAC | | 354 RIDGWAY ST | PO BOX 120 | | MOUNT HOLLY | NJ | 08060 | |
| DAVID M KECK DAVID KECK | | 1322 CENTRAL DR | MARIANNE C KECK AND MARIANNE KECK | | ERIE | PA | 16505 | |
| DAVID M KELLY ELECTRICAL CONTRACTOR | | PO BOX 555 | | | CAIRO | NY | 12413 | |
| DAVID M LARSON ATT AT LAW | | 405 S CASCADE AVE STE 304 | | | COLORADO SPRINGS | CO | 80903 | |
| DAVID M LAZ ATT AT LAW | | 32 W BURLINGTON AVE | | | WESTMONT | IL | 60559 | |
| DAVID M LITTLETON MAI SRA WAYNE | | PO BOX 248 | | | GOLDSBORO | NC | 27533 | |
| DAVID M LITTLETON MAI SRA WAYNE | | PO BOX 248 | 304 E WALNUT ST | | GOLDSBORO | NC | 27533-0248 | |
| DAVID M LOWRY ATT AT LAW | | 66 S MILLER RD STE 100 | | | FAIRLAWN | OH | 44333 | |
| DAVID M LUX LAW OFFICES OF | | 600 1ST AVE STE 435 | | | SEATTLE | WA | 98104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M MADDEN LAW OFFICES PC | | PO BOX 5658 | | | WOODRIDGE | IL | 60517 | |
| DAVID M MARTIN ATT AT LAW | | 4 W MAIN ST STE 707 | | | SPRINGFIELD | OH | 45502 | |
| DAVID M MEEGAN ATT AT LAW | | 11341 GOLD EXPRESS DR NO 110 | | | GOLD RIVER | CA | 95670 | |
| DAVID M MERRILL IOLTA ACCOUNT | | 163 E COTTAGE ST UNIT 1 | | | DORCHESTER | MA | 02125 | |
| DAVID M METH ESQ ATT AT LAW | | 504 ALDRICH RD STE 1B | | | HOWELL | NJ | 07731 | |
| DAVID M MUCKLOW ATTORNEY AT LAW | | 767 E TURKEYFOOT LAKE RD STE 4B | | | AKRON | OH | 44319 | |
| DAVID M NAMM ATTORNEY AT LAW | | 600 OLD COUNTRY RD STE 224 | | | GARDEN CITY | NY | 11530 | |
| DAVID M PERETTI | | 3 MANCHESTER ROAD | | | WINCHESTER | MA | 01890 | |
| DAVID M PULICE AND THERESA L PULICE | | 5513 GLENALLEN ST | | | SPRINGFIELD | VA | 22151 | |
| DAVID M RAYMOND ATT AT LAW | | 1908 BROADWAY | | | MT VERNON | IL | 62864 | |
| DAVID M ROBATON ATT AT LAW | | 1501 E N AVE | | | BALTIMORE | MD | 21213 | |
| DAVID M SENGSTOCK ATT AT LAW | | 10150 W NATIONAL AVE | | | WEST ALLIS | WI | 53227 | |
| DAVID M SERAFIN ATT AT LAW | | 3773 CHERRY CREEK DR N STE 575 | | | DENVER | CO | 80209 | |
| DAVID M SHIFFER ATT AT LAW | | 440 W BOUGHTON RD STE 116 | | | BOLINGBROOK | IL | 60440 | |
| DAVID M SIEGEL ATT AT LAW | | 790 CHADDICK DR | | | WHEELING | IL | 60090 | |
| DAVID M SIEGEL ATT AT LAW | | PO BOX 975 | | | NORTHBROOK | IL | 60065 | |
| DAVID M SILBIGER ATT AT LAW | | 110 E LEXINGTON ST STE 100 | | | BALTIMORE | MD | 21202 | |
| DAVID M SOSTCHIN ATT AT LAW | | 419 W 49TH ST STE 210 | | | HIALEAH | FL | 33012 | |
| DAVID M STOUT ATT AT LAW | | 112 N UPPER ST | | | LEXINGTON | KY | 40507 | |
| DAVID M TAUS LLC | | 211 SOMERVILLE RD STE B | | | BEDMINSTER | NJ | 07921-1827 | |
| DAVID M TAYLOR ATT AT LAW | | 327 W 9TH ST | | | OWENSBORO | KY | 42301 | |
| DAVID M THOMAS | | 170 FAIRWIND RD | | | SAVANNAH | GA | 31410 | |
| DAVID M TICHANSKI ATT AT LAW | | 38 WINE ST FL 2 | | | HAMPTON | VA | 23669 | |
| DAVID M TODARO ATT AT LAW | | 248 N WALNUT ST | | | WOOSTER | OH | 44691 | |
| DAVID M TRENTADUE ATT AT LAW | | PO BOX 187 | | | GRAND LEDGE | MI | 48837 | |
| DAVID M UCHEREK ATT AT LAW | | 123 W MAIN ST STE 220 | | | URBANA | IL | 61801 | |
| DAVID M VAN SICKLE ATT AT LAW | | 2151 HAMLINE AVE N STE 202 | | | ROSEVILLE | MN | 55113 | |
| DAVID M WARDWELL ATT AT LAW | | 2048 WASHINGTON ST | | | HANOVER | MA | 02339 | |
| DAVID M WESTBROOK ATT AT LAW | | 1113 SPRUCE ST | | | BOULDER | CO | 80302 | |
| DAVID M WHITTAKER ATT AT LAW | | 100 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| DAVID M WHITTAKER ATT AT LAW | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| DAVID M WITTENBERG ATT AT LAW | | 305 S CULVER ST | | | LAWRENCEVILLE | GA | 30046-4851 | |
| DAVID M WOLFF AND ABC | | 16182 S SUMMERTREE LN | CONSTRUCTION | | OLATHE | KS | 66062 | |
| DAVID M YOUNG AND REDWALL | CONSTRUCTION INC | 14439 N 62ND ST | | | SCOTTSDALE | AZ | 85254-3211 | |
| DAVID M YOUNG AND TRICIA M YOUNG | AND REDWALL CONSTRUCTION INC | 14439 N 62ND ST | | | SCOTTSDALE | AZ | 85254-3211 | |
| David M. Sternberg and Associates | MARAMBA, MAGENCIA S. VS. GMAC MORTGAGE, LLC FKA GMAC MORTGAGE AND DOES 1-30 | 540 Lennon Lane | | | Walnut Creek | CA | 94598 | |
| DAVID MACARTHUR | | 120 STRATFORD | | | DES PLAINES | IL | 60016 | |
| DAVID MACGREGOR COMPANY | | 492 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| DAVID MACLEOD | | 19671 BEACH BLVD # 101 | | | HUNTINGTON BEACH | CA | 92648 | |
| David Malott | | 4690 Eldorado #114 | | | Mckinney | TX | 75070 | |
| DAVID MANAHAN | | PO BOX 817 | | | LARKSPUR | CA | 94977 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Mann, Esq., Mann & Mann | URP EUCLID SOUTH, LLC VS SANDRA L JOHNSON, UNKNOWN SPOUSE (IF ANY) OF SANDRA L JOHNSON, TREASURER OF HAMILTON COUNTY, O ET AL | 115 W 9TH ST | | | CINCINNATI | OH | 45202-1904 | |
| DAVID MARGEN | | 18 HILLSIDE COURT | | | BERKELEY | CA | 94704 | |
| DAVID MARH ATT AT LAW | | 3325 WILSHIRE BLVD STE 1350 | | | LOS ANGELES | CA | 90010 | |
| DAVID MARK AND APRIL RHODES | | 3404 HUDDERSFIELD CREST | AND MARK RHODES | | HIGHLAND VILLAGE | TX | 75077 | |
| DAVID MARKS | | 1643 WHITEHALL PLACE | | | SHAKOPEE | MN | 55379 | |
| DAVID MARPLE | | 5007 BRUCE AVENUE | | | EDINA | MN | 55424 | |
| David Marquardt | | 4101 Garfield Ave | | | Minneapolis | MN | 55409 | |
| DAVID MARSHALL BROWN ESQ | | 330 N ANDREWS AVE 450 | | | FT LAUDERDALE | FL | 33301 | |
| DAVID MARSHALL | | 6361 MEETINGHOUSE ROAD | | | NEW HOPE | PA | 18938 | |
| DAVID MARTIN AGENCY INC. | | 6800 FRANCE AV S | SUITE 735 | | EDINA | MN | 55435 | |
| DAVID MARTIN AND ALL AROUND | | 1200 N BOUSE ROA | ROOFING | | GOLDEN VALLEY | AZ | 86413 | |
| DAVID MARTIN | | 13018 SHADY LANE | | | OLD RIVER-WINFREE | TX | 77535 | |
| DAVID MARX AND ASSOCIATES | | 55 S LA CUMBRE RD | | | SANTA BARBARA | CA | 93105 | |
| DAVID MARZANO AND | | JULIE E JEPSON | 1053 CHESTNUT DRIVE | | ESCONDIDO | CA | 92025 | |
| DAVID MASCIO ATT AT LAW | | 19 E FRONT ST STE 2 | | | YOUNGSTOWN | OH | 44503 | |
| DAVID MASSEY REAL ESTATE | | 1629 S CHURCH ST | | | BURLINGTON | NC | 27215-5601 | |
| DAVID MAXEY, JOHN | | 13 SIERRAGATE PLZ B | | | ROSEVILLE | CA | 95678 | |
| David McClanahan | | 509 Capricorn St | | | Cedar Hill | TX | 75104 | |
| DAVID MCDADE | | 2421 W 7TH ST | | | WATERLOO | IA | 50702 | |
| DAVID MCDERMOTT | | 613 SHOEMAKER AVE # A | | | JENKINTOWN | PA | 19046-2131 | |
| DAVID MCEVERS | | 8685 BLACK MAPLE DR | | | EDEN PRAIRIE | MN | 55344 | |
| DAVID MCFARLAND ATT AT LAW | | 209 N BROAD ST | | | ADRIAN | MI | 49221 | |
| DAVID MCINERNY AND LEIGHANNE | | 32 DANIELLE DR | WRIGHT MCINERNY | | GRAFTON | MA | 01519 | |
| DAVID MCLAURIN APPRAISER LLC | | 105 W HARRISON ST | | | DILLON | SC | 29536 | |
| DAVID MCLOON ATT AT LAW | | PO BOX 426 | | | IPSWICH | MA | 01938 | |
| David McLoon | IN RE HENRIETTE PERKINS | P.O. Box 426 | | | Ipswich | MA | 01938 | |
| DAVID MEIER | | 571 LOS ALTOS DR | | | CHULA VISTA | CA | 91914 | |
| DAVID MELBY | | 3500 VICKSBURG LN N #336 | | | PLYMOUTH | MN | 55447 | |
| DAVID MELVIN | | 2846 W CENTENNIAL | #F | | LITTLETON | CO | 80123 | |
| David Metzger | | 817 CHADWICK DR | | | WATERTOWN | WI | 53094-5923 | |
| DAVID MILLER JAMI CRAWFORD MILLER | | 1000 HOLIDAY HILLS DR | AND CHAD MILLER | | MINERAL WELLS | TX | 76067 | |
| DAVID MILLER | | 4709 OVERLOOK DRIVE | | | BLOOMINGTON | MN | 55437 | |
| DAVID MILLER | | 8864 81ST AVE SW | | | LAKEWOOD | WA | 98498 | |
| DAVID MILLET INS AGENCY | | 1101 A W AIRLINE HWY | | | LAPLACE | LA | 70068 | |
| DAVID MILLIN DM MILLIN AND ASSOCIATE | | 4608 S CRYSLER | | | INDEPENDENCE | MO | 64055 | |
| DAVID MILSTEIN ATT AT LAW | | 21700 NORTHWESTERN HWY STE 860 | | | SOUTHFIELD | MI | 48075 | |
| DAVID MINTON | | 125 OLD DENNY HILL DRIVE | | | WARNER | NH | 03278 | |
| DAVID MITCHELL | | 4708 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| DAVID MONROE AND TORCH PLUMBING | | 7566 RAPID CITY RD | | | RAPID CITY | MI | 49676 | |
| DAVID MOREY | | 124 N STONE | | | LAGRANGE | IL | 60525 | |
| DAVID MORRIS ESQ ATT AT LAW | | 900 E OCEAN BLVD D232 | | | STUART | FL | 34994 | |
| DAVID MOSS AND STATEWIDE | | 2 HILLTOP DR | CUSTOM MODULAR HOMES | | BAYVILLE | NJ | 08721 | |
| DAVID MUNIZ INSURANCE | | 11458 BALD MTN | | | SAN ANTONIO | TX | 78245-2671 | |
| DAVID MURO | | 2422 E 7TH ST | | | LOS ANGELES | CA | 90023 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MURPHREE ATT AT LAW | | 2 20TH ST N STE 1340 | | | BIRMINGHAM | AL | 35203 | |
| DAVID N DARNELL ATT AT LAW | | 2809 E CTR ST | | | KINGSPORT | TN | 37664 | |
| DAVID N GASKELL | | 5241 SW 4TH ST | | | PLANTATION | FL | 33317 | |
| DAVID N GOLDIN ATT AT LAW | | 39 N PEARL ST STE 6 | | | ALBANY | NY | 12207 | |
| DAVID N HERNANDEZ ATT AT LAW | | 2221 RIO GRANDE BLVD NW STE 100 | | | ALBUQUERQUE | NM | 87104 | |
| DAVID N HERNANDEZ ATT AT LAW | | PO BOX 25367 | | | ALBUQUERQUE | NM | 87125 | |
| DAVID N HONICK ATT AT LAW | | PO BOX 829 | | | SALISBURY | MD | 21803 | |
| DAVID N JOHNSON AND | | LISA J JOHNSON | 19229 W GEORGIA AVENUE | | LITCHFIELD PARK | AZ | 85340 | |
| DAVID N PARMENTER ATT AT LAW | | PO BOX 700 | | | BLACKFOOT | ID | 83221 | |
| DAVID N POWELL | | PO BOX 1942 | | | BLUEFIELD | WV | 24701 | |
| DAVID N RUBIN ATT AT LAW | | 42 S 15TH ST STE 1400 | | | PHILADELPHIA | PA | 19102 | |
| DAVID N SALMON ATT AT LAW | | 7495 W AZURE DR STE 224 | | | LAS VEGAS | NV | 89130 | |
| DAVID N ZIEGLER ATT AT LAW | | 1115 AUGUSTA DR APT 39 | | | HOUSTON | TX | 77057 | |
| DAVID NADLER ATT AT LAW | | 129 1ST AVE SW | | | CEDAR RAPIDS | IA | 52405 | |
| DAVID NADLER ATT AT LAW | | 225 2ND ST SE STE 310 | | | CEDAR RAPIDS | IA | 52401 | |
| DAVID NDUDIM ATT AT LAW | | 1321 HOWE AVE STE 203 | | | SACRAMENTO | CA | 95825 | |
| DAVID NEAL OLIVER AND | | TAMARA LEA OLIVER | 3237 310TH ST | | TRURO | LA | 50257 | |
| DAVID NEHRING | | 1086 S SMITH AVE | | | W ST PAUL | MN | 55118 | |
| David Nelsestuen | | 1015 Iowa St. | | | LaPorte City | IA | 50651 | |
| DAVID NEWMAN | | 57 ELDER STREET | | | MILFORD | CT | 06460 | |
| David Nielson | | 423 S BARKLEY | | | MESA | AZ | 85204-2704 | |
| David Nissen | | 215 Walnut Street | | | Cedar Falls | IA | 50613 | |
| DAVID NIVEN | | 6012 ELKPORT STREET | | | LAKEWOOD | CA | 90713 | |
| David Norris Law | RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC VS GEORGE N KING A/K/A GEORGE NELVIN KING, JR, ANGELA MICHELLE KING, CLER ET AL | 405 N Sinclair Avenue | | | Tavares | FL | 32778 | |
| DAVID O GATCH ATT AT LAW | | PO BOX 2044 | | | CLANTON | AL | 35046 | |
| DAVID O HESI ATT AT LAW | | 3517 COLLEGE AVE | | | ALTON | IL | 62002 | |
| DAVID O MOONEY ATT AT LAW | | 918 GOVERNMENT ST STE 200 | | | BATON ROUGE | LA | 70802 | |
| DAVID O SIMON ATT AT LAW | | 1370 ONTARIO ST STE 450 | | | CLEVELAND | OH | 44113 | |
| DAVID O WRIGHT ATT AT LAW | | 2025 CROMPOND RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| David Offen | IN RE GEORGE R. LEWIS AND J. CHRISTINE LEWIS | 601 Walnut Street, Suite 160 West | The Curtis Center | | Philadelphia | PA | 19106 | |
| David Oliver | | 4737 Thistle Hill Dr | | | Aberdeen | MD | 21001 | |
| DAVID ORDOS | | 330 ASCOT CT | | | NEW BRIGHTON | MN | 55112 | |
| DAVID P ADALIAN ATT AT LAW | | 5501 W HILLSDALE AVE STE C | | | VISALIA | CA | 93291 | |
| DAVID P ALTOMER JR AND SARA BUONO | | 59 HAWLEY RD | | | NIVERVILLE | NY | 12130 | |
| DAVID P AND MAGDALENA H TAYLOR | | 340 DIANE AVE | | | RIVER RIDGE | LA | 70123 | |
| DAVID P AND NANCY BEHNKE | | 20770 BALINSKI DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| DAVID P BAINS AND SANDRA SUE | | 2458 LAKE OAKS PKWY | BOOK BAINS | | NEW ORLEANS | LA | 70122 | |
| DAVID P CARTER ATTORNEY AT LAW | | 7985 113TH ST STE 108 | | | SEMINOLE | FL | 33772 | |
| DAVID P CHAMBERLAIN ATT AT LAW | | 114 WESTWOODS DR | | | LIBERTY | MO | 64068 | |
| DAVID P CROSS ATT AT LAW | | 1617 JFK BLVD | | | PHILADELPHIA | PA | 19103 | |
| DAVID P DENTINGER ATT AT LAW | | 5 E LONG ST STE 907 | | | COLUMBUS | OH | 43215 | |
| DAVID P FRITCH PC | | 302 MAIN ST | | | JASPER | IN | 47546 | |
| DAVID P GINZBERG ESQ ATT AT LAW | | 3469 W BOYNTON BEACH BLVD STE 3 | | | BOYNTON BEACH | FL | 33436 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID P KASHANI ATT AT LAW | | 8383 WILSHIRE BLVD STE 510 | | | BEVERLY HILLS | CA | 90211 | |
| DAVID P LEIBOWITZ ESQ | | 222 W WASHINGTON ST 2ND FL | | | WAUKEGAN | IL | 60085 | |
| DAVID P LEONARDSON ATT AT LAW | | PO BOX 1705 | | | GAYLORD | MI | 49734 | |
| DAVID P MILLER ATT AT LAW | | PO BOX 4668 | | | DAVENPORT | IA | 52808 | |
| DAVID P MURPHY ATT AT LAW | | 504 W MAIN ST | | | GREENFIELD | IN | 46140 | |
| DAVID P NGUYEN ATT AT LAW | | 14441 BROOKHURST ST STE 8 | | | GARDEN GROVE | CA | 92843 | |
| DAVID P REDDING ATT AT LAW | | 1217 N CHICAGO AVE | | | GOSHEN | IN | 46528 | |
| DAVID P REITER ATT AT LAW | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222 | |
| DAVID P RITZINGER ATT AT LAW | | 2601 NUT TREE RD STE A | | | VACAVILLE | CA | 95687 | |
| DAVID P ROGERS JR | | | | | | | 00000 | |
| DAVID P ROGERS JR | | XXX | | | XXX | CT | 06614 | |
| DAVID P THOMPSON ATT AT LAW | | 330 S 10TH ST STE 220 | | | LINCOLN | NE | 68508 | |
| DAVID P TREVINO ATT AT LAW | | 1311 WAKARUSA DR STE 2200 | | | LAWRENCE | KS | 66049 | |
| DAVID P TROTTI ATT AT LAW | | 4651 SALISBURY RD STE 451 | | | JACKSONVILLE | FL | 32256 | |
| DAVID P TROUP ATT AT LAW | | 819 N WASHINGTON ST | | | JUNCTION CITY | KS | 66441 | |
| DAVID P VOLKMAN ATT AT LAW | | 8207 CALLAGHAN RD STE 210 | | | SAN ANTONIO | TX | 78230 | |
| DAVID P WARD ATT AT LAW | | 935 COLUMBIA ST | | | HOUSTON | TX | 77008-7053 | |
| DAVID P ZANGARI ATT AT LAW | | 209 2ND ST | | | LIVERPOOL | NY | 13088 | |
| DAVID P. BERNSTEIN | | 67 TAIN DRIVE | | | GREAT NECK | NY | 11021-4422 | |
| DAVID PACYAO & ANN PACYAO | | 25-223 UA NAHELE STREET | | | HILO | HI | 96720 | |
| DAVID PADGETT CONSTRUCTION LLC | | 420 PINNACLE DR | | | RAYMORE | MO | 64083 | |
| DAVID PARKER | Century 21 Cornelis-Simpson | 1440 - 12 STREET | | | MOLINE | IL | 61265 | |
| DAVID PARSONS AND ASSOCIATES | | 1316 E COLLEGE WAY | | | MT VERNON | WA | 98273 | |
| DAVID PATRICK KEATING ATT AT LAW | | PO BOX 3426 | | | LAFAYETTE | LA | 70502 | |
| DAVID PATTON | | 25123 SWEETSPIRE SQUARE | | | ALDIE | VA | 20105 | |
| DAVID PAUL CUSICK ATT AT LAW | | 1006 4TH ST FL 6 | | | SACRAMENTO | CA | 95814 | |
| DAVID PAUL DANIELS P A | | 3300 FEDERAL ST | | | CAMDEN | NJ | 08105 | |
| DAVID PAUL SMITH ATT AT LAW | | 3438 S BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| DAVID PAUL SMITH ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| DAVID PAUL | | 1004 MARIA DRIVE | | | GRAND PRAIRIE | TX | 75052 | |
| DAVID PAULEY | | 2401 TUCKAHO RD | | | LOUISVILLE | KY | 40207 | |
| DAVID PAULK REAL ESTATE | | 2656 BETTY AVE | | | PINEVILLE | LA | 71360 | |
| DAVID PE CHU | | 6932 NORTH MUSCATEL AVENUE | | | SAN GABRIEL | CA | 91775 | |
| DAVID PERDUE, WILLIAM | | 1600 WESTGATE CIR STE 100 | | | BRENTWOOD | TN | 37027 | |
| DAVID PERDUE, WILLIAM | | 1974 BRYANT RD | | | COLUMBIA | TN | 38401 | |
| DAVID PERETTI | | 3 MANCHESTER ROAD | | | WINCHESTER | MA | 01890 | |
| DAVID PERRY CONSTRUCTION LLC | | 851 FRANKLIN LAKES RD | | | FRANKLIN LAKES | NJ | 07417 | |
| DAVID PERRY | | 299 CARMEL HILL ROAD NORTH | | | BETHLEHEM | CT | 06751 | |
| DAVID PETERSON | | 3020 N STAFFORD ST | | | ARLINGTON | VA | 22207 | |
| David Pfiester | | 105 Ajas Way | | | Warminster | PA | 18974 | |
| DAVID PHILLIPSON ATT AT LAW | | PO BOX 2950 | | | BIG BEAR LAKE | CA | 92315-2950 | |
| DAVID PHILLIPS OF REAL ESTATE | | 10910 MANCHESTER RD | | | ST LOUIS | MO | 63122 | |
| DAVID PIEPER | | 3935 YORK AVE N | | | ROBBINSDALE | MN | 55422 | |
| DAVID PIETREK ATT AT LAW | | 1830 W MASON ST STE 4 | | | GREEN BAY | WI | 54303 | |
| DAVID PIRTLE | | 25922 VILLA MIRA | | | LAGUNA NIGUEL | CA | 92677 | |
| DAVID PLOCKI | | 113 MORTO HILLS RD | | | FALLBROOK | CA | 92028 | |
| DAVID POBJECKY, J | | 786 AVE C SW | C O POBJECKY AND POBJECKY | | WINTER HAVEN | FL | 33880 | |
| DAVID PROVOST | | 555 HIGHWAY 101 SOUTH | | | CRESCENT | CA | 95531 | |
| DAVID Q WHITTIER P A | | PO BOX 298 | | | SOUTH PARIS | ME | 04281 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID R AND BRANDY L GILSTRAP | | 8284 EAST LAUGHLIN STREET | | | DUGGER | IN | 47848 | |
| DAVID R AND JENNIFER A | | 124 RAMONA LN | CARDAMONE AND J AND J MECHANICAL | | WOOLWICH | NJ | 08085 | |
| DAVID R BADGER PA | | 2108 S BLVD | | | CHARLOTTE | NC | 28203 | |
| DAVID R BANDY ATT AT LAW | | PO BOX 1590 | | | PONCA CITY | OK | 74602 | |
| DAVID R BIONDI ATT AT LAW | | 940 WHITE PLAINS RD STE 302 | | | TRUMBULL | CT | 06611 | |
| DAVID R BLACK ATT AT LAW | | 327 W FRONT ST | | | MEDIA | PA | 19063 | |
| DAVID R CARTER P A | | 5308 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| DAVID R CASEY ATT AT LAW | | 1840 NORWOOD PLZ STE 102 | | | HURST | TX | 76054 | |
| DAVID R CHASE ATT AT LAW | | 1900 E LA PALMA AVE STE 207 | | | ANAHEIM | CA | 92805 | |
| DAVID R CHENELLE ATT AT LAW | | 6 LYBERTY WAY STE 201 | | | WESTFORD | MA | 01886 | |
| DAVID R CHENELLE ATT AT LAW | | 77 MAIN ST STE 2 | | | ANDOVER | MA | 01810 | |
| DAVID R CLOWERS ATT AT LAW | | 207 S 4TH AVE | | | STURGEON BAY | WI | 54235 | |
| DAVID R COREY | | 653 WOLCOTT STREET | | | BRISTOL | CT | 06010 | |
| DAVID R DEMASO | | 1 DEVONSHIRE PL PH 305 | | | BOSTON | MA | 02109-3594 | |
| DAVID R DUBOIS ATT AT LAW | | PO BOX 14 | | | PORTAGE | IN | 46368 | |
| DAVID R EDWARDS ATT AT LAW | | 289 COLLEGE ST | | | BURLINGTON | VT | 05401 | |
| DAVID R EDWARDS ATT AT LAW | | 30 KIMBALL AVE STE 306 | | | SOUTH BURLINGTON | VT | 05403 | |
| DAVID R ELKIN TRUST ACCOUNT | | 1350 NW 138TH ST STE 100 | C O PETOSA PETOSA AND BOECKER LLP | | CLIVE | IA | 50325 | |
| DAVID R FONDREN ATT AT LAW | | 7037 HOLLY HILLS AVE | | | SAINT LOUIS | MO | 63123 | |
| DAVID R FORD ATT AT LAW | | 801 RIVERSIDE DR | | | RENO | NV | 89503 | |
| DAVID R GUNNIN ATT AT LAW | | 4648 RIVERSIDE DR | | | CHINO | CA | 91710 | |
| DAVID R GUTIERREZ ATT AT LAW | | 1750 SANTA FE ST | | | CORPUS CHRISTI | TX | 78404 | |
| DAVID R HAINE REALTOR | | RTE 16 | | | CONWAY | NH | 03818 | |
| DAVID R HAWKE AND | | KATHY S HAWKE | 5002 110TH STREET NE | | V | WA | 98271 | |
| DAVID R HAWLEY | | 15389 HEMLOCK POINT RD | | | CHAGRIN FALLS | OH | 44022 | |
| DAVID R JENKINS ATT AT LAW | | PO BOX 1406 | | | FRESNO | CA | 93716 | |
| DAVID R KEESEE AND ASSOCIATES | | 4144 LINDELL BLVD STE 506 | | | SAINT LOUIS | MO | 63108 | |
| DAVID R KLAASSEN ATT AT LAW | | 2649 6TH AVE | | | MARQUETTE | KS | 67464 | |
| DAVID R MAROS AND MINNESOTA | | 8903 DARROW AVE NE | EXTERIORS INC | | MONTICELLO | MN | 55362 | |
| DAVID R MCEVERS ATT AT LAW | | 100A S MAIN ST | | | LESLIE | MI | 49251 | |
| DAVID R MORSE ATT AT LAW | | 12 S CENTRAL AVE | | | FAIRBORN | OH | 45324 | |
| DAVID R MORSE ATT AT LAW | | 188 W HEBBLE AVE | | | FAIRBORN | OH | 45324 | |
| DAVID R PIERSON DEANNE PIERSON | | 14618 HICKS LAKE DR | | | EVART | MI | 49631 | |
| DAVID R RAY AND DAVID ROBERT KAY | | 10264 52ND ST NE | | | ABLERTVILLE | MN | 55301 | |
| DAVID R SHOOK ATT AT LAW | | 412 S SAGINAW ST STE 300 | | | FLINT | MI | 48502 | |
| DAVID R SHOOK ATT AT LAW | | 6480 CITATION DR | | | CLARKSTON | MI | 48346 | |
| DAVID R SINGHA ATT AT LAW | | 3350 BUSHWOOD PARK DR 195 | | | TAMPA | FL | 33618 | |
| DAVID R SOFTNESS ATT AT LAW | | 1200 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131 | |
| DAVID R SPRINGSTEEN APPRAISER | | 10521 MONROE RD | | | DURAND | MI | 48429 | |
| DAVID R SWEAT ATT AT LAW | | 3705 W GREEN OAKS BLVD STE C | | | ARLINGTON | TX | 76016-3327 | |
| DAVID R TRIPPE ATT AT LAW | | PO BOX 193 | | | SAUTEE NACOOCHEE | GA | 30571 | |
| DAVID R WESTRICK ATT AT LAW | | 93 N MAIN ST | | | FORT ATKINSON | WI | 53538 | |
| DAVID R WININGER ATT AT LAW | | 125 E TRINITY PL STE 308 | | | DECATUR | GA | 30030 | |
| David R. Payne, P.A. | ANDREW CARLTON & CHERYLE CARLTON VS GREENPOINT MRTG FUNDING INC, (GREENPOINT), RWT HOLDINGS INC, SEQUOIA RESIDENTIAL ET AL | 1 North Pack Square, Suite 500 | | | Asheville | NC | 28801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David R. Payne, P.A. | ANDREW CARLTON & CHERYLE CARLTON VS GREENPOINT MRTG FUNDING INC, (GREENPOINT), RWT HOLDINGS INC, SEQUOIA RESIDENTIAL ET AL | One North Pack Square, Suite 500 | | | Asheville | NC | 28801 | |
| David R. Weigel | GINA BOSWELL VS. US BANK NATIONAL ASSOCIATION, AND FRANK OSEI-OWUSU | 100 Franklin Street, 3rd Floor | | | Boston | MA | 02110 | |
| DAVID RABB JR ATT AT LAW | | 3317 LAKESHORE DR | | | SHREVEPORT | LA | 71109 | |
| DAVID RANKINE ATT AT LAW | | 12 W TAYLOR ST | | | RENO | NV | 89509 | |
| David Reed | | 1718 Summerwood Drive | | | Fullerton | CA | 92833 | |
| DAVID REID HUFFMAN ATT AT LAW | | 103 W ELM ST | | | GRAHAM | NC | 27253 | |
| DAVID REINISCH | | 473 RICE CREEK BLVD | | | FRIDLEY | MN | 55432 | |
| DAVID RENEAU | | 5927 ELLSWORTH AVE | | | DALLAS | TX | 75206 | |
| DAVID RESO | Audubon Realty | 3100 CLEARY AVENUE | | | METAIRIE | LA | 70002 | |
| DAVID RICKETTS AND CRYSTAL RICKETTS | | 208 FRANKLIN | AND PERFORMANCE BUILDERS | | COLLEGE CORNER | OH | 45003 | |
| DAVID RIES LAW OFFICE OF KENT RIES | | 4211 I 40 W STE 101 | | | AMARILLO | TX | 79106 | |
| DAVID ROBBINS | | 932 EAST MARKET STREET | | | INDIANAPOLIS | IN | 46202 | |
| DAVID ROBERSON AND MATTISA | | 910 8TH ST | CONTRACTING | | W PALM BEACH | FL | 33401-3610 | |
| DAVID ROMAN AND JAMES MOWRY | AND HUNT CONTRACTING | 1501 BUENA VISTA ST APT 3 | | | PITTSBURGH | PA | 15212-4095 | |
| DAVID ROSEN | | 8 RAMON CT | | | DANVILLE | CA | 94526 | |
| DAVID ROY DEASES AGENCY | | 205 S RACHEL 601 | | | SINTON | TX | 78387 | |
| DAVID ROY HEGE ATT AT LAW | | PO BOX 1646 | | | TIFTON | GA | 31793 | |
| David Rubin | | 12680 Hillcrest Rd APT 4111 | | | Dallas | TX | 75230 | |
| DAVID RUBINSTEIN | | 2000 BROADWAY ST STE 1203 | | | SAN FRANCISCO | CA | 94115 | |
| David Rutherford | | 3204 River Rock Place | | | Woodstock | GA | 30188 | |
| DAVID S ABRAMS ESQ ATT AT LAW | | 9300 SW 87TH AVE STE 5 | | | MIAMI | FL | 33176 | |
| DAVID S ABRAMS ESQ ATT AT LAW | | 9400 S DADELAND BLVD | | | MIAMI | FL | 33156 | |
| DAVID S ADAMS ATT AT LAW | | 303 E POPLAR ST | | | OLATHE | KS | 66061 | |
| DAVID S ADAMS ATT AT LAW | | 303 POPLAR ST | | | OLATHE | KS | 66061 | |
| DAVID S ADAMS | | 303 E POPLAR | | | OLATHE | KS | 66061 | |
| DAVID S BARTOS ATT AT LAW | | 13363 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| DAVID S CLARK ATTORNEY AT LAW LLC | | PO BOX 1586 | | | OPELIKA | AL | 36803 | |
| DAVID S CLARK ATTORNEY AT LAW | | PO BOX 1586 | | | OPELIKA | AL | 36803 | |
| DAVID S COOKE | | 2597 ROUTE 301 | | | CARMEL | NY | 10512 | |
| DAVID S GELLERT PC | | 1411 W HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| DAVID S GELLERT PC | | 3506 PERKIOMEN AVE | | | READING | PA | 19606 | |
| DAVID S GNIADY SRA | | 1710 PINE ST | | | NEW ORLEANS | LA | 70118 | |
| DAVID S HAGEN ATT AT LAW | | 16830 VENTURA BLVD STE 500 | | | ENCINO | CA | 91436 | |
| DAVID S HAMMOND ATT AT LAW | | 407 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| DAVID S HANSWIRTH | | 44 BELLEFAIR ROAD | | | RYE BROOK | NY | 10573 | |
| DAVID S JABLINSKI ATT AT LAW | | 214 W MONUMENT AVE | | | DAYTON | OH | 45402 | |
| DAVID S KELLY | | 200 S DAWSON ST | | | RALEIGH | NC | 27601 | |
| DAVID S KELSEN ATT AT LAW | | 3265 W 4TH ST | | | WATERLOO | IA | 50701 | |
| DAVID S KOHM AND ASSOCIATES | | 14131 MIDWAY RD STE 120 | | | ADDISON | TX | 75001 | |
| DAVID S KOHM AND ASSOCS | | 1414 W RANDOL MILL RD STE 118 | | | ARLINGTON | TX | 76012 | |

Page 1350

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID S LAUSTSEN ATT AT LAW | | 275 S MAIN ST STE 9 | | | DOYLESTOWN | PA | 18901 | |
| DAVID S LEVIN ATT AT LAW | | 405 SHERMAN AVE | | | PALO ALTO | CA | 94306 | |
| DAVID S MOYER ATT AT LAW | | 116 LAKEWOOD DR | | | LULING | LA | 70070 | |
| DAVID S MOYER ATT AT LAW | | 13551 RIVER RD | | | LULING | LA | 70070 | |
| DAVID S MOYER ATT AT LAW | | 701 POYDRAS ST STE 4500 | | | NEW ORLEANS | LA | 70139 | |
| DAVID S MOYER ATT AT LAW | | PO BOX 3123 | | | MOBILE | AL | 36652 | |
| DAVID S OPPENHEIM ATT AT LAW | | 7700 E ARAPAHOE RD STE 350 | | | CENTENNIAL | CO | 80112 | |
| DAVID S QUINTANA ATT AT LAW | | 1000 TOWN CENTER DR STE 300 | | | OXNARD | CA | 93036-1117 | |
| DAVID S QUINTANA ATT AT LAW | | 1000 TOWN CTR DR STE 300 | | | OXNARD | CA | 93036 | |
| DAVID S SEIDMAN ATT AT LAW | | 1080 ELM ST STE 100 | | | ROCKY HILL | CT | 06067 | |
| DAVID S TINKER | | JANET L TINKER | 347 DURAND RD | | PLATTSBURGH | NY | 12901 | |
| DAVID S VAN DYKE ATT AT LAW | | 2155 W MARCH LN STE 3E | | | STOCKTON | CA | 95207 | |
| DAVID S WALKER JR ATT AT LAW | | 2330 SCENIC HWY S STE 208 | | | SNELLVILLE | GA | 30078 | |
| DAVID S WALTZER ATT AT LAW | | 225 W 34TH ST STE 300 | | | NEW YORK | NY | 10122 | |
| DAVID S WILLIAMS AND TRENA | | ROOFING COMPANY 506 CORRAL DR | WILLIAMS AND BUTLER BROTHERS | | BELTON | MO | 64012 | |
| DAVID S YEN ATT AT LAW | | 111 W JACKSON BLVD FL 3 | | | CHICAGO | IL | 60604 | |
| DAVID S ZEIDMAN ATT AT LAW | | 16 DONALD DR | | | SYOSSET | NY | 11791 | |
| DAVID SACKS REAL ESTATE | | RT 4 BOX 6435 | | | BROKEN BOW | OK | 74728 | |
| DAVID SAKS ATTORNEY AT LAW | | 6948 INDIANAPOLIS BLVD | | | HAMMOND | IN | 46324 | |
| DAVID SALE | | 15255 WOOD DUCK TRAIL | | | PRIOR LAKE | MN | 55372 | |
| DAVID SANDER AND LUTZ | | 611 SECOND AVE | CONSTRUCTION INC | | ASBURY PARK | NJ | 07712 | |
| DAVID SANDERS | | 12 SHARPSBURG | | | IRVINE | CA | 92620 | |
| DAVID SARVER | Sarver Realty | 3008 MONTICELLO BLVD. #300 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| DAVID SAUBER | | 11554 LAGUNA ST | | | ADELANTO | CA | 92301-4233 | |
| DAVID SAWYER | | 21 STEPHANIE CT | | | BERLIN | NJ | 08009 | |
| David Schaede | | 5132 Silver Springs | | | Park City | UT | 84098 | |
| DAVID SCHAUBHUT AND MISTY COLANGELO | | 121 CYNTHIA DR | AND MIKES PAINTING AND DECORATING | | DES ALLEMANDS | LA | 70030 | |
| DAVID SCHECHTER ATT AT LAW | | 4965 US HWY 42 STE 1000 | | | LOUISVILLE | KY | 40222 | |
| DAVID SCHEITER | | 351 KELLY DR | | | GREENFIELD | IN | 46140 | |
| DAVID SCHERMER ATT AT LAW | | 21790 WILLAMETTE DR | | | WEST LINN | OR | 97068 | |
| DAVID SCHNEIDER | | 13905 53RD AVENUE N | UNIT 4 | | PLYMOUTH | MN | 55446 | |
| DAVID SCHULTHEISS | | 1983 MIDDLE CREEK RD | | | RIVERSIDE | CA | 92506 | |
| DAVID SCHWICHTENBERG | | 18578 152ND AVE N | | | DAYTON | MN | 55327 | |
| DAVID SCOTT AND | | ODOLIS SCOTT | 1133 VIA COLINAS | | WESTLAKE VILLAGE | CA | 91362 | |
| DAVID SCOTT WEINSTEIN ATT AT LAW | | 4021 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| DAVID SCOTT WEINSTEIN ATT AT LAW | | 544 BAXTER AVE STE 200 | | | LOUISVILLE | KY | 40204 | |
| DAVID SEAGER | | JENNIFER SEAGER | 42983 FARMINGDALE DRIVE | | ASHBURN | VA | 20147 | |
| DAVID SERRA AND KERRI HOPPER | | 118 HOWARD AVE | | | ROCHELLE PARK | NJ | 07662 | |
| DAVID SETH OSTROW ATT AT LAW | | 11419 CRONRIDGE DR STE 1 | | | OWINGS MILLS | MD | 21117 | |
| DAVID SETH OSTROW ATT AT LAW | | 7310 RITCHIE HWY STE 715 | | | GLEN BURNIE | MD | 21061 | |
| DAVID SETRAN INSURANCE AGENCY | | 3800 SILVER LAKE RD | | | MINNEAPOLIS | MN | 55421 | |
| DAVID SEYMOUR AND KIMBERLY SEYMOUR | | 63 POND VIEW DRIVE | | | RED HOOK | NY | 12571 | |
| DAVID SHAEFFER AND PATSY SHAEFFER | | 439 COUNTY RD 642 | AND JACK SHAEFFER AND ALS CONST | | BUNA | TX | 77612 | |
| DAVID SHAIKEN LLC | | 45 HARTFORD TPKE | | | VERNON | CT | 06066 | |
| DAVID SHEERIN | | 1519 POST AVE | | | TORRANCE | CA | 90501 | |
| DAVID SHEERIN | | 23705 CENSHAW BLVD # 100 | | | TORRANCE | CA | 90505 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID SHIEBER AND WATTERUD INC | | 52441 PRESCOTT ST | | | SOUTH BEND | IN | 46637 | |
| DAVID SHINMOTO | | 316 2ND AVE S | | | PACHECO | CA | 94553-5571 | |
| DAVID SHIPMAN | | P O BOX 1632 | | | MT. SHASTA | CA | 96067 | |
| DAVID SHORT, | | 9070 GAINSBOROUGH AVE | | | SAN DIEGO | CA | 92129-3123 | |
| DAVID SHUSTER ATT AT LAW | | 1165 S STEMMONS FWY STE 275 | | | LEWISVILLE | TX | 75067 | |
| DAVID SILVER | | 9321 COPENHAVER DR | | | POTOMAC | MD | 20854 | |
| DAVID SINDELAR | | 851 YORK ST. | | | OAKLAND | CA | 94610 | |
| DAVID SISSON, B | | PO BOX 534 | 224 W GRAY STE 202 203 | | NORMAN | OK | 73070 | |
| DAVID SMITH | | 1828 SKILLMAN AVE W | | | ROSEVILLE | MN | 55113 | |
| DAVID SOLTAU | | 60 BIRCH BLUFF RD | | | EXCELSIOR | MN | 55331 | |
| David Spencer | | 502 JOHNS CREEK PKWY | | | SAINT AUGUSTINE | FL | 32092-5071 | |
| DAVID SPONABLE AND KUSTER | BUILDING AND DESIGN | 7984 W Q AVE | | | KALAMAZOO | MI | 49009-8927 | |
| DAVID SPROUL AND WANDA WIECK | | 2107 STEVENSON RD | | | GIBSON TOWNSHIP | MI | 48613 | |
| DAVID STANDRIDGE JUDGE OF PROB | | 220 2ND AVE E | RM 101 | | ONEONTA | AL | 35121 | |
| DAVID STEMPFLY ATT AT LAW | | 12 1 2 E 8TH ST | | | HOLLAND | MI | 49423 | |
| DAVID STENBERG | | 25 WINDMILL STREET | | | PAWTUCKET | RI | 02860 | |
| DAVID STETSON | | 3947 SKYWAY DRIVE | | | NAPLES | FL | 34112 | |
| David Stewart | | 12 Picadilly Circle | | | Marlton | NJ | 08053 | |
| DAVID STIMPSON ATT AT LAW | | 402 E CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| DAVID STOLL CONSTRUCTION | | 20156 OLD US 12 | | | CHELSEA | MI | 48118 | |
| DAVID STONE AND ASSOCIATES | | 145 HUGUENOT ST STE 402 | | | NEW ROCHELLE | NY | 10801 | |
| DAVID STREET & ASSOCIATES APPRAISERS INC | | 208 CHERRY HILLS | | | ROCKPORT | TX | 78382 | |
| DAVID SUMO | | 701 FERN STREET | | | YEADON | PA | 19050-3517 | |
| David Surles | | 900 Westview Dr | | | Little Elm | TX | 75068 | |
| DAVID SUTTLES SUTTLES AND ASSOCIATES | | 962 WATKINS FIELD RD | | | CLAYTON | GA | 30525 | |
| DAVID SWAYNE, S | | PO BOX 4104 | | | MOSCOW | ID | 83843 | |
| DAVID SWEENEY, B | | PO BOX 341698 | | | BARTLETT | TN | 38184 | |
| DAVID SYLVIAN | | 288 LAKE RD | | | ANDOVER | CT | 06232 | |
| DAVID SYMINGTON SMITH ATT AT LAW | | PO BOX 9159 | | | WINTER HAVEN | FL | 33883 | |
| David Szollosy | | 3385 Blair Mill Rd. | Apt. 205Q | | Horsham | PA | 19044 | |
| DAVID T CAIN ATT AT LAW | | 9862 LORENE LN STE 200 | | | SAN ANTONIO | TX | 78216 | |
| DAVID T EGLI ATT AT LAW | | 7101 JURUPA AVE STE 3 | | | RIVERSIDE | CA | 92504 | |
| DAVID T FULMER ATT AT LAW | | 576 MAIN ST | | | WINCHESTER | MA | 01890 | |
| DAVID T HEINRICH AND MELANIE FRIES | | 458 CORRIDOR WAY | AND CHAMPION RESTORATION | | STAFFORD | TX | 77477 | |
| DAVID T HOBBY ATT AT LAW | | PO BOX 5169 | | | FITZGERALD | GA | 31750 | |
| DAVID T KRUECK ATT AT LAW | | PO BOX 10 | | | MERIDIAN | ID | 83680 | |
| DAVID T LUMERMAN ATT AT LAW | | 11960 WESTLINE INDUSTRIAL DR STE 363 | | | SAINT LOUIS | MO | 63146-3218 | |
| DAVID T OBERGFELL FIRSTPLUS | | 400 N SAINT PAUL ST STE 600 | C O LAIN FAULKNER AND CO PC | | DALLAS | TX | 75201 | |
| DAVID T ROUZZO ATT AT LAW | | 3637 STATE ROUTE 5 STE 3 | | | CORTLAND | OH | 44410 | |
| DAVID T SEIF ESQ ATT AT LAW | | 915 MIDDLE RIVER DR STE 205 | | | FT LAUDERDALE | FL | 33304 | |
| DAVID T THUMA ATT AT LAW | | 500 MARQUETTE AVE NW STE 650 | | | ALBUQUERQUE | NM | 87102 | |
| DAVID TANG ATT AT LAW | | 8311 WESTMINSTER BLVD STE 330 | | | WESTMINSTER | CA | 92683 | |
| DAVID TEAFORD | | 217 ALBANY ST | | | FREDERICKSBURG | VA | 22407 | |
| David Teel | | 39 Green Drive | | | Churchville | PA | 18966 | |
| DAVID TERRAZAS | | 13123 GOLLER AVE | | | NORWALK | CA | 90650 | |
| DAVID THAV, JEFFREY | | 24725 W 12 MILE RD STE 110 | | | SOUTHFIELD | MI | 48034-8345 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID THELIN AND ASSOCIATES | | 1106 DOUGLAS ST STE A | PO BOX 1666 | | LONGVIEW | WA | 98632 | |
| DAVID THELIN | Coldwell Banker Bain | 796 Commerce Ave Suite 100 | | | Longview | WA | 98632 | |
| DAVID THORPE | | 7640 SW 10TH AVENUE | | | TOPEKA | KS | 66615 | |
| DAVID TITUS AND | | NICOLE TITUS | 13 KIM COURT | | MARTINEZ | CA | 94553 | |
| DAVID TOMASKO | | KIM TOMASKO | 131 COGAN DRIVE | | GALENA | IL | 61036 | |
| DAVID TOOLE | | 8 SOUTH POSTON COURT | | | DURHAM | NC | 27705 | |
| David Toscano | | 1 Marine View Plaza Apt. 14 I | | | Hoboken | NJ | 07030 | |
| DAVID TREADWAY ATT AT LAW | | 108 E POPLAR ST | | | SIDNEY | OH | 45365 | |
| DAVID TURAJSKI ATT AT LAW | | 31630 RAILROAD CANYON RD STE 17 | | | CANYON LAKE | CA | 92587 | |
| DAVID TURAJSKI ATT AT LAW | | 33000 BOUQUET CANYON RD | | | SANTA CLARITA | CA | 91390 | |
| DAVID TURASKI ATT AT LAW | | 5601 S SLAUSON AVE STE 201 | | | COMMERCE | CA | 90004 | |
| DAVID TYLER | | 799 CHESTNUT STREET | | | NEWBURY PARK | CA | 91320 | |
| DAVID UPHOFF | | 377 N OAK RD | | | ELMHURST | IL | 60126 | |
| DAVID URBANIAK | | 829 ROSE CT | | | RIVER VALE | NJ | 07675 | |
| DAVID V ADLER | | PO BOX 55129 | | | METAIRIE | LA | 70055 | |
| DAVID V GEDROCK ATT AT LAW | | 46 PUBLIC SQ STE 210 | | | MEDINA | OH | 44256-2284 | |
| DAVID V MOSS ATT AT LAW | | PO BOX 81 | | | GALESVILLE | WI | 54630 | |
| DAVID V RUFF II ATTORNEY AT LAW | | 1915 MALL DR | | | TEXARKANA | TX | 75503 | |
| DAVID V SANTOS | | 10 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| DAVID V VAUGHN ATT AT LAW | | PO BOX 2370 | | | DAPHNE | AL | 36526 | |
| DAVID VAUGHN | David C. Vaughn and Company | 3600 DALLAS HIGHWAY | | | MARIETTA | GA | 30064 | |
| DAVID VINCENT AND HARDEN BUILDERS | | 2455 COUNTY ROAD 128 SE | | | JUNCTION CITY | OH | 43748-9630 | |
| DAVID VOLLE | | 10312 WEST SUNSET AVE | | | WAUWATOSA | WI | 53222 | |
| DAVID W & LAURA ANN SAXE | | 1327 S INVERARY PLACE | | | STATE COLLEGE | PA | 16801 | |
| DAVID W AND DEBRA COURTS | | 141 PRIVATE RD 8637 | | | FRED | TX | 77616 | |
| DAVID W AND SUZETTE URANSKY | | 156 OXBOW DR | | | LA PLACE | LA | 70068 | |
| DAVID W ASBACH CHAPTER 13 TRUSTEE | | 740 N PLANKINTON AVE | | | MILWAUKEE | WI | 53203-2403 | |
| DAVID W BARRY ATT AT LAW | | 4151 SW FWY STE 770 | | | HOUSTON | TX | 77027 | |
| DAVID W BEDSOLE | | 3477 PINETREE RD | | | JACKSONVILLE BEACH | FL | 32250-1527 | |
| DAVID W BRANGERS ATT AT LAW | | 436 S 7TH ST STE 202 | | | LOUISVILLE | KY | 40203 | |
| DAVID W BRAUER ATT AT LAW | | 515 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| DAVID W BROWN ATT AT LAW | | 1820 N LAPEER RD STE 2A | | | LAPEER | MI | 48446 | |
| DAVID W BROWN ATT AT LAW | | 19991 EYOTA RD | | | APPLE VALLEY | CA | 92308-6149 | |
| DAVID W CRILE AND | | SARAH L CRILE | 1009 E LAKE FRANCIS DRIVE | | SILOAM SPRINGS | AR | 72761 | |
| DAVID W DYER P A | | 1790 HWY A1A STE 205 | | | SATELLITE BEACH | FL | 32937 | |
| DAVID W EVANS ATT AT LAW | | 12500 SE 2ND CRL STE 130 | | | VANCOUVER | WA | 98684 | |
| DAVID W FINEMAN ATT AT LAW | | 223 TAYLOR ST | | | PUNTA GORDA | FL | 33950 | |
| DAVID W FISHER AND MARIAN J FISHER | | 7416 S. PALOUSE HWY | | | SPOKANE | WA | 99223 | |
| DAVID W FREESE ATT AT LAW | | 18604 76TH AVE W | | | EDMONDS | WA | 98026 | |
| DAVID W GARRETT AND ASSOCIATES | | 1732 LAKESHORE DR | | | MUSKEGON | MI | 49441 | |
| David W Ghisalbert | BEVERLY J VAJDAK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP | 5065 Westheimer, Ste 722 | | | Houston | TX | 77056 | |
| DAVID W GILYARD | | 1 BELLEVILLE CT | | | FERGUSON | MO | 63135 | |
| DAVID W GIVENS ATT AT LAW | | 2870 N SPEER BLVD | | | DENVER | CO | 80211 | |
| DAVID W HOLLER | | 7 STONYBROOK CT | | | MEDFORD | NJ | 08055 | |
| DAVID W ILER | | 14057 NORTHEAST 181ST STREET #E104 | | | WOODINVILLE | WA | 98072 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID W JOHNSON ATT AT LAW | | 301 W 5400 S STE 104 | | | MURRAY | UT | 84107 | |
| DAVID W KING | | 837 FOREST LAKE DR | | | VIDALIA | GA | 30474-5532 | |
| DAVID W KNIGHT ATT AT LAW | | 2300 BOYNTON AVE STE 208 | | | FAIRFIELD | CA | 94533 | |
| DAVID W LAMAR ATT AT LAW | | 600 PARK PLZ DR RM 5 | | | OWENSBORO | KY | 42301 | |
| DAVID W LANGLEY ESQ ATT AT LAW | | 8551 W SUNRISE BLVD STE 303 | | | PLANTATION | FL | 33322-4007 | |
| DAVID W LYNCH ATT AT LAW | | 289 COLLEGE ST | | | BURLINGTON | VT | 05401 | |
| DAVID W M SNOW ATT AT LAW | | 105 E STATE RD | | | PLEASANT GROVE | UT | 84062 | |
| DAVID W MELNYK LLC | | PO BOX 687 | | | IRMO | SC | 29063 | |
| DAVID W MERSKY ATT AT LAW | | 408 W CHESTNUT ST | | | LANCASTER | PA | 17603 | |
| DAVID W MOOTY AND MARIE E MOOTY | | 54409 BRYCE CANYON TRAIL | | | MACOMB | MI | 48042 | |
| DAVID W MOSBURG | | 7765 SYCAMORE DR | | | CITRUS HTS | CA | 95610-2320 | |
| DAVID W NORRIS ATT AT LAW | | 303 N TEXAS AVE STE C | | | TAVARES | FL | 32778 | |
| DAVID W NORRIS ATT AT LAW | | 303 TEXAS AVE | | | TAVARES | FL | 32778 | |
| DAVID W OWENS ATT AT LAW | | 101 SW MAIN ST STE 700 | | | PORTLAND | OR | 97204 | |
| DAVID W PACE ATT AT LAW | | 707 OMAR ST | | | HOUSTON | TX | 77009 | |
| DAVID W PARK GATEWAY LEGAL CENTER | | 616 S EL CAMINO REAL STE L | | | SAN CLEMENTE | CA | 92672 | |
| DAVID W PERDUE ATT AT LAW | | PO BOX 207 | | | UNIONVILLE | OH | 44088 | |
| DAVID W PLOEGER INC | | 1445 CORONET CIRCLE | | | RENO | NV | 89509 | |
| DAVID W RICHARDSON ATT AT LAW | | 24 NW 2ND AVE STE 200 | | | PORTLAND | OR | 97209 | |
| DAVID W RUSKIN CHAPTER 13 TRUSTEE | | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| DAVID W SKUTNIK ESQ ATT AT LAW | | RR 3 BOX 2457 | | | EFFORT | PA | 18330 | |
| DAVID W STEEN PA | | 13902 N DALE MABRY HWY STE 110 | | | TAMPA | FL | 33618 | |
| DAVID W TIDD ATT AT LAW | | 514 MAIN ST | | | HELLERTOWN | PA | 18055 | |
| DAVID W WALLARD JR | | 535 GRISWOLD ST | 2600 BUHL BLDG | | DETROIT | MI | 48226 | |
| DAVID W WIESE ATT AT LAW | | 2186 MONTGOMERY AVE APT 8 | | | CARDIFF BY THE SEA | CA | 92007 | |
| DAVID W WILLIAMS ATT AT LAW | | PO BOX 557 | | | SIMPSONVILLE | KY | 40067 | |
| DAVID W. FOLEY | | 11 BITTERSWEET LANE | | | NEWBURY | MA | 01951 | |
| DAVID WALDER ATT AT LAW | | PO BOX 311 | | | BOULDER | CO | 80306 | |
| DAVID WALDO & CRYSTAL STRORDAHL | | 1115 W CHENA HILLS DRIVE | | | FAIRBANKS | AK | 99709 | |
| DAVID WALDRON | | PO BOX 938 | | | SONOMA | CA | 95476 | |
| DAVID WALLACE AND ASSOCIATES PC | | 137 PROMINENCE CT STE 130 | | | DAWSONVILLE | GA | 30534-8938 | |
| DAVID WALLER AND SERVPRO | | 200 OLD COACH RD | | | SCOTTS VALLEY | CA | 95066 | |
| DAVID WARSHAL AND | DEBRA FELMAN | 1932 LOMBARD STREET | | | PHILADELPHIA | PA | 19146 | |
| DAVID WEHRY | | 1027 HILDEBIDLE DR | | | COLLEGEVILLE | PA | 19426 | |
| DAVID WEINGARTEN | | 1106 SAYRE DR | | | PRINCETON | NJ | 08540 | |
| DAVID WELLER | DECISION , LTD. | 4519 KENNY RD | | | COLUMBUS | OH | 43220 | |
| DAVID WESTON ATT AT LAW | | 7515 HALCYON POINTE DR | | | MONTGOMERY | AL | 36117 | |
| DAVID WHITE | | 209 KING ARTHUR CIR | | | FRANKLIN | TN | 37067-6468 | |
| DAVID WHITE | | 83 WAPPINGWOOD ROAD | | | ELLINGTON | CT | 06029 | |
| DAVID WHITTINGTON INS AGENCY | | 112 MAGNOLIA ESTATES DR | | | LEAGUE CITY | TX | 77573 | |
| DAVID WILKINS | | 1509 MARTIN DR | | | ANDERSON | IN | 46012 | |
| DAVID WILLIAM ALMOND | | 11 OAKWOOD DRIVE | SEWALLS POINT | | STUART | FL | 34996 | |
| DAVID WILSON AND CHERMON WILSON | | 235 HAWKSTEAD DR | AND BISHOP CLEAN CARE | | LEESBURG | GA | 31763 | |
| DAVID WILSON | | 614 W HENDERSON ST | | | MONTPELIER | IN | 47359-1002 | |
| DAVID WILSON | | 9335 HINES ESTATES DRIVE | | | PARKVILLE | MD | 21234 | |
| DAVID WILSON | | 9619 W RUNION DR | | | PEORIA | AZ | 85382-5136 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID WILSON | | 963 W CAMINO DEL ARRENDAJO | | | GREEN VALLEY | AZ | 85622-1068 | |
| DAVID WILSON | | 9817 SAINT ANNES DRIVE | | | PLANO | TX | 75025 | |
| DAVID WINANS GMAC REAL ESTATE | | 17734 PRESTON RD STE 100 | | | DALLAS | TX | 75252 | |
| DAVID WINANS | | GMAC REAL ESTATE | 17734 PRESTON ROAD | | DALLAS | TX | 75252 | |
| DAVID WM RUSKIN ATT AT LAW | | 26555 EVERGREEN RD | | | SOUTHFIELD | MI | 48076 | |
| DAVID WOLF | | 4840 HYDE PARK DRIVE | | | TROY | MI | 48085 | |
| David Wolsky | | 6761 E. Rock Canyon Place | | | Tucson | AZ | 85750 | |
| DAVID WOMACK | | 9802 WINGER PARK DRIVE | | | FRISCO | TX | 75035 | |
| DAVID WOOD | | 1302 BARBARAS COURT | | | NORTH WALES | PA | 19454 | |
| DAVID WROBLEWSKI AND ASSOCIATES PC | | 2020 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85004-4503 | |
| DAVID WRUBEL AND | LORI WRUBEL | 27 MILLSTONE DR | | | AVON | CT | 06001 | |
| DAVID XUE LEE XUE LEE AND | | 1620 BEVERLY AVE | JUNE NOU LEE | | CLOVIS | CA | 93611 | |
| DAVID ZEPEDA TRUSTEE | | P O BOX 5731 | | | SAN BERNARDINO | CA | 92408 | |
| DAVID ZUBE, L | | 59 CT ST | 5TH FL | | BINGHAMTON | NY | 13901 | |
| DAVID, ASHLEY | ASHLEY V DAVID VS GMAC MORTGAGE LLC | 5417 Summerfield Drive | | | Antioch | CA | 94531 | |
| DAVID, HUNTOON | | 115 BURNWOOD CT | | | CHAPEL HILL | NC | 27514 | |
| DAVID, J | | 10537 KENTSHIRE CT STE A | C O GRAND LAW FIRM | | BATON ROUGE | LA | 70810 | |
| DAVID, JOSHUA | | 33402 PECAN GROVE RD | CATHERINE HAYNES | | SHAWNEE | OK | 74804 | |
| DAVID, NEWMAN | | 1162 LAGUNA SPRINGS DR | | | FORT LAUDERDALE | FL | 33326 | |
| DAVID, NOSHEEN | ASHLEY DAVID AND NOSHEEN DAVID VS. GMAC MORTGAGE, LLC, AND DOES 1-10 | 5417 Summerfield Drive | | | Antioch | CA | 94531 | |
| Davida Harriott | | 7417 Shisler Street | | | Philadelphia | PA | 19111 | |
| DAVIDSON & ASSOCIATES | | 3311 CHARLES ST | | | ROCKFORD | IL | 61108 | |
| DAVIDSON AND TROILO PC | | 7550 W IH 10 STE 800 | | | SAN ANTONIO | TX | 78229 | |
| DAVIDSON AND YOUNG PC | | 333 E ONONDAGA ST | | | SYRACUSE | NY | 13202 | |
| DAVIDSON BACKMAN MEDEIROS PLLC | | 1550 BANK OF AMERICA FINANCIAL CNTR | 601 W RIVERSIDE AVE | | SPOKANE | WA | 99201 | |
| DAVIDSON COUNTY CHANCERY COURT AND MA | | 1 PUBLIC SQUARE STE 308 | CLERK AND MASTERS | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY CHANCERY COURT AND MA | | RM 2 METROPOLITAN COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY CLERK AND MASTER | | 2ND AVE N STE 2 | | | NASHVILLE | TN | 37213 | |
| DAVIDSON COUNTY CLERK AND MASTER | | 800 2ND AVE N STE 2 | | | NASHVILLE | TN | 37201-1083 | |
| DAVIDSON COUNTY MUTUAL FIRE INS INC | | | | | LEXINGTON | NC | 27293 | |
| DAVIDSON COUNTY MUTUAL FIRE INS INC | | PO BOX 475 | | | LEXINGTON | NC | 27293 | |
| DAVIDSON COUNTY RECORDER | | PO BOX 464 | | | LEXINGTON | NC | 27293 | |
| DAVIDSON COUNTY REGISTER OF DEE | | 501 BROADWAY | PO BOX 196398 | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 203 W SECOND ST | | | LEXINGTON | NC | 27292 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 415 E 12TH ST RM 104 | | | KANSAS CITY | MO | 64106 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 501 BROADWAY STE 501 | | | NASHVILLE | TN | 37203 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | OF DEEDS | 501 BROADWAY SUITE 501 | | NASHVILLE | TN | 37203 | |
| DAVIDSON COUNTY TN REGISTER OF | | 501 BROADWAY STE 501 | | | NASHVILLE | TN | 37203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON COUNTY | | 1 PUBLIC SQUARE METROPOLITAN CT | CLERK AND MASTERS | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 800 2ND AVE B STE 2 | TRUSTEES OFFICE | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 800 2ND AVE N STE 2 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 800 2ND AVE N STE 2 | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 913 GREENSBORO ST STE 30 | TAX COLLECTOR | | LEXINGTON | NC | 27295-1977 | |
| DAVIDSON COUNTY | | 913 GREENSBORO ST | | | LEXINGTON | NC | 27295-1977 | |
| DAVIDSON COUNTY | | 913 GREENSBORO ST | TAX COLLECTOR | | LEXINGTON | NC | 27295-1977 | |
| DAVIDSON COUNTY | CHARLIE CARDWELL, TRUSTEE | PO BOX 196358 | | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY | | PO BOX 196358 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY | TAX COLLECTOR | 913 GREENSBORO STREET STE 30 | | | LEXINGTON | NC | 27295-1977 | |
| DAVIDSON FINK CIIK KELLY CIIK AND | | 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 | |
| DAVIDSON FINK COOK KELLY AND GAL | | 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 | |
| DAVIDSON FINK COOK KELLY AND | | 28 E MAIN ST | | | ROCHESTER | NY | 14614 | |
| DAVIDSON FINK KELLY AND GALBRAITH | | 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 | |
| DAVIDSON FINK KELLY AND | | 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 | |
| DAVIDSON FINL LLP | | 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 | |
| DAVIDSON LAW OFFICE LLC | | 2206 S PARK AVE STE 1 | | | ALEXANDRIA | IN | 46001 | |
| DAVIDSON RECONSTRUCTION INC | | 108 PRIMROSE DR | | | WEATHERFORD | TX | 76087-7793 | |
| DAVIDSON REGISTER OF DEEDS | | 110 W CTR ST | PO BOX 464 | | LEXINGTON | NC | 27292 | |
| DAVIDSON TOWN | | 216 S MAIN ST | TAX COLLECTOR | | DAVIDSON | NC | 28036 | |
| DAVIDSON TOWNSHIP SULLV | | 433 STANTON RD | T C OF DAVIDSON TOWNSHIP | | MUNCY VALLEY | PA | 17758 | |
| DAVIDSON TOWNSHIP | | 433 STATON RD | TAX COLLECTOR | | MUNCY VALLEY | PA | 17758 | |
| DAVIDSON TWP SCHOOL DISTRICT | | 433 STANTON RD | T C OF SULLIVAN COUNTY SD | | MUNCY VALLEY | PA | 17758 | |
| DAVIDSON TWP SCHOOL DISTRICT | | RR 1 BOX 355 | TAX COLLECTOR | | MUNCY VALLEY | PA | 17758 | |
| DAVIDSON, ADAM J | | 9275 HACKBERRY AVE | | | PLYMOUTH | MI | 48170-4105 | |
| DAVIDSON, ANDREW & DAVIDSON, ANGELA | | 5721 W RIDGECREST DR APT 301 | | | PEORIA | IL | 61615-3024 | |
| DAVIDSON, ANDREW M & DAVIDSON, ELIZABETH O | | 17970 ROSE CT | | | LOS GATOS | CA | 95030 | |
| DAVIDSON, BRIAN J | | 3540 CHEYENNE SW | | | GRANDVILLE | MI | 49418 | |
| DAVIDSON, DAN | | 1622 SERENITY | | | PFLUGERVILLE | TX | 78660 | |
| DAVIDSON, DOUGLAS H | | 5587 PENN AVE | | | DAYTON | OH | 45432 | |
| DAVIDSON, ELAINE | | 5000 COASTAL HWY 1ST FL | | | OCEAN CITY | MD | 21842 | |
| DAVIDSON, GARY | | 1668 D ST # 5000 | | | ANDREWS AFB | MD | 20762-6700 | |
| DAVIDSON, JACK S & DAVIDSON, SALYNE R | | 103 BURR OAK LANE | | | GEORGETOWN | TX | 78633-4825 | |
| Davidson, Patricia | PATRICIA DAVIDSON COWAN VS ADVANTA MRTG CORP, AMERICAN SECURITY INSURANCE CO BALBOA INSURANCE CO CHASE MANHATTAN MRTG ET AL | 1173 Orange Avenue | | | North Fort Myers | FL | 33903 | |
| DAVIDSON, PAUL H | | BOX 19300 | | | SHREVEPORT | LA | 71149 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON, ROBERT L & DAVIDSON, LOTIA R | | 208 PONY TRAIL | | | MT SHASTA | CA | 96067 | |
| DAVIDSON, WILLIAM | | 1624 LOVELAND DR | COUTLER AND CO GENERAL CONTRACTORS | | ARLINGTON | TX | 76018 | |
| DAVIE COUNTY REGISTER OF DEEDS | | 123 S MAIN ST | | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY TAX COLLECTOR | | 123 S MAIN ST | PO BOX 864 | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY | | 123 S MAIN STREET PO BOX 864 | | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY | | 123 S MAIN STREET PO BOX 864 | TAX COLLECTOR | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY | | 123 S MAIN ST | TAX COLLECTOR | | MOCKSVILLE | NC | 27028 | |
| DAVIE REGISTER OF DEEDS | | 123 S MAIN ST | DAVIE COUNTY COURTHOUSE | | MOCKSVILLE | NC | 27028 | |
| DAVIES LAW GROUP LLC | | 701 FIFTH AVENUE | SUITE 4200 | | SEATTLE | WA | 98104-7047 | |
| DAVIES REALTY SHOP | | 1209 S 5TH AVE | | | MAYWOOD | IL | 60153 | |
| Davies, Arthur | | 1407 Orchid Court | | | Lafayette | CO | 80026 | |
| DAVIES, DERRICK P | | 2178 MENDON RD # 300 | | | CUMBERLAND | RI | 02864-3805 | |
| DAVIES, ERIC | | 225 HILL ROAD | | | NEW HOLLAND | PA | 17557-9342 | |
| DAVIES, GREGORY C & DAVIES, LISA M | | 476 SKEETER NECK ROAD | | | FREDERICA | DE | 19946 | |
| DAVIES, JOHN E & DAVIES, CAROL A | | 2590 19TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| DAVIES, LAURA | | 266 W CHRYSTAL ST | ADRIAN VANDEROES GILLESPIE GIBSON | | RANDOLPH | NJ | 07869 | |
| DAVIES, MICHAEL J | | 1950 SHAVER LAKE AVE | | | TULARE | CA | 93274-7807 | |
| DAVIES, PAUL C | | 116 WATERFORD CLUB DRIVE | | | LITHIA SPRINGS | GA | 30122 | |
| DAVIESS COUNTY CLERK | | 212 ST ANN ST | | | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY CLERK | | PO BOX 609 | | | OWENSBORO | KY | 42302 | |
| DAVIESS COUNTY RECORDER | | 200 E WALNUT COURTHOUSE | | | WASHINGTON | IN | 47501 | |
| DAVIESS COUNTY RECORDER | | PO BOX 609 | | | OWENSBORO | KY | 42302-0609 | |
| DAVIESS COUNTY RECORDER | | PO BOX 793 | | | CANNELBURG | IN | 47519 | |
| DAVIESS COUNTY RECORDERS OFFICE | | 200 E WALNUT ST | COURTHOUSE | | WASHINGTON | IN | 47501 | |
| DAVIESS COUNTY SHERIFF | | 212 ST ANN ST | DAVIESS COUNTY SHERIFF | | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY | | 102 N MAIN | COUNTY COURTHOUSE | | GALLATIN | MO | 64640 | |
| DAVIESS COUNTY | | 102 N MAIN | DAVIESS COUNTY COLLECTOR | | GALLATIN | MO | 64640 | |
| DAVIESS COUNTY | | 200 E WALNUT ST RM 103 | TREASURER OF DAVIESS COUNTY | | WASHINGTON | IN | 47501 | |
| DAVIESS COUNTY | | 200 E WALNUT ST | TREASURER OF DAVIESS COUNTY | | WASHINGTON | IN | 47501 | |
| DAVIESS COUNTY | | 212 ST ANN ST | DAVIESS COUNTY SHERIFF | | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY | | 212 ST ANN ST | | | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY | | COUNTY COURTHOUSE | TREASURER | | DUNNEGAN | MO | 65640 | |
| DAVIESS RECORDER OF DEEDS | | PO BOX 132 | | | GALLATIN | MO | 64640 | |
| DAVILA AND TORRES | | 911 N MAIN ST STE 5 | | | KISSIMMEE | FL | 34744 | |
| DAVILA, CARLOS | | 520 MEADOW KNOLL DR | CARLOS PRECIADO | | STAFFORD | TX | 77477 | |
| DAVILA, DAVID & DAVILA, KARLA | | 4800 CONESTOGA PLACE | | | CHESTERFIELD | VA | 23832-0000 | |
| DAVILA, JOSE S | | 12014 BAMMAL LN | | | SAN ANTONIO | TX | 78231 | |
| DAVILLE CITY OF TREASURER | | 311 MEMORIAL DRIVE | | | DANVILLE | VA | 24541 | |
| DAVILLIER, MARTIN J | | 2939 ROUNDTREE BLVD APT B1 | | | YPSILANTI | MI | 48197-4835 | |
| DAVIN T TA | | 1133 S GARFILED AVE | | | ALHAMBRA | CA | 91801 | |
| DAVINA AND TED WILLBANKS | | 5075 BROADACRE RD | | | AVONDALE | CO | 81022 | |
| DAVINDER AND RAVINESH SINGH | | 1174 BEVINGER DR | | | EL DORADO HILLS | CA | 95762 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS ADAMS FREUDENBERG DAY AND | | 600 NW 5TH ST | | | GRANTS PASS | OR | 97526 | |
| DAVIS AGENCY | | 1042 MAIN ST | | | OCONTO | WI | 54153 | |
| DAVIS AGNOR RAPAPORT AND SKAL | | 10211 WINCOPIN CIR | | | COLUMBIA | MD | 21044 | |
| DAVIS ALBERT | | 207 WINDING LANE | | | NEWTOWN | PA | 18940 | |
| DAVIS AND ASSOCIATES | | BOX 10855 | | | MIDWEST CITY | OK | 73140 | |
| DAVIS AND ASSOCIATES | | PO BOX 579 | | | ANDALUSIA | AL | 36420 | |
| DAVIS AND DAVIS APPRAISALS INC | | 14335 FREELAND ST | | | DETROIT | MI | 48227 | |
| DAVIS AND FRESE INC REALTORS | | 2310 BROADWAY | | | QUINCY | IL | 62301 | |
| DAVIS AND HOYT GMAC REAL ESTATE | | 8 DOWNS ST | | | DANBURY | CT | 06810-4721 | |
| DAVIS AND MILLARD LLC | | 5447 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| DAVIS AND REVELES APPRAISAL SERVICE | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925 | |
| DAVIS AND ROBERTS | | 220 N 6TH AVE | | | WAUCHULA | FL | 33873 | |
| DAVIS ANDRESS, J | | 10537 KENTSHIRE CT STE A | | | BATON ROUGE | LA | 70810 | |
| DAVIS APPRAISAL SERVICE | | 9713 MONTWOOD DRIVE | | | EL PASO | TX | 79925-6056 | |
| DAVIS APPRAISAL SERVICES | | 850 COUNTRY CLUB DR | | | CINCINNATI | OH | 45245 | |
| DAVIS APPRAISAL SERVICES | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925 | |
| DAVIS APPRAISALS | | PO BOX 1043 | | | HEBER SPRINGS | AR | 72543 | |
| DAVIS APPRAISALS | | PO BOX 35049 | | | FAYETTEVILLE | NC | 28303 | |
| DAVIS ARNEIL LAW FIRM LLP | | PO BOX 2136 | | | WENATCHEE | WA | 98807 | |
| DAVIS ASSET MANAGEMENT | | 192 CARDAMON DR | | | EDGEWATER | MD | 21037 | |
| DAVIS ASSET MANAGEMENT | | 192 CARDAMON DR | | | EDGEWATER | MD | 21037-1130 | |
| DAVIS BEAN AND KESSLER | | PO BOX 626 | | | WINCHESTER | TN | 37398 | |
| DAVIS BROWN KOEHN SHORS AND ROBERTS P | | 666 WALNUT ST | | | DES MOINES | IA | 50309 | |
| DAVIS BROWN KOEHN SHORS AND | | 2300 FINANCIAL CTR | | | DES MOINES | IA | 50309 | |
| DAVIS CHANT REAL ESTATE | | 106 E HARFORD ST | | | MILFORD | PA | 18337 | |
| DAVIS CHANT REALTORS | | 106 E HARFORD ST | | | MILFORD | PA | 18337 | |
| DAVIS CHANT REALTORS | | 106 E HARTFORD ST | | | MILFORD | PA | 18337 | |
| DAVIS COLE | | 3204 WILLOW CANYON STREET | | | THOUSAND OAKS | CA | 91362 | |
| DAVIS CONSTRUCTION | | PO BOX 456 | | | HANOVER | IN | 47243 | |
| DAVIS CONTRACTING LLC | | 12212 RIDGELAND RD | | | VANCLEAVE | MS | 39565 | |
| DAVIS COUNTY RECORDER | | 28 E STATE RM 119 | | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY RECORDER | | DAVIS COUNTY COURTHOUSE | | | BLOOMFIELD | IA | 52537 | |
| DAVIS COUNTY RECORDER | | PO BOX 618 | | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY | | 100 COURTHOUSE SQUARE | | | BLOOMFIELD | IA | 52537 | |
| DAVIS COUNTY | | 100 COURTHOUSE SQUARE | DAVIS COUNTY TREASURER | | BLOOMFIELD | IA | 52537 | |
| DAVIS COUNTY | | 28 E STATE BOX 618 | | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY | | 28 E STATE BOX 618 | MARK ALTOM TREASURER | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY | MARK ALTOM, TREASURER | PO BOX 618 | | | FARMINGTON | UT | 84025 | |
| DAVIS COUNTY | | PO BOX 618 | MARK ALTOM TREASURER | | FARMINGTON | UT | 84025 | |
| DAVIS DYER MAX INC | | PO BOX 495429 | | | GARLAND | TX | 75049 | |
| DAVIS FAMILY ROOFING | THOMAS A KINGSLEY | 4601 E 5TH AVE | | | COLUMBUS | OH | 43219-1819 | |
| DAVIS GOSS AND WILLIAMS | | 1441 LAKEOVER RD | | | JACKSON | MS | 39213 | |
| DAVIS GRAHAM AND STUBBS LLP | | 1550 SEVENTEENTH ST STE 500 | | | DENVER | CO | 80202 | |
| DAVIS H LOFTIN ATT AT LAW | | 310 MID CONTINENT PLZ STE 360 | | | WEST MEMPHIS | AR | 72301 | |
| DAVIS HARRIS, EVELYN | | 804 39 ST | PIGNATO MEEKS ROOFING INC | | WEST PALM BEACH | FL | 33407 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS INSURANCE | | 414 E LOOP 281 STE 16 | | | LONGVIEW | TX | 75605-7931 | |
| DAVIS JR, LEONARD D | | 24141 HOLBROOK RD | | | RUSH | KY | 41168-9235 | |
| DAVIS JR, WALTER W | | 102 HOLIDAY LANE | | | FORT THOMAS | KY | 41075 | |
| DAVIS JR, WILLIE J | | POB 70313 | | | NORTH CHARLESTON | SC | 29415 | |
| DAVIS KELLY THOMPSON INC | | 3301 BAY AVE | | | OCEAN CITY | NJ | 08226 | |
| DAVIS KERSEY | | 800 LAKEVIEW DR | | | COPPELL | TX | 75019 | |
| DAVIS LAW FIRM | | 3827 N 10TH ST STE 201 | | | MCALLEN | TX | 78501 | |
| DAVIS LAW FIRM | | 4530 MONTANA | | | EL PASO | TX | 79903 | |
| DAVIS LAW FIRM | | 909 NE LOOP 410 STE 100 | | | SAN ANTONIO | TX | 78209 | |
| DAVIS LAW OFFICE LLC | | PO BOX 313 | | | BLYTHEWOOD | SC | 29016 | |
| DAVIS LAW OFFICES | | 405 W MAIN ST | | | ROMNEY | WV | 26757 | |
| DAVIS LAW OFFICES | | 427 W PIKE ST FL 5 | | | CLARKSBURG | WV | 26301 | |
| Davis Law | GMAC MRTG V MARK TOZIER, JASON & JENNIFER SCHERMERHORN, CALIFORNIA EMPIRE FINANCIAL GROUP, FIDELITY, MERS, BANK OF AMER ET AL | 580 Broadway Street- suite 204 | | | Laguna Beach | CA | 92651 | |
| DAVIS LEGAL ADVOCATES PLC | | PO BOX 186 | | | LOWELL | MI | 49331-0186 | |
| DAVIS MALM AND DAGOSTINE PC | | ONE BOSTON PL | | | BOSTON | MA | 02108 | |
| DAVIS MANN, THEO | | PO BOX 310 | | | NEWNAN | GA | 30264-0310 | |
| DAVIS MCKEE AND FORSHEY PC | | 1650 N 1ST AVE | | | PHOENIX | AZ | 85003 | |
| DAVIS MILES PLLC | | 1550 E MCKELLIPS RD STE 101 | | | MESA | AZ | 85203 | |
| DAVIS MILES PLLC | | 80 E RIO SALADO PKWY STE 401 | | | TEMPE | AZ | 85281 | |
| DAVIS OWEN REAL ESTATE LLC | | 2083 MAIN ST | | | STRATFORD | CT | 06615 | |
| DAVIS OWEN REAL ESTATE | | 2083 MAIN ST | | | STRATFORD | CT | 06615 | |
| DAVIS OWEN | Davis Owen Real Estate, LLC | 2083 Main St | | | Stratford | CT | 06615 | |
| DAVIS PARISH, JEFFERSON | | BOX 863 321 E PLAQUEMINE ST | | | JENNINGS | LA | 70546 | |
| DAVIS PARISH, JEFFERSON | | BOX 863 321 E PLAQUEMINE ST | SHERIFF AND COLLECTOR | | JENNINGS | LA | 70546 | |
| DAVIS PARISH, JEFFERSON | | PO BOX 863 | SHERIFF AND COLLECTOR | | JENNINGS | LA | 70546 | |
| DAVIS RAYBORN HERRINGTON AND PRE | | 8650 MINNIE BROWN RD STE 221 | | | MONTGOMERY | AL | 36117 | |
| DAVIS REAL ESTATE | | 408 S MAIN ST | | | BISHOPVILLE | SC | 29010 | |
| DAVIS REAL ESTATE | | 408 S MAIN ST | PO BOX 467 | | BISHOPVILLE | SC | 29010 | |
| DAVIS REALTY | | 1536 W ELM ST | | | LEBANON | MO | 65536 | |
| DAVIS RESTORATION OF DES MOINES | | 4153 NW 120TH ST | | | URBANDALE | IA | 50323 | |
| DAVIS REVELES APPRAISAL SERVICE | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925 | |
| DAVIS TOWNSHIP | PAT PRYOR TOWNSHIP COLLECTOR | PO BOX 331 | 306 SHOUSE ST | | BRAYMER | MO | 64624 | |
| DAVIS TOWNSHIP | | RT 4 | | | CLINTON | MO | 64735 | |
| DAVIS UPTON PALUMBO AND KEFFLER | | 132 MAIN ST | | | PRINCE FREDERICK | MD | 20678 | |
| DAVIS WATER DISTRICT | | PO BOX 98 | | | MODESTO | CA | 95354 | |
| DAVIS WATER DISTRICT | | PO BOX 98 | | | WESTLEY | CA | 95387-0098 | |
| DAVIS WRIGHT TREMAINE - PRIMARY | | 1201 Third Avenue STE 2200 | | | Seattle | WA | 98101 | |
| DAVIS WRIGHT TREMAINE | | 1201 THIRD AVE | SUITE 2200 | | SEATTLE | WA | 98101-3045 | |
| Davis, Alexander | | 806 Staunton Avenue | | | Roanoke | VA | 24016-1038 | |
| DAVIS, ALICE | | 5911 NE 21ST DR | | | FORT LAUDERDALE | FL | 33308-0000 | |
| DAVIS, AMY S | | PO BOX 1394 | | | CONCORD | NC | 28026 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, ANDREA E | | 10 DETHANY WOODS DRIVE | | | ASHEVILLE | NC | 28805 | |
| DAVIS, ANDREA L | | 741 SPRING CREEK PKWY | | | SPRING CREEK | NV | 89815 | |
| DAVIS, ANTHONY M | | 5754 SE 116TH ST | | | BELLEVIEW | FL | 34420-4324 | |
| DAVIS, ARTHUR L | | 3946 PATTE ANN DRIVE | | | MEMPHIS | TN | 38116 | |
| DAVIS, AUSTIN | | 2608 BOWIE DR | CONTINENTAL ROOFING CO LLC | | MESQUITE | TX | 75181 | |
| DAVIS, BARBARA | | 107 HERON PKWY | | | ROYAL PALM BEACH | FL | 33411 | |
| Davis, Brenda J | | 508 GREENLEA CHASE WEST | | | OKLAHOMA CITY | OK | 73170 | |
| DAVIS, CANDACE A | | 1034 SW BELLE AVE | | | TOPEKA | KS | 66604 | |
| DAVIS, CARL B | | PO BOX 12686 | | | WICHITA | KS | 67277 | |
| DAVIS, CARRIE | | 835 MOTE RD | SMOOTH ROOFING | | COVINGTON | GA | 30016 | |
| DAVIS, CE | | HC 34 BOX 935 | | | UVALDE | TX | 78801 | |
| DAVIS, CHARLES E & DAVIS, TONI F | | 615 MAIN ST | | | NASHVILLE | TN | 37206-3603 | |
| DAVIS, CHARLES E | | 1624 REDLAND DRIVE | | | EDMOND | OK | 73003 | |
| DAVIS, CHERYL B | | 6109 WALNUT GLEN DRIVE | | | WILLOW SPRINGS | NC | 27592 | |
| DAVIS, CHRISTOPHER R & DAVIS, TRACY D | | 6320 W COUNTY ROAD 350 N | | | MUNCIE | IN | 47304 | |
| DAVIS, CLAUDETTE | TJL BUILDERS LLC | 2465 HIGHWAY 397 TRLR 13 | | | LAKE CHARLES | LA | 70615-5335 | |
| DAVIS, CLEVELAND | | 4553 WINDCHIME COVE | AT THE TOP RESTORATION LLC | | MEMPHIS | TN | 38128 | |
| DAVIS, CLYDE | | PO BOX 493 | | | LIBERTY HILL | TX | 78642 | |
| DAVIS, CYNTHIA M | | 5290 W 85TH PL | | | CROWN POINT | IN | 46307 | |
| DAVIS, DAVID L & DAVIS, LINDA | | 21877 AVENUE 5 | | | MADERA | CA | 93637 | |
| DAVIS, DAVID S | | 11634 W HIGHWAY 74C ST. | | | CRESCENT | OK | 73028 | |
| DAVIS, DEBORAH | | 702 24TH AVE E | RICE CONSTRUCTION CO INC | | TUSCALOOSA | AL | 35404 | |
| DAVIS, DEBRA A | | 179 OAK GROVE RD | | | JACKSON | TN | 38301-5619 | |
| DAVIS, DENIS S & DAVIS, DIANE A | | 25547 VIA DOLARITA | | | VALENCIA | CA | 91355 | |
| DAVIS, DENNIS L | | 6641 W MONTANA PL | | | LAKEWOOD | CO | 80232-7135 | |
| Davis, Dent L | | 2283 St Marshall Dr | | | Virginia Beach | VA | 23454 | |
| DAVIS, DONALD S & DAVIS, TAMARA J | | 300 LAKE RD LOT 8 | | | GARDEN CITY | MO | 64747-7300 | |
| DAVIS, DONALD | | 636 CHAUNCEY ST | ANDRE LASSITER | | BROOKLYN | NY | 11207 | |
| DAVIS, DONNA | | 7 PARKVIEW | | | MANNFORD | OK | 74044 | |
| DAVIS, DOUG | | 6752 US HWY 98 W | | | HATTIESBURG | MS | 39402 | |
| DAVIS, DOUGLAS W | | 21126 CROCUS TER | | | ASHBURN | VA | 20147 | |
| DAVIS, EDWARD E | | PO BOX 11937 | | | SPRING | TX | 77391-1937 | |
| DAVIS, ERNESTINE | | 11 158TH PL APT 4N | | | CALUMET CITY | IL | 60409-4921 | |
| Davis, Gale M | | 3904 Harvie Road | | | Richmond | VA | 23223 | |
| DAVIS, GARY K | | 106 WOODLANDS DR | | | FALMOUTH | ME | 04105-1191 | |
| DAVIS, GERALD H | | PO BOX 121111 | | | SAN DIEGO | CA | 92112 | |
| DAVIS, GERALD | | BOX 182037 | | | CORONADO | CA | 92178 | |
| DAVIS, GERALD | | PO BOX 182037 | | | CORONADO | CA | 92178 | |
| DAVIS, GERALD | | PO BOX 2850 | | | PALM SPRINGS | CA | 92263 | |
| DAVIS, GLORIA | | 2645 KAY WHITE CIR | AUSTINS ROOFING CONSTRUCTION REPAIRS | | GREENWOOD | MS | 38930 | |
| DAVIS, GRACE A | | 10311 GROVEVIEW WAY | | | STANFORD | FL | 32773 | |
| DAVIS, GRIFFIN | | 1904 SOUTHWOOD CT | DEANNE MCKENZIE DAVIS AND DEANNE MCKENZIE | | BOWIE | MD | 20721 | |
| DAVIS, HARRY E | | 413 OAKCREST DR | | | CEDAR PARK | TX | 78613 | |
| DAVIS, HARRY E | | 8416 ROCK CLIFF DR | | | JONESTOWN | TX | 78645 | |
| DAVIS, HARVEY | | 1220 ROYAL FIRE COURT | | | TOM S RIVER | NJ | 08755 | |
| DAVIS, HENRY & DAVIS, KADRIYE | | 365 JACKSON ST | | | DENVER | CO | 80206-4538 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, JACOB T & EVOY DAVIS, LAUREN | | 7203 STOVER COURT | | | ALEXANDRIA | VA | 22306 | |
| DAVIS, JASON | KENNCO CONSTRUCTION | 2004 E LEE ST | | | REPUBLIC | MO | 65738-1760 | |
| DAVIS, JERRY D & WILKINSON, NANCY L | | 1119 MANZANITA DR | | | PACIFICA | CA | 94044 | |
| DAVIS, JESSE | FIX A HOME SERGIO BUSTOS | 19221 W MELVIN ST | | | BUCKEYE | AZ | 85326-8503 | |
| DAVIS, JIM | | 154 HUFFMAN MILL RD | | | BURLINGTON | NC | 27215 | |
| DAVIS, JOE L & DAVIS, MELBA M | | PO BOX 33142 | | | SEATTLE | WA | 98133-0142 | |
| DAVIS, JOHN S & DAVIS, JEAN M | | 3367 W FARRAND RD | | | CLIO | MI | 48420-8827 | |
| DAVIS, JOSEPHINE | | 1841 1845 55TH AVE 4 | AVAILABLE ROOFING INC | | LAUDERHILL | FL | 33313 | |
| DAVIS, JOSHUA | | 307 OAK CREEK AVE | | | FLORENCE | CO | 81226 | |
| DAVIS, JOYCE | | 11307 SW 167TH ST | ATLANTIC WINDOWS AND SHUTTERS | | MIAMI | FL | 33157 | |
| DAVIS, JOYCE | | 6570 N ELYRIA RD | COMMON SSSSENSE REMODELING | | WEST SALEM | OH | 44287 | |
| DAVIS, JUNE C | | 1610 WILI PL | | | WAILUKU | HI | 96793-1242 | |
| DAVIS, KEN | | 251 BIG VALLEY CIR | | | DENNIS | TX | 76439 | |
| DAVIS, KENNETH R | | 111 PROSPECT ST | | | STAMFORD | CT | 06901 | |
| DAVIS, KEVIN L & DAVIS, SHARON R | | 90 BRADLEY DRIVE | | | LEXINGTON | TN | 38351 | |
| DAVIS, KEVIN M & DAVIS, WYNONA M | | 17 HIGHLAND PARK PLACE | | | LEVITOWN | PA | 19056 | |
| DAVIS, KIRK | | 24412 E 3RD AVE | | | LIBERTY LAKE | WA | 99019 | |
| DAVIS, KURT G & DAVIS, LOURDES | | 2645 CAMDEN GLEN CT | | | ROSWELL | GA | 30076-3784 | |
| DAVIS, LAMAR | | 3186 CLAIRWOOD TERRACE | | | CHAMBLEE | GA | 30341 | |
| DAVIS, LEE J | | 180 E 2100 S STE 102 | C O LAW OFFICE OF DAVIS AND JONES PC | | SALT LAKE CITY | UT | 84115 | |
| DAVIS, LEE | | 57004 BERKSHIRE DR | | | WASHINGTON | MI | 48094 | |
| DAVIS, LEROY | | 14 DEW DRIVE | | | SUMTER | SC | 29153 | |
| DAVIS, LESLEY | | 21650 OXNARD ST STE 500 | | | WOODLAND HILLS | CA | 91367 | |
| DAVIS, LESLIE A | | 120 S CENTRAL AVE STE 1700 | | | ST LOUIS | MO | 63105 | |
| DAVIS, LESLIE A | | 99 MANCHESTER STE 202E | | | ST LOUIS | MO | 63122 | |
| DAVIS, LESLIE A | | 9990 MANCHESTER RD STE 202E | | | SAINT LOUIS | MO | 63122 | |
| DAVIS, LINDA | | 2131 SW 23RD TERRACE | EST OF JAMES DAVIS OR LINDA DAVIS | | FT LAUDERDALE | FL | 33312 | |
| DAVIS, LISHA G & DAVIS, STEVEN D | | 425 PLANTATION CT | | | NASHVILLE | TN | 37221-2545 | |
| DAVIS, LON R | | 11326 NW 32ND AVE | | | GAINESVILLE | FL | 32606 | |
| DAVIS, LORI | | 1392 V2 CR 1321 | | | GRAND SALINE | TX | 75140 | |
| DAVIS, LORI | | 1392 VZ CR 1321 | | | GRAND SALINE | TX | 75140 | |
| DAVIS, LYONNETTE | | 3340 PEACHTREE RD NE STE 1460 | | | ATLANTA | GA | 30326 | |
| DAVIS, MAMIE L | | 300 W ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| DAVIS, MARGARET W | | 6602 WESTON WAY | GROUND RENT COLLECTOR | | | FL | 33942 | |
| DAVIS, MARGARET W | | 6602 WESTON WAY | GROUND RENT COLLECTOR | | NAPLES | FL | 34104-8719 | |
| DAVIS, MARK E & DAVIS, ANGELIA | | 8101 RIVER GATE LANE | | | BOWIE | MD | 20715-0000 | |
| DAVIS, MARVIN D | | 1654 OTTAWA DR | | | TOLEDO | OH | 43606-4422 | |
| DAVIS, MARY E & DAVIS, DAVID B | | 7224 COUNTY ROAD 53 | | | LEWISTOWN | OH | 43333-9709 | |
| DAVIS, MAURICE | | 3275 N 28TH ST | | | MILWAUKEE | WI | 53216 | |
| DAVIS, MAYBELL | | 1153 EAST 54TH STREET | | | LOS ANGELES | CA | 90011-4709 | |
| DAVIS, MELVIN N & DAVIS, PATRICIA | | PO BOX 1242 | | | BOOTHWYN | PA | 19061 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, MICHAEL L | | PO BOX 1145 | | | ATHENS | AL | 35612 | |
| DAVIS, MICHAEL S | | 17043 TURNING STICK CRT | | | CHARLOTTE | NC | 28213 | |
| DAVIS, MICHAEL | | 16605 INDAIN CREEK PKWY | RAQUEL MULLIN AND PINNACLE ROOFING | | OLATHE | KS | 66062 | |
| DAVIS, MICKY | | 1805 MARSHALL AVENUE | | | NEWPORT NEWS | VA | 23607-0000 | |
| DAVIS, MIRIAM | | 5233 N PENNSYLVANIA ST | DENISE SENTER | | INDIANAPOLIS | IN | 46220 | |
| DAVIS, MONICA A | | 994 COLLEEN DR | | | NEWPORT NEWS | VA | 23608-2756 | |
| DAVIS, MONICA L | | 569 SYCAMORE DRIVE | | | JONESBORO | GA | 30238-0000 | |
| DAVIS, MORRIS | | 2133 N LITTLE JOHN DR | AND PATRICIA WARREN AND HOME360 | | BATON ROUGE | LA | 70815 | |
| Davis, Nanette | | 3763 Pinebark Road | | | Portsmouth | VA | 23703 | |
| DAVIS, NATHANIEL | | 112 29 175TH ST | GREG HOME IMPROVEMENT | | JAMAICA | NY | 11433 | |
| DAVIS, NICOLE | | 5780 LUPINE AVE | JOHNSON ROOFING | | TWENTYNINE PALMS | CA | 92277 | |
| DAVIS, PATRICK & DAVIS, JOANN H | | 5160 HEARTHSTONE LANE | | | COLORADO SPRINGS | CO | 80919 | |
| DAVIS, PAUL | | 7820 4TH ST NW | | | ALBUQUERQUE | NM | 87107 | |
| DAVIS, PAULA L | | 133 HWY 12 | | | VALLEY SPRINGS | CA | 95252 | |
| DAVIS, PAULA L | | PO BOX 87 | 7538 SOUTHWOOD CT | | WALLACE | CA | 95254 | |
| DAVIS, PORSHA | | 9208 PREST | TJS KITCHEN AND MORE | | DETROIT | MI | 48228 | |
| DAVIS, RALPH C | | 353 FOX RD | | | OLD FORT | NC | 28762 | |
| DAVIS, RALPH C | | PO BOX 595 | | | JOSHUA TREE | CA | 92252 | |
| DAVIS, RAYMOND C | | 2527 DAVID DRIVE | | | NASHVILLE | TN | 37214 | |
| DAVIS, RICHARD & DAVIS, PENNY L | | 10550 WESTERN NINE | | | ESTANTON | CA | 90680 | |
| DAVIS, RICHARD A | | 2127 W CHARLESTON | | | LAS VEGAS | NV | 89102 | |
| DAVIS, RICHARD A | | 2810 W CHARLESTON BLVD STE G71 | | | LAS VEGAS | NV | 89102 | |
| DAVIS, RICHARD L | | 3828 LINEBORO RD | GROUND RENT COLLECTOR | | MANCHESTER | MD | 21102 | |
| DAVIS, RICKY L & DAVIS, JULIA A | | 24527 FOXBERRY GLEN LANE | | | KATY | TX | 77494 | |
| DAVIS, ROBERT J & DAVIS, DONNA | | 7943 SCOUT ROAD | | | FELTON | PA | 17322-0000 | |
| DAVIS, ROBERT J | | PO BOX 55120 | | | PHOENIX | AZ | 85078 | |
| DAVIS, ROBERT L | | 125 GAINEY DRIVE | | | GOLDSBORO | NC | 27530 | |
| DAVIS, ROBERT | | 1944 MANGAN RD | | | PACIFIC | MO | 63069-0000 | |
| DAVIS, ROBERT | | LOT 5 SUNSET WOODS | | | STRATHAM | NH | 03885 | |
| DAVIS, ROLAND | | 1202 BRASSIE CT | GROUND RENT COLLECTOR | | CHESAPEAKE | VA | 23320 | |
| DAVIS, RONALD L | | 1007 BOIS D ARC ST | | | COMMERCE | TX | 75428 | |
| DAVIS, RONALD T | | 302 OAKWOOD ST | | | MEBANE | NC | 27302-0000 | |
| DAVIS, RONALD | | PO BOX 260 | | | CHARLOTTE | NC | 28204 | |
| DAVIS, SAMUEL P & DAVIS, KAREN S | | 2255 LIDDELL ROAD | | | DEEP RUN | NC | 28525 | |
| DAVIS, SCOTT L & DAVIS, NATALIE K | | 21 W185 TEE LANE APT B | | | ITASCA | IL | 60143 | |
| Davis, Shaun A & Davis, Amara M | | 1419 High Street | | | Baldwin City | KS | 66006 | |
| DAVIS, SHERI | | 819 2ND STREET | | | CLARKSTON | WA | 99403 | |
| DAVIS, STEPHEN A | | 144 A MOUNT PLEASANT RD | | | LUCEDALE | MS | 39452 | |
| Davis, Steven R & Davis, Tracey L | | 4800 Crane Court | | | Kansas City | MO | 64136 | |
| DAVIS, STEVEN | | 1370 ONTARIO ST | STANDARD BLDG 450 | | CLEVELAND | OH | 44113-1744 | |
| DAVIS, SUSAN L | | 801 CIMARRON PRKWY | | | SANDY SPRINGS | GA | 30350 | |
| DAVIS, SUSAN | | 14 TAMARACK DR | | | COURTLAND | NY | 10566 | |
| DAVIS, SYLVIA | | 2212 DURHAM | JERRY UPTON CONTRACTOR | | MEMPHIS | TN | 38127 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, THOMAS E | | PO BOX 403 | | | FORSYTH | MT | 59327-0403 | |
| DAVIS, TIM M & DAVIS, ELIZABETH H | | 16728 232ND PLACE SOUTHEAST | | | MONROE | WA | 98272 | |
| DAVIS, TIMOTHY L | | PO BOX 1095 | | | KOKOMO | IN | 46903-1095 | |
| DAVIS, TIMOTHY R | | 2127 SPUR TRAIL | | | GRAPEVINE | TX | 76051 | |
| DAVIS, TRACEY | | 9 S CONLEY CIR | EMC MORTGAGE | | LEWIS | DE | 19958 | |
| DAVIS, VANESSA | | 2599 WALNUT AVENUE # 206 | | | SIGNAL HILL | CA | 90755-0000 | |
| DAVIS, VICTORIA L | | 3744 SUDLEY FORD CT | | | FAIRFAX | VA | 22033-1321 | |
| DAVIS, WALTER A | | 2 ORCHARD HEIGHTS | | | NEW MILFORD | CT | 06776 | |
| DAVIS, WAYNE A | | 2319 E VINE ST | | | HATFIELD | PA | 19440 | |
| DAVIS, WILLIAM F | | 6709 ACADEMY NE STE A | | | ALBUQUERQUE | NM | 87109 | |
| DAVIS, WILLIAM S | | 1050 REECE DRIVE | | | HOSCHTON | GA | 30548 | |
| DAVIS, WILLIAM | GROUND RENT | 1038 HEAPS RD | | | STREET | MD | 21154-1415 | |
| DAVIS, WILLIE | | 825 BEECHER ST | CHARLES DAVIS AND DO ALL CONSTRUCTION | | CINCINNATI | OH | 45206 | |
| DAVISADAMSFREUDENBERGDAY AND GALLI | | 600 NW 5TH ST | TRUST ACCOUNT | | GRANTS PASS | OR | 97526 | |
| DAVIS-HARRINGTON, DIANNE E | | 8122 FENDLER DRIVE | | | INDIANAPOLIS | IN | 46259 | |
| DAVIS-HENDERSON, GERALDINE | | 44 PEACHTREE PLACE NW | UNIT 1529 | | ATLANTA | GA | 30309-5413 | |
| DAVISON AND DAVISON | | PO BOX 446 | | | DENTON | MD | 21629 | |
| DAVISON CITY | | 200 E FLINT ST PO BOX 130 | TREASURER | | DAVISON | MI | 48423 | |
| DAVISON COUNTY RECORDER | | 200 E 4TH | | | MITCHELL | SD | 57301 | |
| DAVISON COUNTY | | 200 E 4TH AVE | DAVISON COUNTY TREASURER | | MITCHELL | SD | 57301 | |
| DAVISON COUNTY | | 200 E 4TH | DAVISON COUNTY TREASURER | | MITCHELL | SD | 57301 | |
| DAVISON FARM MUTUAL INS OF SD | | 1315 N MAIN | | | MITCHELL | SD | 57301 | |
| DAVISON FARM MUTUAL INS OF SD | | 200 E FOURTH | | | MITCHELL | SD | 57301 | |
| DAVISON REGISTRAR OF DEEDS | | 200 E FOURTH | | | MITCHELL | SD | 57301 | |
| DAVISON TOWNSHIP TREASURER | | 1280 N IRISH RD | | | DAVISON | MI | 48423 | |
| DAVISON TOWNSHIP | | 1280 N IRISH RD | | | DAVISON | MI | 48423 | |
| DAVISON TOWNSHIP | | 1280 N IRISH RD | TREASURER DAVISON TWP | | DAVISON | MI | 48423 | |
| DAVISON, CHARLES | | 662 IGLEHART AVE | ATYPICAL MENTALITY LLC | | SAINT PAUL | MN | 55104 | |
| DAVISON, DANIEL C | | 2042 N CLEVELAND STREET | | | ARLINGTON | VA | 22201 | |
| Davison, Dawn K | | 103 Farmington Drive | | | Woodstock | GA | 30188 | |
| DAVISON, JOHN W & DAVISON, ANNA M | | 7314 JUNCUS COURT | | | SAN DIEGO | CA | 92129 | |
| DAVISON, VALYTINA | | 4059 N ARGUTTE DR | RANDALL STILLABOWER | | INDIANAPOLIS | IN | 46235 | |
| DAVISS HURT AND BT ENTERPRISES | | 338 OGLESBY AVE | | | CALUMET CITY | IL | 60409 | |
| DAVISSON D CULBERTSON ATT AT LAW | | PO BOX 20403 | | | SEATTLE | WA | 98102 | |
| DAVITIAN, ANNA | | 3500 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |
| DAVOODI, FARZAD | | 4410 FREMONT LN | | | PLANO | TX | 75093 | |
| DAVVID L STANLEY AND | | 113 OHIO AVE | JET SS ENTERPRISES | | COLLYER | KS | 67631 | |
| DAWA MARIE CHERRY | | 43567 SAVONA ST | | | TEMECULA | CA | 92592-9255 | |
| DAWALCO INC DIAL ONE MAGNA DRY | | 4180 N ELMHURST DR 7 | | | INDIANAPOLIS | IN | 46226 | |
| DAWES COUNTY | | 451 MAIN STREET PO BOX 790 | DAWES COUNTY TREASURER | | CHADRON | NE | 69337 | |

Residential Capital, LLC
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWES COUNTY | | 451 MAIN STREET PO BOX 790 | LOIS CHIZEK TREASURER | | CHADRON | NE | 69337 | |
| DAWES RECORDER OF DEEDS | | 451 MAIN ST | | | CHADRON | NE | 69337 | |
| DAWG POUND PROPERTIES LP | | 26790 YNEZ CT #2B | | | TEMECULA | CA | 92591 | |
| DAWKINS APPRAISALS | | 1436 HEATHER HILL | | | FLOSSMOOR | IL | 60422 | |
| DAWKINS CONSTRUCTION CO AND MARK | | 12888 OLD COUNTRY CV | AND GAY POPECK | | OLIVE BRANCH | MS | 38654 | |
| DAWKINS, FELICIA J | | 950 EAGLES LANDING PKWY 127 | | | STOCKBRIDGE | GA | 30281 | |
| DAWKINS, HERBERT C & DAWKINS, JENNY L | | 168 HARRISON DR | | | WESTON | WV | 26452 | |
| DAWLEY AND COMPANY CONSTRUCTION | | PO BOX 52 | | | TAFTVILLE | CT | 06380 | |
| DAWN A GARCIA ATT AT LAW | | PO BOX 682843 | | | FRANKLIN | TN | 37068 | |
| DAWN ALLANE GUILLIAMS ATT AT LAW | | 1100B S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| DAWN ALLANE GUILLIAMS ATT AT LAW | | 2500 WILCREST DR STE 300 | | | HOUSTON | TX | 77042 | |
| DAWN AND BRIAN JOHNSON AND | | 22640 COUNTY RD 9 NE | SUPERIOR HOMES LLC | | NEW LONDON | MN | 56273 | |
| DAWN AND EDWARD WENTHE | | 3125 S OLIVER AVE | | | JOPLIN | MO | 64804 | |
| DAWN AND KEVIN FRIEND AND | | 2038 ELDERWOOD CT | CHARIOT CONSTRUCTION INC | | ELDERSBURG | MD | 21784 | |
| DAWN AND RICHARD CRUZ AND FINAL TOUCH | | 610 SE FORGAL ST | FLOORING | | PORT SAINT LUCIE | FL | 34983-2734 | |
| DAWN AND SCOTT MCGOVERN | | 11606 LEDA LN | AND GLOBAL GROUND SOLUTIONS | | NEW PORT RICHEY | FL | 34654 | |
| Dawn Androyna | | 3155 Hammond Ave | | | Waterloo | IA | 50702-5339 | |
| DAWN ATHEY | | 1430 334TH RD | | | WOODWARD | IA | 50276 | |
| DAWN BELL AND DAWN TALLEY | | 16495 N 67 DR | AND CROWLEY CONSTRUCTION | | PEORIA | AZ | 85382 | |
| DAWN BROWN | | REO BAY AREA LP | 1785 HANCOCK ST STE 100 | | SAN DIEGO | CA | 92110 | |
| DAWN CAMILLE FERGUSON AND KENCOR | | 2334 FAIR OAKS DR | CONSTRUCTION LP | | JONESBORO | GA | 30236 | |
| DAWN CASEY | | 1220 LITTLE CONESTOGA ROAD | | | GLENMOORE | PA | 19343 | |
| Dawn Cashley | | 115 Oxford Lane | | | North Wales | PA | 19454 | |
| DAWN CHAMPION | | 121 RAWHIDE COURT | | | NORCO | CA | 92860 | |
| DAWN CHUTE | | 5605 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94121 | |
| DAWN COOLEY | | 4709 EASTVIEW DR | | | LOVELAND | CO | 80537 | |
| DAWN D AUSTIN ATT AT LAW | | 310 K ST STE 200 | | | ANCHORAGE | AK | 99501 | |
| DAWN D ROOT ATT AT LAW | | 5219 N SR 53 | | | TIFFIN | OH | 44883 | |
| DAWN DAWSEY | | 9099 JENSEN AVE S | | | COTTAGE GROVE | MN | 55016 | |
| DAWN DEERE AND DAWN DAVIS AND | | 6820 HWY 298 | RAZORBACK CONSTRUCTION | | JESSIEVILLE | AR | 71949 | |
| DAWN E NELSON | | 3470 EAST RIDGE COURT NE | | | GRAND RAPIDS | MI | 49525 | |
| DAWN F OLIVERI ATT AT LAW | | 160 PLAINFIELD ST | | | PROVIDENCE | RI | 02909 | |
| DAWN GARDNER AND GEORGE LOGAN | | 1625 ALLEGHENY AVE | | | PITTSBURGH | PA | 15233 | |
| DAWN GUILLIAMS ATT AT LAW | | 2000 BERING DR STE 909 | | | HOUSTON | TX | 77057 | |
| DAWN GUILLIAMS ATT AT LAW | | 23501 CINCO RANCH BLVD STE H205 | | | KATY | TX | 77494 | |
| DAWN HARMON | RE/MAX OMEGA GROUP | 23 WEST WEBSTER STREET | | | MANCHESTER | NH | 03104 | |
| DAWN HESS | | 102 VALLEY DRIVE | | | LA PORTE CITY | IA | 50651 | |
| DAWN HESSMANN | | 3980 COMMERCE AVENUE | BUILDING F APT 63 | | WILLOW GROVE | PA | 19090 | |
| DAWN HICKMAN ATT AT LAW | | 7502 W DESCHUTES PL | | | KENNEWICK | WA | 99336 | |
| DAWN HO | | 13309 NE 2ND CT | | | VANCOUVER | WA | 98685 | |
| DAWN HOMEOWNERS ASSOCIATION INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dawn Iwata | | 23947 Via Hamaca | | | Valencia | CA | 91355 | |
| DAWN K DECCLLE | | 411 ST CHARLES COURT | | | GULFPORT | MS | 39507 | |
| Dawn Keister | | 3919 Knoll Ridge Drive | | | Cedar Falls | IA | 50613 | |
| DAWN KIRK ATT AT LAW | | 3941 BROCKTON AVE STE 3 | | | RIVERSIDE | CA | 92501 | |
| DAWN LANDWEHR ATT AT LAW | | 1 DEARBORN SQ | | | KANKAKEE | IL | 60901 | |
| DAWN LONNEMAN BLAIR ATT AT LAW | | 202 N MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |
| DAWN LYNN CRAWFORD | | JOSEPH F CRAWFORD | 495 CROFF LINK DRIVE | | ANGIER | NC | 27501 | |
| DAWN LYNNE SPALDING ATT AT LAW | | 144 W MAIN ST | | | LEBANON | KY | 40033 | |
| DAWN M JOYCE AND JOSEPH P | | 30310 RCR 14E | JOYCE | | STEAMBOAT SPRINGS | CO | 80487 | |
| DAWN M SABEL ATT AT LAW | | 76 S MACY ST STE 2 | | | FOND DU LAC | WI | 54935 | |
| DAWN M TREAT | | 3125 FELINA AVENUE NORTHEAST | | | SALEM | OR | 97301 | |
| DAWN M VIGUE THURSTON ACORN LAW | | 897 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| DAWN M VIGUE THURSTON ATT AT LAW | | 897 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| DAWN M VIGUE THURSTON | | 40 WEBB ST | | | CRANSTON | RI | 02920 | |
| DAWN M ZEEDYK | | 870 WOODALL POINT ROAD | | | S PITTSBURG | TN | 37380 | |
| DAWN MANCINI | | 507 STONY WAY | | | NORRISTOWN | PA | 19403-4218 | |
| DAWN MARIE BATES BUCHANAN ATT AT LA | | 417 12TH ST W STE 109 | | | BRADENTON | FL | 34205 | |
| DAWN MARIE CUTAIA LLC ATT AT LAW | | 44 E PHILADELPHIA ST | | | YORK | PA | 17401 | |
| DAWN MEADOWS | | 5224 HENDRIX | | | THE COLONY | TX | 75056 | |
| Dawn Mencio | | 9 Karen Avenue | | | Wolcott | CT | 06716 | |
| DAWN MIDDLETON | | 44002 MANITOU DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| DAWN MILLER | | 512 6TH ST | | | LA PORTE CITY | IA | 50651-1644 | |
| DAWN MONKIEWICZ | | 50 BRIGGS FIELD ROAD | | | EASTHAM | MA | 02642 | |
| DAWN MORGAN AND PAUL DAVIS | | 6 CALICO CT | RESTORATION GC AND DAWN CHILDERS | | BEAUFORT | SC | 29906-8900 | |
| DAWN MUCIA | | 13048 CROMIE | | | WARREN | MI | 48088 | |
| DAWN MYSLICKI | | 34263 GARFIELD CIR | | | FRASER | MI | 48026 | |
| Dawn Nelson | | 2007 West Fourth Street | | | Waterloo | IA | 50701 | |
| DAWN QUINTERO | | 2954 VEGAS VALLEY DRIVE | | | LAS VEGAS | NV | 89121 | |
| DAWN R LANCE | | HAROLD LANCE | 1900 WESTVIEW BLVD. #1118 | | CONROE | TX | 77304 | |
| DAWN R SANFILIPPO ATT AT LAW | | 411 POMPTON AVE | | | CEDAR GROVE | NJ | 07009 | |
| DAWN REYBURN AND DAWN GUSTUS | | 807 N WALNUT ST | | | VEEDERSBURG | IN | 47987 | |
| DAWN RIDDLE AND LEE ORTIZ | | 304 KIMBERLING DR | AND SALAZAR ROOFING AND CONSTRUCTION | | MOORE | OK | 73160 | |
| Dawn Schultz | | 2341 FM 1150 | | | Kingsbury | TX | 78638 | |
| DAWN SHUGHART REALTY | | 950 WALNUT BOTTOM RD | STONEHEDGE SHOPPING CTR | | CARLISLE | PA | 17015-7636 | |
| DAWN SMITH LAW OFFICE | | 733 BISHOP ST STE 1610 | | | HONOLULU | HI | 96813 | |
| DAWN SNEADE AND SNEADE BROTHERS | | 85 ADAMS RD | WINDOW AND SIDING | | NORTH GRAFTON | MA | 01536 | |
| DAWN STEWART | | PO BOX 63 | | | TROVER | WI | 53179 | |
| Dawn Stoner | | 904 Ellen Street | | | Cedar Falls | IA | 50613 | |
| DAWN TAYLOR | | 4300 S CR 1184 | | | MIDLAND | TX | 79706 | |
| Dawn Vaughn | | 5450 22nd Avenue | | | Mount Auburn | IA | 52313 | |
| DAWN VENDEGNA | | 21 WHITEHALL DRIVE | | | NORTHLAKE | IL | 60164 | |
| Dawn Vogel | | 134 Douglas Street | | | Jesup | IA | 50648-0122 | |
| DAWN WADE REMAX | | 7920 W 21ST ST | | | WICHITA | KS | 67205 | |
| DAWN WADE | RE/MAX Premier | 7920 W 21ST | | | WICHITA | KS | 67205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dawn Wells | | 727 Sal Ave | | | Dunkerton | IA | 50626 | |
| DAWN WESSELS | | 106 DIXIE CIRCLE | | | EVANSDALE | IA | 50707 | |
| Dawn Williams | | 744 Massey Lane | | | Cedar Hill | TX | 75104 | |
| DAWN WILSON BORRUTO AND UNITED | | 764 SAND CREEK CIR | STATES CLAIMS ADJUSTERS | | WESTON | FL | 33327 | |
| DAWN, PENNELOPE | | 13857 5 HWY 87 E | | | ADKINS | TX | 78101 | |
| DAWN, STEFNI | | C/O MARILYN DORAM | 4568 VIRO RD | | LA CANADA | CA | 91011-3739 | |
| DAWNA LYNN LUNA | | 5908 TIMBER OAKS RDG | | | HUMBLE | TX | 77346-2090 | |
| Dawna Spearman | | 400 N STATE HIGHWAY 360 APT 1613 | | | MANSFIELD | TX | 76063-3595 | |
| DAWNDI HATTON AND | | MICHAEL HATTON | 3936 BELGIAN DRIVE | | RIVERBANK | CA | 95367 | |
| DAWNMARIE MCCULLOUGH | | 2023 DELWHIT DRIVE | | | FEASTERVILLE | PA | 19053 | |
| DAWONE WILLIS BABIN AND IZEAL | | 806 S QUIETT AVE | MORRIS CONTRACTING | | GONZALES | LA | 70737 | |
| DAWSON & SODD PC TRUST ACCOUNT | | PO BOX 837 | | | CORSICANA | TX | 75151 | |
| DAWSON AND ASSOCIATES LLC | | PO BOX 4371 | | | CHARLESTON | WV | 25364 | |
| DAWSON AND JONES | | 2278 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| DAWSON BORO | | 133 BOYD AVE | T C OF DAWSON BOROUGH | | DAWSON | PA | 15428 | |
| DAWSON BORO | | BOX 771 GRISCOM ST | | | DAWSON | PA | 15428 | |
| DAWSON CITY | | PO BOX 190 | DAWSON CITY | | DAWSON | GA | 39842-0190 | |
| DAWSON CITY | | PO BOX 190 | TAX COLLECTOR | | DAWSON | GA | 39842 | |
| DAWSON CLERK OF SUPERIOR COURT | | 25 TUCKER AVE STE 106 | | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY APPRAISAL DISTRICT | | 1806 LUBBOCK HWY PO BOX 797 | ASSESSOR COLLECTOR | | LAMESA | TX | 79331 | |
| DAWSON COUNTY C O APPR DISTRI | | PO BOX 797 | ASSESSOR COLLECTOR | | LAMESA | TX | 79331 | |
| DAWSON COUNTY CLERK AND RECORDER | | 207 W BELL | | | GLENDIVE | MT | 59330 | |
| DAWSON COUNTY CLERK | | PO DRAWER 1268 | | | LAMESA | TX | 79331 | |
| DAWSON COUNTY RECORDER | | 207 W BELL | | | GLENDIVE | MT | 59330 | |
| DAWSON COUNTY REGISTER OF DEEDS | | 700 N WASHINGTON | | | LEXINGTON | NE | 68850 | |
| DAWSON COUNTY | | 207 W BELL | DAWSON COUNTY TREASURER | | GLENDIVE | MT | 59330 | |
| DAWSON COUNTY | | 25 TUCKER AVE STE 105 | | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY | | 25 TUCKER AVE STE 105 | TAX COMMISSIONER | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY | | 700 N WASHINGTON STREET PO BOX 339 | DAWSON COUNTY TREASURER | | LEXINGTON | NE | 68850 | |
| DAWSON COUNTY | | 700 N WASHINGTON STREET PO BOX 339 | | | LEXINGTON | NE | 68850 | |
| DAWSON COUNTY | | 78 HOWARD AVE STE 140 | TAX COMMISSIONER | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY | TAX COMMISSIONER | 78 HOWARD AVE - SUITE 140 | | | DAWSONVILLE | GA | 30534 | |
| DAWSON FORD AND GAREE | | 4018 A WARDS RD | | | LYNCHBURG | VA | 24502 | |
| DAWSON ISD | | PO BOX 797 | C O APPRAISAL DISTRICT | | LAMESA | TX | 79331 | |
| DAWSON RECORDER OF DEEDS | | 700 N WASHINGTON | | | LEXINGTON | NE | 68850 | |
| DAWSON SPRINGS CITY | | PO BOX 345 | DAWSON SPRINGS CITY CLERK | | DAWSON SPRINGS | KY | 42408 | |
| DAWSON SYRVEYS INC | | 2502 A CAMINO ENTRADA | | | SANTE FE | NM | 87507 | |
| DAWSON, ANTONIA | | PO BOX 208 | | | EAST DERRY | NH | 03041 | |
| DAWSON, CLIFF | | 6101 CHERRY HILL | DAVID HOLLOMAN CONTRACTOR | | MONTGOMERY | AL | 36116 | |
| DAWSON, DENNIS R & DAWSON, KANDI D | | C/O DENNIS DAWSON | 17216 BLACK CREEK COURT | | HARLAN | IN | 46743 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWSON, DENNIS W | | 6850 BROADWAY | | | SAN DIEGO | CA | 92114 | |
| DAWSON, DIANA L | | 2202 EAST BLACKLIDGE DRIVE | | | TUCSON | AZ | 85719-2807 | |
| DAWSON, HERMAN L | | 2000 WADSWORTH BLVD STE 154 | | | DENVER | CO | 80214 | |
| DAWSON, JAY & DAWSON, CASSIE | | 304 S WOOD ST | | | BROOKSTON | IN | 47923-8227 | |
| DAWSON, LANSFORD O & DAWSON, ADRIENNE G | | 2541 FOREST HILL DR | | | DRAPER | VA | 24324 | |
| DAWSON, MICHAEL J | | 4817 ADOBE ST SE | | | SALEM | OR | 97317-5254 | |
| DAWSON, SHIRLEY L | | 1807 W HIGHLAND AVE | | | SELMA | AL | 36701 | |
| DAWSON, WILLIAM E | | 16 HERMAY DR | | | HAMILTON | OH | 45013-1717 | |
| DAY AND SAWDEY PC | | 825 PARCHMENT DR SE STE 100 | | | GRAND RAPIDS | MI | 49546 | |
| DAY APPRAISAL SERVICE | | 5540 BEVERLY RD SW | | | CEDAR RAPIDS | IA | 52404 | |
| DAY BRZUSTOWICZ AND MALKIN PC | | 4160 WASHINGTON RD STE 208 | | | CANONSBURG | PA | 15317-2533 | |
| DAY COUNTY RECORDER | | 710 W 1ST ST | | | WEBSTER | SD | 57274 | |
| DAY COUNTY | | 710 W FIRST ST | DAY COUNTY TREASURER | | WEBSTER | SD | 57274 | |
| DAY COUNTY | | 711 W FIRST ST | DAY COUNTY TREASURER | | WEBSTER | SD | 57274 | |
| DAY DAWN VISTA HOA | | 9360 W FLAMINGO RD 110 NO 521 | | | LAS VEGAS | NV | 89147 | |
| DAY FOUNDATION, RAINY | | 1808 CORCORAN ST | | | WASHINGTON | DC | 20009 | |
| DAY JR, CHARLES W & DAY, GAYLE L | | 11700 COLLEGE VIEW DRIVE | | | SILVER SPRING | MD | 20902 | |
| DAY KETTERER RALEY WRIGHT ATT AT | | 200 MARKET AVE | | | CANTON | OH | 44702-1434 | |
| Day Pitney LLP | | 242 Trumbull Street | | | Hartford | CT | 06103- | |
| DAY PITNEY LLP | | PO BOX 1945 | | | MORRISTOWN | NJ | 07962 | |
| DAY PITNEY LLP | | PO BOX 33300 | | | HARTFORD | CT | 06150-3300 | |
| DAY R WILLIAMS ATT AT LAW | | 1601 FAIRVIEW DR STE C | | | CARSON CITY | NV | 89701 | |
| DAY REALTY COMPANY | | 100 MAIN ST | | | THOMASTON | GA | 30286 | |
| DAY REALTY COMPANY | | PO BOX 230 | | | THOMASTON | GA | 30286 | |
| DAY REALTY INC | | 713 SW 151ST ST | | | OKLAHOMA CITY | OK | 73170-7517 | |
| DAY REGISTRAR OF DEEDS | | 710 W FIRST ST | PO BOX 598 | | WEBSTER | SD | 57274 | |
| DAY ROSENBERG | | 20 NORTH BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| DAY SHELL AND LILJENQUIST | | 45 E VINE ST | | | MURRAY | UT | 84107 | |
| DAY TOWN | | 1650 N SHORE RD BOX152 STAR RTE | TAX COLLECTOR | | HADLEY | NY | 12835 | |
| DAY TOWN | | 1650 N SHORE RD | TAX COLLECTOR | | HADLEY | NY | 12835 | |
| DAY TOWN | | D 1367 ELM ST | TREASURER DAY TOWNSHIP | | MARSHFIELD | WI | 54449 | |
| DAY TOWN | | D1838 COUNTY RD C | DAY TOWN TREASURER | | STRATFORD | WI | 54484 | |
| DAY TOWN | | R4 | | | MARSHFIELD | WI | 54449 | |
| DAY TOWNSHIP | | 3899 E BRIGGS RD | | | EUREKA | MI | 48833 | |
| DAY TOWNSHIP | | 3899 E BRIGGS RD | | | STANTON | MI | 48888-9422 | |
| DAY TOWNSHIP | | 3899 E BRIGGS RD | TREASURER DAY TWP | | STANTON | MI | 48888 | |
| DAY, CANA & YOUNG, KINAU P | | 45-224 HIKIWALE ST. | | | KANEOHE | HI | 96744 | |
| DAY, JONES | | 222 E 41ST ST | | | NEW YORK | NY | 10017 | |
| DAY, KAREN | | 7816 ESSEX DR #103 | | | HUNTINGTON BEACH | CA | 92648 | |
| DAY, KENNETH | | 1134 MAPLE AVENUE | | | WASCO | CA | 93280 | |
| DAY, KENYA | | 1903 MEADOW LN | | | DECATUR | GA | 30032-0000 | |
| DAY, ROBERT L & DAY, MAUREEN T | | 5547 WOODED CREEK DR | | | SAINT CHARLES | MO | 63304 | |
| DAY, TODD A | | 421 CAMINO LAGUNA VISTA | | | GOLETA | CA | 93117 | |
| DAY, WALTER L | | PO BOX 82 | | | EVANSVILLE | IN | 47701 | |
| DAYAN, DAVID B | | PO BOX 688 | | | TWIN PEAKS | CA | 92391-0688 | |
| DAYBREAK AT HARVEST HILLS | | PO BOX 689 | | | LEHI | UT | 84043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYBREAK COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| DAYE BOWIE AND BERESKO APLC | | 400 TRAVIS ST STE 700 | | | SHREVEPORT | LA | 71101 | |
| DAYE, RAYMOND & DAYE, CHARLIE M | | 140 FOSTER AVE | | | OAKLAND | CA | 94603 | |
| DAYHOFF, IRENE K & DAYHOFF, GARY E | | 23245 N 4TH ST | | | OSAGE CITY | KS | 66523 | |
| DAYLE L ANDERSON ATT AT LAW | | 445 UNION BLVD STE 207 | | | LAKEWOOD | CO | 80228 | |
| Daymond Johnson | | 18208 BARROSO ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| DAYNA AND LARRY GARDNER AND | | 6675 SUNRISE RD | ULTIMATE EXTERIORS | | HARRIS | MN | 55032 | |
| DAYNA ELLINGTON APPRAISALS | | 405 NE 70TH ST STE B | | | GLADSTONE | MO | 64118 | |
| DAYNA M SCOTT | | 14046 S 33RD WAY | | | PHOENIX | AZ | 85044 | |
| Dayna Ritchie | | 16651 LANDAU LANE | | | HUNTINGPON BEACH | CA | 92647 | |
| DAYNEL L HOOKER ATT AT LAW | | 9801 E COLFAX AVE STE 250 | | | AURORA | CO | 80010 | |
| DAYONOT VILLA, MARIA CRISTINA A & | SANCHEZ, PATRICIA P | 1265 WEST 47TH ST | | | SAN BERNARDINO | CA | 92407-0000 | |
| DAYREN L SUAREZ ATT AT LAW | | 215 W 49TH ST | | | HIALEAH | FL | 33012 | |
| DAYREN L SUAREZ ATT AT LAW | | 30433 SW 188TH AVE | | | HOMESTEAD | FL | 33030 | |
| DAYSPRING REALTORS INC | | 55 CHURCH ST | | | PITTSFIELD | MA | 01201 | |
| DAYSPRING REALTY | | 1111 N MAIN ST STE 1 | | | BELLEFONTAINE | OH | 43311 | |
| DAYTON BORO | | 104 E RAILROAD AVE | T C OF DAYTON BOROUGH | | DAYTON | PA | 16222 | |
| DAYTON BORO | | BOX 131 435 W MAIN ST | TAX COLLECTOR | | DAYTON | PA | 16222 | |
| DAYTON CITY | | 399 1ST AVENUE PO BOX 226 | | | DAYTON | TN | 37321 | |
| DAYTON CITY | | 399 1ST AVE | TAX COLLECTOR | | DAYTON | TN | 37321 | |
| DAYTON CITY | | 514 SIXTH AVE | CITY OF DAYTON | | DAYTON | KY | 41074 | |
| DAYTON CITY | | 514 SIXTH AVE | | | DAYTON | KY | 41074 | |
| DAYTON CITY | | PO BOX 226 | TAX COLLECTOR | | DAYTON | TN | 37321 | |
| DAYTON GREEN LTD COA | | 921 S DEARBORN WAY | | | AURORA | CO | 80012 | |
| DAYTON ISD | | 100 CHERRY CREEK RD | PO BOX 457 | | DAYTON | TX | 77535 | |
| DAYTON ISD | ASSESSOR COLLECTOR | PO BOX 457 | 209 W HWY 90 | | DAYTON | TX | 77535 | |
| DAYTON ISD | | PO BOX 457 | ASSESSOR COLLECTOR | | DAYTON | TX | 77535 | |
| DAYTON POWER AND LIGHT CO | | PO BOX 740598 | | | CINCINNATI | OH | 45274 | |
| DAYTON PURVIS ESTATE | | 13181 DAPPLEGRAY RD | RHONDA AND DAVID HOLBERT EXECUTOR | | GARDEN GROVE | CA | 92843 | |
| DAYTON TOWN TREASURER | | N 234 TESTIN RD | TREASURER DAYTON TWP | | RICHLAND CENTER | WI | 53581 | |
| DAYTON TOWN TREASURER | | ROUTE 1 BOX 17 | | | RICHLAND CENTER | WI | 53581 | |
| DAYTON TOWN UTILITIES | | PO BOX 1699 | | | DAYTON | NV | 89403 | |
| DAYTON TOWN | | 11096 42ND ST | TOWN OF DAYTON TAX COLLECTOR | | CATTARAUGUS | NY | 14719 | |
| DAYTON TOWN | | 125 B EASTVIEW ST | TOWN OF DAYTON TREASURER | | DAYTON | VA | 22821 | |
| DAYTON TOWN | | 205 MAIN ST | TOWN OF DAYTON TREASURER | | DAYTON | VA | 22821 | |
| DAYTON TOWN | | 33 CLARKS MILL RD | TOWN OF DAYTON | | BIDDEFORD | ME | 04005 | |
| DAYTON TOWN | | 33 CLARKS MILL RD | TOWN OF DAYTON | | DAYTON | ME | 04005 | |
| DAYTON TOWN | | N 629 E RD 22 | DAYTON TOWN TREASURER | | WAUPACA | WI | 54981 | |
| DAYTON TOWN | | ROUTE 1 BOX 17 | TREASURER DIANNE MUNSON | | RICHLAND CENTER | WI | 53581 | |
| DAYTON TOWNSHIP TAX COLLECTOR | | 2873 PHELPS LAKE RD | | | MAYVILLE | MI | 48744 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTON TOWNSHIP | | 1160 S STONE RD | TREASURER DAYTON TWP | | FREMONT | MI | 49412 | |
| DAYTON TOWNSHIP | | 2873 PHELPS LAKE RD | TREASURER DAYTON TWP | | MAYVILLE | MI | 48744 | |
| DAYTON TOWN | TREASURER DAYTON TWP | E620 MYNARD RD | | | WAUPACA | WI | 54981-9780 | |
| DAYTON TOWN | TREASURER | E620 MYNARD RD | | | WAUPACA | WI | 54981-9780 | |
| DAYTONA BEACH OCEAN TOWERS CONDO | | 2800 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| DAYUM ENTERPRISES | | 519 WINTERWATER COURT | | | CHESAPEAKE | VA | 23320 | |
| DAYVILLE FIRE DISTRICT 2 | COLLECTOR OF TAXES | PO BOX 307 | SEARCH AT KILLINGLY | | DAYVILLE | CT | 06241 | |
| DAYWOOD, THOMAS M & DAYWOOD, HENRIETTA | | 508 VERSAILLES ST | | | VICTORIA | TX | 77904 | |
| DAZ INVESTMENTS LLC AND R D PARIKH | | 25803 PEBBLEPATH LANE | | | KATY | TX | 77494 | |
| DAZA, CARLOS | | 644 W BODE CIR APT 105 | | | HOFFMAN EST | IL | 60169-2826 | |
| DAZZI, CHRISTOPHER | | 130 WEBSTER STREET | | | RIO DELL | CA | 95562 | |
| DB ACOUSTICS INCORPORATED | | 4601 COMMERICAL AVENUE | | | MARION | IA | 52302 | |
| DB CONSTRUCTION | | 4 LAKE RD | | | SELINSGROVE | PA | 17870 | |
| DB REAL ESTATE INC | | 1812 GLENMAR STE C | | | MONROE | LA | 71201 | |
| DB STRUCTURED PRODUCTS INC | | 60 WALL ST | | | NEW YORK | NY | 10005 | |
| DB STRUCTURED PRODUCTS, INC. | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| DB STRUCTURED PRODUCTS | JENNY PILAPIL | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | |
| DBA ALLIANCE ROOFING AND SIDING | | 13505 MUR LENSUITE 105 311 | | | OLATHE | KS | 66062 | |
| DBA ALLIED RESTORATION SPECIALIST | | 720 LAMAR AVE PO BOX 5461 | | | CHARLOTTE | NC | 28299 | |
| DBA ALLIED RESTORATION SPECIALIST | | 720 LAMAR AVENUEP O BOX 5461 | | | CHARLOTTE | NC | 28299 | |
| DBA AMERICAN LEAK DETECTION OF DALL | | 1200 COMMERCE DR STE 117 | | | PLANO | TX | 75093-5867 | |
| DBA AMERICAN MOLD AND RESTORATION | | 3540 CRAIN HWY 502 | | | BOWIE | MD | 20716 | |
| DBA ARVIDA REALTY SRV | | 400 S KEYSTONE DR | | | CLEARWATER | FL | 33755 | |
| DBA ASSESSMENT MANAGEMENT SERVICES | | 6655 S CIMARRON RD # 201 | | | LAS VEGAS | NV | 89113-2132 | |
| DBA BATESVILLE TITLE SERVICES | | 248 E MAIN ST | | | BATESVILLE | AR | 72501 | |
| DBA BROTHERS TRIM AND TILE | | 21548 ESSEX DR | | | CREST HILL | IL | 60403 | |
| DBA BUILT WRIGHT | | 410 BEARDEN RD | | | KNOXVILLE | TN | 37919 | |
| DBA C 21 ALONG THE RIVER PROPERTIES | | 4320 HWY 95 STE A | | | BULLHEAD CITY | AZ | 86426 | |
| DBA C 21 LEWIS REALTY | | 1032 MARKET ST | | | WASHINGTON C H | OH | 43160 | |
| DBA C 21 PETE BEZY RE | | 2710 JACKSON HWY | | | CHEHALIS | WA | 98532 | |
| DBA C 21 RE RESOURCES | | 107 E MAIN ST | | | ORANGE | VA | 22960 | |
| DBA CB ACTION REALTY | | 2565 GEER RD | PO BOX 151 | | TURLOCK | CA | 95382 | |
| DBA CB PAR SERVICES | | 339 JEFFERSON RD | PO BOX 259 | | PARSIPPANY | NJ | 07054 | |
| DBA CB TIMMERMAN AND NICHOLSON | | 805 A MONTAGUE AVE | | | GREENWOOD | SC | 29649 | |
| DBA CD ENTERPRISES | | PO BOX 6871 | | | AIKEN | SC | 29804 | |
| DBA CEANRITE BUILDRITE INC | | 1200 W E AVE | | | CHICO | CA | 95926 | |
| DBA CEDAR VIEW APPRAISAL | | 2448 E HWY 144 | | | NEW HARMONY | UT | 84757 | |
| DBA CENTURY 21 MARIETTA REALTY | | 328 N 9TH ST | | | CLINTON | IN | 47842 | |
| DBA COLDWELL BANKER HEARTHSIDE R | | 4414 RT 202 | | | DOYLESTOWN | PA | 18902-1745 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DBA COLDWELL BANKER HUNTER REALTY | | 7281 PEARL RD | | | MIDDLEBURG HTS | OH | 44130 | |
| DBA COLDWELL BANKER RESIDENTIAL BRO | | 15443 KNOLL TRAIL DR200 | | | DALLAS | TX | 75248 | |
| DBA COLDWELL BANKER SHOWCASE PRO | | 3201 OLD JACKSONVILLE RD | | | SPRINGFIELD | IL | 62711-9201 | |
| DBA COLDWELL BANKER SHOWCASE PROPER | | 3201 OLD JACKSONVILLE RD | | | SPRINGFIELD | IL | 62711-9201 | |
| DBA COMMISSION CUTTERS REALTY | | 1333 STRAD AVE STE 114 | | | NORTH TONAWANDA | NY | 14120 | |
| DBA COOPERS POMD CONSTRUCTION CO | | 126 PLYMOUTH ST | | | CARVER | MA | 02330 | |
| DBA CREDIT MANAGEMENT SERVICES | | 6041 S SYRACUSE WAY 210 | | | ENGLEWOOD | CO | 80111 | |
| DBA DELTA DISASTER SERVICES | | 5535 W 56TH AVE | | | ARVADA | CO | 80002 | |
| DBA EBBY HALLIDAY REALTORS | | 4455 SIGMA RD | | | DALLAS | TX | 75244 | |
| DBA EBBY HALLIDAY RLTRS | | 4455 SIGMA RD | | | DALLAS | TX | 75244 | |
| DBA EK KRAKOWR AND ASSOCIATES | | 1685 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| DBA FIRE PRO SERICES INC | | PO BOX 314 | | | CREIGHTON | PA | 15030 | |
| DBA FLEX REALTY | | 2300 NAVARRE 150 | | | OREGON | OH | 43616 | |
| DBA HERITAGE GMAC REAL ESTATE | | 502 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| DBA HMS HOME MAINTENANCE SERVICES | | 52 SPRING GARDEN RD | | | HENDERSON | KY | 42420 | |
| DBA HOME AND LAND REAL ESTATE EAST | | 336 S MAIN ST STE 103 | | | ROCHESTER | MI | 48307-6702 | |
| DBA INDEPENDENT REALTY | | 11333 WOODGLEN DR 150 | | | ROCKVILLE | MD | 20852 | |
| DBA JENKINS RESTORATION | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| DBA JOHN L SCOTT REAL ESTATE | | 2910 SANTIAM HWY SE | | | ALBANY | OR | 97322-5256 | |
| DBA LANCELOT REALTY | | 70 NE HWY 101 | | | DEPOE BAY | OR | 97341 | |
| DBA LIBERTY ROOFING | | 16910 DALLAS PKWY 214 | | | DALLAS | TX | 75248 | |
| DBA MARGIE JEFFREY INC | | 1801 W US 223 100 | | | ADRIAN | MI | 49221 | |
| DBA NETWORK REFERRALS | | 10801 LOCKWOOD STE 300 | | | SILVER SPRING | MD | 20901 | |
| DBA OCONNOR PIPER AND FLYNN | | 22 W PADONIA RD STE C 152 | | | TIMONIUM | MD | 21093 | |
| DBA PAUL DAVIS RESTORATION OF BOC | | 26233 ENTERPRISE CT | | | LAKE FOREST | CA | 92630 | |
| DBA POSSERT CONSTRUCTION CO | | 113 HARBERT DR | | | BEAVERCREEK | OH | 45440 | |
| DBA PRINCE REALTY | | 3916 JUAN TABO NE | STE 45 | | ALBUQUERQUE | NM | 87111 | |
| DBA PRU HOMES REAL ESTATE CENTER | | 1001 W CHERRY ST | STE B | | KISSIMMEE | FL | 34741 | |
| DBA PRUDENTIAL FIRST PROPERTIES | | PO BOX 410 | 6875 E GENESES ST | | FAYEHEVILLE | NY | 13066 | |
| DBA PRUDENTIAL GEORGIA REALTY OR PR | | 863 HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | |
| DBA PRUDENTIAL GOWER REALTY | | 204 BEACH DR NE | | | STPETERSBURG | FL | 33701 | |
| DBA PWC CONSTRUCTION | | 20250 144TH AVE NE STE 310 | | | WOODINVILLE | WA | 98072 | |
| DBA QUALITY CARPENTRY | | 14723 JOAN DR | | | MABELUALE | AR | 72103 | |
| DBA RE MAX METRO REAL ESTATE | | 11140 SOUTHTOWNE SQ | | | ST LOUIS | MO | 63123 | |
| DBA RE MAX PROPERTIES | | 1028 BSOUTH HICKORY | | | MTVERNON | MO | 65712 | |
| DBA REALTY EXECUTIVES BELL | | 13331 15 MILE RD | | | STERLING HEIGHT | MI | 48312 | |
| DBA REMAX ADVANTAGE | | 6475 SPANISH FORT BLVD STE D | | | SPANISH FORT | AL | 36527 | |
| DBA REMAX MOUNTAIN WEST | | PO BOX 778 | | | PAONIA | CO | 81428 | |
| DBA REMAX PRO REALTY | | 770 CAROLINA AVE | | | WASHINGTON | NC | 27889 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DBA REMAX RESERVICES | | 1420 COLONIAL LIFE BLVD STE NC | | | COLUMBIA | SC | 29210 | |
| DBA RESIDENCE INN HOLLAND | | 631 SOUTHPOINTE RIDGE | | | HOLLAND | MI | 49423 | |
| DBA SERPRO OF BARTLETT CORDOVA | | PO BOX 4033 | | | CORDOVA | TN | 38088 | |
| DBA SERVICEMASTER PROFESSIONAL SERV | | 114 MOSELEY AVE | | | IRMO | SC | 29063 | |
| DBA SERVPRO OF SOUTH MOBILE COUNTY | | PO BOX 1675 | 5750 HWY 90 W | | THEODORE | AL | 36590 | |
| DBA SERVPRO OF WEST PASCO EAST PASC | | 7920 EVIES WAY | | | PORT RICHEY | FL | 34668 | |
| DBA STAR REALTORS OF IL INC | | 1501 GARFIELD AVE | | | GRANITE CITY | IL | 62040 | |
| DBA THE PRU PREFERRED PROP | | 611 N BARKER RD | | | BROOKFIELD | WI | 53045 | |
| DBA TMG PROPERTIES THE MARTIN GROUP | | 9535 RESEDA BLVD 303 | | | NORTHRIDGE | CA | 91324 | |
| DBA TOM WOODEN AND ASSOCIATES | | 16226 N GRAY RD | | | NOBELSVILLIE | IN | 46062 | |
| DBA YOURS TRULY CONSTRUCTION | | 7234 CAMPEACHY LN | | | HOUSTON | TX | 77083 | |
| DBA ZOOMERANG | | C O MARKETTOOLS INC | ACCOUNTS RECEIVABLE DEPARTMENT | | SAN FRANCISCO | CA | 94105 | |
| DBAPPRAISE | | PO BOX 3058 | | | NASHUA | NH | 03061 | |
| DBC CO INC | | 46574 ERB | HELEN ADOLPH | | MACOMB | MI | 48042 | |
| DBC CONSTRUCTION INC AND SERVPRO | | 46574 ERB DR | | | MACOMB | MI | 48042 | |
| DBI FUND HOLDINGS LLC | | PO BOX 225566 | | | DALLAS | TX | 75222 | |
| DBRS INC | | 140 BROADWAY 35TH FLOOR | | | NEW YORK | NY | 10005 | |
| DBS AND H ATTORNEYS AT LAW | | PO BOX 810 | | | WATERLOO | IA | 50704 | |
| DBS INSURANCE SERVICES | | 6910 CHETWOOD DR STE A | | | HOUSTON | TX | 77081 | |
| DBS REPAIRS FOR CMJ | | 1335 LAKE COLE RD | | | PINEY GREEN | NC | 28544 | |
| DBSA HOLDINGS INC | | 8400 JUNIPER CREEK LN # 102 | | | SAN DIEGO | CA | 92126-1074 | |
| DBT APPRAISALS INC | | 425 WAKE ROBIN DR | | | COCKEYSVILLS | MD | 21030 | |
| DBT APPRAISALS INC | | 425 WAKE ROBIN RD | | | COCKEYSVILLE | MD | 21030 | |
| DC 37 LEGAL SERVICES | | 125 BARCLAY ST | | | NEW YORK | NY | 10007 | |
| DC BAR PRO BONO PROGRAM | | 1101 K ST NW | | | WASHINGTON | DC | 20005 | |
| DC Department of Consumer & Regulatory Affairs | | 941 North Capitol Street, NE | | | Washington | DC | 20002 | |
| DC INVESTORS | | 869 S BREEZY WAY | | | POST FALLS | ID | 83854-7443 | |
| DC RANCH COMMUNITY COUNCIL | | 20555 N PIMA RD STE 140 | | | SCOTTSDALE | AZ | 85255 | |
| DC REAL ESTATE FUND II LP | | 3645 GRAND AVE #306 | | | OAKLAND | CA | 94610 | |
| DC RESTORATION | | 422 S DREW ST | | | MESA | AZ | 85210 | |
| DC SYSTEM SOLUTIONS | | 3135 COLLETTSVILLE RD | | | LENOIR | NC | 28645 | |
| DC TREASURER BUREAU OF WATER | | 1115 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| DC TREASURER | | 1101 4TH ST SW STE 5 | | | WASHINGTON | DC | 20024-4473 | |
| DC TREASURER | | 613 G ST N W FIRST FL | | | WASHINGTON | DC | 20001 | |
| DC TREASURER | | 65 K ST NE LOWER LEVEL | | | WASHINGTON | DC | 20002-4216 | |
| DC TREASURER | | 810 1ST ST NE | SUITE 701 | | WASHINGTON | DC | 20002 | |
| DC TREASURER | | 810 FIRST STREET NE, SUITE 701 | | | WASHINGTON | DC | 20002 | |
| DC TREASURER | | DEPARTMENT OF CONSUMER & | REGULARTORY AFFAIRS | | WASHINGTON | DC | 20090 | |
| DC TREASURER | | OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | | WASHINGTON | DC | 20005 | |
| DC TREASURER | | OFFICE OF TAX AND REVENUE | PO BOX 679 | | WASHINGTON | DC | 20044-0679 | |
| DC TREASURER | | PO BOX 92300 | | | WASHINGTON | DC | 20090 | |
| DC TREASURER | | PO BOX 96378 | | | WASHINGTON | DC | 20090-6378 | |
| DC TREASURER | | UNCLAIMED PROPERTY UNIT | 1101 4TH STREET | | WASHINGTON | DC | 20024 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DC WATER AND SEWER AUTHORITY | | 810 FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| DC33 LEGAL SERVICES PLAN | | 3001 WALNUT ST | | | PHILADELPHIA | PA | 19104 | |
| DCA TITLE | | 7373 147TH ST W STE 161 | | | APPLE VALLEY | MN | 55124 | |
| DCB UNITED LLC | | 19528 VENTURA BLVD #383 | | | TARZANA | CA | 91356 | |
| DCG HOME LOANS | | 8001 IRVINE CTR DR STE 400 | | | IRVINE | CA | 92618 | |
| DCG | | 1551 BOND STREET | SUITE 109 | | NAPERVILLE | IL | 60563 | |
| DCI STATION SQUARE LP | | 100 READING CIRCLE | | | LANSDALE | PA | 19446 | |
| DCMS/AFCOM | | 742 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| DCOSTA, GLADWIN | | 13978 BALTIMORE AVE | | | LAUREL | MD | 20707 | |
| DCPOA | | PO BOX 291 | | | CAMBY | IN | 46113-0291 | |
| DCV BUILDERS LLC | | 7010 GREENBOWER LN | | | COLLEGE PARK | GA | 30349 | |
| DCWASA CUSTOMER SERVICE DEPT | | PO BOX 97200 | | | WASHINGTON | DC | 20090 | |
| DD ENTERPRISES LLC EQUITY ONE | | 905 W STATE ST | | | FREMONT | OH | 43420 | |
| DDN DIGITAL DRAW NETWORK | | PO BOX 708146 | | | SANDY | UT | 84070 | |
| DDS CONSTRUCTION LLC | | 1118 MAIN ST | | | LA PLACE | LA | 70068-4143 | |
| DDS INVESTMENT GROUP INC | | 200 SERRE WAY #44 | | | MILPITAS | CA | 95035 | |
| DDSC LLC | | 4801 ST BERNARD AVE | | | NEW ORLEANS | LA | 70122 | |
| DE ALBA, ADRIAN G | | 29781 SMUGGLERS PT DR | | | CANYON LAKE | CA | 92587-0000 | |
| DE ANDA LAW FIRM PC | | PLZ DE SAN AGUSTIN | DE ANDA LAW FIRM PC | | LAREDO | TX | 78040 | |
| DE ANDA, RICARDO | | PLZ DE SAN AGUSTIN 212 FLORES AVE | ATTORNEYS AND COUNSELORS AT LAW | | LAREDO | TX | 78040 | |
| De Ann Mensch | | 423 Washington Street | | | Pennsburg | PA | 18073 | |
| DE ARUAJO, LIDIA M | | 209 SHERWOOD CT | 20 | | STERLING | VA | 20164-4827 | |
| DE BACA COUNTY CLERK | | 514 AVE C | COURTHOUSE SQUARE | | FORT SUMNER | NM | 88119 | |
| DE BACA COUNTY | | COUNTY COURTHOUSE PO BOX 389 | TREASURER | | FORT SUMNER | NM | 88119 | |
| DE BACA COUNTY | | PO BOX 389 | DE BACA COUNTY TREASURER | | FORT SUMNER | NM | 88119 | |
| DE BOVER SKIPPER AND ASSOCIATES | | PO BOX 220807 | | | NEWHALL | CA | 91322 | |
| DE CARLA HILLIARD | | 816 HARTREY AVE | | | EVANSON | IL | 60202 | |
| DE FAIR PLAN ASSOCIATE | | 530 WALNUT ST STE 1650 | | | PHILADELPHIA | PA | 19106 | |
| DE FAIR PLAN ASSOCIATE | | | | | PHILADELPHIA | PA | 19106 | |
| DE GUZMAN, ALLAN E | | PO BOX 612558 | | | SAN JOSE | CA | 95161 | |
| DE GUZMAN, NINA | | 21771 WESTPARK STREET | | | HAYWARD | CA | 94541-0000 | |
| DE HAVEN, THOMAS P | | 15301 244TH ST N | | | SCANDIA | MN | 55073 | |
| DE JANON, ENRIQUE J & DEJANON, CARRON L | | 13881 BOWEN ST | | | GARDEN GROVE | CA | 92843-3225 | |
| DE JARNETTE, DEANNE | | PO BOX 1111 | LAKE PLZ CTR | | LAURIE | MD | 65038 | |
| DE JARNETTE, DEANNE | | PO BOX 1111 | LAKE PLZ CTR | | LAURIE | MO | 65038 | |
| DE KALB COUNTY CLERK OF SUP COURT | | 566 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| DE KALB COUNTY CLERK OF THE | | 556 N MCDONOUGH ST | JUDICIAL ANNEX RM G140 | | DECATUR | GA | 30030 | |
| DE KALB COUNTY JUDGE OF PROBA | | 300 GRAND AVE S STE 100 | | | FORT PAYNE | AL | 35967 | |
| DE KALB COUNTY JUDGE OF PROBATE | | 300 GRAND SW COURTHOUSE STE 100 | | | FORT PAYNE | AL | 35967 | |
| DE KALB COUNTY PROBATE JUDGE | | 300 GRAND AVE SW STE 100 | | | FORT PAYNE | AL | 35967 | |
| DE KALB COUNTY RECORDER OF DEEDS | | 109 W MAIN | | | MAYSVILLE | MO | 64469 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 1370 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE KALB COUNTY RECORDER | | 110 E SYCAMORE ST | | | SYCAMORE | IL | 60178 | |
| DE KALB COUNTY RECORDER | | PO BOX 810 | | | AUBURN | IN | 46706 | |
| DE KALB COUNTY TAX COLLECTOR | | 109 W MAIN ST | | | MARYSVILLE | MO | 64469 | |
| DE KALB COUNTY | | 1 PUBLIC SQUARE RM 206 | | | SMITHSVILLE | TN | 37166 | |
| DE KALB COUNTY | | 1 PUBLIC SQUARE RM 206 | TRUSTEE | | SMITHVILLE | TN | 37166 | |
| DE KALB COUNTY | | COUNTY COURTHOUSE | | | MAYSVILLE | MO | 64469 | |
| DE KALB RECORDER OF DEEDS | | PO BOX 248 | | | MAYSVILLE | MO | 64469 | |
| DE KALB TOWN | | PO BOX 133 | TAX COLLECTOR | | DE KALB JUNCTION | NY | 13630 | |
| DE KALB TOWN | | TOWN HALL | TOWN CLARK | | DE KALB JUNCTION | NY | 13630 | |
| DE KINO, CASA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| DE KRAKER, ANDREW | | 4523 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| DE LA CRUZ AGUAYO, JUAN | | 7240 EVEANSTON ROAD | | | SPRINGFIELD | VA | 22150 | |
| DE LA CRUZ ROOFING AND CONSTRUCTION | | 3515 S BLACKWELDER AVE | | | OKLAHOMA CITY | OK | 73119 | |
| DE LA GARZA, SALVADOR S & DELAZARZA, ERNESTINA S | | AVE PARAISO. 221 ASIENDA EL | ROSARIO GARZA GARCIA | | NUEVO LEON MX 66247 | | | Mexico |
| DE LA MOTA AND COMPANY LTD | | PO BOX 421669 | | | DEL RIO | TX | 78842 | |
| DE LA O MARKO MAGOLNICK LEYTON | | 3001 SW 3RD AVE | | | MIAMI | FL | 33129 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | | 1111 OLD EAGLE SCHOOL ROAD | | | Wayne | PA | 19087 | |
| DE LAURENTIS REIFF AND REID LLC | DE LAURENTIS REIFF AND REID LLC | 3604 EASTERN AVE # 300 | | | BALTIMORE | MD | 21224-4205 | |
| DE LEON ISD CITY | | 333 W SEQUIN AVE PO BOX 127 | ASSESSOR COLLECTOR | | DE LEON | TX | 76444 | |
| DE LEON ISD CITY | | PO BOX 127 | ASSESSOR COLLECTOR | | DE LEON | TX | 76444 | |
| DE LOS SANTOS, MARTINA | | 15027 NE 7TH AVENUE | | | MIAMI | FL | 33161-2223 | |
| DE LOS SANTOS, VANESSA | | 13333 SW 115TH PLACE | | | MIAMI | FL | 33176 | |
| DE MOYA AND ASSOCIATES PC | | 163 S MAIN ST | | | NEW CITY | NY | 10956 | |
| DE MUT INS | | | | | HERMAN | MN | 56248 | |
| DE MUT INS | | PO BOX 209 | | | HERMAN | MN | 56248 | |
| DE PAUL BUILDING ENTERPRISES INC | | 101 SHERMAN RD | | | WADORF | MD | 20602 | |
| DE PEREA, MARIA A | | 700 WILLAW CREEK TERRACE | | | BRENTWOOD | CA | 94513-0000 | |
| DE PEYSTER TOWN | | 2633 STATE HWY 184 | DEPEYSTER TAX COLLECTOR | | HEUVELTON | NY | 13654 | |
| DE PEYSTER TOWN | | RT 1 | | | HEUVELTON | NY | 13654 | |
| DE QUINCY CITY | TAX COLLECTOR | PO BOX 968300 | HOLLY ST | | DEQUINCY | LA | 70633 | |
| DE ROSA ASSOCIATES | | PO BOX 865 | | | MADISON | CT | 06443 | |
| DE ROSE AND SURICO | | 213 44 38TH AVE | | | BAYSIDE | NY | 11361 | |
| DE RUYTER C S TN OF DE RUYTER | | UTICA ST | TOWN HALL | | DE RUYTER | NY | 13052 | |
| DE RUYTER C S TN OF GEORGETOWN | | 711 RAILROAD ST | | | DE RUYTER | NY | 13052 | |
| DE RUYTER C S TN OF NELSON | | 711 RAILROAD ST | | | DE RUYTER | NY | 13052 | |
| DE RUYTER CEN SCH COMBINED TOWNS | | 735 UTICA ST | SCHOOL TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| DE RUYTER CEN SCH COMBINED TOWNS | | PO BOX 394 | SCHOOL TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| DE RUYTER CEN SCH TN OF FABIUS | | 711 RAILROAD ST | | | DE RUYTER | NY | 13052 | |
| DE RUYTER CS COMBINED TOWNS | | 735 UTICA ST PO BOX 394 | SCHOOL TAX COLLECTOR | | DE RUYTER | NY | 13052 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE RUYTER CS COMBINED TOWNS | | 735 UTICA ST | SCHOOL TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| DE RUYTER CS COMBINED TOWNS | | PO BOX 394 | SCHOOL TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| DE RUYTER TOWN | | 735 UTICA ST PO BOX 394 | TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| DE RUYTER VILLAGE | | PO BOX 277 | UTICA ST TWN HALL | | DE RUYTER | NY | 13052 | |
| DE RUYTER VILLAGE | | PO BOX 277 | VILLAGE CLERK | | DE RUYTER | NY | 13052 | |
| DE SHAWN GLASS AND GEORGE | | 8403 TRINITY RD | GILCHREST HOME REMODELING | | CORDOVA | TN | 38018 | |
| DE SIMONE, PETER | | 1342 GROSVENOR SQUARE DR | CATHY DE SIMONE | | JACKSONVILLE | FL | 32207 | |
| DE SMET FARM MUTUAL INSURANCE OF SD | | | | | DE SMET | SD | 57231 | |
| DE SMET FARM MUTUAL INSURANCE OF SD | | PO BOX 9 | | | DE SMET | SD | 57231 | |
| DE SOL, CASA | | 14939 TAMIAMI TRAIL | | | NORTH PORT | FL | 34287 | |
| DE SOTO CITY AND ISD | | 210 E BELTLINE RD | TAX COLLECTOR | | DESOTO | TX | 75115 | |
| DE SOTO CLERK OF CHANCERY COURT | | PO BOX 949 | | | HERNANDO | MS | 38632 | |
| DE SOTO COUNTY CLERK OF CHANCERY CO | | 2535 HWY 51 S COURTHOUSE | | | HERNANDO | MS | 38632 | |
| DE SOTO COUNTY | DE SOTO COUNTY TAX COLLECTOR | PO BOX 729 | 201 E OAK ST STE 101 | | ARCADIA | FL | 34265 | |
| DE SOTO COUNTY | | PO BOX 729 | 201 E OAK ST STE 101 | | ARCADIA | FL | 34265 | |
| DE SOTO COUNTY | | PO BOX 729 | DE SOTO COUNTY TAX COLLECTOR | | ARCADIA | FL | 34265 | |
| DE SOTO PARISH CLERK OF COURTS | | PO BOX 1206 | | | MANSFIELD | LA | 71052 | |
| DE SOTO PARISH CLERK OF COURT | | TEXAS ST COURTHOUSE SQUARE | | | MANSFIELD | LA | 71052 | |
| DE VERGES AND KATSONIS | | 40 SOUTHBRIDGE ST STE 215 | | | WORCESTER | MA | 01608 | |
| DE VITA MARY | | 3700 Cole Ave Apt 105 | | | Dallas | TX | 75204 | |
| DE WAAL APPRAISAL NETWORK INC | | 566 REBIRD CIR | | | DE PERE | WI | 54115 | |
| DE WEES, DORIS | | PO BOX 257 | | | MADISON | CT | 06443 | |
| DE WITT COUNTY RECORDER | | 201 W WASHINGTON ST | | | CLINTON | IL | 61727 | |
| DE WITT COUNTY RECORDERS OFFICE | | 201 W WASHINGTON ST | COUNTY COURTHOUSE | | CLINTON | IL | 61727 | |
| DE WITT, JOHN | | 32886 MARLIN | BARBARA DE WITT | | ORANGE BEACH | FL | 36561 | |
| Dea Guarracino | | 53 Fox Chase Dr | | | N Wales | PA | 19454 | |
| DEA L CHARACTER ATT AT LAW | | 3055 LUDLOW RD | | | SHAKER HEIGHTS | OH | 44120 | |
| DEA, TERRI O | | 12565 CAMINITO DE LA GALLARDA | | | SAN DIEGO | CA | 92128-0000 | |
| DEACON, KENNETH | | 2932 GUILFORD AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218-4115 | |
| DEACON, KENNETH | | 2932 GUILFORD AVE | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21218-4115 | |
| DEADY, CHAMA L | | 326 RIVERSIDE DR | AMERILOSS PA CORP | | PALM BEACH | FL | 33410 | |
| DEAF SMITH CO APPRAISAL DIS | ASSESSOR COLLECTOR | PO BOX 2298 | 140 E 3RD ST | | HEREFORD | TX | 79045 | |
| DEAF SMITH CO APPRAISAL DISTRICT | | PO BOX 2298 | ASSESSOR COLLECTOR | | HEREFORD | TX | 79045 | |
| DEAF SMITH COUNTY CLERK | | 235 E 3RD RM 203 | | | HEREFORD | TX | 79045 | |
| DEAH STAMPUL AND DEAH WOOD | | 1221 BLAZING SAND ST | AND GRA EAGLE CONSTRUCTION | | LAS VEGAS | NV | 89110 | |
| DEAL BORO | | 19 NORWOOD AVE | DEAL BORO TAX COLLECTOR | | DEAL | NJ | 07723 | |
| DEAL BORO | | DURANTE SQUARE | TAX COLLECTOR | | DEAL | NJ | 07723 | |
| DEAL, KIRK E | | 15716 GARDEN ACRES LN SE | | | YELM | WA | 98597 | |
| DEAL, KIRK E | | 15716 GARDEN ACRES LN SE | | | YELM | WA | 98597-8552 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAL, LORI | | 1ST CLASS HOME RESTORATION INC | 135 HOURGLASS DR | | VENICE | FL | 34293 | |
| DEAMICIS, BRIAN | | 2200 L ST | | | SACRAMENTO | CA | 95816 | |
| DEAMON, KENNETH & DEAMON, ANDREA | | 1221 CHEYENNE DR | | | DESOTO | TX | 75115 | |
| DEAN A OLSON ATT AT LAW | | 102 HIGHALEA CT | | | GEORGETOWN | TX | 78626-6349 | |
| DEAN ADKINS CONSTRUCTION | | 2832 MCNEIL DR | | | CERES | CA | 95307 | |
| DEAN AND CHRISTINA FADDEN | | 13057 E 106TH AVE | | | COMMERCE CITY | CO | 80022 | |
| DEAN AND DANIELLE EMSICK AND L | | 5018 BURT ST | GAMMELL | | OMAHA | NE | 68132 | |
| DEAN AND DIANE HALE | | 1130 S LYN RAE SQUARE | | | MESA | AZ | 85204 | |
| DEAN AND DRAPER INSURANCE AGENCY INC | | 3131 W ALABAMA | 4TH FL | | HOUSTON | TX | 77098 | |
| DEAN AND GRANGE ASSOCS | | 17 E CRYSTAL LAKE AVE | | | CRYSTAL LAKE | IL | 60014 | |
| DEAN AND HAYLEY BROWN | | 401 S BROADWAY | | | PLAINVILLE | KS | 67663 | |
| DEAN AND JEAN RANDALL AND | | 824 CHOPMIST HILL RD | J CAGNO AND SON | | SCITUATE | RI | 02857 | |
| DEAN AND JERI ARONOWITZ | | 12314 105TH ST N | | | LARGO | FL | 33773 | |
| DEAN AND LORETTA BRAY AND | | 10139 PEOPLES LOOP | CHAMPION FOUNDATION REPAIR SYSTEMS | | PORT RICHEY | FL | 34668 | |
| DEAN AND SUSAN UNUMB AND | GIACOMINI BUILDERS INC | 9424 FAIRWAY RIDGE RD | | | CHARLOTTE | NC | 28277-8755 | |
| DEAN AND TERESA GARDNER AND | HANDY CONSTRUCTION | 15142 90TH AVE S | | | BARNESVILLE | MN | 56514-9173 | |
| DEAN AND TONYA CAUDILL | | 7036 COLUMBUS RD | | | CENTERBURG | OH | 43011-9400 | |
| DEAN AND TRICIA BIELICKI AND | | 217 SCARLET OAK RD | PROPERTY DAMAGE CONSULTANTS | | TURNERSVILLE | NJ | 08012 | |
| DEAN APPRAISAL SERVICE | | PO BOX 5627 | | | SHREVEPORT | LA | 71135 | |
| DEAN APPRAISAL SERVICE | | ROBERT P. DEAN | 4 PEARL STREET | | WELLSBORO | PA | 16901 | |
| DEAN B STATHIS ATT AT LAW | | 550 PHARR RD NE STE 440 | | | ATLANTA | GA | 30305 | |
| DEAN BARNETT, C | | 6340 S RURAL RD 118 | | | TEMPE | AZ | 85283 | |
| DEAN CONSTRUCTION INC | | PO BOX 3 | | | EASTON | MA | 02334 | |
| DEAN COOPER | | 4885 COPPER CREEK DR | | | PLEASANT HILL | IA | 50327 | |
| DEAN D GARLAND ATT AT LAW | | 103 E PARK ST | | | OLATHE | KS | 66061 | |
| DEAN D GARLAND ATT AT LAW | | 11125 JOHNSON DR | | | SHAWNEE | KS | 66203 | |
| DEAN DAVID PAOLUCCI ATT AT LAW | | 35 E GAY ST STE 406 | | | COLUMBUS | OH | 43215 | |
| DEAN DECRISTOFORO | | 2224 FIERO DRIVE | | | LAS VEGAS | NV | 89134 | |
| DEAN DESPOTOVICH ATT AT LAW | | 1199 MAIN AVE | | | CLIFTON | NJ | 07011 | |
| Dean DeVries | | 1140 Loretta Ave | | | Waterloo | IA | 50702 | |
| DEAN DIBIAS | | 8524 CRANE DANCE TRL | | | EDEN PRAIRIE | MN | 55344 | |
| DEAN E ROSS ATT AT LAW | | 121 W 3RD ST | | | GREENVILLE | OH | 45331 | |
| DEAN E SHELDON III ATT AT LAW | | 1378 GOLD CT | | | TRAVERSE CITY | MI | 49696-9325 | |
| DEAN E SHELDON III | | 1378 GOLD CT | | | TRAVERSE CITY | MI | 49696-9325 | |
| DEAN ELLIS CONSTRUCTION | | 1439 BLUE BLUFF RD | | | MARTINVILLE | IN | 46151 | |
| DEAN ELLNER INC REALTORS | | 25TH AND VINE STREETS | PO BOX 536 | | HAYS | KS | 67601 | |
| DEAN FINKBEINER SRA | | 704 E BEAL ST | | | KINGMAN | AZ | 86401 | |
| Dean Fiore | | 674 Summerford Court | | | Concord | NC | 28027 | |
| DEAN FOWLER | | 450 HEATON RD | | | HATBORO | PA | 19040 | |
| DEAN G SUTTON ATT AT LAW | | 18 GREEN RD | PO BOX 187 | | SPARTA | NJ | 07871 | |
| Dean Germain | | 342 Sunset Island Trail | | | Gallatin | TN | 37066 | |
| DEAN GILBERT REALTORS | | 926 STARLIGHT DR | | | SHERMAN | TX | 75090 | |
| DEAN H PODY ATT AT LAW | | 7605 SE 27TH ST STE 204 | | | MERCER ISLAND | WA | 98040 | |
| DEAN H SNOW | | 88 NORTH MAPLE ISLAND RD | | | MUSKEGON | MI | 49442 | |
| DEAN HEISLER, W | | 5105 S E MATOUSEK ST | H RAYVON HART | | STUART | FL | 34997 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN II, DAVID | | 120 W PARK DR | DAVID AND TIFFANI DEAN SERVICEMASTER CLEAN | | BRIDGETON | NJ | 08302 | |
| DEAN J TRANTALIS ESQ ATT AT LAW | | 2255 WILTON DR | | | WILTON MANORS | FL | 33305 | |
| DEAN J WERNER LAW OFFICE | | 4115 E VALLEY AUTO DR | | | MESA | AZ | 85206 | |
| DEAN JABLON | | 3128 E NORTHERN AVE | | | PHOENIX | AZ | 85028-4418 | |
| DEAN JOHNSON RESIDENTIAL APPRAISAL | | 1211 S BOWEN RD STE 215 | | | ARLINGTON | TX | 76013 | |
| DEAN JOHNSON RESIDENTIAL APPRAISALS | | 1211 S BOWEN RD STE 215 | | | ARLINGTON | TX | 76013 | |
| Dean Jr, Donner E & Dean, Amy F | | 69496 E BRIARWOOD PL | | | Byers | CO | 80103 | |
| DEAN K RYAN ATT AT LAW | | 117 GRANT AVE | | | GARDEN CITY | KS | 67846 | |
| DEAN KNOWLES ATT AT LAW | | 5900 PRINCESS GARDEN PKWY STE 45 | | | LANHAM | MD | 20706 | |
| DEAN L DMELLOW ENGEL LAW GROUP PS | | 600 UNIVERSITY ST STE 1904 | | | SEATTLE | WA | 98101 | |
| DEAN L MUTH AND | | SUE MUTH | 686 COUNTY HIGHWAY MM | | OREGON | WI | 53575 | |
| DEAN L. GIESE | | 430 LAKE MENDOCINO DR | | | UKIAH | CA | 95482 | |
| DEAN LEMMONS AND ASSOCIATES | | 2545 SW 59TH | | | OKLAHOMA CITY | OK | 73119 | |
| DEAN M DIETRICH ATT AT LAW | | PO BOX 1001 | | | SHEBOYGAN | WI | 53082 | |
| DEAN MANGIONE SRA | | PO BOX 16 | | | PALM SPRINGS | CA | 92263 | |
| DEAN MARTIN APPRAISALS | | PO BOX 9665 | | | BEND | OR | 97708 | |
| DEAN MARTIN CRYSTAL L MARTIN AND | | 105 LOUISE DR | DEAN PAUL MARTIN JR | | RACELAND | LA | 70394 | |
| DEAN MORRIS LLC | | 1505 N 19TH ST | PO BOX 2867 | | MONROE | LA | 71207 | |
| DEAN MORRIS LLP | | 1505 N 19 ST | | | MONROE | LA | 71201 | |
| DEAN MORRIS LLP | | 1505 N 19TH ST | | | MONROE | LA | 71201 | |
| DEAN MORRIS LLP | | 1505 N 19TH ST | | | MONROE | LA | 71201-4941 | |
| DEAN MORRIS LLP | | 1505 N 19TH ST | PO BOX 2867 | | MONROE | LA | 71207 | |
| DEAN MORRIS LLP | | 1820 AVE OF AMERICA | PO BOX 15720 | | MONROE | LA | 71201 | |
| Dean Morris, L.L.P. | | 1505 North 19th Street | | | Monroe | LA | 71201 | |
| DEAN MORRIS, L.L.P. | | 1820 AVENUE OF AMERICA | | | MONROE | LA | 71207-5270 | |
| DEAN MORRIS, L.L.P. | | 1820 AVENUE OF AMERICA | PO BOX 15270 | | MONROE | LA | 71201-4530 | |
| DEAN MORRIS, L.L.P | Jay Morris | 1505 N 19TH ST | | | MONROE | LA | 71201-4941 | |
| DEAN OR DINA DIGIUSEPPE | | 6239 E BROWN #105 | | | MESA | AZ | 85205 | |
| DEAN PERNELL AND JILL PFISTER PERNELL | | 19921 CHESAPEAKE LN | AND BARTWOOD CONSTRUCTION INC | | HUNTINGTON BEACH | CA | 92646 | |
| DEAN POLSFUT | | 13904 HOLLY ST NW | | | ANDOVER | MN | 55304 | |
| DEAN R HALPER ESQ | | 626 SE 4TH ST | | | BOYNTON BEACH | FL | 33435-4915 | |
| DEAN R JARAMILLO JR | | 2 Via Carisma | | | Alio Viejo | CA | 92656 | |
| DEAN R JOHNSON AND RE CONSTRUCTION | | W152 N7774 COUNTRYSIDE DR | | | MENOMONEE FALLS | WI | 53051 | |
| DEAN R TROYER ATT AT LAW | | 2266 N PROSPECT AVE STE 509 | | | MILWAUKEE | WI | 53202 | |
| DEAN RINKER | KELLER WILLIAMS REALTY | 2365 Iron Point Road | | | Folsom | CA | 95630 | |
| DEAN RUTLEDGE, TROY | | 729 SMITH RD | | | MT VERNON | IN | 47620 | |
| DEAN SATCHER, DALE | | 3501 TURTLE CREEK DR STE 104 | | | PORT ARTHUR | TX | 77642 | |
| DEAN SBRAGIA AND ALEJANDRA SBRAGIA | | 3553 ROSA WAY | | | FALLBROOK | CA | 92028 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dean Smith & Therrell PA | DOUGLAS WAGNER PLAINTIFF, VS. BANK OF NEW YORK MELLON TRUST COMPANY N.A. GMAC MORTGAGE, LLC, DEFENDANT. | 2340 Perimeter Pk Drive, Suite 201 | | | Atlanta | GA | 30341 | |
| DEAN SNYDER ATT AT LAW | | 5127 PLEASANT AVE | | | FAIRFIELD | OH | 45014 | |
| DEAN T WARNER AND | | BARBARA J WARNER | 35 NAVADON PARKWAY | | MIDDLETOWN | CT | 06457 | |
| DEAN TOWNSHIP CAMBRI | | 145 COAL BANK RD | T C OF DEAN TOWNSHIP | | DYSART | PA | 16636 | |
| DEAN TWP | | PO BOX 17A | | | DYSART | PA | 16636 | |
| DEAN VOLK | | 420 RAMSEY AVE | | | CARVER | MN | 55315 | |
| DEAN W HOOKER AND CO | | 1446 64 TH ST | | | DES MOINES | IA | 50324-1850 | |
| DEAN W O CONNOR PC | | 2850 E CAMELBACK RD STE 200 | | | PHOENIX | AZ | 85016 | |
| DEAN W SWORD JR | | PO BOX 7221 | | | PORTSMOUTH | VA | 23707 | |
| DEAN WALKER GE CONTRACTOR LLC | | 10350 N VANECOUVER WAY 108 | | | PORTLAND | OR | 97217 | |
| Dean Watts | | 108 Usher Street | | | Hudson | IA | 50643 | |
| DEAN WILLIAM GREER ATT AT LAW | | 2929 MOSSROCK STE 105 | | | SAN ANTONIO | TX | 78230 | |
| DEAN WOLFGRAM | | 6957 74TH ST S | | | COTTAGE GROVE | MN | 55016 | |
| DEAN Z HAKKAK ATT AT LAW | | 5440 E BEVERLY BLVD STE A | | | LOS ANGELES | CA | 90022 | |
| DEAN, DONNA M | | 4023 W 234TH PL | | | TORRANCE | CA | 90505 | |
| DEAN, ERIC | | 261 AMERICAN FARMS AVE | | | LATHROP | CA | 95330 | |
| DEAN, IDA A | | 1245 WILLEO CREEK DR | | | ROSWELL | GA | 30075 | |
| DEAN, JAMES C & DEAN, SALLY S | | 5 MACK AVE | | | WEST LEBANON | NH | 03784 | |
| DEAN, JAMES | | 113 HARDY AVE SW | BANNISTER ROOFING | | ROME | GA | 30161 | |
| DEAN, JAMES | | 1704 KEVIN CIR | CORNERSTONE RENOVATIONS | | BIRMINGHAM | AL | 35215 | |
| DEAN, JOSEPH L & WALKER-DEAN, SHALLIE | | 5871 MCKINLEY STREET | | | MERRILLVILLE | IN | 46410 | |
| DEAN, LEVENA | | 614 N MAIN | | | ROSWELL | NM | 88201 | |
| DEAN, MICHAEL | | 801 S RAILROAD AVE STE 202 | | | OPELIKA | AL | 36801 | |
| DEAN, MORRIS | | PO BOX 2867 | | | MONROE | LA | 71207 | |
| DEAN, PATRICK D & DEAN, JACQUELINE E | | 8725 WEST 81ST STREET | | | OVERLAND PARK | KS | 66204 | |
| DEAN, PAULA M & DEAN, ROBERT J | | 685 SPRINGHOUSE SQ SE | | | LEESBURG | VA | 20175-5620 | |
| DEAN, PETER D & DEAN, JEANETTE D | | 6029 PEAR ORCHARD ROAD | | | JACKSON | MS | 39211-2809 | |
| DEAN, RHONDA | | 185 ISLAND POND RD | GRAFTON CATWELL | | SPRINGFIELD | MA | 01118 | |
| DEAN, SHANNON | | 872 RIDGE LOOP RD | VALENTINA PROVIRNINE | | NORTH POLE | AK | 99705 | |
| DEAN, T A | | 400 S MAIN ST STE 103 | C O MARTIN D E ATTORNEY AT LAW | | NICHOLASVILLE | KY | 40356 | |
| DEAN, THOMAS F | | 95 ALLENS CREEK RD STE 201 | | | ROCHESTER | NY | 14618 | |
| Deana Delaura | | 3501 Mayhaw | | | Flower Mound | TX | 75028 | |
| DEANA L DRAIN | | PO BOX 1107 | | | ELKINS | WV | 26241 | |
| DEANA M FABIANO | | 1509 W. ROSEWOOD CT | | | ONTARIO | CA | 91762-2052 | |
| DEANA M PAIZ AND PEREZ | | 3918 ELMCREST DR | CONSTRUCTION CO | | HOUSTON | TX | 77088 | |
| DEANA NERTON | Windermere Real Estate | 850 Officers Row | | | Vancouver | WA | 98661 | |
| DEANA RICH | | 16622 GILMORE ST | | | VAN NUYA | CA | 91406 | |
| DeAndra Curry | | 254 W. Trenton Ave | Apt B330 | | Morrisville | PA | 19067 | |
| DEANDREA LAWSON AND PALMETTO | | 104 WATER OAK DR | DESIGN AND RENOVATION CONTRACTORS | | IRMO | SC | 29063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANE AND HINTON PA | | 1597 62ND AVE N | | | ST PETERSBURG | FL | 33702 | |
| DEANE ELLISON, C | | PO BOX 580 | | | BATTLE GROUND | WA | 98604 | |
| DEANE ESANCY | | 2301 N AVENIDA DEL POLEN | | | GREEN VALLEY | AZ | 85614 | |
| DEANE SELLON ATT AT LAW | | 210 4TH ST | | | YREKA | CA | 96097 | |
| DEANEA VIVOLA TAX COLLECTOR | | PO BOX 368 | | | MORGANTOWN | PA | 19543 | |
| DEANGELIS ORI, MARCIA | | 506 HILL ST | TOM BLAKE BUILDERS | | LYNDONVILLE | VT | 05851 | |
| DEANGELIS, ANTHONY | | 101 N 12TH ST | & CITIFINANCIAL SERVICE & SOMETHING NEW CONTRACTOR | | MILLVILLE | NJ | 08332 | |
| DEANGELIS, ANTHONY | | 17 LYMAN AVE | SOMETHING NEW CONTRACTORS | | PEQUANNOCK | NJ | 07440 | |
| DEANGELIS, VIRGINIA J | | 330 HOLLY AVE | | | WOODBURY HEIGHTS | NJ | 08097-1117 | |
| DEANN AND CRAIG DOWLAND AND | | 1500 E MAIN ST | JAMES LOZINSKI CONSTRUCTION | | MARSHALL | MN | 56258 | |
| DEANN BAIN AND JASON BAIN | | 1501 COACH HOUSE CT | | | NIXA | MO | 65714 | |
| DEANN E KLASSEN | | 450 WAYLAND ROAD | | | PARADISE | CA | 95969 | |
| DEANNA ANGELI FOLEY ATT AT LAW | | 6410 HAMPTON AVE | | | SAINT LOUIS | MO | 63109 | |
| DEANNA BLUE | | PO BOX 11114 | | | ROCK HILL | SC | 29731 | |
| DEANNA BRAKE | | 7531 250TH ST E | | | ELKO | MN | 55020 | |
| Deanna Clarke | | 205 Wellington Street | | | Waterloo | IA | 50701 | |
| DEANNA D ROBINSON | | 20280 ACACIA STREET | SUITE 210-2 | | NEWPORT BEACH | CA | 92660 | |
| DEANNA DAWSON TUBANDT ATT AT LAW | | 2281 VALLEY AVE | | | WINCHESTER | VA | 22601 | |
| DEANNA E WAGNER | | 505 WESTMORELAND DRIVE | | | VERNON HILLS | IL | 60061 | |
| DEANNA F JOHNSON AND J AND S | ROOFING AND HOME REPAIR | 8914 MYRTLE DR | | | DOUGLASVILLE | GA | 30134-2111 | |
| DEANNA G BASCELLI | | 12909 W ROSEWOOD DR | | | EL MIRAGE | AZ | 85335-2218 | |
| DEANNA HAMES | | 15409 99TH AVE E | | | PUYALLUP | WA | 98375 | |
| Deanna Horst | | 1494 Maxwell Court | | | Lansdale | PA | 19446 | |
| DEANNA LANTIERI | Mount Morrison, Inc | 325 OLD MAMMOTH ROAD | | | MAMMOTH LAKES | CA | 93546 | |
| DEANNA LYNN HOGGATT | | 2157 W FOX LAKE RD | | | ANGOLA | IN | 46703 | |
| Deanna Norris | | 4213 Elm Court | | | Collegeville | PA | 19426 | |
| DEANNA P BURGESS | | 15979 REXROTH DRIVE | | | MOJAVE | CA | 93501 | |
| DEANNA PECK | | 211 EAGLE BEND DR | | | BIG FORK | MT | 59911 | |
| DEANNA R BACHMAN ATT AT LAW | | 4800 MILLS CIVIC PKWY STE 205 | | | WEST DES MOINES | IA | 50265 | |
| DEANNA ROMANEK | | 20008 CHALKLEAF CT | | | PORT CHARLOTTE | FL | 33952-1170 | |
| DEANNA WALES ATT AT LAW | | 226 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| DEANNA WALLER BUNDY ATT AT LAW | | 29425 NORTHWESTERN HWY STE 150 | | | SOUTHFIELD | MI | 48034 | |
| DEANNE AND ANGEL CASTILLO | | 2317 LEES CT | AND HOME RESTORERS LLC | | LEAGUE CITY | TX | 77573 | |
| DEANNE BEDNAR | | 11560 239TH ST N | | | SCANDIA | MN | 55073-9537 | |
| Deanne Dowgul | | 818 High Avenue | | | Hatboro | PA | 19040 | |
| DEANNE V SOKOLOFF AND | ERIC J SOKOLOFF | 8601 STANSBURY AVE | | | PANORAMA CITY | CA | 91402-3212 | |
| DEANO C WARE ATT AT LAW | | PO BOX 40162 | | | REDFORD | MI | 48240 | |
| DEANO C. WARE, P.C. | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS TAHA AJROUCHE | P.O. Box 40162 | | | Redford | MI | 48240 | |
| DEANS AND HOMER INSURANCE | | 340 PINE ST | PO BOX 45688 | | SAN FRANCISCO | CA | 94104 | |
| DEANS AND HOMER INSURANCE | | 340 PINE ST | | | SAN FRANCISCO | CA | 94104-3299 | |
| DEANS CONSTRUCTION | | 3192 OLD HICKORY PL | | | WEST BEND | WI | 53095 | |
| DEANS INSURANCE AGENCY | | 4315 LAKE LAVON CT | | | RICHMOND | TX | 77406-7946 | |
| DEANZA TERMITE AND PEST | | PO BOX 291 | | | MURRIETA | CA | 92564 | |
| DEARBONN LAW OFFICES PLLC | | 4645 163RD PL SE | | | BELLEVUE | WA | 98006 | |
| DEARBORN CITY SCHOOLS | DEARBORN CITY | PO BOX 4000 | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEARBORN CITY SCHOOLS | | PO BOX 4000 | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| DEARBORN CITY WINTER TAX | DEARBORN CITY TREASURER | PO BOX 4000 | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| DEARBORN CITY | | 13615 MICHIGAN AVE PO BOX 4000 | TAX COLLECTOR | | DEARBORN | MI | 48126 | |
| DEARBORN CITY | | CITY HALL | | | DEARBORN | MO | 64439 | |
| DEARBORN CITY | DEARBORN CITY TREASURER | PO BOX 4000 | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| DEARBORN CITY | | PO BOX 4000 | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126 | |
| DEARBORN COUNTY RECORDER | | 215 B W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN COUNTY RECORDERS OFFIC | | 215 B W HIGH ST | ADM BLDG RM 203 | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN COUNTY | | 215 B W HIGH ST | DEARBORN COUNTY TREASURER | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN COUNTY | | 215 B W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN HEIGHTS CITY | | 6045 FENTON CITY HALL | TREASURER | | DEARBORN HEIGHTS | MI | 48127 | |
| DEARBORN HEIGHTS CITY | | 6045 FENTON CITY HALL | TREASURER | | DEARBORN | MI | 48127 | |
| DEARBORN HEIGHTS CITY | | 6045 FENTON | | | DEARBORN HGTS | MI | 48127 | |
| DEARBORN HEIGHTS CITY | | 6045 FENTON | TREASURER | | DEARBORN HEIGHTS | MI | 48127 | |
| DEARBORN HEIGHTS CITY | | 6045 FENTON | TREASURER | | DEARBORN HGTS | MI | 48127 | |
| DEARBORN SELECT REAL ESTATE | | 22320 GARRISON | | | DEARBORN | MI | 48124 | |
| DEARBORN TOWN AND COUNTRY ASSOCIATION | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| DEARDURF, DALTON L | | PO BOX 2171 | | | MINOT | ND | 58702 | |
| DEARFIELD KRUER AND COMPANY LLC | | 118 W 5TH ST STE E | | | COVINGTON | KY | 41011 | |
| DEARFIELD KRUER AND COMPANY LLC | | 8080 BECK CTR DR STE 217 | | | WEST CHESTER | OH | 45069 | |
| DEARFIELD KRUER AND COMPANY | | 118 W FIFTH ST STE E | | | CONVINGTON | KY | 41011 | |
| DEARFIELD KRUER AND COMPANY | | 2555 S DIXIE DR STE 201 | | | KETTERING | OH | 45409 | |
| DEARFIELD KRUER AND WARREN LLC | | 118 W 5TH ST STE A | | | COVINGTON | KY | 41011-5801 | |
| DEARING AND KLAUBER PC | | NE STE 604 | | | ATLANTA | GA | 30309 | |
| DEARING CITY TAX COMMISSIONER | | CITY HALL PO BOX 520 | | | DEARING | GA | 30808 | |
| DEARING, KAREN | | 1339 HEDGECOTH ST N | DIANE DEARING AND JACK DEARING | | PALM BAY | FL | 32907 | |
| DEARMOND AND ASSOCIATES | | 11 E MARKET ST STE 300 | | | YORK | PA | 17401 | |
| DEARMOND AND HAZLETT | | 22C E ROSEVILLE RD | | | LANCASTER | PA | 17601 | |
| DEARMOND LAW FIRM | | 1770 E MARKET ST STE 201 | | | YORK | PA | 17402 | |
| DEARTRUS BAKER | | 1329 MIRAGE CANYON DR | | | DALLAS | TX | 75232 | |
| DEAS & DEAS LLC | | PO BOX 7282 | | | TUPELO | MS | 38802 | |
| Deas & Deas, LLC | ASHLEY HOOKER VS. GMAC MORTGAGE LLC | 353 N. Green Street, P. O. Box 7282 | | | Tupelo | MS | 38802 | |
| DEAS AND DEAS LLC | | PO BOX 782 | | | TUPELO | MS | 38802 | |
| DEAS BUILDER AND REMODELER INC | | 420 N AVE | | | NEWPORT NEWS | VA | 23601 | |
| DEAS BUILDER AND REMODELER | | 420 N AVE | | | NEWPORT NEWS | VA | 23601 | |
| DEAS KOCHALSKI, MANLEY | | 1400 GOODALE BLVD STE 200 | | | GRANDVIEW | OH | 43212 | |
| DEASE APPRAISAL | | PO BOX 6373 | | | DOTHAN | AL | 36302 | |
| DEASON, INGRID A | | PO BOX 2769 | | | CYPRESS | TX | 77410-2769 | |
| DEATIRA CHISOLM | | 2121 SOUNDINGS CRESCENT COURT | | | SUFFOLK | VA | 23435 | |
| DEATON APPRAISAL SERVICE | | 6728 E OLD 56 | | | SALEM | IN | 47167 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEATON, CHRISTOPHER | | 2985 LAKERIDGE DR | | | CONYERS | GA | 30094 | |
| DEATON, WANDA K & DEATON, GREG A | | 23225 CHANDLER DR | | | LITTLE ROCK | AR | 72210-0000 | |
| DEATRICK LAW OFFICE | | 322 BRUNSWICK RD | | | LOUISVILLE | KY | 40207 | |
| DEATRICK LAW OFFICE | | 762 HIGHLANDER POINT DR 163 | | | FLOYDS KNOBS | IN | 47119 | |
| DEAUN BACHLI | | 44501 HOMESTEAD ROAD | | | ELIZABETH | CO | 80107 | |
| DEB JENSEN C O EDINA REALTY | | 1621 DORSET LN STE 100 | | | NEW RICHMOND | WI | 54017 | |
| DEB THOMPSON REAL ESTATE | | 1104 MISHAWAKA AVE | | | SOUTH BEND | IN | 46615 | |
| DEBAILLON, PAUL N | | 201 A TRAVIS ST PO BOX 51387 | | | LAFAYETTE | LA | 70505 | |
| DEBAILLON, PAUL N | | PO BOX 2069 | | | LAFAYETTE | LA | 70502-2069 | |
| DEBANOND CHAKRABOTY | | 214 A CARDIGAN DR | | | PEMBROKE | NH | 03275 | |
| DEBBI GORHAM | Atlantic & Pacific Real Estate | 900 Common Wealth Place Ste. 200-307 | | | VIRGINIA BEACH | VA | 23464 | |
| DEBBIE & JOSHUA CROCKETT | | 1411 SE 40TH STREET | | | CAPE CORAL | FL | 33904-7933 | |
| DEBBIE A BELLE | | 689 MACON STREET | | | BROOKLYN | NY | 11233 | |
| DEBBIE AND GREGORY AYERS AND | | 5065 CLEARPOOL POINT N | OSSIE HINES CONTRACTOR | | MEMPHIS | TN | 38141 | |
| DEBBIE AND JOHN RYAN AND | | 3 BLAZING STAR CT | APEX CONSTRUCTION | | THE WOODLANDS | TX | 77380-0923 | |
| DEBBIE BANDUCCI | Banducci & Associates | 110 NEW STINE ROAD | | | BAKERSFIELD | CA | 93309 | |
| DEBBIE BOLAS | | 2607 PIRINEOS WAY UNIT 313 | | | CARLSBAD | CA | 92009-7336 | |
| DEBBIE BURRILL | | 7336 WAVERLY ROAD | | | CEDAR FALLS | IA | 50613 | |
| DEBBIE CANNATARO | | 2278 SEVILLANO COURT | | | LIVERMORE | CA | 94550 | |
| DEBBIE CONOVER | | 72 SHORT RD | | | DOYLESTOWN | PA | 18901 | |
| DEBBIE D SKINNER | | 117 TARA LAKES DR WEST | | | BOYNTON BEACH | FL | 33436 | |
| DEBBIE DAVIS ATT AT LAW | | 213 E 4TH ST | | | COVINGTON | KY | 41011 | |
| DEBBIE DEGIUSEPPE | | 23268 NOEL WAY | | | BOCA RATON | FL | 33433 | |
| DEBBIE DERR | | 1071 PEBBLE HILL RD | | | DOYLESTOWN | PA | 18901 | |
| DEBBIE DEWITT | | 37 PARADISE COVE | | | LAGUNA NIGUEL | CA | 92677 | |
| DEBBIE DRELLESHAK | | 5281 SILKWOOD DRIVE | | | OCEANSIDE | CA | 92056 | |
| DEBBIE ESTES DBA | | 231 DUKE OF WALES | | | HENDERSON | NV | 89015-6024 | |
| DEBBIE FLOWERS PAYNE ATT AT LAW | | PO BOX 1044 | | | CHARLES TOWN | WV | 25414 | |
| DEBBIE GAHAGAN | | 42 BOUNTY RD E | | | FT WORTH | TX | 76132 | |
| DEBBIE GREEN | Century 21 McDaniel and Associates | 3980 W. FLORIDA AVE. #100 | | | HEMET | CA | 92545 | |
| DEBBIE HARLOW | | 1950 BELLERIVE LN UNIT 303 | | | COEUR D ALENE | ID | 83814 | |
| DEBBIE HOLSMAN | | PO BOX 2564 | | | MCCALL | ID | 83638 | |
| DEBBIE J CUNNINGHAM ATT AT LAW | | 320 DECKER DR STE 100 | | | IRVING | TX | 75062 | |
| DEBBIE KEANEY AND TIMOTHY KEANEY | AND TOTAL CONSTRUCTION | 1606 MERGANSER LN | | | CEDAR PARK | TX | 78613-4131 | |
| DEBBIE L AND GERALD GREENAWALT AND | | 118 BUCKINGHAM RD | MADER FIRE REPAIR | | FREDERICKTOWN | PA | 15333 | |
| DEBBIE LEMAY -SHEPHERD | | 26009 11TH AVE E | | | SPANAWAY | WA | 98387-9460 | |
| DEBBIE LEWIS YOUNG AND STUBINSKI AND | | 2044 SE TRIUMPH RD | FUNT MICHAELA SCHEIHING | | PORT SAINT LUCIE | FL | 34952 | |
| DEBBIE LURTSEMA | Prudential California Realty | 5713 N Pershing Ave | | | Stockton | CA | 95207 | |
| DEBBIE MAASS | | 15020-20TH AVE N | | | PLYMOUTH | MN | 55447 | |
| DEBBIE MELICHAREK | | 825 MANSFIELD RD W | | | BORDENTOWN | NJ | 08505 | |
| DEBBIE MONTGOMERY | | 848 N. CALIFORNIA ST. | | | BURBANK | CA | 91505 | |
| DEBBIE NEWCOMB AND REHAB SYSTEMS | | 315 KRENEK RD | LLC | | CROSBY | TX | 77532 | |
| Debbie Nieman | | 13129 Ansborough Ave | | | Buckingham | IA | 50612 | |
| DEBBIE OLSON | | 10821 151ST AVE NE | | | REDMOND | WA | 98052 | |
| DEBBIE PARKER | | 3621 TINA PLACE | | | STOCKTON | CA | 95215 | |
| DEBBIE S BOLAN ATT AT LAW | | 200 SUTTON ST STE 110 | | | N ANDOVER | MA | 01845 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBIE S GUTHRIE AND | | ANDERSON GUTHRIE | 2308 2ND AVENUE SOUTH EAST | | VERO BEACH | FL | 32962 | |
| DEBBIE SCAIRONO REAL ESTATE | | 13525 SCHANBACHER RD | | | GULFPORT | MS | 39503 | |
| DEBBIE THOME | | 2141 3RD ST | | | GILBERTVILLE | IA | 50634 | |
| DEBBIE WRIGHT | | 1204 MOORE AVENUE | | | YEADON | PA | 19050 | |
| DEBBIE YOUENS | | 7306 STARBRIDGE DR | | | HOUSTON | TX | 77095 | |
| DEBBY TOLAND ATT AT LAW | | 351 N AIR DEPOT BLVD STE J | | | MIDWEST CITY | OK | 73110 | |
| DEBCO SERVICES | | 3233 TAYSHEE CIR | | | ANCHORAGE | AK | 99504 | |
| DEBEAUBIEN KNIGHT SIMMONS ET AL | | PO BOX 87 | | | ORLANDO | FL | 32802 | |
| deBeaubien, Knight, Simmons, Mantzaris & Neal, LLP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS8 VS VINCENT L WAY DOROTHY J WODFORD | 332 North Magnolia Avenue | | | Orlando | FL | 32801 | |
| DEBECKER, GAVIN | | 2434 OLD WATERMAN CANYON | AND MICHAEL LAFEVER TRUSTEE | | SAN BERNARDINO | CA | 92404 | |
| DEBEERS BUILDING CO | | 22811 GREATER MACK AVE STE 103 | | | SAINT CLAIR SHORES | MI | 48080-2053 | |
| DEBELLIS, MICHAEL & DEBELLIS, CLAUDIA | | 9 MONUSH ST. | | | SOUTH RIVER BOROUGH | NJ | 08882 | |
| DEBELY, GERALD P & DEBELY, PEGGY J | | PO BOX 113 | | | MI WUK VILLAGE | CA | 95346-0113 | |
| DEBENAVIDES, AMPARO P | | 1115 HARVEST CANYON | | | SAN ANTONIO | TX | 78258 | |
| DEBENEDITTO, RICARDO | | 5232 CORONADO PKWY | THERESA DEBENEDITTO SMOOT ADAMS EDWARDS | | CAPE CORAL | FL | 33904 | |
| DEBERAH WHITE | | 68462 SEYMOUR | | | RICHMOND | MI | 48062 | |
| DEBERGALIS, MICHAEL J | | 2901 LITTLEBURY DRIVE | | | CHESTER | VA | 23831 | |
| DEBEST, PETER | | 521 E 81ST ST | | | NEW YORK | NY | 10028 | |
| DEBI RAMIREZ | | 7036 MACKINAW CT | | | MIRA LOMA | CA | 91752 | |
| DEBLASIO AND ASSOCIATES INC | | 14490 SW 17TH ST | | | DAVIE | FL | 33325 | |
| DEBLOCK, WILLIAM R & DEBLOCK, SHIRLEY A | | 5306 SOUTH HIMES AVENUE | | | TAMPA | FL | 33611 | |
| DEBLOIS TOWN | | 1098 ROUTE 193 | TOWN OF DEBLOIS | | CHERRYFIELD | ME | 04622 | |
| DEBOEST STOCKMAN ATTY AT LAW | | 2030 MCGREGOR BLVD | | | FORT MYERS | FL | 33901 | |
| DEBOISBLANC AND DEBOISBLANC | | 410 S RAMPART ST | | | NEW ORLEANS | LA | 70112 | |
| DEBOISE, COURTNEY | | 11213 ENGLEWOOD CT | | | FREDERICKSBURG | VA | 22407-2538 | |
| DEBONIS, NESTOR | | 140 BOSTON AVE | | | BEAUMONT | CA | 92223 | |
| DEBORA BELL | | 1720 SURFSIDE DR | | | LINCOLN | NE | 68528 | |
| Debora Kester | | 1201 220th St. | | | Jesup | IA | 50648 | |
| DEBORA NEAL EVANS AND | | 907 HUFFINE MILL RD | SERVICEMASTER OF HIGH POINT | | GREENSBORO | NC | 27405 | |
| DEBORA SHAW | | 84 RIVENDELL CT | | | OAKDALE | CA | 95361 | |
| DEBORAH A AMARAL | | 12522 W HARRISON ST | | | AVONDALE | AZ | 85323 | |
| DEBORAH A HICKS AND MJ WHITE | | 20454 GAYLORD | AND SON INC | | REDFORD TOWNSHIP | MI | 48240 | |
| DEBORAH A HUGHES ATT AT LAW | | 2080 LINGLESTOWN RD STE 106 | | | HARRISBURG | PA | 17110 | |
| DEBORAH A KENNEDY ATT AT LAW | | 290 BULLOCKS POINT AVE | | | EAST PROVIDENCE | RI | 02915 | |
| DEBORAH A STUBBERFIELD | | 303 S KING STREET PO BOX 1 | | | SHEPHERDSTOWN | WV | 25443 | |
| DEBORAH A YOHO AND FRANK E YOHO | | 8912 SHAREE PL | | | DENHAM SPRINGS | LA | 70726 | |
| DEBORAH ADAMS | | 117 WALLACE PL | | | WATERLOO | IA | 50702 | |
| DEBORAH ALLEN | | 5 WENDELL STREET | | | WINCHESTER | MA | 01890 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH ALLRED | | 4005 CICALLA COURT | | | GEORGETOWN | IN | 47122 | |
| DEBORAH ALLYCE MILLER | | ALLYCE FINE ART | ONE BLACKFIELD RD 406 | | TIBURON | CA | 94920 | |
| DEBORAH ALTER | | 659 CHURCHILL DRIVE | | | NEWINGTON | CT | 06111 | |
| DEBORAH AND CHARLES LEMAIRE | | 341 DORIC AVE | AND CLEAN CARE OF NEW ENGLAND | | CRANSTON | RI | 02910 | |
| DEBORAH AND DOUGLAS BALZER | | 15817 N HANA MAUI DR | | | PHOENIX | AZ | 85022 | |
| DEBORAH AND HOWARD SEALS AND | | 3022 COURTLAND CIR | SUPERIOR CONTRACTING SERVICES | | BATON ROUGE | LA | 70814 | |
| DEBORAH AND JAMES ESTELL AND | | 28080 72ND ST | DAN HARRIS | | COVERT | MI | 49043 | |
| DEBORAH AND MAURICE GRIFFIN | | 6522 OLD TUSCALOOSA HWY | ABC CONSTRUCTION INC | | MCCALLA | AL | 35111 | |
| DEBORAH AND RANDALL SISSON | | 1971 EL CAMINO DR | CLARK COHEN | | BILOXI | MS | 39532-4350 | |
| DEBORAH AND RANDOLPH YOUNG | | 473 FT PICKNES RD 29 | WILLIAM HOLMES AND SMALL BUISNESS CORP | | GULF BREEZE | FL | 32561 | |
| DEBORAH AND RANDY KIMBERLY | | 11450 E 63RD ST | | | INDIANAPOLIS | IN | 46236 | |
| DEBORAH AND SCOTT GILMAN AND | | 5600 NW 60TH DR | CLAIM SOLVERS ANS | | CORAL SPRINGS | FL | 33067 | |
| DEBORAH AND STEVE STOKE AND STEVE | | 871 PINE AVE | STOKE CONSTRUCTION | | NOVATO | CA | 94947 | |
| DEBORAH AND TERRY GLIFFE | | 940 OAKLAND LN | | | AURORA | IL | 60504 | |
| DEBORAH AND WALTER KUNTZ AND | | 140 VIRGINIA AVE | PAUL DAVIS RESTORATION | | VERSAILLES | KY | 40383 | |
| DEBORAH AND WILLIAM BEHAN AND | RESTORATION MANAGEMENT CO BENICIA | 450 TAYBERRY LN | | | BRENTWOOD | CA | 94513-6444 | |
| DEBORAH ANGEL | | 715 CREEK CROSSING TR | | | KELLER | TX | 76248 | |
| DEBORAH ANN VAN SCHAIK AND | | 3105 GLOSS AVE | PAUL AND DEBORAH VANSCHAIK | | CINCINNATI | OH | 45213 | |
| DEBORAH ATKINSON | | 3203 NORTH BLAIR | | | ROYAL OAK | MI | 48073 | |
| DEBORAH AYRES AND THOMAS AYRES | | 9 PAPPYS PATH | AND SERVICE MASTER OF HAYWOOD COUNTY | | SUMPTER | SC | 29150 | |
| DEBORAH B MORTON ATT AT LAW | | 616 TEXAS ST STE 101 | | | FORT WORTH | TX | 76102 | |
| DEBORAH BAGLEY | | 13009 B RIVER BEND | | | AUSTIN | TX | 78732 | |
| Deborah Baker | | 1704 Baird Farm Circle | #4113 | | Arlington | TX | 76006 | |
| DEBORAH BLAIR AND | | MARK J BLAIR | 39 RIDGE ROAD | | ANDOVER | CT | 06232 | |
| Deborah Boedewig | | 1218 Summit Court | | | Warminster | PA | 18974 | |
| DEBORAH BOLLINGER | | 1304 227TH PL SW | | | BOTHELL | WA | 98021 | |
| DEBORAH BOYD AND YOTIS NORWOOD | | 8617 WALNUT GROVE RD | AND DEBORAH NORWOOD | | CORDOVA | TN | 38018 | |
| DEBORAH BROOKS AND ASSOCIATES PC | | 5500 N WESTERN STE 130 | | | OKLAHOMA CITY | OK | 73118 | |
| DEBORAH BROWNE TAX COLLECTOR | MIDD W SCH DIST ADAMS TWP | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| DEBORAH C PHILLIPS AND SIGNATURE | | 22627 RIVER BIRCH DR | PAINTING AND FL CO | | TOMBALL | TX | 77375 | |
| DEBORAH C SELLIS ATT AT LAW | | 17199 LAUREL PARK DR | | | LIVONIA | MI | 48152 | |
| DEBORAH C SELLIS ATT AT LAW | | 17199 N LAUREL PARK DR | | | LIVONIA | MI | 48152 | |
| DEBORAH CANNATARO | | 2278 SEVILLANO COURT | | | LIVERMORE | CA | 94550 | |
| DEBORAH CARLILE | | 15582 ALSIP ST | | | ROSEVILLE | MI | 48066 | |
| DEBORAH CHAD | | 36 STEELE ST | | | WORCESTER | MA | 01607 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deborah Charity, Pro Se | CHARITY, DEBORAH A. V. GMAC MORTGAGE INVESTMENTS, INC., DITECH, AND RESIDENTIAL CAPITAL, LLC | 15 Wildfren Drive | | | Youngstown | OH | 44505 | |
| DEBORAH CLARK | | 1046 NEW BROOKLYN ERIAL RD | | | SICKLERVILLE | NJ | 08081 | |
| DEBORAH CLARK | | 744 SANDRA LANE | | | EAST NORRITON | PA | 19403 | |
| Deborah Cofiell | | 717 Griswold St | | | Glastonbury | CT | 06033 | |
| DEBORAH COLLINS AND | | THOMAS COLLINS | 5322 MARGATE ROAD | | INDIANAPOLIS | IN | 46221 | |
| DEBORAH CUCCARO | | 2024 GAMBELS WAY | | | SANTA ROSA | CA | 95403 | |
| DEBORAH CUSACK | | 263 FRANKLIN AVE | | | ROCKAWAY | NJ | 07866-3409 | |
| DEBORAH CYNTHI PALLADINO | | 114 GEORGE ROAD | | | EMERSON | NJ | 07630 | |
| DEBORAH DAVIS | | 959 TURNPIKE | | | SUMMERTOWN | TN | 38483 | |
| DEBORAH DEGUIRE | | 302 2ND STREET | | | SSOUTH LYON | MI | 48178-0000 | |
| DEBORAH DELORIERS | | 1930 FRAMES ROAD | | | DUNDALK | MD | 21222 | |
| Deborah Disantis | | 4596 Barnsleigh Dr | | | Bensalem | PA | 19020 | |
| DEBORAH DOUGLAS BARRINGTON ATT A | | 137 S PAINT ST | | | CHILLICOTHE | OH | 45601 | |
| DEBORAH DRAKE | | 3615 CANADA DRIVE | | | DALLAS | TX | 75212 | |
| DEBORAH DREYER | | 10 NORTHGATE CIRCLE | | | WORCESTER | MA | 01606 | |
| DEBORAH DUCHENE | | 3933 GIBRALTAR TRAIL | | | EAGAN | MN | 55123 | |
| DEBORAH E NICOSIA ATT AT LAW | | PO BOX 441 | | | EAST AURORA | NY | 14052 | |
| DEBORAH EICKHOFF | | 7113 RHODES AVE | | | ST LOUIS | MO | 63123 | |
| DEBORAH ELLIS | | 3416 TWELVE OAKS ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| DEBORAH F BOWINSKI ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| DEBORAH F MAZZUCA | | 8113 LEAFLAND COURT | | | ST. LOUIS | MO | 63123 | |
| DEBORAH FAVORS | | 412 WHEAT ST | | | CHATSWORTH | GA | 30705 | |
| Deborah Finn | | 87 Holyoke Road | | | Richboro | PA | 18954 | |
| DEBORAH FORMAN | | 6106 ACACIA STREET | | | LOS ANGELES | CA | 90056 | |
| DEBORAH FRANCIS | | 1139 EAST DORSET STREET | | | PHILADELPHIA | PA | 19150 | |
| DEBORAH FRANCO | | 2621 LAKE LUCERNE DR | | | BELLEVILLE | IL | 62221 | |
| DEBORAH G FRINK ATT AT LAW | | 6406 KURY LN | | | HOUSTON | TX | 77008 | |
| DEBORAH G KNIGHT ATT AT LAW | | PO BOX 4311 | | | OPELIKA | AL | 36803 | |
| DEBORAH G ROHER ATTORNEY AT LAW | | 56 N MAIN ST STE 413 | | | FALL RIVER | MA | 02720 | |
| DEBORAH G TICKNOR | | 198 LOWE ST | | | LEOMINISTER | MA | 01453 | |
| DEBORAH GALVIN EMMERT | | 3126 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| DEBORAH GEHRKEN | | 1512 AMBERSWEET ST | | | CORONA | CA | 92881 | |
| Deborah Gienger | | 1143 Rachael St | | | Waterloo | IA | 50701 | |
| DEBORAH GRANDE | | 837 N SIAVOHN DR | | | ORANGE | CA | 92869 | |
| DEBORAH GREEN AND NELROM CONSTRUCTION | | 5307 SALIMA ST | | | CLINTON | MD | 20735 | |
| DEBORAH HARRINGTON | | 607 RENFRO RD | | | ROCKWALL | TX | 75087 | |
| DEBORAH HERSTINE TAX COLLECTOR | | PO BOX 337 | DEBORAH HERSTINE TAX COLLECTOR | | CENTER VALLEY | PA | 18034 | |
| DEBORAH HICKS AND MJ WHITE AND | | 20454 GAYLORD | SONS INC | | REDFORD TOWNSHIP | MI | 48240 | |
| DEBORAH HOFFMAN | | 552 RIVERSHIRE PL | | | LINCOLNSHIRE | IL | 60069-3813 | |
| DEBORAH HOFFMAN | | 785 LAKEMONT PL UNIT 9 | | | SAN RAMON | CA | 94582-5442 | |
| Deborah Iezzi | | 208 Mooresgate | | | Bensalem | PA | 19020 | |
| DEBORAH IRENE AUSTIN ATT AT LAW | | 1050 RUE SAINT FRANCOIS STE A | | | FLORISSANT | MO | 63031 | |
| DEBORAH J DUNNIGAN | | 2475 PALMER ROAD | | | HEDGESVILLE | WV | 25427 | |
| DEBORAH J GREER ATT AT LAW | | 711 N CARANCAHUA ST STE 424 | | | CORPUS CHRISTI | TX | 78401-0529 | |
| DEBORAH J HIGGINS ATT AT LAW | | 213 AVENUE D SW | | | WINTER HAVEN | FL | 33880-3424 | |

Page 1383 of 1499

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH J HIGGINS ATT AT LAW | | 6039 CYPRESS GARDENS BLVD | | | WINTER HAVEN | FL | 33884 | |
| DEBORAH J HOUSTON ATT AT LAW | | 1128 RUBY DR | | | REDFIELD | AR | 72132 | |
| DEBORAH J HOUSTON ATT AT LAW | | PO BOX 324 | | | REDFIELD | AR | 72132 | |
| DEBORAH J LICHTENWALTER | | 42 RIVERSIDE DR | | | SARANAC LAKE | NY | 12983 | |
| DEBORAH J TORRAS ATT AT LAW | | 1827 POWERS FERRY RD SE BLDG 7 | | | ATLANTA | GA | 30339 | |
| DEBORAH J TURNER AND | MID MISSOURI ROOFING AND GENERAL CONTRACTING LLC | PO BOX 267 | | | SULLIVAN | MO | 63080-0267 | |
| DEBORAH J WEXLER | | 1515 S OAK KNOLL DR | | | PRESCOTT | AZ | 86303-5917 | |
| DEBORAH JENSEN AND PRO STAFF | BUILDERS | PO BOX 5031 | | | ROUND ROCK | TX | 78683-5031 | |
| DEBORAH JONES | | 1011 W. MAIN STREET | | | COMO | TX | 75431 | |
| DEBORAH K DAVIS AND | | 740 QUAIL HOLLOW DR S | DEBBIE DAVIS | | MARYSVILLE | OH | 43040 | |
| DEBORAH K LOVEN AGENCY | | 4925 EVERHART RD STE 103 | | | CORPUS CHRISTI | TX | 78411 | |
| DEBORAH K SMITH ATT AT LAW | | 107 W MAIN ST | | | THORNTOWN | IN | 46071 | |
| DEBORAH K SPYCHALSKI ATT AT LAW | | 1709 SPIELBUSCH AVE STE 107 | | | TOLEDO | OH | 43604-5372 | |
| DEBORAH KALL SCHAAL GORDON AND SCHAAL | | 1039 MONROE AVE | | | ROCHESTER | NY | 14620 | |
| DEBORAH KAPLAN | | 260 CEDAR AVENUE | | | BLACKWOOD | NJ | 08012-4027 | |
| DEBORAH KING AND IRA KING | | 206 SILVER SPUR | | | HORSESHOE BAY | TX | 78657 | |
| Deborah Knotts | | 510 Foxcroft Drive | | | Blue Bell | PA | 19422 | |
| Deborah Kolodij | | 3920 Pine Rd | | | Huntingdon Valley | PA | 19006 | |
| DEBORAH L BRANHAM AND | | HOWARD M BRANHAM | 58 PALMETTO DRIVE | | BIG COPPITT KEY | FL | 33040 | |
| DEBORAH L BROOKS ATTY AT LAW | | 5500 N WESTERN 153 | | | OKLAHOMA CITY | OK | 73118 | |
| DEBORAH L EKSTRAND & MICHAEL L LARSON | | 1931 SODA CREEK RD | | | IDAHO SPRINGS | CO | 80452 | |
| DEBORAH L GEHRKEN | | 1512 AMBERSWEET ST | | | CORONA | CA | 92881 | |
| DEBORAH L GOLD ALEXANDER ATT AT | | 220 BEACH ST | | | REVERE | MA | 02151 | |
| DEBORAH L HAMPTON | | 8856 APRICOT WOODS WAY | | | ELK GROVE | CA | 95624 | |
| DEBORAH L HUMBLE BUD AND DEBRA | | 10203 PROSPECT HILL DR | L BARRIER | | HOUSTON | TX | 77064 | |
| DEBORAH L MACK ATT AT LAW | | 3 N MAIN ST STE 803 | | | MANSFIELD | OH | 44902 | |
| DEBORAH L MCKENERY ATT AT LAW | | 106 HARRISON AVE | | | HARRISON | OH | 45030 | |
| DEBORAH L MCREYNOLDS GARRISON | | 2834 WEST 112TH STREET | | | JENKS | OK | 74037-2445 | |
| DEBORAH L POWERS | | 34307 EAST TOWLE ROAD | | | ALTA | CA | 95701 | |
| DEBORAH L RAYMOND LAW OFFICE | | 445 MARINE VIEW AVE STE 300 | | | DEL MAR | CA | 92014-3926 | |
| DEBORAH L RAYMOND | | 445 MARINE VIEW AVE STE 300 | | | DEL MAR | CA | 92014-3926 | |
| DEBORAH L SKILLMAN ATT AT LAW | | 5 S HICKORY AVE | | | BEL AIR | MD | 21014 | |
| Deborah L. Mack, Esq. | KEITH ALLEN PRY AND MELISSA MARIE PRY PLAINTIFFS, VS. GMAC MORTGAGE, LLC, DEFENDANT. | P.O. Box 486 | | | Mansfield | OH | 44901 | |
| DEBORAH LAMBETH | | 1819 WILLOW AVENUE | | | ELKINS PARK | PA | 19027 | |
| DEBORAH LEA POTOFF | | 56 PINE PLAIN ROAD | | | WELLESLEY | MA | 02481 | |
| DEBORAH LINK | | 1822 PICCADILLY CIR | | | ALLENTOWN | PA | 18103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH LUMPKINS AND A 1 TOTAL | | 9250 S 42585 | RESTORATION INC | | INOLA | OK | 74036 | |
| DEBORAH LYNN DUNSMORE ATT AT LAW | | 133 E LAUREL ST STE B | | | SCOTTSBORO | AL | 35768 | |
| DEBORAH LYNN LONG ATT AT LAW | | PO BOX 253 | | | ATHENS | AL | 35612 | |
| DEBORAH M CASEY-KEYES | | 5102 E PIEDMONT RD APT 2262 | | | PHOENIX | AZ | 85044 | |
| DEBORAH M COREY | | 2135 DEER VALLEY DR | | | SPRING HILL | TN | 37174 | |
| DEBORAH M RIVAS ATT AT LAW | | 428 J ST STE 280 | | | SACRAMENTO | CA | 95814 | |
| DEBORAH M SMITH PA | | 1600 W EAU GALLIE BLVD STE 204 | | | MELBOURNE | FL | 32935 | |
| DEBORAH MANSFIELD | | 69 WINDMERE STREET | | | SPRINGFIELD | MA | 01104 | |
| DEBORAH MARIA WEIHERMULLER ATT A | | 12900 HALL RD STE 300 | | | STERLING HEIGHTS | MI | 48313 | |
| DEBORAH MATTHEWS | Pike County Real Estate | 1844 ROUTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| DEBORAH MCDONALDJEFFRE, BURR | | 643A STATE HWY 3 | | | HARRISVILLE | NY | 13648 | |
| DEBORAH MCQUILKIN | | 1070 52ND ST | | | LA PORTE CITY | IA | 50651 | |
| DEBORAH MCWALTER | | 635 ELM STREET | | | CONCORD | MA | 01742 | |
| DEBORAH MEHDIYOUN | | 194 CARMELAIRE DR | | | CARMEL | IN | 46032 | |
| DEBORAH MITCHELL ATT AT LAW | | 1020 S BARRETT AVE | | | SEDALIA | MO | 65301 | |
| DEBORAH OHARA | | 33 WOODMONT RD | | | WEST HAVEN | CT | 06516 | |
| DEBORAH OLSEN | | 2701 GREEN CREEK RD | | | CEDAR FALLS | IA | 50613 | |
| Deborah Pangel and Lee Sachs | c/o Linda Tirelli | One North Lexington Avenue, 11th Floor | | | White Plains | NY | 10601 | |
| DEBORAH PESEK | | 2043 WOODLAND DRIVE | | | NEW HAMPTON | IA | 50659 | |
| DEBORAH PETERKA | | 23720 LAWTONKA DRIVE | | | SHOREWOOD | MN | 55331 | |
| DEBORAH R BRONNER ATT AT LAW | | 11600 WASHINGTON PL STE 116B | | | LOS ANGELES | CA | 90066 | |
| DEBORAH REYNOLDS | | 3141 GERSHWIN LANE | | | SILVER SPRING | MD | 20904 | |
| DEBORAH RICHARDSON | Century 21 Tawas Realty | 201 E. BAY ST. | | | EAST TAWAS | MI | 48730 | |
| DEBORAH RIERSON | | 15005 WINDEMERE LN | | | BURNSVILLE | MN | 55306 | |
| Deborah Rigel | | 115 Levering St | | | Traer | IA | 50675 | |
| DEBORAH ROSSITER | | 7199 BRANT PL APT C4 | | | PHILADELPHIA | PA | 19153 | |
| DEBORAH S SUND-BROWN | | 3472 MISSION MESA WAY | | | SAN DIEGO | CA | 92120 | |
| DEBORAH SANDERSON | RE/MAX Country | 298 MAIN STREET | | | NEW CASTLE | CO | 81647 | |
| DEBORAH SCHAEFER | | 3506 MERRITT RD | | | MARSHALLTOWN | IA | 50158 | |
| DEBORAH SCHWARTZ | | 7220 PARK RIDGE BLVD | #101 | | SAN DIEGO | CA | 92120 | |
| DEBORAH SCOTT | | 19253 E CHAFFEE PLOACE | | | DENVER | CO | 80249 | |
| DEBORAH SELIGMAN | | 29 GOLDENSPRINGS DR | | | LAKEWOOD | NJ | 08701 | |
| Deborah Sherrod | | 3333 Comly Road #2 | | | Philadelphia | PA | 19154 | |
| DEBORAH SIMS AND AT HOME ROOFING | | 5105 GREENTREE TRAIL | | | COLLEGE PAR | GA | 30349 | |
| DEBORAH SKINNER | | 4102 W PEARL AVE | | | TAMPA | FL | 33611 | |
| DEBORAH SPILKER | | 1464 HUNTINGTON ROAD | | | WATERLOO | IA | 50701 | |
| DEBORAH STEENBERGH | | 28231 LORENZ | | | MADISON HEIGHTS | MI | 48071 | |
| DEBORAH STETSON | | 12 HILLSIDE RD | | | FORESTDALE | MA | 02644 | |
| DEBORAH STIDHAM | | 403 LANSDALE AVE | | | LANSDALE | PA | 19446 | |
| DEBORAH STRICKLAND | | 1603 PHYLLIS CT | | | IRVING | TX | 75060 | |
| DEBORAH STUART | | 757 BECK ST | | | BRONX | NY | 10455 | |
| DEBORAH TERRILL | | 389 LEDGEWOOD DRIVE | | | WILLISTON | VT | 05495 | |
| Deborah Thompson | | 909 Barnett Drive | | | Cedar Falls | IA | 50613 | |
| DEBORAH TOPPING MATHEWS ESQ ATT | | 10000 STIRLING RD STE 1 | | | HOLLYWOOD | FL | 33024 | |
| DEBORAH TRAVIS ATT AT LAW | | 800 BROADWAY STE 200 | | | NASHVILLE | TN | 37203 | |
| DEBORAH TURNER AMERICAN | | 619 LAFOLLETTE ST | CONSTRUCTION AND DAVIS FAMILY ROOFING | | AKRON | OH | 44311 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH TURNER AND AMERICAN | | 619 LAFOLLETTE ST | CONSTRUCTION | | AKRON | OH | 44311 | |
| DEBORAH VANDEVER | | 32013 W 12 MILE RD #107 | | | FARMINGTON HILLS | MI | 48334 | |
| Deborah Vega | | 7911 Clybourn Ave | | | Sun Valley | CA | 91352 | |
| DEBORAH VRABEL | | 2035 PERRY LK RD | | | ORTONVILLE | MI | 48462 | |
| DEBORAH W ELIASON ATT AT LAW | | 69 HIGH ST | | | ENFIELD | CT | 06082 | |
| DEBORAH W JENKINS | | 370 ROCKHOUSE ROAD | | | SENOIA | GA | 30276-2740 | |
| DEBORAH WALLACE | | 2645 JONQUIL LN N APT E | | | MINNEAPOLIS | MN | 55441 | |
| Deborah Williams | | 24 Arbor Road | | | Churchville | PA | 18966 | |
| DEBORAH WOODBECK | | 7790 BARNSBURY | | | WEST BLOOMFIELD | MI | 48324 | |
| Deborah Yerkey | | 836 Sullivan Drive | | | Lansdale | PA | 19446 | |
| DEBOSE, TOURGEE & DEBOSE, BARBARA | | 1820 CAROLYN SUE DR. | | | BATON ROUGE | LA | 70815-0000 | |
| DEBRA A AND RICARDO PERRY AND ADVANCED | | 20146 ARROYO AVE | TEAM CONSTRUCTION INC | | LYNWOOD | IL | 60411 | |
| DEBRA A MATA AND | | ROLAND P MATA | 106 NORTH OLYMPIA STREET | | KENNEWICK | WA | 99336 | |
| DEBRA A MATTHEWS ATT AT LAW | | 206 S CONGRESS ST | | | WINNSBORO | SC | 29180 | |
| DEBRA A WHETSTONE | | 8031 E 52 RD | | | TUSTIN | MI | 49688 | |
| Debra Abben | | 12 Santa Barbara Dr | Apt #4 | | Marshalltown | IA | 50158 | |
| DEBRA AND DENNIS MANSFIELD AND FAAS | | 1343 CREECH RD | BROTHERS & RLK CONST & ROBS HTNG & CLNG & DIVSFD I | | NAPLES | FL | 34103 | |
| DEBRA AND GARY GAYDOSH AND PG | | 195 HAZELWOOD AVE SE | HOME SERVICES | | WARREN | OH | 44483 | |
| DEBRA AND LESTER KAUFTEIL | | 861 N MILITARY TRAIL | | | WEST PALM BEACH | FL | 33415 | |
| DEBRA AND NICHOLAS POWERS | | 7 ANGEO RD | | | ROME | GA | 30165 | |
| DEBRA AND STEVEN JOHNSON | | 822 MILTON ST | AND ALMA GOMEZ | | GRETNA | LA | 70053 | |
| DEBRA AND WILLIAM MINAMYER | | 9832 FARMSTEAD LN | AND RESTORAID RESTORATION G C | | LOVELAND | OH | 45140 | |
| DEBRA ANDERSON | | 11513 RIVER HILLS DR | | | BURNSVILLE | MN | 55337 | |
| DEBRA ANN LACEY AND JL | CONSTRUCTION | PO BOX 162 | | | SEYMOUR | IN | 47274-0162 | |
| DEBRA ANN SWEETMAN ATT AT LAW | | 211 W MYRTLE ST STE 105 | | | FORT COLLINS | CO | 80521 | |
| DEBRA ANN TATUM AND CARPET | | 5531 FAIRVIEW FOREST DR | MEDICS | | HOUSTON | TX | 77088 | |
| DEBRA ARMSTRONG AND RICHARDS | | 2503 PLANTATION CT | AND RICHARDS FLOORING SERVICE | | PEARLAND | TX | 77584 | |
| DEBRA B PRATT AND | | 7424 CALVIN ST | C AND L LANDSCAPE IRRIGATION AND BUILDERS | | JACKSONVILLE | FL | 32208 | |
| DEBRA BARR | | 2369 APOLLO RD APT 2101 | | | GARLAND | TX | 75044-6332 | |
| DEBRA BECKER | | 6241 FOULK RD | | | WATERLOO | IA | 50702 | |
| Debra Bergman | | 200 Country Heights Drive | | | Sumner | IA | 50674 | |
| DEBRA BETH PEVOS ATT AT LAW | | 25800 NORTHWESTERN HWY STE 1000 | | | SOUTHFIELD | MI | 48075 | |
| DEBRA BETH PEVOS ATT AT LAW | | 25800 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| DEBRA BROOKOVER | | 790 E CHARING CROSS CIR | | | LAKE MARY | FL | 32746 | |
| DEBRA BROWN | Howes and Jefferies Realtors | 345-5th Ave So. | | | Clinton | IA | 52732 | |
| DEBRA C LEVERENTZ AND CHENWOOD | | 5230 BALSAM LN N | EXTERIORS | | PLYMOUTH | MN | 55442 | |
| DEBRA CASALE | | 115 POPLAR LN | | | OCCOQUAN | VA | 22125 | |
| DEBRA CERNICK | DeShazer Ryan REAL ESTATE | P.O. BOX 1380 | | | LIBBY | MT | 59923 | |
| Debra Chieffe | | 1021 East Main Street | | | Lansdale | PA | 19446 | |
| DEBRA CIPRIANO | | 796 MAIN STREET NORTH | | | WOODBURY | CT | 06798 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA CROOKER | | 16521 GALAXIE WAY | | | ROSEMOUNT | MN | 55068 | |
| DEBRA D DARNELL DEBRA DUNCAN AND | | 1061 SIENA OAKS CIR E | DANIEL R DARNELL | | PALM BEACH GARDENS | FL | 33410 | |
| DEBRA DAHL | | 16630 JAGUAR AVE | | | LAKEVILLE | MN | 55044 | |
| DEBRA DANIELSON | | 3723-114TH LN NW | | | COON RAPIDS | MN | 55433 | |
| DEBRA DEHECK | | 717 HOME PARK BLVD | | | WATERLOO | IA | 50701 | |
| DEBRA DUNCAN AND DANIEL DARNELL | | 1061 SIENA OAKS CIR E | | | PALM BEACH GARDENS | FL | 33410 | |
| DEBRA E BOOHER ATT AT LAW | | 1 CASCADE PLZ FL 1 | | | AKRON | OH | 44308 | |
| DEBRA E PARIS ATT AT LAW | | 327 DAHLONEGA ST STE 901 | | | CUMMING | GA | 30040 | |
| DEBRA ENDRISS | | 2570 VIEW TRAIL CT | | | CHULA VISTA | CA | 91914 | |
| DEBRA ESHELMAN | | 10784 TAMARACK CIR NW | | | COON RAPIDS | MN | 55433 | |
| DEBRA F COLEMAN ATT AT LAW | | 7434 MCELROY DR | | | RIVERDALE | GA | 30296 | |
| DEBRA F DONLAN ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502 | |
| DEBRA FAYE HAYDEN ATT AT LAW | | 5085A MILLER RD | | | FLINT | MI | 48507 | |
| DEBRA FIELDS | | 230 E BANCROFT DR | | | GARLAND | TX | 75040 | |
| DEBRA FISHER | | 8941 HAMMOND AVE | | | WATERLOO | IA | 50701 | |
| DEBRA G SIMMS ATT AT LAW | | 999 DOUGLAS AVE STE 3333 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| DEBRA GOLDBERG | | 54 RAYMOND ROAD | | | SALEM | MA | 01970 | |
| DEBRA HAGER | | 1239 QUARTER WAY | | | VIRGINIA BEACH | VA | 23464 | |
| DEBRA HALL | HALLMARK IDAHO PROPERTIES | 17 EAST BULLION STREET | | | HAILEY | ID | 83333 | |
| DEBRA HAMMOND AND LARRY | | 5067 NC HWY 72 W | LOCKEAR HOME IMPROVEMENTS | | LUMBERTON | NC | 28360 | |
| DEBRA HEBERST AND JOHN LEHMAN | | 20317 FAIRWAY DR | CARPENTRY AND RESTORATION | | SPRINGFIELD | LA | 70462 | |
| Debra Hogan | | 14 HUNT DRIVE | | | Horsham | PA | 19044 | |
| DEBRA HUTCHINSON | | 335 COLLEGE AVENUE | | | EXCELSIOR | MN | 55331 | |
| DEBRA J DESANTO ATT AT LAW | | 887 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| DEBRA J MILLER | | 1626 NORTH MAIN STREET | | | WATERBURY | CT | 06704 | |
| DEBRA J SUTTON PA | | 325 W MAIN ST | | | BARTOW | FL | 33830 | |
| DEBRA J VOGEL | | PO BOX 51955 | | | OXNARD | CA | 93031-1955 | |
| DEBRA JEAN AND ERIK AUSTIN MUNSON | | 12089 67TH ST NE | AND WOODCREST HOMES LLC | | ELK RIVER | MN | 55330 | |
| DEBRA JOHNSON AND ALMA | | 822 MILTON ST | GOMEZ | | GRETNA | LA | 70053 | |
| DEBRA JUSTESEN | | 3825 PLEASANT AVE | | | MINNEAPOLIS | MN | 55409 | |
| Debra Kay Evans | | 207 Harlequin Drive | | | New Castle | DE | 19720 | |
| DEBRA KAY LATHAN | | 6994 DAHLIA DR | | | COCOA | FL | 32927-4719 | |
| DEBRA KIRK | | 8640 HARBISON CANYON RD | | | ALPINE | CA | 91901 | |
| DEBRA KNIPP | | 1535 AUDOBON RD | | | WATERLOO | IA | 50701 | |
| Debra Kruse | | 2633 Manor Street | | | Waterloo | IA | 50702 | |
| DEBRA L BELCHER ATT AT LAW | | 1420 NORTHBROOK DR | | | GARDENDALE | AL | 35071 | |
| DEBRA L BROZ ATT AT LAW | | 1725 ASHLEY CIR STE 213 | | | BOWLING GREEN | KY | 42104 | |
| DEBRA L CLARY | | 7409 WINDJAMMER WAY | | | CITRUS HEIGHTS | CA | 95621-3425 | |
| DEBRA L CRIBBS ATT AT LAW | | PO BOX 222 | | | YOUNGWOOD | PA | 15697 | |
| DEBRA L GOODMAN & CHERYL BEDROSIAN | | 109 BROADFIELD RD | | | HEMPSTEAD | NY | 11550-4603 | |
| DEBRA L LAVEIST AND | DENNIS A LAVEIST | 18445 HATTERAS ST UNIT 302 | | | TARZANA | CA | 91356-1937 | |
| DEBRA L LEAHY ATT AT LAW | | PO BOX 73 | | | BETHEL | VT | 05032 | |
| DEBRA L MCLEAN ATT AT LAW | | 1800 CENTURY CTR STE 1150 | | | ATLANTA | GA | 30345 | |
| DEBRA L MILLER SHLAKMAN TRUSTEE | | PO BOX 11550 | | | SOUTH BEND | IN | 46634 | |
| DEBRA L MILLER SHLAKMAN | | PO BOX 11550 | | | SOUTH BEND | IN | 46634 | |
| DEBRA L MILLER TRUSTEE | | PO BOX 4369 | | | SOUTHBEND | IN | 46634-4369 | |
| DEBRA L MOORE ATT AT LAW | | 5485 CONNECTICUT AVE | | | LA MESA | CA | 91942-1216 | |
| DEBRA L POOLE | | 2992 FALLING WATERS LN | | | LINDENHURST | IL | 60046-6782 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA L WRIGHT | | 1963 CROMWELL ST | | | HOLT | MI | 48842 | |
| DEBRA LAMB | | 2751 WARWICK WAY | | | GRAPEVINE | TX | 76051 | |
| DEBRA LEVINE | | 3 AZALEA LANE | | | PEABODY | MA | 01960 | |
| DEBRA LEWIS | | 819 E 78TH ST | | | LOS ANGELES | CA | 90001 | |
| DEBRA LOGAN | | 3445 LEE AVE N | | | CRYSTAL | MN | 55422 | |
| DEBRA LOUISE CROUCH AND | | S93 W35201 WESTWIND DR | MICHAEL BEHRENDT AND HOME SPECIALITS | | EAGLE | WI | 53119 | |
| DEBRA MACGREGOR | | 8573 CANDLEFLOWER CIRCLE | | | COLO SPRINGS | CO | 80920 | |
| DEBRA MERRIAM | | 5 STEPHANIE LN | | | WESTFIELD | MA | 01085 | |
| DEBRA MITMAN | | 32 TAPADERO LANE | | | LAS VEGAS | NV | 89135 | |
| DEBRA MONTEROSSO | Winfield & Associates, Inc. TA Amerivest Realty | 10001 TAMIAMI TR N | | | NAPLES | FL | 34108 | |
| DEBRA OBRIEN | | 875 DAKOTA PT | | | JORDAN | MN | 55352 | |
| Debra Oltmann | | 4106 Butterfield Rd | | | Cedar Falls | IA | 50613 | |
| DEBRA P HIGH PA | | 2950 SPRING OAK AVE | | | PALM HARBOR | FL | 34684 | |
| DEBRA P SIMON ATT AT LAW | | 1468 W 9TH ST STE 425 | | | CLEVELAND | OH | 44113 | |
| DEBRA PAZ SELF ATT AT LAW | | 7250 NW EXPRESSWAY STE | | | OKLAHOMA CITY | OK | 73132 | |
| DEBRA PEEL | | 123 BISHOP STREET | | | HIGHLAND | MI | 48357 | |
| DEBRA POND | | 235 TELFORD PIKE | | | TELFORD | PA | 18969 | |
| DEBRA PRATT AND C AND L LANDSCAPE | | 7424 CALVIN ST | IRRIGATION AND BUILDERS | | JACKSONVILLE | FL | 32208 | |
| DEBRA PRUSAN | | 6306 LANGDON STREET | | | PHILADELPHIA | PA | 19111 | |
| DEBRA RAYMOND | | 213 BALBOA | | | CEDAR FALLS | IA | 50613 | |
| DEBRA RENKEN AND ROBERT SHIGLEY | | 4067 S GARFIELD | | | MAYFIELD | MI | 49666 | |
| DEBRA ROSE | | 908 BRIARCLIFF AVE | | | MAYWOOD | NJ | 07607 | |
| Debra Rosenstein | | 5427 Yarmouth Court | | | Bensalem | PA | 19020 | |
| DEBRA ROSSI | | 5528 GRECO LANE | | | SALIDA | CA | 95368 | |
| DEBRA S JONES | | 813 ALAMANDA DRIVE | | | NORTH PALM BEACH | FL | 33408 | |
| DEBRA S WARD APPRAISER | | 1209 CLAY ST | | | FRANKLIN | VA | 23851 | |
| DEBRA SANSBURY AND JOHN | | 14 CARROLL CT | WESTFALL RENOVATIONS INC | | WEST COLUMBIA | SC | 29170 | |
| DEBRA SAUL | | 634 HEMINGWAY | | | LAKE ORION | MI | 48362 | |
| DEBRA SCHMIDT TEAM | Help-U-Sell Heritage | 245 18TH STREET SE | | | OWATONNA | MN | 55060 | |
| Debra Schmitt | | 2226 Oxford Lane | | | Cedar Falls | IA | 50613 | |
| DEBRA SCHMITZ | | 14302 DYSART RD | | | LA PORTE CITY | IA | 50651 | |
| DEBRA SCOTT | | JAMES SCOTT | 25 TOBIN TERRANCE | | WHITMAN | MA | 02382 | |
| DEBRA SEVERSON | | 7331 BUSH LAKE DR | | | BLOOMINGTON | MN | 55438 | |
| DEBRA SHAVER AND EPIC SWELL | | 4771 RUMMELL RD | BUILDERS LLC | | SAINT CLOUD | FL | 34771 | |
| DEBRA SHELLEY, KENNETH | | PO BOX 678 | | | TUTTLE | OK | 73089 | |
| DEBRA SHUSTER | | 2 DOMINION DR | | | MARLTON | NJ | 08053 | |
| DEBRA SMITH | | 12959 GROUSE STREET NW | | | COON RAPIDS | MN | 55448 | |
| Debra Smith | | 2007 Calamar Circle | | | Harleysville | PA | 19438 | |
| Debra Spera | | 705 Tomlinson Lane | | | Yardley | PA | 19067 | |
| DEBRA STIEF | | 2099 BEDFORD STREET | | | SANTA ROSA | CA | 95404 | |
| DEBRA SUE KAUTEN ATT AT LAW | | 6628 DIXIE HWY STE 1 | | | BRIDGEPORT | MI | 48722 | |
| Debra Twining | | 51 Apple Way | | | Marlton | NJ | 08053 | |
| DEBRA U LUEVANO | | 4924 WEST KRALL | | | GLENDALE | AZ | 85301 | |
| DEBRA VOLTZ MILLER ATT AT LAW | | 1951 E FOX | | | SOUTH BEND | IN | 46613 | |
| DEBRA VOLTZ MILLER ESQ | | VOLTZ MILLER AND PANAWICZ PC | | | SOUTH BEND | IN | 46613 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA VOLTZ-MILLER & ASSOCIATES | KRIS G HINTON & JULIE A HINTON VS CONCORDE ACCEPTANCE CORP SYS INC, JPMORGANS CHASE BANK AS TRUSTEE, RESIDENTIAL FUNDIN ET AL | 1951 E. Fox Street | | | South Bend | IN | 46613-3551 | |
| DEBRA W ROSE | | 7607 BOCK ROAD | | | FORT WASHINGTON | MD | 20744 | |
| DEBRA W. GRIGGS | ELK VALLEY PROPERTIES, INC | 2718-B HUNTSVILLE HIGHWAY | | | FAYETTEVILLE | TN | 37334 | |
| DEBRA WEIBEL | | 171 DAYTON STREET | | | CHICOPEE | MA | 01013 | |
| DEBRA WELSH | | 3730 QUAIL PL APT 13A | | | WATERLOO | IA | 50701 | |
| DEBRA WENZEL | | | | | HILTON | NY | 14468 | |
| Debra Werdeo | | 3 E. Mueller Rd | | | Kiel | WI | 53042 | |
| DEBRA WILLIAMS | | 5918 S CR1100 E | | | WALTON | IN | 46994 | |
| Debra Wilson | | 5427 - 17th Ave | | | La Porte City | IA | 50651 | |
| DEBRA WOODS OF STOKES AND ASSOCIATES | | 4747 LINCOLN MALL DR STE 4 | | | MATTESON | IL | 60443 | |
| DEBRA, OHMAN | | 210 S HIGH ST | | | WARSAW | IN | 46580-4409 | |
| DEBRINCAT AND PADGETT | | 34705 W 12 MILE RD STE 311 | | | FARMINGTON | MI | 48331 | |
| DEBROUSE, MICHAEL S & DEBROUSE, MICHELLE L | | 1169 RIVERVIEW DR | | | MACEDONIA | OH | 44056 | |
| DEBROUX APPRAISALS | | 924 W BENT OAK DR | | | APPLETON | WI | 54914 | |
| DEBRUIN, DIANE | | 1355 DIAMOND HILL RD | MULTI STATE RESTORATION INC MORTGAGE ADVISORS INC | | CUMBERLAND | RI | 02864 | |
| DEBRUYCKERE LAW OFFICES PC | | 231 SUTTON ST STE 1B | | | NORTH ANDOVER | MA | 01845 | |
| DEBRUYCKERE LAW OFFICES | | 231 SUTTON ST STE 1B | | | NORTH ANDOVER | MA | 01845 | |
| DEBRUYCKERE PETRILLO AND FULTON | | 202 MAIN ST STE 102 | | | SALEM | NH | 03079 | |
| DEBRUYCKERE PETRILLO FULTON ET A | | 202 MAIN ST STE 202 | | | SALEM | NH | 03079 | |
| DEBS AND DEBS | | 11 FOSTER ST STE 205 | | | WORCESTER | MA | 01608 | |
| DEBT ADVISORS SC | | 1830 W MASON ST STE 4 | | | GREEN BAY | WI | 54303 | |
| DEBT ADVISORS SC | | 2222 N MAYFAIR RD 150 | | | MILWAUKEE | WI | 53226 | |
| DEBT FREEDOM LEGAL CLINIC | | 864 N SECOND ST | PMB 309 | | EL CAJON | CA | 92021 | |
| DEBT RECOVERY SPECIALISTS | | 1601 WILLIAM WAY STE D | | | MOUNT VERNON | WA | 98273 | |
| DEBT RECOVERY SPECIALISTS | | PO BOX 1145 | 1601 WILLIAM WAY STE 1145 | | MOUNT VERNON | WA | 98273 | |
| DEBT RELIEF LAW CENTER | | 903 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| Debt Relief Law Center | IN RE MICHAEL AND NANCY MUELLER | 903 East Cork Street | | | Kalamazoo | MI | 49001 | |
| DEBT RELIEF LAW FIRM OF NORTH FLORI | | 10 W ADAMS ST STE 300 | | | JACKSONVILLE | FL | 32202-3615 | |
| Debt Relief Law Offices of Tampa Bay LLC | ANTHONY AND MARY MCDONALD V. GMAC MORTGAGE, LCC AND THE LAW OFFICE OF DAVID J. STERN, P.A. | 5422 Trouble Creek Road | | | New Port Richey | FL | 34652 | |
| DEBT RELIEF LAW OFFICES OF TAMPA | | 5422 TROUBLE CREEK RD | | | NEW PORT RICHEY | FL | 34652-5124 | |
| DEBT RELIEF LEGAL CLINIC OF MICH | | 4710 W SAGINAW HWY STE 7 | | | LANSING | MI | 48917 | |
| DEBUSK, ANDREW R | | 809 MT HEBRON ROAD | | | ECLECTIC | AL | 36024 | |
| DEC, JOHN A | | 110 TACK CT | | | NEWPORT NEWS | VA | 23608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECAILLY PLC | | 3111 W MARTIN LUTHER KING BLVD S | | | TAMPA | FL | 33607 | |
| DECANTO ASSOCIATES | | 383 BROADWAY | | | HAMDEN | CT | 06518 | |
| DECARLA HILLIARD | | 816 HARTREY AVENUE | | | EVANSTON | IL | 60202 | |
| DECARO, DANA M & DECARO, PAULA D | | 18 HAMPDEN STREET | | | GLOUCESTER | MA | 01930 | |
| DECAS MURRAY AND DECAS | | 132 N MAIN ST | | | MIDDLEBORO | MA | 02346 | |
| DECATO ASSOCIATES INC | | 383 BROADWAY | | | HAMDEN | CT | 06518 | |
| DECATO ASSOCIATES | | DAVID M DECATO | P O BOX 321 | | CORTARO | AZ | 85652-0321 | |
| DECATO LAW OFFICE | | 367 ROUTE 120 UNIT A1 | | | LEBANON | NH | 03766 | |
| DECATUR AND LEE CO LPA | | PO BOX 605 | | | BATAVIA | OH | 45103 | |
| DECATUR AND LEE | | PO BOX 12125 | | | COVINGTON | KY | 41012-0125 | |
| DECATUR APPRAISAL SERVICE INC | | P O BOX 2223 | | | DECATUR | IL | 62524 | |
| DECATUR CITY TREASURER | | PO BOX 307 | TAX COLLECTOR | | DECATUR | MS | 39327 | |
| DECATUR CITY | | 509 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| DECATUR CITY | | 509 N MCDONOUGH ST | TAX COLLECTOR | | DECATUR | GA | 30030 | |
| DECATUR CLERK OF COURT | | 112 W WATER ST RM 106 | PO BOX 336 | | BAINBRIDGE | GA | 39818-0336 | |
| DECATUR CLERK OF THE SUPERIOR COURT | | PO BOX 336 | | | BAINBRIDGE | GA | 39818 | |
| DECATUR COUNTY CIRCUIT COURT | | 22 W MAIN ST | | | DECATURVILLE | TN | 38329 | |
| DECATUR COUNTY CONSERVANCY | | 150 COURTHOUSE SQUARE STE 4 | DECATUR COUNTY TREASURER | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY RECORDER | | 150 COURTHOUSE SQUARE STE 121 | | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY RECORDER | | 207 N MAIN ST | | | LEON | IA | 50144 | |
| DECATUR COUNTY RECORDERS OFFICE | | 150 COURTHOUSE SQUARE STE 2 | COURTHOUSE | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY REMC | | PO BOX 46 | 1430 N MAIN ST | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY TAX COMMISSIONER | | PO BOX 246 | MOBILE HOME PAYEE ONLY | | BAINBRIDGE | GA | 39818 | |
| DECATUR COUNTY | | 112 W WATER ST PO BOX 246 | | | BAINBRIDGE | GA | 39818-0246 | |
| DECATUR COUNTY | | 112 W WATER ST PO BOX 246 | TAX COMMISSIONER | | BAINBRIDGE | GA | 39818-0246 | |
| DECATUR COUNTY | | 120 E HALL | DECATUR COUNTY TREASURER | | OBERLIN | KS | 67749 | |
| DECATUR COUNTY | | 150 COURTHOUSE SQUARE RM 138 | TREASURER DECATUR COUNTY | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY | | 150 COURTHOUSE SQUARE STE 138 | | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY | | 150 COURTHOUSE SQUARE STE 138 | TREASURER DECATUR COUNTY | | GREENSBURG | IN | 47240 | |
| DECATUR COUNTY | | 207 N MAIN | DECATUR COUNTY TREASURER | | LEON | IA | 50144 | |
| DECATUR COUNTY | | 207 N MAIN | | | LEON | IA | 50144 | |
| DECATUR COUNTY | | 22 W MAIN ST PO BOX 488 | TRUSTEE | | DECATURVILLE | TN | 38329 | |
| DECATUR COUNTY | | COUNTY COURTHOUSE | DECATUR COUNTY TREASURER | | LEON | IA | 50144 | |
| DECATUR COUNTY | | PO BOX 167 | DECATUR COUNTY TREASURER | | OBERLIN | KS | 67749 | |
| DECATUR COUNTY | | PO BOX 246 | 112 W WATER ST | | BAINBRIDGE | GA | 39818-0246 | |
| DECATUR COUNTY | | PO BOX 246 | TAX COMMISSIONER | | BAINBRIDGE | GA | 39818 | |
| DECATUR COUNTY | | PO BOX 488 | TRUSTEE | | DECATURVILLE | TN | 38329 | |
| DECATUR FARM MUTAL INSURANCE CO | | 3270 N WOODFORD ST | | | DECATUR | IL | 62526 | |
| DECATUR FARM MUTAL INSURANCE CO | | | | | DECATUR | IL | 62526 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECATUR REGISTER OF DEEDS | | PO BOX 488 | MAIN ST | | DECATURVILLE | TN | 38329 | |
| DECATUR REGISTRAR OF DEEDS | | PO BOX 167 | DECATUR COUNTY COURTHOUSE | | OBERLIN | KS | 67749 | |
| DECATUR TOWN | | 1408 14TH ST | PO BOX 333 | | BRODHEAD | WI | 53520 | |
| DECATUR TOWN | | 1408 14TH STREET PO BOX 333 | TREASURER DACATUR TWP | | BRODHEAD | WI | 53520 | |
| DECATUR TOWN | | 1408 14TH STREET PO BOX 333 | TREASURER DECATUR TWP | | BROADHEAD | WI | 53520 | |
| DECATUR TOWN | | 1408 14TH STREET PO BOX 333 | TREASURER DECATUR TWP | | BRODHEAD | WI | 53520 | |
| DECATUR TOWN | | 159 MRAVLJA RD | TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| DECATUR TOWN | | 254 PENKSA RD | TAX COLLECTOR NANCY L HUNT | | WORCESTER | NY | 12197 | |
| DECATUR TOWN | | PO BOX 188 | COLLECTOR | | DECATUR | TN | 37322 | |
| DECATUR TOWNSHIP MIFFLN | | 565 WHISKEY RD | T C OF DECATUR TOWNSHIP | | MCCLURE | PA | 17841 | |
| DECATUR TOWNSHIP | | 106 N GEORGE ST | | | DECATUR | MI | 49045 | |
| DECATUR TOWNSHIP | | 106 N GEORGE ST | TREASURER DECATUR TWP | | DECATUR | MI | 49045 | |
| DECATUR TOWNSHIP | TREASURER DECATUR TWP | 106 NORTH GEORGE ST | | | DECATUR | MI | 49045 | |
| DECATUR TWP CLRFLD | | 1285 CENTRE RD | T C OF DECATUR TOWNSHIP | | OSCEOLA MILLS | PA | 16666 | |
| DECATUR TWP CLRFLD | | RD 1 BOX 578A | T C OF DECATUR TOWNSHIP | | OSCEOLA MILLS | PA | 16666 | |
| DECATUR VILLAGE | | 114 N PHELPS ST | TREASURER | | DECATUR | MI | 49045 | |
| DECATURVILLE CITY | | PO BOX 159 | TAX COLLECTOR | | DECATURVILLE | TN | 38329 | |
| DECAVE RE, BARAG | | 7965 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| DECCA UTILITIES CORP | | 11637 SW 90TH TERRACE | | | OCALA | FL | 34481 | |
| DECELLE, MALCOLM | | PO BOX 15 | | | MONROE | LA | 71210 | |
| DECHAINE, VICKI L | | 1600 N 9TH ST 112 | | | MIDLOTHIAN | TX | 76065 | |
| DECHENES, GARY S | | PO BOX 3466 | | | GREAT FALLS | MT | 59403 | |
| DECHERD CITY | | 1301 E MAIN ST | | | DECHERD | TN | 37324 | |
| DECHERD CITY | | PO BOX 488 | TAX COLLECTOR | | DECHERD | TN | 37324 | |
| DECHERT, EDWARD P | | 127 W MULBERRY ST | | | KOKOMO | IN | 46901 | |
| DECHERT, EDWARD P | | 217 N MAIN ST | PO BOX 667 | | KOKOMO | IN | 46903 | |
| DECHTER AND DECHTER | | 120 W MADISON ST STE 1214 | | | CHICAGO | IL | 60602 | |
| DECIANTIS BARANOWICZ AND CALDERO | | 145 MIAMI AVE E | | | VENICE | FL | 34285 | |
| DECIMA AND KWEKU | | 7429 EUSTON RD | QUAISON SACKEY AND MR CONTRACTOR INC | | ELKINS PARK | PA | 19027 | |
| DECISION ONE MORTGAGE COMPANY | | 3023 HSBC WAY | | | FORT MILL | SC | 29707-6545 | |
| DECK, MARK E | | 1440 GUMWOOD DR | | | COLORADO SPRINGS | CO | 80906 | |
| DECKARD, LARRY R & DECKARD, KELLENE F | | 435 S INDIANA ST | | | DANVILLE | IN | 46122 | |
| DECKELMAN, JOSEPH R & DECKELMAN, BRENDA A | | 228 25TH AVE | | | SAN FRANCISCO | CA | 94121-1225 | |
| DECKER AND ASSOCIATES | | 623 S SIXTH ST | | | LAS VEGAS | NV | 89101 | |
| DECKER HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| DECKER LAW FIRM | | 1919 N 3RD ST | | | COEUR D ALENE | ID | 83814 | |
| DECKER ROLER, ROBERT | | 324 S BERKLEY RD | | | KOKOMO | IN | 46901 | |
| DECKER, CHRIS T | | 9817 MELGAR DR | | | WHITTIER | CA | 90603-1454 | |
| DECKER, DEWAYNE | | 1623 LN BLVD | MR ROOF | | KALAMAZOO | MI | 49001 | |
| DECKER, DONALD L | | 674 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| DECKER, DONALD L | | PO BOX 6010 | CHAPTER 13 TRUSTEE | | TERRE HAUTE | IN | 47802 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECKER, EARLE I | | 1224 N CRESTWAY ST | | | WICHITA | KS | 67208-2809 | |
| DECKER, LAURA | | 7360 SW 165ST | PALMER PUBLIC ADJUSTERING | | MIANI | FL | 33157 | |
| DECKER, STACEY M | | 1909 EATON ST | | | MISSOULA | MT | 59801-5343 | |
| DECKER, SUZANNE L | | 1032 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| DECKER, SUZANNE L | | 1271 WASHINGTON AVE STE 318 | | | SAN LEANDRO | CA | 94577 | |
| DECKERVILLE VILLAGE | | 2521 BLACK RIVER ST | TREASURER | | DECKERVILLE | MI | 48427 | |
| DECKSIDCOR LLC | | 3412 WOODRUFF RIDGE LN | | | LOGANVILLE | GA | 30052 | |
| DECLAN JOSEPH ODONNELL ATT AT LAW | | 499 S LARKSPUR DR | | | CASTLE ROCK | CO | 80104 | |
| DECLEMENT AND WEISS | | 55 SIMPSON AVE | | | PITMAN | NJ | 08071 | |
| DECOCK, KEENAN C | | 2670 S LOGAN ST | | | DENVER | CO | 80210-0000 | |
| DECONCINI MCDONALD YETWIN AND LACY | | 7310 N 16TH ST STE 330 | | | PHOENIX | AZ | 85020 | |
| DECONCINI MCDONALD YETWIN LACY | | 2525 E BROADWAY BLVD STE 200 | | | TUCSON | AZ | 85716 | |
| DECORAH BANK AND TRUST COMPANY | | 115 WASHINGTON ST | | | DECORAH | IA | 52101 | |
| DECORAH, KEITH M & DECORAH, ALBERTA E | | PO BOX 233 | | | LAKE DELTON | WI | 53940-0233 | |
| DECORATING CENTERS, PACIFIC | | 9520 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| DECORUS PERSONNEL INC | | 4379 30th STREET #2 | | | SAN DIEGO | CA | 92104 | |
| DECOSTA, VIRGINIA E | | 91-040 PEEONE PL | | | EWA BEACH | HI | 96706-2515 | |
| DECOSTER, RICHARD | | 78 HUNTRESS AVE | | | WESTBROOK | ME | 04092-2666 | |
| DECOTA AND SHEREEN THOMAS | | 308 SPOONBILL DR | AND SHOWCASE DKI | | GOLDSBORO | NC | 27534 | |
| DEDCO CONSTRUCTION INC | | 3725 NE 27TH ST | | | HOMESTEAD | FL | 33033 | |
| DEDHAM TOWN | | 2073 MAIN RD STE A | TOWN OF DEDHAM | | DEDHAM | ME | 04429 | |
| DEDHAM TOWN | | 26 BRYANT ST | DEDHAM TOWN TAX COLLECTOR | | DEDHAM | MA | 02026 | |
| DEDHAM TOWN | | 26 BRYANT ST | | | DEDHAM | MA | 02026 | |
| DEDHAM TOWN | | 26 BRYANT ST | ROBIN REYES TC | | DEDHAM | MA | 02026 | |
| DEDHAM TOWN | | 26 BRYANT ST | TOWN OF DEDHAM | | DEDHAM | MA | 02026 | |
| DEDHAM TOWN | TOWN OF DEDHAM | PO BOX 760 | US ROUTE 1A | | HOLDEN | ME | 04429 | |
| DEDICATED PROPERTY SERVICES | | 369 SMITH DR | | | TALLMADGE | OH | 44278 | |
| DEE ALFORD SHANDY ATT AT LAW | | PO BOX 450 | | | MCCOMB | MS | 39649 | |
| DEE ANN PATCEG | | 130 TURTLE RIDGE AVE. | | | LAS VEGAS | NV | 89183 | |
| DEE ANNE YOUNG AND CROSS CONNECTION | SERVICES | 2209 TOLES ST | | | BIRMINGHAM | AL | 35217-4414 | |
| DEE CROWLEY, SHARI | | 1533 E LUPINE AVE | | | PHOENIX | AZ | 85020 | |
| DEE DENBLEYKER | | 9 ROSE TER | | | CLARK | NJ | 07066 | |
| DEE SAUNDERS, TIFFANY | | 408 W 6TH ST | | | KEARNEY | MO | 64060 | |
| DEE SIGN CO | | 6163 ALLEN ROAD | | | WEST CHESTER | OH | 45069 | |
| DEE SPICER, JOHN | | 6851 NE LOOP 820 STE 102 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| DEE SPICER, JOHN | | 7001 GRAPEVINE HWY STE 605 | | | FT WORTH | TX | 76180 | |
| DEE SPICER, JOHN | | PO BOX 820009 | | | NORTH RICHLAND HILLS | TX | 76182-0009 | |
| DEE TIDAY ATT AT LAW | | 15033 METCALF AVE | | | SHAWNEE MISSION | KS | 66223 | |
| DEE VARGAS, DEE | | 55 PENNY LN 102 | | | WATSONVILLE | CA | 95076 | |
| DEE, JOHN F | | 1398 SOUTH PEARL | | | DENVER | CO | 80210 | |
| DEEANNA HUGHES | | 404 COWAN CT | | | NOLENSVILLE | TN | 37135 | |
| DEECKEREINC, HENRY E | | 176 PIKE ST | | | CARBONDALE | PA | 18407 | |
| DEED RECONVEYANCE SERVICING,LLC | | 108 JAMAICA ST | | | TIBURON | CA | 94920 | |
| DEEDS FINANCIAL CORP | | PO BOX 2361 | | | PLACERVILLE | CA | 95667 | |
| DEEDS PATINIO, JEFF D | | 1105 SUMTER DR | | | FORT MYERS | FL | 33905-4222 | |
| DEEGAN AND QUIGLEY LLC | | 116 YOUNGS RD | | | HAMILTON | NJ | 08619 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEEGAN AND QUIGLEY LLC | | 246 US HWY 130 | | | BORDENTOWN | NJ | 08505 | |
| DEEM REALTY | | 1411 39TH ST | | | GALVESTON | TX | 77550 | |
| DEEMER, LINDA | | 951 MAIN ST | | | GARDENDALE | AL | 35071-2633 | |
| DEEMSTON BORO WASHT | | 515 RIDGEWOOD RD | T C OF DEEMSTON BOROUGH | | FREDERICKTOWN | PA | 15333 | |
| DEEMSTON BORO | | 515 RIDGEWOOD RD | T C OF DEEMSTON BOROUGH | | FREDERICKTOWN | PA | 15333 | |
| DEEMSTON BOROUGH SCHOOL DISTRICT | | 515 RIDGEWOOD DR | | | FREDERICKTOWN | PA | 15333 | |
| DEEMSTON BOROUGH SCHOOL DISTRICT | | 515 RIDGEWOOD DR | T C OF DEEMSTON BORO SCH DIST | | FREDERICKTOWN | PA | 15333 | |
| DEEN JR, CHARLES E | | 13725 HILLCREST DR. | | | LIBERTY | MO | 64068 | |
| Deena Jimerson | | 1298 Ivy Lane | | | North Wales | PA | 19454 | |
| DEEP CREEK REALTY | | 12569 C SW COUNTY RD 769 | | | LAKE SUZY | FL | 34269-6735 | |
| DEEP RIVER TOWN CLERK | | 174 MAIN ST TOWN HALL | | | DEEP RIVER | CT | 06417 | |
| DEEP RIVER TOWN CLERK | | MAIN ST | | | DEEP RIVER | CT | 06417 | |
| DEEP RIVER TOWN | | 174 MAIN STREET PO BOX 13 | TAX COLLECTOR TOWN OF DEEP RIVER | | DEEP RIVER | CT | 06417 | |
| DEEP RIVER TOWNSHIP TOWN CLERK | | 174 MAIN ST | | | DEEP RIVER | CT | 06417 | |
| DEEP RIVER TOWNSHIP | | 525 STATE ST | TREASURER | | STERLING | MI | 48659 | |
| DEEP RIVER TOWNSHIP | | PO BOX 440 | TREASURER | | STERLING | MI | 48659 | |
| DEEP SOUTH SERVICES INC | | 1225 JOHNSON FERRY RD STE 802 | | | MARIETTA | GA | 30068 | |
| DEEPAK KUMAR | | 20 LA CMTILLA ROAD | | | ORINDA | CA | 94563 | |
| DEEPAK S PARWATIKAR ATT AT LAW | | 3200 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| DEEPSTEP CITY | | 9676 DEEPSTEP RD | COLLECTOR | | SANDERESVILLE | GA | 31082 | |
| DEEPWATER TOWNSHIP | | 206 E 3RD ST | MARTHA GOTH TWP COLLECTOR | | MONTROSE | MO | 64770 | |
| DEEPWATER TOWNSHIP | | CITY HALL | | | MONTROSE | MO | 64770 | |
| DEEPWATER | | PO BOX 45 | CITY OF DEEPWATER COLLECTOR | | DEEPWATER | MO | 64740 | |
| DEEPWATER | | PO BOX 45 | MICHELLE DUNNING COLLECTOR | | DEEPWATER | MO | 64740 | |
| DEER AND STONE | | 130 S JEFFERSON ST STE 501 | | | CHICAGO | IL | 60661 | |
| DEER CREEK HOA | | 5251 HAMPSTEAD HIGH ST 203 | | | MONTGOMERY | AL | 36116 | |
| DEER CREEK TOWN | | N1063 CTH C | DEER CREEK TOWN TREASURER | | STETSONVILLE | WI | 54480-9538 | |
| DEER CREEK TOWN | | ROUTE 1 BOX 362 | | | SHIOCTON | WI | 54170 | |
| DEER CREEK TOWN | | RT 1 | | | STETSONVILLE | WI | 54480 | |
| DEER CREEK TOWNSHIP | | 334 NE HWY 52 | MILDRED REDDING TWP COLLECTOR | | CLINTON | MO | 64735 | |
| DEER CREEK TOWNSHIP | | ROUTE 2 BOX 68 | RUTH ANN FERGUSON COLLECTOR | | ADRAIN | MO | 64720 | |
| DEER CREEK TOWNSHIP | | ROUTE 2 BOX 68 | RUTH ANN FERGUSON COLLECTOR | | ADRIAN | MO | 64720 | |
| DEER CREEK TOWN | | W10012 CHERRY RD | TREASURER DEAR CREEK TOWNSHIP | | BEAR CREEK | WI | 54922 | |
| DEER CREEK TOWN | | W9952 COUNTY RD F | TREASURER DEAR CREEK TOWNSHIP | | BEAR CREEK | WI | 54922 | |
| DEER CREEK TWP | | R D 3 | | | COCHRANTON | PA | 16314 | |
| DEER CREEK | | 11711 N COLLEGE AVE 100 | | | CARMEL | IN | 46032 | |
| DEER CROSSING CONDOMINIUMS | | PO BOX 790 | C O MERCANTILE PROPERTY | | BUZZARDS BAY | MA | 02532 | |
| DEER ISLE TOWN | | 70 CHURCH STREET PO BOX 46 | TOWN OF DEER ISLE | | DEER ISLE | ME | 04627 | |
| DEER ISLE TOWN | | CHURCH STREET PO BOX 46 | TOWN OF DEER ISLE | | DEER ISLE | ME | 04627 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEER LAKE BORO SCHYKL | | 230 OVERLOOK TERRACE | TAX COLLECTOR OF DEER LAKE BORO | | ORWIGSBURG | PA | 17961 | |
| DEER LAKE BORO SCHYKL | | 312 MAPLE BLVD | TAX COLLECTOR OF DEER LAKE BORO | | ORWIGSBURG | PA | 17961 | |
| DEER LAKES SD EAST DEER TOWNSHIP | | 124 YOST DR | T C OF DEER LAKES SCHOOL DIST | | TARENTUM | PA | 15084 | |
| DEER LAKES SD FRAZIER TOWNSHIP | | 105 CLEARVIEW LN | T C OF DEER LAKES SCH DIST | | TARENTUM | PA | 15084 | |
| DEER LAKES SD WEST DEER TOWNSHIP | | 109 E UNION RD | T C OF DEER LAKES SCH DIST | | CHESWICK | PA | 15024 | |
| DEER LAKES SD WEST DEER TOWNSHIP | | MUNI BLDG E UNION ROAD PO BOX 4 | T C OF DEER LAKES SCH DIST | | RUSSELLTON | PA | 15076 | |
| DEER LAKES SD WEST DEER TOWNSHIP | | PO BOX 4 | T C OF DEER LAKES SCH DIST | | RUSSELLTON | PA | 15076 | |
| DEER LAKES SD WEST DEER TWP | | MUNI BLDG E UNION RD PO BOX 4 | T C OF DEER LAKES SCH DIST | | RUSSELTON | PA | 15076 | |
| DEER LODGE COUNTY RECORDER | | 800 S MAIN ST | COURTHOUSE | | ANACONDA | MT | 59711 | |
| DEER PARAK ISD | | 2800 TEXAS AVE | | | DEER PARK | TX | 77536-4797 | |
| DEER PARK CITY | | 710 E SAN AUGUSTINE | | | DEER PARK | TX | 77536 | |
| DEER PARK CITY | ASSESSOR COLLECTOR | PO BOX 700 | 710 E SAN AUGUSTINE | | DEER PARK | TX | 77536 | |
| DEER PARK CITY | ASSESSOR COLLECTOR | PO BOX 700 | TAX DEPT | | DEER PARK | TX | 77536 | |
| DEER PARK CITY | | PO BOX 700 | | | DEER PARK | TX | 77536 | |
| DEER PARK ISD | | 203 IVY PO BOX 56028 | ASSESSOR COLLETOR | | HOUSTON | TX | 77256 | |
| DEER PARK ISD | | 2800 TEXAS AVE | | | DEER PARK | TX | 77536-4797 | |
| DEER PARK ISD | | PO BOX 1180 | ASSESSOR COLLETOR | | HOUSTON | TX | 77536 | |
| DEER PARK SPRING WATER COMPANY | | PROCESSING CENTER | PO BOX 856192 | | LOUISVILLE | KY | 40285-5071 | |
| DEER PARK VILLAGE | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| DEER RIDGE DOVE VALLEY RANCH | | PO BOX 7751 | | | SURPRISE | AZ | 85374 | |
| DEER RIDGE HOA | | 318 164TH ST SW | C O PRO REALTY OPTIONS | | LYNNWOOD | WA | 98087 | |
| DEER RUN AT CANYON TRAILS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| DEER RUN COMMUNITY ASSOCIATION | | 645 CLASSIC CT STE 104 | | | MELBOURNE | FL | 32940 | |
| DEER RUN COMMUNITY ORGANIZATION | | PO BOX 756 | | | POULSBO | WA | 98370 | |
| DEER RUN CONDOMINIUM ASSOCIATION | | 2500 LIGHT RD NO 101 | | | OSWEGO | IL | 60543 | |
| DEER RUN FARMS ASSOCIATION | | 6301 PATRICIA DR | | | GRAND BLANC | MI | 48439 | |
| DEER RUN FARMS ASSOCIATION | | 7027 WHITE TAIL DR | | | GRAND BLANC | MI | 48439 | |
| DEER RUN FARMS HOME OWNERS | | C O 7027 WHITE TAIL DR | | | GRAND BLANC | MI | 48439 | |
| DEER RUN HOA 7A AND 7B | | PO BOX 516 | | | CASSELBERRY | FL | 32718 | |
| DEER RUN HOME OWNERS ASSOCIATION | | 1700 E DEER HOLLOW LOOP | | | TUCSON | AZ | 85737 | |
| DEER RUN HOMES ASSOCIATION | | 12350 REEDS ST | | | SHAWNEE MISSION | KS | 66209 | |
| DEER RUN HOMES ASSOCIATION | | 12350 REEDS ST | | | SHAWNEE MISSION | KS | 66209-2796 | |
| DEER TRAIL ASSOCIATION | | 850 N CROOKS STE 100 | C O CASA BELLA PROPERTY MNGMNT INC | | CLAWSON | MI | 48017 | |
| DEER VALLEY HOMEOWNERS ASSOCIATION | | PO BOX 362229 | | | BIRMINGHAM | AL | 35236 | |
| DEER, JEFFREY W | | 130 S JEFFERSON ST STE 501 | | | CHICAGO | IL | 60661 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEERCHASE CONDOMINIUM ASSOCIATION | | 12700 PARK CENTRAL DR STE 600 | C O PRINCIPAL MANAGEMENT GRP | | DALLAS | TX | 75251 | |
| DEERCHASE HOA | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| DEERCREEK TOWNSHIP | | RT 2 | | | CLINTON | MO | 64735 | |
| DEERE COMM FEDERATED CREDIT UNION | | 425 2ND ST SE STE 960 | | | CEDAR RAPIDS | IA | 52401 | |
| DEERE, JAMES M & YOUNG, AMANDA L | | 1605 CALLIHAN STREET | | | FLATWOODS | KY | 41139 | |
| DEERFIELD CITY | | CITY HALL | | | DEERFIELD | MO | 64741 | |
| DEERFIELD FIRE DISTRICT | | 8 CONWAY ST TOWN HALL | TOWN OF DEERFIELD | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD HOMEOWNERS ASSOC | | 125 CHRISTENSEN DR 1 | C O RN SUTLIFF | | ANCHORAGE | AK | 99501 | |
| DEERFIELD PARK DISTRICT | | 836 JEWETT PARK DR | | | DEERFIELD | IL | 60015 | |
| DEERFIELD PARK HOA | | PO BOX 25035 | C O PACIFIC CENTRAL MANAGEMENT | | FRESNO | CA | 93729 | |
| DEERFIELD POINTE HOA INC | | 7400 BAYMEADOWS WAY STE 317 | | | JACKSONVILLE | FL | 32256 | |
| DEERFIELD PROPERTY OWNERS | | PO BOX 2213 | | | MADISON | MS | 39130 | |
| DEERFIELD REALTY OF SURFSIDE | | 940 PLATT BLVD | | | SURFSIDE BEACH | SC | 29575 | |
| DEERFIELD TOWN DEERFIELD FIRE | | 8 CONWAY ST TOWN HALL | TOWN OF DEERFIELD | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWN S DEERFIELD FIRE | | 8 CONWAY ST | DEERFIELD S FIRE COLLECTOR | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWN S DEERFIELD WATER | | 8 CONWAY ST | DEERFIELD S DRFLDWT COLLECTOR | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWN | | 4 FINEVIEW DR | TAX COLLECTOR | | UTICA | NY | 13502 | |
| DEERFIELD TOWN | | 490 LONDON RD | TREASURER | | DEERFIELD | WI | 53531 | |
| DEERFIELD TOWN | | 59 LONDON RD | TREASURER DEERFIELD TOWN | | CAMBRIDGE | WI | 53523-9128 | |
| DEERFIELD TOWN | | 59 LONDON RD | TREASURER TOWN OF DEERFIELD | | CAMBRIDGE | WI | 53523 | |
| DEERFIELD TOWN | | 59 LONDON RD | TREASURER TOWN OF DEERFIELD | | DEERFIELD | WI | 53531 | |
| DEERFIELD TOWN | | 59 LONDON RD | TREASURER | | DEERFIELD | WI | 53531 | |
| DEERFIELD TOWN | | 6048 WALKER RD | TAX COLLECTOR | | UTICA | NY | 13502 | |
| DEERFIELD TOWN | | 8 CONWAY ST TOWN HALL | DEERFIELD TOWN TAX COLLECTOR | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWN | | 8 CONWAY ST TOWN HALL | MARY STOKARSKI TC | | SOUTH DEERFIELD | MA | 01373 | |
| DEERFIELD TOWN | | 8 RAYMOND RD PO BOX 159 | TOWN OF DEERFIELD | | DEERFIELD | NH | 03037 | |
| DEERFIELD TOWN | | 8 RAYMOND RD | TOWN OF DEERFIELD | | DEERFIELD | NH | 03037 | |
| DEERFIELD TOWN | | N3906 COUNTY RD GG | TREASURER DEERFIELD TWP | | HANCOCK | WI | 54943 | |
| DEERFIELD TOWN | | N3906 CTH GG | TREASURER DEERFIELD TWP | | HANCOCK | WI | 54943 | |
| DEERFIELD TOWN | | N3906 CTH GG | TREASURER | | HANCOCK | WI | 54943 | |
| DEERFIELD TOWN | | N3906 CTH GG | | | WAUTOMAL | WI | 54943 | |
| DEERFIELD TOWNSHIP TREASURER | | PO BOX 176 | | | DEERFIELD | MI | 49238 | |
| DEERFIELD TOWNSHIP | | 16875 ONE MILE RD | TREASURER DEERFIELD TOWNSHIP | | MORLEY | MI | 49336 | |
| DEERFIELD TOWNSHIP | | 17100 ONE MILE RD | TREASURER DEERFIELD TOWNSHIP | | MORLEY | MI | 49336 | |
| DEERFIELD TOWNSHIP | | 2 BAKER HILL RD | T C OF DEERFIELD TOWNSHIP | | KNOXVILLE | PA | 16928 | |
| DEERFIELD TOWNSHIP | | 30 E BURNSIDE RD | TREASURER DEERFIELD TWP | | NORTHBRANCH | MI | 48461 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEERFIELD TOWNSHIP | | 3032 S WINN RD | TREASURER DEERFIELD TWP | | MT PLEASANT | MI | 48858 | |
| DEERFIELD TOWNSHIP | | 4492 CTR RD | | | LINDEN | MI | 48451 | |
| DEERFIELD TOWNSHIP | | 4492 CTR RD | TREASURER DEERFIELD TWP | | LINDEN | MI | 48451 | |
| DEERFIELD TOWNSHIP | | 571 W PICKARD RD | TREASURER DEERFIELD TWP | | MOUNT PLEASANT | MI | 48858 | |
| DEERFIELD TOWNSHIP | | 736 LANDIS AVE | DEERFIELD TWP COLLECTOR | | ROSENHAYN | NJ | 08352 | |
| DEERFIELD TOWNSHIP | | 736 LANDIS AVENUE PO BOX 350 | TAX COLLECTOR | | ROSENHAYN | NJ | 08352 | |
| DEERFIELD TOWNSHIP | | PO BOX 176 | PAMELA S WITT TREASURER | | DEERFIELD | MI | 49238 | |
| DEERFIELD TOWNSHIP | | PO BOX 176 | TOWNSHIP TREASURER | | DEERFIELD | MI | 49238 | |
| DEERFIELD TOWNSHIP | | R D 1 BOX 935 | | | KNOXVILLE | PA | 16928 | |
| DEERFIELD TOWNSHIP | | RT 1 BOX 105 | MARJORY GAST TWP COLLECTOR | | NEVADA | MO | 64772 | |
| DEERFIELD TOWNSHIP | TREASURER DEERFIELD TWP | 30 EAST BURNSIDE ROAD | | | NORTHBRANCH | MI | 48461 | |
| DEERFIELD TOWN | | W 9851 DEEFIELD AVE | | | WAUTOMA | WI | 54982 | |
| DEERFIELD TOWN | | W9851 DEERFIELD AVE | TREASURER | | WAUTOMA | WI | 54982 | |
| DEERFIELD TWP SCHOOL DISTRICT | | R D 1 BOX 935 | | | KNOXVILLE | PA | 16928 | |
| DEERFIELD TWP WARREN | | RD1 BOX 254A | T C OF DEERFIELD TOWNSHIP | | TIDIOUTE | PA | 16351 | |
| DEERFIELD TWP | | RD 1 | | | TIDIOUTE | PA | 16351 | |
| DEERFIELD VILLAGE CA | | 16650 PINE FOREST | | | HOUSTON | TX | 77084 | |
| DEERFIELD VILLAGE | | 4 N MAIN PO BOX 66 | TREASURER VILLAGE OF DEERFIELD | | DEERFIELD | WI | 53531 | |
| DEERFIELD VILLAGE | | PO BOX 66 | TREASURER | | DEERFIELD | WI | 53531 | |
| DEERFIELD VILLAGE | TREASURER VILLAGE OF DEERFIELD | PO BOX 66 | 4 N MAIN ST | | DEERFIELD | WI | 53531 | |
| DEERFIELD VILLAGE | TREASURER | PO BOX 66 | 4 N MAIN ST | | DEERFIELD | WI | 53531 | |
| DEERFIELD VILLAGE | VILLAGE TREASURER | PO BOX 277 | | | DEERFIELD | MI | 49238-0277 | |
| DEERING TOWN | | 762 DEERING CTR RD | TOWN OF DEERING | | HILLSBORO | NH | 03244 | |
| DEERING TOWN | HAZEL VOGELIEN TC | 762 DEERING CENTER RD | | | DEERING | NH | 03244-6509 | |
| DEERING, JEFFREY W & DEERING, CARIN W | | 10914 MINDANAO DR | | | JACKSONVILLE | FL | 32246-9552 | |
| Deerinwater Jr., Lloyd E | | 5948 NW 71st St | | | Warr Acres | OK | 73132-6518 | |
| DEERLAKE RETIREMENT ASSOCIATION INC | | PO BOX 728 | | | BRENTWOOD | TN | 37024 | |
| DEERMAN APPRAISAL SERVICE | | 126 PEACHTREE ST STE B | | | SCOTTSBORO | AL | 35768 | |
| DEERPARK TOWN | | 420 RTE 209 | DEERPARK TOWN HALL | | HUGUENOT | NY | 12746 | |
| DEERPARK TOWN | | PO BOX 295 | DEERPARK TOWN HALL | | HUGUENOT | NY | 12746 | |
| DEERPOINTE VILLAGE | | 11160 HURON ST STE 202 | | | NORTHGLENN | CO | 80234 | |
| DEERWALK CONDOMINIUM ASSOCIATION | | PO BOX 15142 | | | SHAWNEE MISSION | KS | 66285 | |
| DEERWOOD DEVELOPMENT | | 396 ALHAMBRA CIR | DEERWOOD DEVELOPMENT LLC | | CORAL GABLES | FL | 33134 | |
| DEERWOOD HILLS CONDOMINIUM ASSOC | | 10 WATERSIDE DRIVESUITE 303 | | | FARMINGTON | CT | 06032 | |
| DEERWOOD IV CONDOMINIUM ASSOCIATION | | 3511 S PENINSULA DR | C O ATLANTIC SHORES MANAGEMENT | | DAYTONA BEACH | FL | 32127 | |
| DEERWOOD IV CONDOMINIUM ASSOCIATION | | 3511 S PENONSULA DR | C O ATLANTIC SHORES MANAGEMENT | | PORT ORANGE | FL | 32127 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEERWOOD SUBDIVISION HOA | | PO BOX 80644 | | | CONYERS | GA | 30013 | |
| DEERWOOD SUBDIVISION HOA | | PO BOX 80664 | | | CONYERS | GA | 30013 | |
| DEERWOOD TOWNHOMES ASSOC INC | | 15600 DOUGLAS 288TH ST STE 406 | | | HOMESTEAD | FL | 33033 | |
| DEERWOOD TOWNHOMES HOA INC | | PO BOX 924176 | | | HOMESTEAD | FL | 33092 | |
| DEERY JR, WILLIAM D | | 704 SOUTH GULPH ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| DEES GILES TEDDER TATE AND GAYLORD | | PO BOX 4544 | | | GREENSBORO | NC | 27404-4544 | |
| DEES REALTY | | 322 RIDGEWOOD AVE | | | HOLLY HILLS | FL | 32117 | |
| DEES, JONATHAN R | | 155 N. UNION STREET | | | HOBART | IN | 46342 | |
| DEFAULT MITGATION MANAGEMENT LLC | | 631 WASHINGTON AVE 1 | | | NEWPORT | KY | 41071 | |
| DEFAULT MITIGATION MANAGEMENT LLC | | 631 WASHINGTON AVE 1 | | | FT MITCHELL | KY | 41011 | |
| DEFAULT OPTIONAL INSURANCE PAYEE | | | | | | | 00000 | |
| DEFAULT, FLORIDA | | 9119 CORPORATE LAKE DR STE 300 | | | TAMPA | FL | 33634 | |
| DEFAULT, FORIDA | | 9119 COPORATE LAKE DR STE 300 | | | TAMPA | FL | 33634 | |
| DEFAULT, PMI | | | | | | | 00000 | |
| DEFAZIO LAW OFFICE | | 129 S MCKEAN ST | | | BUTLER | PA | 16001 | |
| DEFAZIO LAW OFFICE | | 401 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| DEFAZIO, CHRISTOPHER | | 67 DARTMOUTH AVENUE | | | NEEDHAM | MA | 02494-1924 | |
| Defendant, Cashes Mattox (un-represent-ed) | GMAC VS SYNERGY(CASHES MATTOX) | 10951 Pope Street | | | Manassas | VA | 20109 | |
| DEFENSE TEAM, FORECLOSURE | | 2100 CORAL WAY STE 602 | | | CORAL GABLES | FL | 33145-2657 | |
| DEFERE APPRAISAL LLC | | 4513 FOREST HILLS DR | | | TWO RIVERS | WI | 54241 | |
| DEFERIET VILLAGE | | RIVERSIDE DR MUNICIPAL BLDG | | | DEFERIET | NY | 13628 | |
| DEFFENBAUGH AND LANGE PLLC | | PO BOX 700167 | | | SAN ANTONIO | TX | 78270 | |
| DEFIANCE COUNTY RECORDER | | 500 W 2ND ST STE 2 | | | DEFIANCE | OH | 43512-2158 | |
| DEFIANCE COUNTY REGISTER OF DEEDS | | 221 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY | | 221 CLINTON ST | DEFIANCE COUNTY TREASURER | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY | | 221 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY | | 500 W 2ND ST 101 | DEFIANCE COUNTY TREASURER | | DEFIANCE | OH | 43512 | |
| DEFILIPPIS, FRANK | | 3046 WEST LEXINGTON STREET | | | CHICAGO | IL | 60612 | |
| DEFILIPPO, MELISSA & DEFILIPPO, MICHAEL F | | 20 PINE TREE RD | | | OLD BRIDGE | NJ | 08857-1412 | |
| DEFOOR, SANDRA L | | 110 CEDAR BAY CIR | | | DALLAS | GA | 30157-1412 | |
| DEFOORS GLEN CONDOMINIUM | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| DEFORD, RICHARD L | | P.O. BOX 12 | | | LAKEWOOD | CO | 80201-0012 | |
| DEFOREST VILLAGE | | 306 DEFOREST ST PO BOX 515 | TREASURER VILLAGE OF DEFOREST | | DE FOREST | WI | 53532 | |
| DEFOREST VILLAGE | | 306 DEFOREST ST | DEFOREST VILLAGE TREASURER | | DE FOREST | WI | 53532 | |
| DEFOREST VILLAGE | | 306 DEFOREST ST | PO BOX 515 | | DE FOREST | WI | 53532 | |
| DEFOREST VILLAGE | | 306 DEFOREST ST | TREASURER | | DE FOREST | WI | 53532 | |
| DEFOREST VILLAGE | DEFOREST VILLAGE TREASURER | 306 DEFOREST ST. | | | DE FOREST | WI | 53532 | |
| DEFOREST VILLAGE | | PO BOX 515 | TREASURER | | DE FOREST | WI | 53532 | |
| DEFRANCESCO, STEPHANIE A | | 10247 HIGHLAND MDW CIR | APT 202 | | PARKER | CO | 80134-3336 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEFREITAS, CLARENCE & DEFREITAS, HELEN J | | 13334 S BRAWLEY AVE | | | CARUTHERS | CA | 93609 | |
| DEFRIEZ SKINNER, TONI | | 222 E MAIN ST | | | HERMISTON | OR | 97838 | |
| DEFULVIO, JOSEPH | | 1965 GREENWOOD RD | JOSEPH DEFULVIO III | | ALLENTOWN | PA | 18103 | |
| DEFUNCT | | 20651 LAKE FOREST DR A102 | | | LAKE FOREST | CA | 92630 | |
| DEG EQUITIES LLC | | 8008 WALERGA RD #300 | | | ANTELOPE | CA | 95843 | |
| DEGAN, ROBERT | | 5501 GRANDVIEW AVE | LAURIE DEGEN | | YORBA LINDA | CA | 92886 | |
| DEGARMO GROUP | | 101 N MAIN STREET | | | BLOOMINGTON | IL | 61701 | |
| DEGENHARDT APPRAISAL ASSOCIATES | | 1 W CLUB DR | | | PITTSBURGH | PA | 15236 | |
| DEGENHARDT APPRAISAL ASSOCIATES | | 245 SAW MILL RUN BLVD | | | PITTSBURGH | PA | 15226 | |
| DEGIACOMO, MARK | | 99 HIGH ST | | | BOSTON | MA | 02110 | |
| DEGIROLAMO, ANTHONY J | | 116 CLEVELAND AVE NW STE 307 | | | CANTON | OH | 44702-1727 | |
| DEGNAN, JOHN | | 8620 WINTERSTEIN DR | | | AUSTIN | TX | 78745 | |
| DEGRAFFENREID, JEFF & DEGRAFFENREID, KELLEY | | 511 NORTH FRANKLIN AVE | | | SEDGWICK | KS | 67135-0000 | |
| DEGRAND REARDON AND HALL PC | | 517 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| DEGRAW, CHARLES T & DEGRAW, WANDA J | | 4312 W VICTORY CREEK DR | | | FRANKLIN | WI | 53132-0000 | |
| DEGROW, WILLIAM A & DEGROW, BRENDA D | | 688 CHARLTON BOULEVARD | | | WHITE LAKE TOWN | MI | 48383 | |
| DEHAAI, KELVIN J & DEHAAI, LEEANNA L | | 7910 W RIVERSIDE DRIVE | | | CASPER | WY | 82604 | |
| DEHARO, LOIS | | 20 ABORN ST | PRO CARE INC | | SALEM | MA | 01970 | |
| DEHART HOME IMPROVEMENT | | 601 CARRIE LN | CONNORS AND SONS CONSTRUCTION | | S LEBANON | OH | 45065 | |
| DEHLINGER, BARBARA S | | 5429 S SIXTH ST | | | KLAMATH FALLS | OR | 97603 | |
| DEHN, THOMAS A | | 2607 S WOODLAND BLVD 253 | | | DELAND | FL | 32720 | |
| DEHNEY, CHRISTINE M | | 4609 BEDFORD BLVD | | | WILMINGTON | DE | 19803 | |
| DEHONNEY, MARI T & DEHONNEY, RICHARD | | 129 SPRINGTREE SHADOW | | | CIBOLO | TX | 78108 | |
| DEHOOGHE AND VIAU PLUMBING | | 723 DELTA AVE | | | GLADSTONE | MI | 49837 | |
| DEIANNI, ROBERT A | | PO BOX 810716 | | | BOCA RATON | FL | 33481-0716 | |
| DEIBER LAW | | 68 S MAIN ST STE 800 | | | SALT LAKE CTY | UT | 84101 | |
| DEICHES AND FERSCHMANN | | 25 WILKINS AVE | | | HADDONFIELD | NJ | 08033 | |
| DEICHLER, PAUL A & DEICHLER, JUDITH A | | 1253 JONES TRADING POST ROAD | | | LAMPE | MO | 65681 | |
| DEIDRA CHERZAN ATT AT LAW | | 1107 NE REVERE AVE | | | BEND | OR | 97701 | |
| DEIDRA L THOMAS DEREK L HARRIS | | 3616 13TH ST | AND DR DICKSON LLC | | ALEXANDRIA | LA | 71302-5607 | |
| DEIDRA THOMAS AND UNITED | | 908 E 44TH PL | INVESTMENTS LLC | | GARY | IN | 46409 | |
| Deidre Henry | RIVERWALK HOMEWONERS ASSOCIATION VS. DEIDRA D. HENRY | 6222-2 Riverwalk Lane | | | Junpiter | FL | 33458 | |
| DEIDRE L CATER AND | | 123 ALTA VISTA CT | DAVID L CATER JR AND KLEENPRO RESTORATION | | CLANTON | NC | 27520 | |
| DEIDRE RAMSEY AND GEORGE FAHD | | 1273 JILLIAN CT | | | WALNUT CREEK | CA | 94598 | |
| DEIDRE WARGO AND CHRISTINE | | 355 AZALEA ST | KNOX | | PALM BEACH | FL | 33410 | |
| DEIDRENNE RAINEY AND ESELL RAINEY | | 2470 SHERRIE LN SW | AND SHOWCASE CONTRACTING INC | | CONYERS | GA | 30094 | |
| DEIGEL, AXEL D & DEIGEL, LEONA A | | 8111 MATHEWS RD | | | INDIANAPOLIS | IN | 46259-9775 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEIGHAN APPRAISAL ASSOC INC | | 2000 SE PORT ST LUCIE BLVD | | | PORT ST LUCIE | FL | 34952 | |
| DEIGHTON, TREVOR | | 10325 COLTERS RUN TRAIL | | | VICTOR | ID | 83455 | |
| DEIGNAN, JOSEPH R | | 39 BONNIE BRIER CIR | JAN DEIGNAM | | HINGHAM | MA | 02043 | |
| DEIMERLY-CONSULTING | | 1136 N 60TH ST | | | CUMMING | IA | 50061 | |
| DEINES PIERCE APPRAISALS | | PO BOX 31982 | | | BILLINGS | MT | 59107 | |
| DEINES, ALFONSO D & DEINES, MANDY M | | CMR 480 BOX 500 | | | APO | AE | 09128 | |
| DEINLEIN JR, R J | | 3112 E KENSINGTON PARK DR | | | BLOOMINGTON | IN | 47401-7117 | |
| DEIRDRA BATTLE AND PREMIER | | 120 CUNNINGHAM AVE | RESTORATIONS AND CONSTRUCTION | | ST LOUIS | MO | 63135 | |
| DEIRDRE JOYNER | | 1748 NW 85TH DR | | | CORAL SPRINGS | FL | 33071 | |
| Deirdre Lewis | | 729 E. Walnut Street | | | Perkasie | PA | 18944 | |
| DEIRDRE MADSON | | 3741 DORAL STREET | | | PALM HARBOR | FL | 34685 | |
| DEIRDRE MAYS AND LANGE ROOFING | | 106 JORDAN LP | | | NOLANVILLE | TX | 76559 | |
| DEIRDRE REYNOLDS AND MASTERS | | 6568 MADDOX RD | ROOFING | | MORROW | GA | 30260 | |
| DEISHER, JONATHAN C & DEISHER, MIRELLA S | | 4064 PROVIDENCE COURT | | | SCHNECKSVILLE | PA | 18078 | |
| DEITCHMAN, DAVID M | | 1720 LAKE AVE | | | KANSAS CITY | KS | 66103-1737 | |
| DEITER, MARIAN | | 504 GRAVILLA ST | | | LA JOLLA | CA | 92037 | |
| DEITERMAN, ANTHONY E | | 9111 GRANDVIEW PARK DR | | | SPRING | TX | 77379 | |
| DEITRA L ENNIS ATT AT LAW | | 606 E ST STE 203 | | | ANCHORAGE | AK | 99501-3580 | |
| DEITZ SHIELDS AND FREEBURGER | | 101 FIRST ST | PO BOX 21 | | HENDERSON | KY | 42419 | |
| DEJAN LEKAN | | 4525 E. DECATUR ST. | | | MESA | AZ | 85205 | |
| DEJAY LEE WEIDRICH AND MELISSA | | 24615 US HWY 50 | WEIDRICH | | MC CLAVE | CO | 81057 | |
| DeJesu Maio & Associates | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS1 VS MEHMET CAKIR, MRTG ELECTRONIC REGISTRATION SYS INC AS NO ET AL | 191 New York Avenue | | | Huntington | NY | 11743 | |
| DEJONG LAW FIRM LLC | | 940 JOHNNIE DODDS BLVD STE 203 | | | MOUNT PLEASANT | SC | 29464-6128 | |
| DEKAJ, PETER & DEKAJ, ESMERALDA | | 191 SW 15TH ST APT 202 | | | POMPANO BEACH | FL | 33060-8688 | |
| DEKALB B COUNTY WATER DEPT | | PO BOX 1027 | | | DECATUR | GA | 30031 | |
| DEKALB CITY | | PO BOX 579 | TAX COLLECTOR | | DEKALB | MS | 39328 | |
| DEKALB CLERK OF SUPERIOR COURT | | 556 N MCDONOUGH ST RM 208 | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY CLERK OF COURT | | 556 N MCDONOUGH ST | JUDICIAL ANNEX RM G140 | | DECATUR | GA | 30030 | |
| DEKALB COUNTY CLERK OF | | 556 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY CLERK | | 110 E SYCAMORE | DEKALB COUNTY TREASURER | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY RECORDER | | 100 S MAIN ST | | | AUBURN | IN | 46706 | |
| DEKALB COUNTY RECORDER | | 110 E SYCAMORE | | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY RECORDERS OFFICE | | 133 W STATE ST | | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY RECORDERS OFFICE | | PO BOX 810 | 101 MAIN ST 2ND FL | | AUBURN | IN | 46706 | |
| DEKALB COUNTY RECORDERS OFFICE | | PO BOX 810 | COURTHOUSE | | AUBURN | IN | 46706 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEKALB COUNTY RECORDERS | | CAMP CIR | CT 3630 | | DECATUR | GA | 30032 | |
| DEKALB COUNTY REGISTER OF DEEDS | | 732 S CONGRESS BLVD | RM 101 | | SMITHVILLE | TN | 37166 | |
| DEKALB COUNTY REVENUE COMMISSIONER | | 206 GRAND AVE SW | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY SANITATION DEPT | | PO BOX 1088 | | | DECATUR | GA | 30031 | |
| DEKALB COUNTY TREASURY AND ACCOUNTING | | PO BOX 1027 | | | DECATER | GA | 30031 | |
| DEKALB COUNTY WATER AND SEWER | | PO BOX 1027 | | | DECATUR | GA | 30031 | |
| DEKALB COUNTY WATERSHED MGMT | | 1300 COMMERCE DR | | | DECATUR | GA | 30030-3222 | |
| DEKALB COUNTY | | 1 PUBLIC SQUARE RM 206 | DEKALB COUNTY TRUSTEE | | SMITHVILLE | TN | 37166 | |
| DEKALB COUNTY | | 100 S MAIN | | | AUBURN | IN | 46706 | |
| DEKALB COUNTY | | 100 S MAIN | DE KALB COUNTY TREASURER | | AUBURN | IN | 46706 | |
| DEKALB COUNTY | | 100 S MAIN | TREASURER DE KALB COUNTY | | AUBURN | IN | 46706 | |
| DEKALB COUNTY | | 109 W MAIN ST | DEKALB COUNTY COLLECTOR | | MAYSVILLE | MO | 64469 | |
| DEKALB COUNTY | | 110 E SYCAMORE ST | DEKALB COUNTY TREASURER | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY | | 110 E SYCAMORE | DEKALB COUNTY TREASURER | | SYCAMORE | IL | 60178 | |
| DEKALB COUNTY | | 206 GRAND AVE SW | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY | | 4380 MEMORIAL DR RM 100 | DEKALB COUNTY TAX COMMISSIONER | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | | 4380 MEMORIAL DR | | | DECATUR | GA | 30032-1239 | |
| DEKALB COUNTY | | 4380 MEMORIAL DR | DEKALB COUNTY TAX COMMISSIONER | | DECATUR | GA | 30032-1239 | |
| DEKALB COUNTY | | 4380 MEMORIAL DR | RM 100 | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | | 556 N MCDONOUGH ST RM 208 | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY | | 732 S CONGRESS BLVD RM 103 | TRUSTEE | | SMITHVILLE | TN | 37166 | |
| DEKALB COUNTY | DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR ROOM 100 | | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | DEKALB COUNTY TREASURER | 110 E SYCAMORE | | | SYCAMORE | IL | 60178 | |
| DEKALB ELECTRIC COOPERATIVE | | PO BOX 724 | | | BOAZ | AL | 35957 | |
| DEKALB FARM MUTUAL | | 525 W MICHIGAN AVE | | | AUBURN | IN | 46706 | |
| DEKALB FARM MUTUAL | | | | | AUBURN | IN | 46706 | |
| DEKALB RECORDER | | MAIN ST RECORDERS OFFICE FIRST FL | DEKALB COUNTY COURTHOUSE100 S | | AUBURN | IN | 46706 | |
| DEKALD CNTY GEORGIA | | PO BOX 1027 | | | DECATUR | GA | 30031 | |
| DEKEYZER, STEVEN F | | 224 BELMONT ST | | | HURST | TX | 76053 | |
| DEKLE, GEOFFREY D & DEKLE, LAURA E | | PO BOX 2661 | | | COLUMBUS | GA | 31902-2661 | |
| DEKOCK LAW OFFICE PC | | 227 MULBERRY AVE | | | MUSCATINE | IA | 52761 | |
| DEKORRA TOWN | | W8495 CTH JNV | TREASURER | | POYNETTE | WI | 53955 | |
| DEKORRA TOWN | | W8495 CTH VJ | TREASURER TOWN OF DEKORRA | | POYNETTE | WI | 53955 | |
| DEKORRA TOWN | | W8495 HWY J AND V | TREASURER TOWN OF DEKORRA | | POYNETTE | WI | 53955 | |
| DEKORRA TOWN | | W8495 HWY J AND V | TREASURER | | POYNETTE | WI | 53955 | |
| DEKORRA TOWN | | W8495 HWY J V | TREASURER | | POYNETTE | WI | 53955 | |
| DEKOVAN L BOWLER ATT AT LAW | | 1405 S DOUGLAS BLVD STE B | | | MIDWEST CITY | OK | 73130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEL AMO FINANCIAL CENTER LP | | 21515 HAWTHORNE BLVD | SUITE 200 | | TORRANCE | CA | 90503 | |
| DEL AMO FINANCIAL CENTER LP | | DEPT. 6987 | | | LOS ANGELES | CA | 90084-6987 | |
| DEL BARTO, RICK & DEL BARTO, NIKKI | | 405 PASEO GRAND DR | | | CEDAR PARK | TX | 78613-7457 | |
| DEL BAYON | | 404 BLUE RIDGE DRIVE | | | OSWEGO | IL | 60543 | |
| DEL CAMPO, IVAN | | 14055 SW 154TH COURT | | | MIAMI | FL | 33196 | |
| DEL CITY SPECIAL ASSESSMENT | | PO BOX 15177 | TAX OFFICE | | DEL CITY | OK | 73155-5177 | |
| DEL CITY SPECIAL ASSESSMENT | | PO BOX 15177 | TAX OFFICE | | OKLAHOMA CITY | OK | 73155-5177 | |
| DEL CLARE CONDOMINIUM ASSOCIATION | | 1630 DES PERES RD STE 210 | | | SAINT LOUIS | MO | 63131 | |
| DEL CO WATER CO INC | | PO BOX 740529 | | | CINCINNATI | OH | 45274 | |
| DEL FORNO REALTY | | 493 JERSEY AVE | | | JERSEY CITY | NJ | 07302 | |
| DEL MAR APPRAISAL GROUP | | 2120 JIMMY DURANTE BLVD STE 109 | | | DEL MAR | CA | 92014 | |
| DEL MAR BUILDERS | | 165 W 10TH AVE | | | CHICAGO HEIGHTS | IL | 60411 | |
| DEL MAR BUILDERWS AND CONSTRUCTION CO | | 705 E 162ND ST | | | SOUTH HOLLAND | IL | 60473 | |
| DEL MAR BUILDING INVESTORS INC | | 2658 DEL MAR HEIGHTS ROAD #314 | | | DEL MAR | CA | 92014 | |
| DEL MAR REALTORS | | 4435 GOLLIHAR RD | | | CORPUS CHRISTI | TX | 78411 | |
| DEL MAR REALTORS | | 4435 GOLLIHAR | | | CORPUS CHRISTI | TX | 78411 | |
| DEL MARTIN | | ROSE MARTIN | 166 FINDLAY COURT | | ELYRIA | OH | 44035 | |
| DEL MONTE REALTY INC | | 836 S MAIN ST | | | SALINAS | CA | 93901 | |
| DEL NORTE COUNTY RECORDER | | 981 H ST STE 160 | | | CRESCENT CITY | CA | 95531 | |
| DEL NORTE COUNTY | | 981 H ST STE 150 | | | CRESCENT CITY | CA | 95531 | |
| DEL NORTE COUNTY | | 981 H ST STE 150 | DEL NORTE COUNTY TAX COLLECTOR | | CRESCENT CITY | CA | 95531 | |
| DEL NORTE COUNTY | DEL NORTE COUNTY TAX COLLECTOR | 981 H STREET SUITE 150 | | | CRESCENT CITY | CA | 95531 | |
| DEL NORTE HOA | | 2123 OLD SPARTANBURG RD 171 | | | GREER | SC | 29650 | |
| DEL NORTE OAKS ASSOCIATION | | 900 FIFTH AVE STE 204 | | | SAN RAFAEL | CA | 94901 | |
| DEL ORO GROUP LLC | | 117 E PROVIDENCIA AVE | | | BURBANK | CA | 91502 | |
| DEL POZZO APPRAISALS | | 4833 ROUTE 9G | | | GERMANTOWN | NY | 12526 | |
| DEL POZZO, LUIS R | | 328 CAMERON STATION BLVD | | | ALEXANDRIA | VA | 22304 | |
| DEL PUERTA WATER DISTRICT | | PO BOX 98 | TREASURER | | MODESTO | CA | 95354 | |
| DEL PUERTA WATER DISTRICT | | PO BOX 98 | TREASURER | | WESTLEY | CA | 95387-0098 | |
| DEL RENO CAPITAL LLC | | 249 S HWY 101 # 514 | | | SOLANA BEACH | CA | 92075 | |
| DEL RENO CAPITAL LLC | | 614 S. SIERRA | | | SOLANA BEACH | CA | 92075 | |
| DEL RIO CITY | | 109 W BROADWAY | ASSESSOR COLLECTOR | | DEL RIO | TX | 78840 | |
| DEL RIO CITY | ASSESSOR COLLECTOR | 109 W BROADWAY | | | DELRIO | TX | 78840 | |
| DEL RIO COURT COA | | 3732 MT DIABLO BLVD STE 395 | | | LAFAYETTE | CA | 94549-3637 | |
| DEL RIO COURT CONDO ASSOC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| DEL RIO RANCH HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| DEL VAL WINDOW TINT | | 144 BRISTOL ROAD | | | WARMINSTER | PA | 18974 | |
| DEL VECCHIO AND ASSOC P A | | 111 SECOND AVE NE NO 1403 | | | ST PETERSBURG | FL | 33701 | |
| DEL VERDE SQUARE HOMEOWNERS | | 965 UNIVERSITY AVE SU 100 | | | SACRAMENTO | CA | 95825 | |
| DELA PENA, JULIUS & DELA PENA, LUNA | | 8689 BIGFORD ST | | | SPRING VALLEY | CA | 91977-3804 | |
| DELACEY, ROGER B & DELACEY, TONYA R | | 2601 SOUTHVIEW DR | | | LEXINGTON | KY | 40503 | |
| DELACRUZ, CYNTHIA M & DELACRUZ, JOHN M | | 636 EDGEMAR AVENUE | | | PACIFICA | CA | 94044 | |
| DELACRUZ, ROSANNA | | 1098 GRANT AVE APT 5 | | | BRONX | NY | 10456 | |
| DELADURANTEY LAW OFFICE | | 3111 W WISCONSIN AVE | | | MILWAUKEE | WI | 53208 | |
| DELADURANTEY LAW OFFICE | | 735 W WISCONSIN AVE STE 740 | | | MILWAUKEE | WI | 53233-2413 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAFIELD CITY | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| DELAFIELD CITY | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| DELAFIELD CITY | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| DELAFIELD TOWN TREASURER | | N14 W30782 GOLF RD | TAX COLLECTOR | | DELAFIELD | WI | 53018 | |
| DELAFIELD TOWN TREASURER | | TAX COLLECTOR | | | DELAFIELD | WI | 53018 | |
| DELAFIELD TOWN | | N 14 W 30782 GOLF RD | TREASURER DELAFIELD TWP | | DELAFIELD | WI | 53018 | |
| DELAFIELD TOWN | | N 14 W 30782 GOLF RD | TREASURER | | DELAFIELD | WI | 53018 | |
| DELAFLOR, EDWARD M | | 116 B ROCKINGHAM ROAD | | | LONDONDERRY | NH | 03053 | |
| DEL-AGUILA, JULIO | | 1700 N.E. 183RD STREET | | | NORTH MIAMI BEACH | FL | 33179 | |
| DELAIR DELAIR LAW FIRM | | 1500 S 70TH ST STE 101 | | | LINCOLN | NE | 68506 | |
| DELAMBO, GERARDINE M | | 705 DEEPDENE RD | | | BALTIMORE | MD | 21210 | |
| DELAMORA FAMILY TRUST | | 3048 CANVASBACK WAY | | | WEST SACRAMENTO | CA | 95691 | |
| DELANCO TOWNSHIP | | 515 BURLINGTON AVE | TAX COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| DELANCO TOWNSHIP | | 770 COOPERTOWN RD | DELANCO TWP TAX COLLECTOR | | DELANCO | NJ | 08075 | |
| DELANE REALTY INC | | 77 79 E MAIN ST | | | ELMSFORD | NY | 10523 | |
| DELANEY AND ASSOCIATES | | P.O. BOX 1368 | | | SOUTHAMPTON | PA | 18966 | |
| DELANEY AND DEMERCHANT LLC | | 91 FRIENDSHIP ST STE 1 | | | PROVIDENCE | RI | 02903 | |
| DELANEY INS AGENCY INC | | 9035 HAVEN AVE STE 104 | | | RANCHO CUCAMONGA | CA | 91730 | |
| DELANEY, ANN M | | PO BOX 441285 | CHAPTER 13 STANDING TRUSTEE | | INDIANAPOLIS | IN | 46244 | |
| DELANEY, ANNE M | | PO BOX 441285 | | | INDIANAPOLIS | IN | 46244 | |
| DELANEY, DAVID W & DELANEY, CAROL J | | 78 GLENDALE RD | | | EXTON | PA | 19341 | |
| DELANEY, ROBERT M & DELANEY, JOYCE A | | 2060 LOUIS LN | | | LOS ALTOS | CA | 94024-7219 | |
| DELANEY, TIMM | | 3868 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| DELANIE BREWSTER AND DARREN | | 63820 PIONEER LOOP | LORD AND HOME BASIC REMODLING | | BEND | OR | 97701 | |
| DELANO A FINDLAY ATT AT LAW | | 6713 S 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| DELANO EARLIMART ID | | RT 1 BOX 960 | TAX COLLECTOR | | DELANO | CA | 93215 | |
| DELANO EARLIMART IRR DIST | | 14181 AVE 24 | DELANO EARLIMART ID | | DELANO | CA | 93215 | |
| DELANO TOWNSHIP | | 116 HAZLE ST | | | DELANO | PA | 18220 | |
| DELANO TWP SCHOOL DISTRICT | | 105 HAZEL ST | | | DELANO | PA | 18220 | |
| DELANO, TODD C | | 9105 E WOOD DR | | | SCOTTSDALE | AZ | 85260-4243 | |
| DELANSON VILLAGE | | PO BOX 235 | VILLAGE CLERK | | DELANSON | NY | 12053 | |
| DELANSON VILLAGE | | VLG HALL MAIN ST BOX 235 | | | DELANSON | NY | 12053 | |
| DELAPORTILLA, MARIA & DELAPORTILLA, GUILLERMO A | | 1100 STARLING AVE | | | MIAMI | FL | 33166 | |
| Delaram Ghaffary | | 11645 Montana Ave #239 | | | Los Angeles | CA | 90049 | |
| DELAROSA, VICTOR & VERA, MARIA | | 3906 CAMBRIDGE DR | | | GARLAND | TX | 75043 | |
| DELATORRE, ANTONIO & GUTIERREZ, LIDIA A | | 1603 4 STRT | | | LINCON | CA | 95648 | |
| DELATORRE, FERNANDO & DELATORRE, LETICIA | | 14119 JUDAH AVE | | | HAWTHORNE | CA | 90250 | |
| DELATORRE, LUIS E & DELATORRE, MARTHA L | | 11030 O MELVENY AV | | | SAN FERNANDO | CA | 91340 | |
| DELATOUR, EDELINE | | 20337 NE 2ND AVE APT 7 | | | MIAMI | FL | 33179-2340 | |
| DELAURENTIS REIFF AND REID | | 3604 EASTERN AVE STE 300 | | | BALTIMORE | MD | 21224 | |
| DELAURIER, BEN & DELAURIER, STACY | | 11021 JONES RD | | | MANOR | TX | 78653-5206 | |
| DELAUTER, STEVEN D | | 1020E WARREN AVENUE | | | DENVER | CO | 80210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAVAN CITY | | 123 S 2ND ST MUN BLDG | TREASURER | | DELAVAN | WI | 53115 | |
| DELAVAN CITY | | 123 S 2ND ST | TREASURER DELAVAN CITY | | DELAVAN | WI | 53115 | |
| DELAVAN CITY | | 123 S 2ND ST | TREASURER | | DELAVAN | WI | 53115 | |
| DELAVAN CITY | DELAVAN CITY TREASURER | PO BOX 465 | 123 S 2ND ST | | DELAVAN | WI | 53115 | |
| DELAVAN CITY | TREASURER DELAVAN CITY | PO BOX 465 | 123 S 2ND ST | | DELAVAN | WI | 53115 | |
| DELAVAN COURT CONDO ASSN INC | | 856 ROUTE 206 | C O HOMESTEAD MANAGEMENT SERV INC | | HILLSBOROUGH | NJ | 08844 | |
| DELAVAN LAKE SANITARY DISTRICT | | 2990 COUNTY RD F S | | | DELAVAN | WI | 53115 | |
| DELAVAN MUTUAL INSURANCE COMPANY | | | | | DELAVAN | IL | 61734 | |
| DELAVAN MUTUAL INSURANCE COMPANY | | PO BOX 740 | | | DELAVAN | IL | 61734 | |
| DELAVAN TOWN | | 5621 TOWNHALL RD | | | DELAVAN | WI | 53115 | |
| DELAVEGA, ROLANDO E | | 7965 WEST 30TH COURT #104 | | | HIALEAH | FL | 33018-0000 | |
| DELAWARE ATLANTIC INSURANCE | | | | | MARIETTA | PA | 17547 | |
| DELAWARE ATLANTIC INSURANCE | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| DELAWARE CITY | | 407 CLINTON ST | TREASURER OF DELAWARE CITY | | DELAWARE CITY | DE | 19706 | |
| DELAWARE CITY | TREASURER OF DELAWARE CITY | PO BOX 4159 | 407 CLINTON ST | | DELAWARE CITY | DE | 19706 | |
| DELAWARE CO TAX CLAIM BUREAU | | GOVERNMENT CTR BUILDING | | | MEDIA | PA | 19063 | |
| DELAWARE COMMUNITY REINVESTMENT | | ACTION COUNCIL | 601 NORTH CHURCH STREET | | WILMINGTON | DE | 19801 | |
| DELAWARE CONTY REGIONAL WATER | | 100 E 5TH ST | PO BOX 999 | | CHESTER | PA | 19016 | |
| DELAWARE COUNTY CLERK | | 3 COURTHOUSE SQUARE | | | DELHI | NY | 13753 | |
| DELAWARE COUNTY CLERK | | 327 S FIFTH ST | | | JAY | OK | 74346 | |
| DELAWARE COUNTY CLERK | | PO BOX 426 | DELAWARE COUNTY COURTHOUSE | | DELHI | NY | 13753 | |
| DELAWARE COUNTY CLERK | | PO DRAWER 309 | | | JAY | OK | 74346 | |
| DELAWARE COUNTY MUT | | 101 LEGION ST | | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY MUT | | | | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY RECORDER OF DEEDS | | 201 W FRONT ST RM 107 | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY RECORDER | | 100 W MAIN ST | RM 20 | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY RECORDER | | 100W MAIN ST RM 209 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY RECORDER | | 140 N SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY RECORDER | | 301 E MAIN ST | RM 204 | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY RECORDER | | 91 N SANDUSKY ST | DEPT 1361 | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY RECORDERS OFFIC | | 100 W MAIN ST RM 209 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY REGIONAL | | 100 W MAIN ST | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY TAX CLAIM BUREAU | | 201 W FRONT ST | GOVERNMENT CTR GROUND FL | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | 100 W MAIN RM 102 | DELAWARE COUNTY TREASURER | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | | 100 W MAIN RM 102 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | | 100 W MAIN RM 102 | TREASURER DELAWARE COUNTY | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | | 100 W MAIN RM 102 | TREASURER | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | | 111 MAIN ST | | | DELHI | NY | 13753 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE COUNTY | | 140 N SANDUSKY ST | DELAWARE COUNTY TREASURER | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY | | 140 N SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY | | 201 W FRONT ST GOVT CTR CTRHSE | TREASURER OF DELAWARE COUNTY | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | 301 E MAIN ST RM 200 | DELAWARE COUNTY TREASURER | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY | | 301 E MAIN ST RM 200 | | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY | | 327 5TH ST | | | JAY | OK | 74346 | |
| DELAWARE COUNTY | | COUNTY COURTHOUSE | DELAWARE COUNTY TREASURER | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | 100 WEST MAIN ROOM 102 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | PO BOX 27 | 301 E MAIN ST RM 200 | | MANCHESTER | IA | 52057 | |
| DELAWARE COUNTY | | GOVERNMENT CTR BUILDING | TAX CLAIM BUREAU | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | GVMNT CTR BLDG PO BOX 1886 | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | GVMNT CTR BLDG PO BOX 1886 | TREASURER OF DELAWARE COUNTY | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | PO BOX 1080 | TREASURER | | JAY | OK | 74346 | |
| DELAWARE COUNTY | | PO BOX 431 | | | DELHI | NY | 13753 | |
| DELAWARE COUNTY | TREASURER OF DELAWARE COUNTY | 201 W FRONT ST GOVT CENTER/CTRHSE | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | TREASURER | PO BOX 1080 | COURTHOUSE | | JAY | OK | 74346 | |
| DELAWARE DEPARTMENT OF LABOR | | DIVISION OF UNEMPLOYMENT INSURANCE | P O BOX 41785 | | PHILADELPHIA | PA | 19101-1785 | |
| DELAWARE DEPARTMENT OF LABOR | | P O BOX 9953 | | | WILMINGTON | DE | 19809-0953 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8751 | | | WILMINGTON | DE | 19899-8751 | |
| DELAWARE ELECTRIC COOPERATIVE | | PO BOX 600 | | | GREENWOOD | DE | 19950 | |
| DELAWARE EMPLOYMENT TRAINING FUND | | PO BOX 9953 | | | WILMINGTON | PA | 19809-0953 | |
| DELAWARE FAIR PLAN | | 906 SHIPLEY RD | | | WILMINGTON | DE | 19803 | |
| DELAWARE GRANGE MUTUAL INS CO | | PO BOX 812 | | | DOVER | DE | 19903 | |
| Delaware Office of the State Bank Commissioner | | 555 East Loockerman Street, Suite 210 | | | Dover | DE | 19901 | |
| DELAWARE OFFICE OF THE STATE BANK | | COMMISSIONER | 555 EAST LOOCKERMAN STREET | | DOVER | DE | 19901 | |
| DELAWARE PARK AT THE COLONIES | | PO BOX 44739 | C O VALLEY PROPERTY MGMT | | BOISE | ID | 83711 | |
| DELAWARE RECORDER OF DEEDS | | 201 W FRONT ST RM 107 | COURTHOUSE AND GOVERNMENT CTR BLDG | | MEDIA | PA | 19063 | |
| DELAWARE STATE ESCHEATOR | | BUREAU OF UNCLAIMED PROPERTY | DIVISION OF REVENUE 8TH FLOOR | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE GRANGE MUTUAL FIRE | | | | | KEENE | NH | 03431 | |
| DELAWARE STATE GRANGE MUTUAL FIRE | | PO BOX 2066 | | | KEENE | NH | 03431 | |
| DELAWARE STATE HOUSING AUTHORITY | | 820 N FRENCH ST | 3RD FL | | WILMINGTON | DE | 19801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE STATE HOUSING AUTHORITY | | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE HOUSING AUTHORITY | | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE HOUSING AUTHORITY | RICHARD A. CLARKE | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE TOWN | | 104 MAIN STREET PO BOX 129 | TAX COLLECTOR | | HORTONVILLE | NY | 12745 | |
| DELAWARE TOWNSHIP (PIKE ) | TAX COLLECTOR OF DELAWARE TOWNSHIP | 138 EDGEWATER DRIVE | | | DINGMAN S FERRY | PA | 18328 | |
| DELAWARE TOWNSHIP JUNIAT | | 549 JONES RD | T C OF DELAWARE TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| DELAWARE TOWNSHIP MERCER | | 147 ONIONTOWN RD | TAX COLLECTOR OF DELAWARE TOWNSHIP | | GREENVILLE | PA | 16125 | |
| DELAWARE TOWNSHIP NRTHUM | | 112 JOHN RD | TAX COLLECTOR OF DELAWARE TOWNSHIP | | WATSONTOWN | PA | 17777 | |
| DELAWARE TOWNSHIP NRTHUM | | RR 1 BOX 244 | TAX COLLECTOR OF DELAWARE TOWNSHIP | | WATSONTOWN | PA | 17777 | |
| DELAWARE TOWNSHIP PIKE | | 138 E LAKESHORE DR WILD ACRES | | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE TOWNSHIP PIKE | | 138 E LAKESHORE DR WILD ACRES | TAX COLLECTOR OF DELAWARE TOWNSHIP | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE TOWNSHIP PIKE | | 138 EDGEWATER DR | TAX COLLECTOR OF DELAWARE TOWNSHIP | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE TOWNSHIP SCHOOL DISTRICT | | RD 1 BOX 35 | TAX COLLECTOR | | THOMPSONTOWN | PA | 17094 | |
| DELAWARE TOWNSHIP | | 2670 RIDLEY RD | TREASURER DELAWARE TWP | | PALMS | MI | 48465 | |
| DELAWARE TOWNSHIP | | 570 ROSEMONT RINGOES PO BOX 500 | TAX COLLECTOR | | SERGEANTSVILLE | NJ | 08557 | |
| DELAWARE TOWNSHIP | | PO BOX 500 | DELAWARE TWP COLLECTOR | | SERGEANTSVILLE | NJ | 08557 | |
| DELAWARE TOWNSHIP | | R D 1 BOX 35 | TAX COLLECTOR | | THOMPSONTOWN | PA | 17094 | |
| DELAWARE VALLEY ELDER LAW | | PO BOX 29 | | | MEDIA | PA | 19063 | |
| DELAWARE VALLEY RELOCATION COUNCIL | | THE MELLON BANK CENTER | 1735 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| DELAWARE VALLEY SCH DIST DELAWARE | | 138 E LAKESHORE DR WILD ACRES | | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE VALLEY SCH DIST DELAWARE | | 138 E LAKESHORE DR WILD ACRES | T C OF DELAWARE VALLEY SCH DIST | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE VALLEY SCH DIST DELAWARE | | 138 EDGEWATER DR | T C OF DELAWARE VALLEY SCH DIST | | DINGMANS FERRY | PA | 18328 | |
| DELAWARE VALLEY SCH DIST MILF | | 107 E HIGH ST | TAX COLLECTOR OF DELAWARE VALLEY SD | | MILFORD | PA | 18337 | |
| DELAWARE VALLEY SCH DIST WESTFALL | | 1032 DELAWARE DR | TC OF WESTFALL TWP SCH DIST | | MATAMORAS | PA | 18336 | |
| DELAWARE VALLEY SCH DIST-DELAWARE | T-C OF DELAWARE VALLEY SCH DIST | 138 EDGEWATER DRIVE | | | DINGMAN S FERRY | PA | 18328 | |
| DELAWARE VALLEY SD DINGMAN TWP | | 109 NITCHE RD | | | SHOHALA | PA | 18458 | |
| DELAWARE VALLEY SD DINGMAN TWP | | 109 NITCHE RD | T C OF DELAWARE VALLEY SD | | SHOHALA | PA | 18458 | |
| DELAWARE VALLEY SD DINGMAN TWP | | 119 NITCHE RD | T C OF DELAWARE VALLEY SD | | SHOHALA | PA | 18458 | |
| DELAWARE VALLEY SD MATAMORAS | | 807 AVE N | JANE M DRAKE TAX COLLECTOR | | MATAMORAS | PA | 18336 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE VALLEY SD MATAMORAS | | 807 AVE N | T C OF DELAWARE VALLEY SCH DIS | | MATAMORAS | PA | 18336 | |
| DELAWARE VALLEY SD MILFORD BORO | | 110 W HIGH ST | TAX COLLECTOR OF DELAWARE VALLEY SD | | MILFORD | PA | 18337 | |
| DELAWARE VALLEY SD MILFORD TWP | | 128 SUNSET TRAIL | TAX COLLECTOR OF DELAWARE VALLEY SD | | MILFORD | PA | 18337 | |
| DELAWARE VALLEY SD SHOHOLA TWP | | 109 GERMAN HILL RD | TC OF DELAWARE VALLEY SCH DIST | | SHOHOLA | PA | 18458 | |
| DELAWARE VALLEY SD/MILFORD TWP | TAX COLLECTOR OF DELAWARE VALLEY SD | 128 SUNSET TRAIL | | | MILFORD | PA | 18337 | |
| DELAWARE VALLEY SEARCHES INC | | 11 S OLIVE ST | | | MEDIA | PA | 19063 | |
| DELAWARE WATER GAP BORO MONROE | | 106 MOUNTAIN RD | CHRISTINE FARBERTAX COLLECTOR | | DEL WATER GAP | PA | 18327 | |
| DELAWARE WATER GAP BORO MONROE | T C OF DELAWARE WATER GAP BORO | PO BOX 447 | 58 MOUNTAIN RD | | DELAWARE WATER GAP | PA | 18327 | |
| DELBERT AND KARI TURNER | | 12645 N 81ST ST | | | SCOTTSDALE | AZ | 85260 | |
| DELBERT AND SARA JOHNSON AND | | 4020 W CALZADO DR | UNITED RESTORATION INC | | COEUR D ALENE | ID | 83815 | |
| DELBERT AND STELLA WILLIAMS | | 4116 N 16TH ST | AND PAUL DAVIS RESTORATION | | MILWAUKEE | WI | 53209 | |
| DELBERT JOHNSON AND DO IT | RIGHT CONSTRUCTION | 30 MOOSE LN | | | MOUND CITY | KS | 66056-5512 | |
| DELCAMBRE TOWN | | 107 N RAILROAD ST | SHERIFF AND COLLECTOR | | DELCAMBRE | LA | 70528 | |
| DELCAMBRE TOWN | | 107 N RAILROAD | COLLECTOR | | DELCAMBRE | LA | 70528 | |
| DELCARMEN, PABLO R & CARMEN, AMELITA D | | 1010 S YORK RD APT 4 | | | BENSENVILLE | IL | 60106-3495 | |
| DELCHIN, ROBERT J | | 6966 A HEISLEY RD | | | MENTOR | OH | 44060 | |
| DELCOLLO AND WERB PA | | 700 KIRKWOOD HWY | LIBERTY PLZ STE 11A | | NEWARK | DE | 19711 | |
| DELCORA | | PO BOX 41463 | | | PHILADELPHIA | PA | 19101 | |
| DELDUCO, JASON C & DELDUCO, TIFFANY T | | 40 WALTON WOODS COURT | | | NEWNAN | GA | 30263 | |
| DELENA AND VICTOR JAMES AND | | 935 S GROVE | SULLIVANS CLEANING AND RESTORATION | | RIPON | WI | 54971 | |
| DELEO AND RONQUILLO LLP | | 1 SANCTUARY BLVD | | | MANDEVILLE | LA | 70471 | |
| DELEO, ROBIN R | | 800 RAMON ST | | | MANDEVILLE | LA | 70448 | |
| DELEON ROOFING INC | | 602 N BAIRD ST STE | | | MIDLAND | TX | 79701 | |
| DELEON, DONNA L | | 7165 GREY FEATHER COURT | | | COLORADO SPRINGS | CO | 80919-5016 | |
| DELEON, ENRIQUE | | 2106 PALOMINO DRIVE | | | WARRINGTON | PA | 18976 | |
| DELEON, LARRY D | | 2710 ARGONNE AVE | | | NORFOLK | VA | 23509 | |
| DELERME AND GALLIMORE | | 401 WOOD ST | | | PITTSBURGH | PA | 15222 | |
| DELESS, CHARLES | | 11111 W 167TH ST | MLS AND MARTIM CONSTRUCTION INC | | ORLAND PARK | IL | 60467 | |
| DELEVAN TOWN | | 5621 TOWNHALL RD | DELAVEN TOWN TREASURER | | DELAVAN | WI | 53115 | |
| DELEVAN TOWN | | 5621 TOWNHALL RD | DELAVEN TOWN TREASURER | | DELEVAN | WI | 53115 | |
| DELEVAN TOWN | | 5621 TOWNHALL RD | TREASURER | | DELEVAN | WI | 53115 | |
| DELEVAN TOWN | | DELEVAN TOWN HALL | | | DELAVAN | WI | 53115 | |
| DELEVAN TOWN | TREASURER | 5621 TOWNHALL RD | | | DELEVAN | WI | 53115 | |
| DELEVAN VILLAGE | | 85 S MAIN ST MNCPL BLDG PO BOX 216 | VILLAGE CLERK | | DELEVAN | NY | 14042 | |
| DELEYVA, REGINA R | | 308 SOUTHWEST 45TH STREET | | | OKLAHOMA CITY | OK | 73109 | |
| DELFINA ANTONIO | | 1457 MAGNOLIA AVE | | | PETALUMA | CA | 94952 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO, ALFONSO & DELGADO, MELINDA A | | 3933 SOUTH ORCHARD COURT | | | LAFAYETTE | IN | 47905-4432 | |
| DELGADO, ANDRES | | 8360 NW 159TH TER | KINGDOM VISION CONSTUCTION | | MIAMI LAKES | FL | 33016 | |
| DELGADO, ARMANDO | CLEVELAND STOCKMAN | 3430 BACCHUS DR | | | NEW ORLEANS | LA | 70131-2114 | |
| DELGADO, AURELIO & ALEJO, MARIA C | | N HIMES AVE 2304 | | | TAMPA | FL | 33614 | |
| DELGADO, DANIEL | | 51 DEAL RD | ANS CONTRACTING | | ISLAND PARK | NY | 11558 | |
| DELGADO, EFRAIN & DELGADO, ELVIA | | 225 WESTWAY | | | GALENA PARK | TX | 77547 | |
| DELGADO, IMER | | 15128 NUBIA STREET | | | BALDWIN PARK | CA | 91706 | |
| DELGADO, JOSE | | 9834 SW 56TH TERRACE | PATRICIA DELGADO | | MIAMI | FL | 33173 | |
| DELGADO, MICHAEL | | 20809 NW 41ST AVENUE RD | | | OPA LOCKA | FL | 33055-1370 | |
| DELGADO, NELSON | | 1721 SW 92 PL | PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33165 | |
| DELGADO, OLGA | | 11851 SHETLAND ROAD | | | GARDEN GROVE | CA | 92840-0000 | |
| DELGADO, RAUL | | 207 STEPHAN ST | | | JEFFERSON CITY | MO | 65101-3953 | |
| DELGADO, ROGELIO | | 1657 N CENTRAL AVE | | | CHICAGO | IL | 60639 | |
| DELGAIS, NANCY & DELGAIS, DENNIS | | 152 RIVER PEARL STREET | | | RALEIGH | NC | 27603 | |
| DELGARDO, DANIEL | | 10950 OYSTER BAY CIRC | RAB FOUNDATION | | NEW PORT RICHEY | FL | 34654 | |
| DELHI C S TN OF DELHI | | PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI C S TN OF FRANKLIN | | PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI C S TN OF HAMDEN | | PO BOX 166 | TAX COLLECOR | | DELHI | NY | 13753 | |
| DELHI C S TN OF KORTRIGHT | | PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI C S TN OF MEREDITH | | PO BOX 166 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI CHARTER TOWNSHIP | | 2074 AURELIUS RD | DELHI CHARTER TWP TREASURER | | HOLT | MI | 48842 | |
| DELHI CHARTER TOWNSHIP | | 2074 AURELIUS RD | | | HOLT | MI | 48842 | |
| DELHI CHARTER TWP | | 2074 AURELIUS RD | | | HOLT | MI | 48842 | |
| DELHI CS COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117042 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| DELHI CS COMBINED TOWNS | | PO BOX 166 | SCHOOL TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI TOWN | | 5 ELM ST | TAX COLLECTOR | | DELHI | NY | 13753 | |
| DELHI TOWN | | PO BOX 277 | TAX COLLECTOR | | DELHI | LA | 71232 | |
| DELHI VILLAGE | | 9 CT ST | VILLAGE CLERK | | DELHI | NY | 13753 | |
| DELHI VILLAGE | | CT STREET PO BOX 328 | VILLAGE CLERK | | DELHI | NY | 13753 | |
| DELIA DELATORRE | | PO BOX 17135 | | | OAKLAND | CA | 94601-7135 | |
| Delia Lopez | | 2906 Hale Ave | | | Fort Worth | TX | 76106 | |
| DELIA LOPEZ | | 4145 RICE VALLEY ROAD | | | OAKLAND | OR | 97462 | |
| DELIA SANCHEZ AND HG | | 1774 SOLEJAR DR | PERFECTED CONTRACTORS INC | | LA HABRA HEIGHTS | CA | 90631 | |
| DELILAH CHANG HANBERRY ATT AT LA | | 1900 N LOOP W STE 255 | | | HOUSTON | TX | 77018 | |
| DELILAH CHANG HANBERRY ATT AT LA | | 2950 N LOOP W STE 500 | | | HOUSTON | TX | 77092 | |
| DELILAH CHANG HANBERRY ATTORNEY AT | | 2950 N LOOP W STE 500 | | | HOUSTON | TX | 77092 | |
| Delilah Claudio | | 1511 W. Victory Blvd., #B | | | Burbank | CA | 91506 | |
| DELILAH RUTH TERRY AND A AND M | PROPERTY RENOVATION GROUP | 206 W MARSHALL ST | | | PALMER | TX | 75152-9630 | |
| DELILAH TERRY AND A AND M | RENOVATION GROUP | 206 W MARSHALL ST | | | PALMER | TX | 75152-9630 | |
| DELINDA LUERA AND DELINDA | | 21319 HIGHLAND KNOLLS DR | GONZALEZ AND PUNUM ROOFING | | KATY | TX | 77450 | |
| DELINQUENT ONLY, LOWELL | | 375 MERRIMAC ST | LOWELL CITY W S COLLECTOR | | LOWELL | MA | 01852 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELINQUENT TAX COLLECTOR | | 4045 BRIDGE VIEW DR STE B110 | | | NORTH CHARLESTON | SC | 29405 | |
| DELISA K BLANTON ATT AT LAW | | 335 N DUFFY WAY | | | GILBERT | AZ | 85233 | |
| DELISA K BLANTON ATT AT LAW | | 421 N MARKET ST | | | BENTON | AR | 72015 | |
| DELISA K BLANTON ATT AT LAW | | 908 W CHANDLER BLVD STE D | | | CHANDLER | AZ | 85225 | |
| DELISE, DALE R & DELISE, SUSAN J | | 826 S AVENUE CONDO R8 | | | SCCNEE | PA | 19018 | |
| DELJO HEATING & COOLING INC | | 2700 N CAMPBELL AVE | | | CHICAGO | IL | 60647 | |
| DELL FINANCIAL SERVICES | | PAYMENT PROCESSING CENTER | P.O. BOX 5292 | | CAROL STREAM | IL | 60197-5292 | |
| DELL FRANKLIN FINANCIAL LLC | | 7061 COLUMBIA GATEWAY DR 100 | | | COLUMBIA | MD | 21046 | |
| DELL INC - US - B2B | | C/O DELL USA L.P. | PO BOX 643561 | | PITTSBURGH | PA | 15264-3561 | |
| DELL INC | | PO BOX 95414 | | | CHICAGO | IL | 60694-5414 | |
| DELL MARKETING L P | | C/O DELL USA L.P. | PO BOX 643561 | | PITTSBURGH | PA | 15264-3561 | |
| DELL PRAIRE TOWN | | 1135 COUNTY RD K | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| DELL PRAIRE TOWN | | 3780 CTH Q | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| DELL PRAIRIE TOWN | | 1135 CO RD K | TREASURER TOWN OF DELL PRAIRIE | | WISCONSIN DELLS | WI | 53965 | |
| DELL PRAIRIE TOWN | | 1135 COUNTY RD K | TREASURER | | WISCONSON DELLS | WI | 53965 | |
| DELL PRAIRIE TOWN | | 3780 CTH Q | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| DELL ROY FUNDING | | 1795 NW HIGHWAYS | | | GARLAND | TX | 75041 | |
| DELL, JOHN & DELL, CAROL V | | 1412 CLEARVIEW ROAD | | | SANTA BARBARA | CA | 93101-4917 | |
| DELLA CIOPPA AND BOGOSIAN | | 64 GLENEIDA AVE STE 211 | | | CARMEL | NY | 10512 | |
| DELLA HYLAND | | 312 JUSTINA DRIVE | | | OCEANSDIE | CA | 92057 | |
| DELLACQUA, ILENE | | 4950 S YOSEMITE ST STE F2 362 | | | GREENWOOD VILLAGE | CO | 80111 | |
| DELLINGER CONSTRUCTION | | 5005 RAVENCREST WAY | | | BAKERSFIELD | CA | 93313 | |
| DELLISANTI CONSTRUCTION | | 251 DOWD RD | | | ELURIA | OH | 44035 | |
| DELLISANTI CONSTRUCTION | | 251 DOWD R | | | ELURIA | OH | 44035 | |
| DELLITALIA AFFINITO AND SANTOLA | | 18 TONY GALENTO PLZ | | | ORANGE | NJ | 07050 | |
| DELLITALIA AFFINITO AND SANTOLA | | 18 TONY GALENTO PLZ | | | PLAZA ORANGE | NJ | 07050 | |
| DELLONA TOWN | | E8062 COUNTY RD H | DELLONA TOWN TREASURER | | LYONDON STATION | WI | 53944 | |
| DELLONA TOWN | | S 2106 SCHYVINCH LN | TREASURER DELLONA TWP | | REEDSBURG | WI | 53959 | |
| DELLONA TOWN | | S 2106 SCHYVINCH LN | TREASURER | | REEDSBURG | WI | 53959 | |
| DELLONA TOWN | | TREASURER | | | REEDSBURG | WI | 53959 | |
| DELLORCO, ROBERT T | | 7703 CHATEAU POINT LANE | | | HOUSTON | TX | 77041 | |
| DELLUTRI, CARMEN | | 1436 ROYAL PALM SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| DELMA A TAMEZ INS AGCY | | 5622 MCARDLE RD STE A | | | CORPUS CHRISTI | TX | 78412 | |
| DELMA S POWELL | | 3205 WOODHAVEN CT | | | BAKERSFIELD | CA | 93309-8702 | |
| DELMAR AND BONNYE KUCHAES | AND NEW HEIGHTS CONSTRUCTION | 436 WEST ST | | | WHITELAND | IN | 46184-1911 | |
| DELMAR FINANCIAL COMPANY | | 1066 EXECUTIVE PARKWAY DR STE 100 | | | SAINT LOUIS | MO | 63141-6340 | |
| DELMAR FINANCIAL COMPANY | | 1066 EXECUTIVE PARKWAY | SUITE 100 | | ST LOUIS | MO | 63141 | |
| DELMAR FINANCIAL COMPANY | | 1066 EXECUTIVE PKWY STE 100 | | | ST LOUIS | MO | 63141 | |
| DELMAR TOWN SEMIANNUAL | | 100 S PENNSYLVANIA AVE | T C OF DELMAR TOWN | | DELMAR | MD | 21875 | |
| DELMAR TOWN | | 100 S PENNSYLVANIA AVE | | | DELMAR | DE | 19940 | |
| DELMAR TOWN | | 100 S PENNSYLVANIA AVE | T C OF DELMAR TOWN | | DELMAR | MD | 21875 | |
| DELMAR TOWN | | 100 S PENNSYLVANIA AVE | TAX COLLECTOR OF DELMAR TOWN | | DELMAR | DE | 19940 | |
| DELMAR TOWN | | 100 S PENNSYLVANIA AVE | TAX COLLECTOR OF DELMAR TOWN | | DELMAR | MD | 21875 | |
| DELMAR TOWN | | 9020 345TH ST | TREASURER TOWN OF DELMAR | | STANLEY | WI | 54768 | |
| DELMAR TOWN | | 9020 345TH ST | TREASURER TOWN OF DELMAR | | STANLEY | WI | 54768-6018 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELMAR TOWN | | R 1 | | | BOYD | WI | 54726 | |
| DELMAR TOWNSHIP | | RD 5 BOX 166 | | | WELLSBORO | PA | 16901 | |
| DELMARVA POWER | | PO BOX 13609 | | | PHILADELPHIA | PA | 19101 | |
| DELMARVA POWER | | PO BOX 13609 | | | PHILADELPHIA | PA | 19101-3609 | |
| DELMAS D MOORE INSURANCE AGENCY | | PO BOX 156 | | | PAMPLICO | SC | 29583 | |
| DELMER AND JANET EAST | | 424 MAPLE ST | PAUL DAVIS RESTORATION | | DUBLIN | VA | 24084 | |
| DELMER D WERNER ATT AT LAW | | 1703 BROOKDALE LN NE | | | CEDAR RAPIDS | IA | 52402-1006 | |
| DELMER LYNN AND KAREN BECKER | | 1928 COUNTY RD 707 | AND J AND J PLUMBING AND REPAIR | | BERNIE | MO | 63822 | |
| DELMONT BORO WSTMOR | | 606 TOLLGATE LN | MARYBELLE WEBER TAX COLLECTOR | | DELMONT | PA | 15626 | |
| DELMONT BORO WSTMOR | | 606 TOLLGATE LN | TAX COLLECTOR OF DELMONT BORO | | DELMONT | PA | 15626 | |
| DELMORE, AMY | AMY DELMORE VS GMAC MRTG CORP, ETS SVCS, LLC, TRICOR TITLE CO OF CALIF, MRTG ELECTRONIC REGISTRATION SYSTEM SVCS INC, H ET AL | 11781-11783 Rancho Santiago Blvd. | | | Orange | CA | 92869 | |
| DELNOBILE TANENBA, DEBORAH | | 2517 ROUTH 35 BUILDING H STE 204 | | | MANASQUAN | NJ | 08736 | |
| DELOACH AND HOFSTRA PA | | 8640 SEMINOLE BLVD | | | SEMINOLE | FL | 33772 | |
| DELOACH REYNOLDS, ROBERT | | 2115 ELEVENTH ST BOX 2863 | | | TUSCALOOSA | AL | 35401-2913 | |
| DELOACH REYNOLDS, ROBERT | | PO BOX 1389 | | | MONTGOMERY | AL | 36102 | |
| DELOACH, BETH N | | 4384 HIDDEN RIVER RD | | | SARASOTA | FL | 34240-8637 | |
| DELOACHE LAW OFFICE | | 512 W WASHINGTON AVE | | | JONESBORO | AR | 72401 | |
| DELOACHE, CRAWLEY | | 1008 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| DELOACHE, CRAWLEY | | 1008 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| DELOITTE & TOUCHE LLP | | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE TAX LLP | | PO BOX 2079 | | | CAROL STREAM | IL | 60132-2079 | |
| DELONDA K COLEMAN ATT AT LAW | | 910 FLORIN RD STE 110 | | | SACRAMENTO | CA | 95831 | |
| DELONEY, KRYSTAL | | 41041 BALBOA DR | MILLER CONSTRUCTION | | INDIANAPOLIS | IN | 46226 | |
| Delong, Arlene S & Miles, Mark C | | 2329 N Meade Avenue | | | Colorado Spring | CO | 80907 | |
| DELONG, MARTHA | | 40 MOUNT HOPE RD | | | QUARRYVILLE | PA | 17566 | |
| DELONG, PAUL & DELONG, ROSANNE | | 5407 SUMMIT ST | | | WHITEHALL | PA | 18052-1725 | |
| DELONG, TESSA M | | 10925 TENACIOUS DR | | | INDIANAPOLIS | IN | 46236-8430 | |
| DELORA BURCHETT AND BILLY BURCHETT | | 3546 LEXINGTON RD | | | RICHMOND | KY | 40475 | |
| DELORA BURNER LARRY BURNER AND | | 5704 PAGELAND LN | LARRY BURNER II | | GAINSVILLE | VA | 20155 | |
| DELORA MCGILL | | 2246 MAYFAIR LANE | | | LANCASTER | TX | 75134 | |
| DELORENZO, KENNETH L | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653-1206 | |
| DELORES A WARD WILLIAMS | | 1122 COLLINS CIR | AND STEADFAST CONSTRUCTION & BALL CONSTRUCTION CO | | CHATTANOOGA | TN | 37411 | |
| DELORES AND ERNESTO GARZA AND | | 3405 WOODLAWN ST | JOE R ORTIZ | | VICTORIA | TX | 77901 | |
| DELORES BREI | | 4421 N CALLE LIANURA | | | TUCSON | AZ | 85745 | |
| Delores Eiklenborg | | 315 Main St | PO Box 147 | | Dike | IA | 50624 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELORES GORDON AND BRADLEY GORDON | | 8133 SANTA LUZ VILLAGE GREEN | | | SAN DIEGO | CA | 92127 | |
| DELORES J PEDRO | | APTO POSTAL 37 | | | JOCOTEPEC JALISCO | | 45800 | MEXICO |
| DELORES KOCH | | 1050 SOUTH HILL DRIVE | | | WATERLOO | IA | 50701 | |
| DELORES MORBO | | 859 MARIETTA CT | | | SANTA CLARA | CA | 95051 | |
| DELORES PARKER-JACKSON | | 5854 BOWCRAFT ST. #2 | | | LOS ANGELES | CA | 90016 | |
| DELORES ROTHENBERGER | | 4445 EAST TEXAS ROAD | | | ALLENTOWN | PA | 18103 | |
| DELORES WOODS BAKER ATT AT LAW | | 134 W 3RD ST | | | MAYSVILLE | KY | 41056 | |
| DELORIS B JACKSON AND COLLINS | | 1133 GARDEN DR | HEATING A C AND CARPENTING AND CORP | | GREENVILLE | MS | 38703 | |
| DELORIS BLESSINGER AND JUNE | | 912 IVYWOOD CT | BLESSINGER | | NEW CASTLE | IN | 47362 | |
| DELORIS M BOYKIN ATT AT LAW | | PO BOX 610293 | | | BIRMINGHAM | AL | 35261 | |
| DELOS INSURANCE COMPANY | | 120 W 45TH ST | 36TH FL | | NEW YORK | NY | 10036 | |
| DELOS INSURANCE COMPANY | | 133 FRANKLIN CORNER RD | | | LAWRENCEVILLE | NJ | 08648 | |
| DELOYE-DAVIS, LOUISE A | | 510 MANGHAM ROAD | | | GRIFFIN | GA | 30224 | |
| DELPHENE JOHNSON | | 3005 HELEN LANE | | | MESQUITE | TX | 75181 | |
| DELPHIN, BARBARA S | | 3506 RACHEL AVE | | | WEST COVINA | CA | 91792 | |
| DELPHINE CROWDER | | 1232 QUINCY ST NW | | | WASHINGTON | DC | 20011 | |
| DELPHINE TROTTER | | 403 MAPLE STREET A2 | | | JENKINTOWN | PA | 19046 | |
| DELRAN SEWER AUTHORITY | | 900 CHESTER AVE | | | DELRAN | NJ | 08075 | |
| DELRAN SEWER AUTHORITY | | 900 CHESTER AVE | | | RIVERSIDE | NJ | 08075 | |
| DELRAN TOWNSHIP TAX COLLECTOR | | 900 CHESTER AVE MUN BLVD | | | DELRAN | NJ | 08075 | |
| DELRAN TOWNSHIP | | 900 CHESTER AVE MUN BLDG | DELRAN TWP TAX COLLECTOR | | DELRAN | NJ | 08075 | |
| DELRAN TOWNSHIP | | 900 CHESTER AVE MUN BLDG | | | DELRAN | NJ | 08075 | |
| DELRAN TOWNSHIP | | 900 CHESTER AVE MUN BLDG | TAX COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| DELSUR, OLGA R | | 11649 SOUTHWEST 236 STREET | | | MIAMI | FL | 33032 | |
| DELTA BORO YORK | | 315 CHESTNUT ST | DENNIS EMMEL TAX COLLECTOR | | DELTA | PA | 17314 | |
| DELTA BORO YORK | | 315 CHESTNUT ST | TAX COLLECTOR OF DELTA BORO | | DELTA | PA | 17314 | |
| DELTA CENTRAL APPRAISAL DISTRICT | | 115 E BONHAM STREET PO BOX 47 | ASSESSOR COLLECTOR | | COOPER | TX | 75432 | |
| DELTA CENTRAL APPRAISAL DISTRICT | | 90 TX HWY 24 S PO BOX 47 | ASSESSOR COLLECTOR | | COOPER | TX | 75432 | |
| DELTA CHARTER TOWNSHIP | | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| DELTA CONTRACTORS | | 515 S FRY RD 312 | | | KATY | TX | 77450 | |
| DELTA COUNTY CLERK AND RECORDER | | 501 PALMER ST STE 211 | | | DELTA | CO | 81416 | |
| DELTA COUNTY CLERK | | 200 W DALLAS AVE | | | COOPER | TX | 75432 | |
| DELTA COUNTY PUBLIC TRUSTEE | | 501 PALMER ST STE 211 | | | DELTA | CO | 81416 | |
| DELTA COUNTY | | 310 LUDINGTON COUNTY COURTHOUSE | TREASURER | | ESCANABA | MI | 49829 | |
| DELTA COUNTY | | 310 LUDINGTON ST STE 171 | | | ESCANABA | MI | 49829 | |
| DELTA COUNTY | | 501 PALMER ST 202 | | | DELTA | CO | 81416 | |
| DELTA COUNTY | | 501 PALMER STE 202 COURTHOUSE | | | DELTA | CO | 81416 | |
| DELTA COUNTY | | 501 PALMER STE 202 COURTHOUSE | JIM VENTRELLO TREASURER | | DELTA | CO | 81416 | |
| DELTA COUNTY | | COUNTY COURTHOUSE | TREASURER | | ESCANABA | MI | 49829 | |
| DELTA COUNTY | DELTA COUNTY TREASURER | 682A 1725 RD | | | DELTA | CO | 81416-2832 | |
| DELTA COUNTY | | PO BOX 388 | ASSESSOR COLLECTOR | | COOPER | TX | 75432 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELTA DOCUMENT SERVICES | | 7240 FOXBERRY CT | | | CUMMING | GA | 30041 | |
| DELTA FINANCE OF TEXAS | | PO BOX 4343 | DEPT 702 | | HOUSTON | TX | 77210 | |
| DELTA FUNDING | | 9 SUNNYSIDE BLVD | | | WOODBURY | NY | 11797 | |
| DELTA FUNDING | | 9 SUNNYSIDE BLVD | | | WOODBURY | NY | 11797 | |
| DELTA GENERAL AGY CORP | | 4848 LOOP CENTRAL DR STE 1000 | | | HOUSTON | TX | 77081 | |
| DELTA JUNCTION CITY | CITY OF DELTA JUNCTION | PO BOX 229 | | | DELTA JUNCTION | AK | 99737 | |
| DELTA JUNCTION CITY | | PO BOX 229 | CITY OF DELTA JUNCTION | | DELTA JUNCTION | AK | 99737 | |
| DELTA LAKE IRR DIST BOND RATE | | 10370 CHARLES GREEN RD | BOND RATE TAX COLLECTOR | | EDCOUCH | TX | 78538 | |
| DELTA LAKE IRR DIST BOND RATE | | CHARLES GREEN RD ROUTE 1 BOX 225 | BOND RATE TAX COLLECTOR | | EDCOUCH | TX | 78538 | |
| DELTA LAW GROUP LLC | | 301 GRANT ST STE 4300 | | | PITTSBURGH | PA | 15219-6405 | |
| DELTA LLOYDS INS CO | | 4828 LOOP CENTRAL DR 1000 | | | HOUSTON | TX | 77081-2222 | |
| DELTA LLOYDS INS FLOOD | | | | | HOUSTON | TX | 77252 | |
| DELTA LLOYDS INS FLOOD | | | | | KALISPELL | MT | 59903 | |
| DELTA LLOYDS INS FLOOD | | PO BOX 2045 | | | HOUSTON | TX | 77252 | |
| DELTA LLOYDS INS FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| DELTA LLOYDS | | PO BOX 4343 | DEPT 336 | | HOUSTON | TX | 77210 | |
| DELTA REGISTER OF DEEDS | | 310 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| DELTA SUNSET REALTY | | 52 CT SQUARE | | | CHARLESTON | MS | 38921 | |
| DELTA TITLE CORPORATION | | 3601 N 1 10 SERVICE RD W | | | METAIRIE | LA | 70002 | |
| DELTA TOWN | | 13990 PREMO RD | TREASURER TOWN OF DELTA | | MASON | WI | 54856 | |
| DELTA TOWN | | RT 1 | | | IRON RIVER | WI | 54847 | |
| DELTA TOWNSHIP | | 7710 W SAGINAW | | | LANSING | MI | 48917 | |
| DELTA TOWNSHIP | | 7710 W SAGINAW | TREASURER DELTA TWP | | LANSING | MI | 48917 | |
| DELTA TOWNSHIP | | 7710 W SAGINAW | TREASURER | | LANSING | MI | 48917 | |
| DELTA TOWNSHIP | TREASURER DELTA TWP | 7710 WEST SAGINAW | | | LANSING | MI | 48917 | |
| DELTATECH CONSTRUCTION LLC | | 1048 LAKESHORE BLVD | AND KENNETH LEACH | | SLIDELL | LA | 70461 | |
| DELTAWARE, INC. | | PO BOX 691226 | | | SAN ANTONIO | CA | 78269 | |
| DELTON TOWN | DELTON TOWN TREASURER | PO BOX 148 | 30 WISCONSIN DELLS PKWY | | LAKE DELTON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 30 WIS DELLS PRKWY S | DELTON TOWN TREASURER | | LAKE DELTON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 | 30 WIS DELLS PRKWY S | | LAKE DELTON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 | CAROL WORMET TREASURER | | LAKE DELTON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 | TREASURER DELTON TWP | | LAKE DELTON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 | TREASURER | | LAKE DEHON | WI | 53940 | |
| DELTON TOWN | | PO BOX 148 | TREASURER | | LAKE DELTON | WI | 53940 | |
| DELUCA AND ASSOCIATES | | 7580 W SAHARA DR | | | LAS VEGAS | NV | 89117 | |
| DELUCA CONTRACTING | | 612 W ST | | | FAIR HAVEN | VT | 05743 | |
| DELUCA REALTY | | 560 CANTON RD | | | STEUBENVILLE | OH | 43953-3909 | |
| DELUCA RELOCATION | | 819 TEANECK RD | HARMER COVE TOWERS STE 19 | | TEANECK | NJ | 07666-4501 | |
| Deluca, Merope | | 69 Butterfield Road | | | Center Harbor | NH | 03226 | |
| DELUCA, TULLIO | | 381 N 9TH ST | | | SCRANTON | PA | 18504 | |
| DELUCCIA, MICHAEL | | 2707 27TH CT | ALL DRY OF THE PALM BEACHES INC | | JUPITER | FL | 33477 | |
| DELUCCO ASSOCIATES | | 93 MARKET SQUARE | | | NEWINGTON | CT | 06111 | |
| DELUCIA, LEWIS A & DELUCIA, EVELYN E | | 10201 GLADE AVE | | | CHATSWORTH | CA | 91311-2813 | |
| DELUGACH, HARRY S | | 1712 WEYMOUTH LANE | | | HUNTSVILLE | AL | 35806 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELUTRI LAW GROUP P A | | 1809 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | | PO BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DELVENTHAL LAW OFFICE LLC | | 803 S CALHOUN ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| DELVIN AND LAURA BETTENBROCK | | 815 STANBERRY ST | | | ELLSWORTH | KS | 67439 | |
| DELWAYNE LINKER D/B/A | | 7913 KNOXVILLE AVE | | | LUBBOCK | TX | 79423 | |
| DELWRICK AND RUNIQUE COLEMAN AND | | 5121 BLACKSMITH DR | HI TECH SECURITY | | MEMPHIS | TN | 38127 | |
| DELWYN WALLIS COMPANY INC | | P O BOX 279 | | | MI WUK VILLAGE | CA | 95346-0279 | |
| DELZIE KIMBEL ENTERPRISE | | 632 SLOTE DR | | | APOPKA | FL | 32712 | |
| DELZOTTI, NICHOLAS J | | 9 11 FRANKLIN ST STE 303B | | | NEWARK | NJ | 07102 | |
| DELZOTTI, NICHOLAS J | | 970 BROAD ST STE 840 | | | NEWARK | NJ | 07102 | |
| DELZOTTI, NICHOLAS J | | PO BOX 20117 | | | NEWARK | NJ | 07101-6117 | |
| DEMACABALIN JR, JEFFERY & TREVINO, HOPE | | P.O. BOX 972 | | | TIPTON | CA | 93272-0000 | |
| DEMAIO, SHARON V | | 5101 W CAMINO DE LA AMAPOLA | | | TUCSON | AZ | 85745-9715 | |
| DEMANCHE MCCHRISTIAN LLC | | 49 W MAIN ST | | | AVON | CT | 06001 | |
| DEMANCHE MCCHRISTIAN TRUSTEE | | 49 W MAIN ST | | | AVON | CT | 06001 | |
| DEMAND REALTY | | 3009 LOYOLA DR | | | KENNER | LA | 70065 | |
| DEMAND REALTY | | 709 AURORA AVE STE A | | | MEATAIRIE | LA | 70005 | |
| DEMAR O SMITH AND | | TOMIKA L SMITH | 317 RIDGECREST CIR | | SUISUN CITY | CA | 94585 | |
| DEMARA GARCIA, CHRISTINA | | PO BOX 720335 | | | MCALLEN | TX | 78504 | |
| DEMARCO, ALBINO D & DEMARCO, NANCY E | | 1792 DANESTA DR | | | CONCORD | CA | 94519-1448 | |
| DEMARCO, JOSEPH | | 121 BICKAR STREET | | | PITTSBURGH | PA | 15227 | |
| DEMARCO, ROBERT | | 10 HOLLYBROOK WAY | | | VOORHEES | NJ | 08043 | |
| DEMARCUS GLASS EWANA NELSON AND | | 1210 HUNTER GREEN LN | EWANA GLASS | | FRESNO | TX | 77545 | |
| DEMAREST BORO | | 118 SERPENTINE RD | DEMAREST BORO TAX COLLECTOR | | DEMAREST | NJ | 07627 | |
| DEMAREST BORO | | 118 SERPENTINE RD | TAX COLLECTOR | | DEMAREST | NJ | 07627 | |
| DEMARIA, DENISE & DEMARIA, DENNIS | | 1731 COTTONWOOD ST | | | WOODLAND | CA | 95695 | |
| DEMARS AND TURMAN LTD | | 15 BROADWAY STE 510 | | | FARGO | ND | 58102 | |
| DEMARS, ALLAN J | | 100 W MONROE ST STE 1701 | | | CHICAGO | IL | 60603 | |
| DEMARTELAERE, GERALD | | 2701 SHELTERWOOD LN | ABBEY DEMARTELAERE AND DON SMITH ROOFING | | ARLINGTON | TX | 76016 | |
| DEMARTINO, NADINE G | | 4956 EAST GLENVIEW AVENUE | | | ANAHEIM | CA | 92807-1141 | |
| DEMARYL HOWARD AND J RODARTE | | 1554 S 15TH ST | CONSTRUCTION | | MILWAUKEE | WI | 53204 | |
| DEMARYL HOWARD AND J RODARTE | | IMPROVEMENT 1554 S 75TH ST | CONSTRUCTION AND COUSINS HOME | | MILWUAKEE | WI | 53214-4603 | |
| DEMASCOLE INC | | 103 ARTERIAL RD | | | SYRACUSE | NY | 13206 | |
| DEMASI AND WILLIAMS | | 91 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| DEMASTERS INSURANCE | | 1130 WESTPORT RD | | | KANSAS CITY | MO | 64111 | |
| DEMB, P | | 3211 SHELLURNE RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| DEMB, P | | 3211 SHELLURNE RD | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| DEMB, PRISCILLA | | 3211 SHELBURN RD | PRISCILLA DEMB | | BALTIMORE | MD | 21208 | |
| DEMBO AND SALDUTTI | | 1300 ROUTE 73 STE 205 | | | MOUNT LAUREL | NJ | 08054-2200 | |
| DEMCOM CONTRACTORS LLC | | 1021 SPRING GARDEN ST APT 2 | | | PHILADELPHIA | PA | 19123-3340 | |
| DEMCZYK, MICHAEL V | | PO BOX 867 | 12370 CLEVELAND AVE NW | | UNIONTOWN | OH | 44685 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMEDICI, BRUCE | | 1011 LAKE ST 205 | | | OAK PARK | IL | 60301 | |
| DEMEIS, THOMAS L | | 2512 S BONAFFON ST | | | PHILADELPHIA | PA | 19142 | |
| DEMEL, JASON & BASTIN, KRISTIN | | 1238 BLUESTEM DRIVE | | | EUDORA | KS | 66025 | |
| DEMELLO, VASCO L & DEMELLO, MARIA T | | 5535 WILLOW OAK WAY | | | FAIR OAKS | CA | 95628 | |
| DEMENT AND DOLAN | | 207 S KINGSHIGHWAY ST | | | SIKESTON | MO | 63801 | |
| DEMENT, IRA H & DEMENT, NORMA J | | 720 N COMMERCE ST | | | ARDMORE | OK | 73401-3915 | |
| DEMENTYEV, OLEG & DEMENTYEVA, ALEVTINA | | 238 ALEXANDER RD | | | NEW BRITAIN | CT | 06053 | |
| DEMERS, KENNETH W | | 42815 GARFIELD RD STE 210 | | | CLINTON TOWNSHIP | MI | 48038 | |
| DEMERS, MICHELLE A | | 4220 WESTWOOD DRIVE | | | HOLIDAY | FL | 34691 | |
| DEMETREE INS SERV INC | | PO BOX 5788 | | | JACKSONVILLE | FL | 32247 | |
| Demetria Rogers | | 1828 Kings Cross | | | Lancaster | TX | 75134 | |
| DEMETRICK P HARDY AND LUIGIS | | 18534 S WIMBELDON DR | REMODELING AND CONSTRUCTION | | KATY | TX | 77449 | |
| DEMETRICK P HARDY KIM HAMMOND | | 18534 S WIMBELDON DR | HARDY AND LUIGIS REMODELING AND CONSTRUCTION | | KATY | TX | 77449 | |
| DEMETRIOS C KIRKILES ESQ ATT AT | | 1619 S ANDREWS AVE | | | FT LAUDERDALE | FL | 33316 | |
| DEMETRIOS CO | | 1670 HILLRIDGE DR | | | CAMARILLO | CA | 93012 | |
| DEMETRIOU GENERAL AGENCY | | 415 MADISON AVE | 13TH FL | | NEW YORK | NY | 10017 | |
| DEMETRIUS AND ANGELA ADAMS | | 3829 NO GRACELAND AVE | DBP HOME IMPROVEMENT CO | | INDIANAPOLIS | IN | 46208 | |
| DEMETRIUS AND BRIDGETTE SMITH | | 14364 WILLIAMSBURG DR | AND CAZESTA CUSTOM | | GULFPORT | MS | 39503 | |
| DEMETRIUS GRIM AND CHANDRIS GRIM | | 12457 LOCKHAVEN AVE | AND MCKINLEYS CONSTRUCTION | | BATON ROUGE | LA | 70815 | |
| Demetrius Montrose | | 263 RHYTHM | | | IRVINE | CA | 92603-4254 | |
| DEMETRO, MARGARET A | | 254 SW SHADY OAK WAY | | | LAKE CITY | FL | 32024-4020 | |
| DEMETROS, CHRISTOPHER R | | PO BOX 10399 | | | JACKSONVILLE | FL | 32247 | |
| DEMICHIELI, KATRINA M | | 4750 E 16TH STREET | | | INDIANAPOLIS | IN | 46201 | |
| DEMING AND LUSCOMB CO INC | | 731 FARMINGTON AVE | | | BRISTOL | CT | 06010 | |
| DEMING LAW OFFICE | | 131 ROUTE 101A UNIT 210 | | | AMHERST | NH | 03031 | |
| DEMING LAW OFFICE | | 491 AMHERST ST STE 22 | | | NASHUA | NH | 03063 | |
| DEMING PARKER HOFFMAN GREEN AND | | 4851 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| DEMION CLAIBORN AND HAIL | | 687 THORNAPPLE TR | NAW ROOFING | | LAWRENCEVILLE | GA | 30046-8890 | |
| DEMIPINDAN, JOSELITO | | 77 ASHTON COURT | | | VALLEJO | CA | 94591 | |
| DEMMER, KURT F | | 19 TYLER STREET | | | SALEM | NH | 03079-0000 | |
| DEMMONS, ELEANOR S & NORTON, CHRISTOPHER D | | 3830 SAXONBURY WAY | | | CHARLOTTE | NC | 28269-0000 | |
| DEMOISEY LAW OFFICE | | 905 BAXTER AVE | | | LOUISVILLE | KY | 40204 | |
| DEMONACO, DOMINIC | | 27628 BERTRAND | DIA M DE MONACO AND LAWRENCE L CONSTRUCTION INC | | CHESTERFIELD | MI | 48051 | |
| DEMONBREUN, STACEY M & EVANS, STEVEN J | | 3621 DEER PARK DR | | | ALSIP | IL | 60803-0000 | |
| DEMOND T AUSTIN | | 4913 CLAYBON LANE | | | CHESTER | VA | 23831 | |
| DEMONEY, KENNETH D | | GENERAL DELIVERY | | | RIDGELAND | MS | 39157-9999 | |
| DEMONTEVERDE, MAGDALENA E | | 10427 E ARTESIA BLVD #222 | | | BELLFLOWER | CA | 90706 | |
| DEMOREST CITY | | CITY HALL PO BOX 128 | TAX COLLECTOR | | DEMOREST | GA | 30535 | |
| DEMORRO, DIANE D | | 3564 PINE NEEDLE CIR | | | ROUND ROCK | TX | 78681-2360 | |
| DEMOS, JENNIFER & RUSSELL, KEVIN | | 394 DEERING LANE | | | BOLINGBROOK | IL | 60440 | |
| DEMOSS, DAJUAN | | 684 NORTH HOLMES STREET | | | MEMPHIS | TN | 38122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMOSS, DOUGLAS P & DEMOSS, BARBARA B | | 14620 BRICK CHURCH COURT | | | CHARLOTTE | NC | 28277 | |
| DEMOTT AND VAN ELK PC | | 1244 LINCOLN RD | M 89 | | ALLEGAN | MI | 49010 | |
| DEMOTT LAW FIRM PA | | PO BOX 50370 | | | SUMMERVILLE | SC | 29485 | |
| DEMOTTA, MARILYN P | | 91-859 MAKULE ROAD | | | EWA BEACH | HI | 96706 | |
| DEMOTTE REALTY | | PO BOX 511 | | | WINSLOW | IN | 47598 | |
| DEMOURA, JOSE & DEMOURA, MARIA | | 1083 MARLBOROUGH ST | | | NEW BEDFORD | MA | 02745 | |
| DEMPSEY DEMPSEN AND MOELLRING PC | | 716 BROADWAY | | | HANNIBAL | MO | 63401 | |
| DEMPSEY ROBERTS AND SMITH LTD | | 1130 WIGWAM PKWY | | | HENDERSON | NV | 89074-8154 | |
| DEMPSEY ROOFING | | N2334 NORMAN LN | | | APPLETON | WI | 54913 | |
| DEMPSEY, DENISE | DENISE L ROURKE N/K/A DENISE H DEMPSEY VS THE BANK OF NEW YORK TRUST CO NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST C ET AL | 3 Pendleton Place NE | | | Atlanta | GA | 30342 | |
| DEMPSEY, ROBERT E & DEMPSEY, NAOMI E | | 28747 N WASHINGTON AVE | | | WAUCONDA | IL | 60084-1071 | |
| DEMPSEY, SOPHIA H | | 432 STAGECOACH RUN | | | GLEN ELLYN | IL | 60137-3739 | |
| DEMPSEY, TONY R & PARKER, TERESA C | | 1070 MINT SPRINGS RD | | | OWENTON | KY | 40359 | |
| DEMULDER REALTY | | 4 CLINTON PLZ RD | | | ONEONTA | NY | 13820 | |
| DEN HOLLANDER APPRAISALS | | 4719 78TH PL SW | | | MUKILTEO | WA | 98275 | |
| DENA CABAIS | | 94-145 KUAHELANI AVE. | # 134 | | MILILANI | HI | 96789 | |
| DENA GREEN KIMMERLEY | | 404 HOLLY DRIVE | | | MARMORA | NJ | 08223 | |
| DENAE R SKOUBY | | 1275 WOODCREST LANE | | | HAZELWOOD | MO | 63042 | |
| DENALI BOROUGH | | PO BOX 480 | DENALI BOROUGH | | HEALY | AK | 99743 | |
| DENAQUE, GERUNDIO | | 137 PADDOCK DRIVE | | | FRUITLAND | MD | 21826 | |
| DENARO, JOHN P & DENARO, SHEILA A | | 3910 E RUCKMAN WAY | | | BUCKINGHAM | PA | 18901 | |
| DENARO, KENNETH J | | 45 SQUANNACOOK DR | | | GROTON | MA | 01450 | |
| Denbeaux & Denbeaux | FAEZE & CYRUS SHAHRZAD VS HOMECOMINGS FINANCIAL, LLC (FKA) HOMECOMINGS FINANCIAL NETWORK INC, GMAC FINANCIAL SVCS, MOUN ET AL | 366 Kinderkamack Road | | | Westwood | NJ | 07675 | |
| DENBURG, MATTHEW D & DENBURG, ROBIN M | | 103 NORTH BEGGERLY CIRCLE | | | PLACENTIA | CA | 92870 | |
| DENCE, JOSEPH B & DENCE, CARMEN S | | 1111 DUNSTON DR. | | | SAINT LOUIS | MO | 63146 | |
| DENCO ENTERPRISES GENERAL CONTRACT | | 529 HUTCHISON ST | | | VISTA | CA | 92084 | |
| DENDRON TOWN | | PO BOX 241 | TREASURER OF DENDRON TOWN | | DENDRON | VA | 23839-0241 | |
| Deneef, Jason B & Deneef, Kristen R | | 22 Fox Chase Road East | | | Asheville | NC | 28804 | |
| DENEEN AND JIMMY ROBINS | | 436 N LAWLER AVE | AND BMC BUILDERS | | CHICAGO | IL | 60644 | |
| DENESSE AND CONRAD MCFARLANE | | 824 VALLEY CREEK DR | | | STONE MOUNTAIN | GA | 30083 | |
| DENEVE CONSTRUCTION INC | | 9911 HALL RD | | | CEDAR RAPIDS | IA | 52411-4740 | |
| DENG PING & DUNCAN XUE | | 239 HIGHT STREET | | | CUMBERLAND | RI | 02864 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENG, GE & DENG, PATRICIA W | | 13439 OLD OAK WAY | | | SARATOGA | CA | 95070-4206 | |
| DENG, JONE S & DENG, SUE L | | 34864 MISSION BLVD APT 223 | | | UNION CITY | CA | 94587-3646 | |
| DENHAM, ROBERT C | | 7114 NBIANKA AVE | | | VAN NUYS | CA | 91406 | |
| DENICE COUSINEAU | | 14628 MEADOWOOD DR | | | SAVAGE | MN | 55378 | |
| DENICE HETKOWSKI | | 2201 RAMSGATE DR APT 1025 | | | HENDERSON | NV | 89074-6118 | |
| DENICE L PATRICK ATT AT LAW | | 19217 36TH AVE W 103 | | | LYNNWOOD | WA | 98036 | |
| DENICE, THOMAS | | 94 STRAWBERRY HILL | | | STAMFORD | CT | 06902-0000 | |
| DENIGRIS, JOHN | | 1024 VICTOR RD | | | LODI | CA | 95240-0723 | |
| DENIMON, SHERWOOD L | | 286 RICHNECK RD | | | NEW PORT NEWS | VA | 23608 | |
| DENIS A KITCHEN JR ATT AT LAW | | 8899 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| DENIS A KITCHEN JR | | 8899 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| DENIS A MCGRADY JR ATT AT LAW | | 104 E CHESTNUT ST | | | GILLESPIE | IL | 62033 | |
| DENIS G VINSON | | 9553 BATTERY HEIGHTS BLVD #402 | | | MANASSAS | VA | 20110 | |
| Denis Houlihan | | 18106 Cornerstone Drive | | | Yardley | PA | 19067 | |
| DENIS J CLANCY AND | | STEFANIE P CLANCY | 600 HEARTHSIDE RD | | KNOXVILLE | TN | 37934-2636 | |
| DENIS J PIZZA II | | 3426 SILVER MEADOW WAY | | | PLANT CITY | FL | 33566 | |
| DENIS KITSON | | 5775 MOSHOLU AVE 2J | | | BRONX | NY | 10471 | |
| DENIS P BARTELL ATT AT LAW | | 2 E MIFFLIN ST STE 600 | | | MADISON | WI | 53703 | |
| Denis Sheremetyev | | 14614 Tradewinds Blvd | | | Forney | TX | 75126 | |
| DENIS W BOUTHIETTE APPRAISER | | 55 REVERE AVE | | | MANCHESTER | NH | 03109 | |
| DENISE & PHILLIP TARVIN | | 3234 W IRIS AVENUE | | | VISALIA | CA | 93277 | |
| DENISE (BENHAM) SHARP (BENHAM) | Sharp Homes Realty Inc/BENHAMREO | 1812 E LANE AVE | | | PHOENIX | AZ | 85020-4425 | |
| DENISE A SZCZODROWSKI | | 11635 LARKINS RD | | | BRIGHTON | MI | 48114 | |
| DENISE A. JOHNSON LLC | | P.O. BOX 1955 | | | FRONT ROYAL | VA | 22630 | |
| DENISE AND DARRELL CHERRY | AND LORENTZ BRUUN CO INC | GENERAL DELIVERY | | | GRESHAM | OR | 97030-9999 | |
| DENISE AND FREDDIE YOUNG AND | MARK DUMUS | 3012 BELLINGHAM WAY | | | LITHIA SPRINGS | GA | 30122-2192 | |
| DENISE AND KENNETH SCHACHER | | 15325 SE 78 CT | | | PALMETTO BAY | FL | 33157 | |
| DENISE AND LARRY EDWARDS AND | | 9414 UTICA PL | MAZARIEGOS BROTHERS GENERAL CONSTRUCTION INC | | UPPER MARLBORO | MD | 20774 | |
| DENISE AND MICHAEL STIEBER | | 50 GREEN PL | | | NORTH CALDWELL | NJ | 07006 | |
| DENISE AND PAUL GRIFFITH | | 4481 CEDARGLEN CT | MOORPARK CA | | MOORPARK | CA | 93021 | |
| DENISE ARKUS | | 17735 TULIP LANE | | | TINLEY PARK | IL | 60477 | |
| DENISE BACA | | 1994 E CIENEGA AVE | | | COVINA | CA | 91724 | |
| DENISE BENNETT | | 5465 OLMEDA AVE | | | ATASCADERO | CA | 93422 | |
| DENISE BENYS INC | | PO BOX 260098 STE 29 | | | CORPUS CHRISTI | TX | 78426 | |
| DENISE BIEGEMAN | | 9399 MARINA SPRINGS LANE | | | EL CAJON | CA | 92021 | |
| DENISE BLACKWELL WASHINGTON AND | | 6833 E CORONET CT | C AND O CONSTRUCTION | | NEW ORLEANS | LA | 70126 | |
| DENISE BRISCOE | | 1844 WALNUT GROVE CT | | | OAKLEY | CA | 94561 | |
| DENISE BROCK | | 8979 CHARLESTON PARK 28 | | | ORLANDO | FL | 32819 | |
| DENISE BROWN, G | | 327 GUTHRIE ST | | | LOUISVILLE | KY | 40202 | |
| Denise Brown | | 3619 SAVANNO LN APT 7311 | | | FORT WORTH | TX | 76244-9689 | |
| DENISE C SULLIVAN AND | BRAD CONSTRUCTION COMPANY | 5016 INVERNESS DR | | | BAYTOWN | TX | 77521-2930 | |
| DENISE CHRISTMAS | | 750 YEADON AVENUE | | | YEADON | PA | 19050 | |
| DENISE CONLEY | | 2 HOLMES LN | | | MARLTON | NJ | 08053 | |
| DENISE COURTNEY, ROXANE | | 1493 W INDIANAPOLIS | | | FRESNO | CA | 93705 | |
| Denise Culp | | 130 Washington Drive | | | Southington | CT | 06489 | |
| DENISE CUMMINGS | | 8049 PINE RD APT B2 | | | PHILADELPHIA | PA | 19111-1838 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE DAWN GRIFFITH AND PAUL | | 4481 CEDARGLEN CT | GRIFFITH | | MOORPARK | CA | 93021 | |
| DENISE DEMARTINI-DALPIAZ | | 3109 MONTCLAIR AVE | | | NAPA | CA | 94558 | |
| Denise Drayton | | 2314 Red River Dr | | | Garland | TX | 75044 | |
| Denise Dupell | | 14306 Cornerstone Drive | | | Yardley | PA | 19067 | |
| DENISE FRANDRUP | | 7583 WEDGEWOOD WAY | | | MAPLE GROVE | MN | 55311 | |
| DENISE GIUSTI | | 41740 NORDAL AVE | | | HEMET | CA | 92544 | |
| DENISE H SMITH | | 6886 SHADOW RIDGE LN | | | STONE MOUNTAIN | GA | 30087 | |
| DENISE HARASEVIAT | | 226 WOODLAKE DR | | | GALLATIN | TN | 37066 | |
| DENISE HEUER | | 4558 LILAC LANE NO | | | LAKE ELMO | MN | 55042 | |
| Denise Hill | | 108 Diane Avenue | | | Delran | NJ | 08075 | |
| DENISE I LITTLETON ATT AT LAW | | 4321 MIDMOST DR STE A | | | MOBILE | AL | 36609 | |
| DENISE IRVING AND DEBORAH | | 6421 FRANKLIN AVE | I STEWART ETAL | | NEW ORLEANS | LA | 70122-6523 | |
| DENISE J AND NORBERT MANTHE | | 309 S ANDREWS ST | | | GREENWOOD | WI | 54437 | |
| DENISE J TRUJILLO ATT AT LAW | | 10400 ACADEMY RD NE STE 350 | | | ALBUQUERQUE | NM | 87111 | |
| DENISE JOHNSON | | 8525 WARFIELD RD | | | GAITHERSBURG | MD | 20882 | |
| Denise Jungen | | 1854 Locke Avenue | | | Waterloo | IA | 50702 | |
| DENISE K AGUILAR ATT AT LAW | | 45 W JEFFERSON STE 810 | | | PHOENIX | AZ | 85003 | |
| DENISE KINION, | | 2952 SANTA SABINA DR | | | GRAND PRAIRIE | TX | 75052-8729 | |
| DENISE L SHARP PLLC | | 1812 E LANE AVE | | | PHOENIX | AZ | 85020-4425 | |
| DENISE L TUCKER | | 4537 WEST JOSHUA BOULEVARD | | | CHANDLER | AZ | 85226 | |
| Denise Leonard | | 10323 HILLHOUSE LN | | | DALLAS | TX | 75227 | |
| DENISE LONG | | 823 REDWOOD AVE | | | WYOMISSING | PA | 19610-1415 | |
| DENISE LOTT | Century 21 SeaMar Realty | 709 N. MADISON AVENUE | | | DOUGLAS | GA | 31533 | |
| Denise Lucas | | 208 E. Pleasantview Drive | | | Hurst | TX | 76054 | |
| DENISE M BLACKWELL PINEDA ATT AT L | | 10481 N KENDALL DR STE D201 | | | MIAMI | FL | 33176 | |
| DENISE M BLACKWELL PINEDA ATT AT | | 7175 SW 8TH ST STE 204 | | | MIAMI | FL | 33144 | |
| DENISE M GRUDZINSKI AND | | 17 BRYAN RD | ROBERT ROSS | | BRANFORD | CT | 06405 | |
| DENISE M HALLETT ATT AT LAW | | 651 E 3RD ST | | | HOBART | IN | 46342 | |
| DENISE M ZINGALE ATT AT LAW | | 2114 SENTER RD STE 21 | | | SAN JOSE | CA | 95112 | |
| Denise Macias | | 10349 Cedros Avenue | | | Mission Hills | CA | 91345 | |
| DENISE MANGUYEN | MICHAEL JAMES REAL ESTATE | 1211 Embarcadero | | | Oakland | CA | 94606 | |
| DENISE MEISSNER | | 14501 MONTFORT DR APT 1210 | | | DALLAS | TX | 75254-8557 | |
| DENISE MEYER | | 1486 JUSTINE CT | | | LIVERMORE | CA | 94550 | |
| DENISE MITCHELL | | 2771 SAN JUAN LANE | | | COSTA MESA | CA | 92626 | |
| DENISE MOORE-MCINTOSH | | 13355 N HIGHWAY 183 APT 623 | | | AUSTIN | TX | 78750 | |
| DENISE MORGAN | | 2060 ZION RD | | | LANCASTER | SC | 29720 | |
| DENISE MOSHER | | 84 WELLESLEY ST | | | WESTON | MA | 02493-2510 | |
| DENISE NELSON | | 1541 PRIMROSE LANE | | | SHAKOPEE | MN | 55379 | |
| DENISE NEWELL | | 504 PORTSMOUTH ROAD | | | CAPE MAY | NJ | 08204 | |
| Denise OSullivan | | 1029 Kingscote Drive | | | Harleysville | PA | 19438 | |
| Denise Palko | | 1008 Brassington Drive | | | Collegeville | PA | 19426 | |
| DENISE PELLEGRINI | | 100 LASALLE ST 20F | | | NEW YORK | NY | 10027 | |
| DENISE PORTER | | 7876 SPRING AVE #2F | | | ELKINS PARK | PA | 19027 | |
| DENISE R WINN ATT AT LAW | | PO BOX 857 | | | FALL RIVER MILLS | CA | 96028 | |
| DENISE RIDLEY | Realty World Selzer Realty | 551 So. Orchard Avenue | | | Ukiah | CA | 95482 | |
| DENISE RINEAR | | 215 COMRIE DR | | | VILLANOVA | PA | 19085 | |
| DENISE RITZMAN | | 242 CLARK STREET | | | READLYN | IA | 50668 | |
| DENISE S GREEN | | 2635 JASMINE STREET | | | NEW ORLEANS | LA | 70122 | |
| DENISE SANDERMAN LLC | | 610 E BELL RD | 2 494 | | PHOENIX | AZ | 85022 | |
| DENISE SCHAFFER | | 56 TEABERRY LANE | | | LEVITTOWN | PA | 19054 | |
| Denise Shoultz | | 1027 Triangle Drive | | | Shell Rock | IA | 50670 | |
| DENISE SLOAN AND DENISE WILDERSON & MATT WILDERSON | | 1009 NE 144TH TERR | CARPENTRY & HANDYMAN SERVICE | | KANSAS CITY | MO | 64116 | |

Page 1416
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE SLOAN AND DENISE WILDERSON & MATT WILDERSON | | 1009 NE 44TH TERR | CARPENTRY & HANDYMAN SERVICES | | KANSAS CITY | MO | 64116 | |
| DENISE SMITH | | 3602 GRAYTON PLACE | | | PHILADELPHIA | PA | 19154 | |
| DENISE SNYDER | | 705 WEIL MANDEL WAY | | | HUNT VALLEY | MD | 21030 | |
| Denise Sokalczuk | | 1005 Taylor Drive | | | Folcroft | PA | 19032 | |
| DENISE TASKER AND BROTHERS | | 12523 A BAR | ROOFING | | SANTA FE | TX | 77510 | |
| DENISE TREJO | | 1131 W 162ND STREET | | | GARDENA | CA | 90247 | |
| DENISE VACCARO AND AIRMEN | | 1619 DAYTONA RD | MECHANICAL CONTRACTORS | | FORKED RIVER | NJ | 08731 | |
| Denise Walgren | | 1603 W 5th | | | Cedar Falls | IA | 50613 | |
| DENISE WARE | | 5809 126TH ST W | | | SAINT PAUL | MN | 55124-8210 | |
| Denise Weber | | 610 Burbank Ave | | | Waterloo | IA | 50702 | |
| DENISE WILLIAMS ATT AT LAW | | 3203 S NOLAN CT | | | PEARLAND | TX | 77584-6677 | |
| DENISE WOOD | | 301 WOODLAKE DR | | | MARLTON | NJ | 08053-3607 | |
| DENISE WRIGHT | | 413 RAINTREE PLACE | | | HERMITAGE | TN | 37076 | |
| DENISE, WADE | | 3245 A PALM CTR DR | | | LAS VEGAS | NV | 89103 | |
| DENISON, NICHOLAS J & DENISON, AMY L | | 6735 BERSHAK CT | | | GLOUCESTER | VA | 23061-2308 | |
| Deniss Oliva | | 9527 BECKLEYVIEW AVENUE | | | Dallas | TX | 75232 | |
| DENITA STOKES | | 1040 DORAL CT | | | ONTARIO | CA | 91761 | |
| DENITRA HARRIS AND T AND H BUILDERS | | 105 PANTER DR | AND VINYL SIDING | | NINETY SIX | SC | 29666 | |
| DENIZ, ENRIQUE | | 2225 HIGHWAY 1 SOUTH | APT # 204 | | ELGIN | SC | 29045 | |
| DENKINGER, BELA J & DENKINGER, KAREN L | | 22004 PAMPLICO DRIVE | | | SANTA CLARITA | CA | 91350 | |
| DENLINGER, RONALD E & DENLINGER, DONNA L | | 142 RUBY ST | | | MOUNTVILLE | PA | 17554 | |
| DENMAN, BOB | | PO BOX 533 | | | MUNISING | MI | 49862 | |
| DENMARK CITY | | DENMARK CITY HALL | | | DENMARK | SC | 29042 | |
| DENMARK TOWN | | 3707 ROBERTS RD | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| DENMARK TOWN | | 62 E MAIN ST | TOWN OF DENMARK | | DENMARK | ME | 04022 | |
| DENMARK TOWN | | PO BOX 267 | TAX COLLECTOR | | COPENHAGEN | NY | 13626 | |
| DENMARK TOWNSHIP | | 9339 W CARO RD | | | REESE | MI | 48757 | |
| DENMARK TOWNSHIP | | 9339 W CARO RD | TREASURER DENMARK TWP | | REESE | MI | 48757 | |
| DENMARK TOWNSHIP | | PO BOX 44 | TREASURER DENMARK TWP | | RICHVILLE | MI | 48758 | |
| DENMARK TOWNSHIP | | PO BOX 44 | TREASURER | | RICHVILLE | MI | 48758 | |
| DENMARK TOWN | TOWN OF DENMARK | PO BOX 109 | ROUTE 117 | | DENMARK | ME | 04022 | |
| DENMARK VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| DENMARK VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| DENMARK VILLAGE | | POB 23600 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54305-3600 | |
| DENMARK VILLAGE | | POB 23600 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BY | WI | 54305-3600 | |
| DENMOORE HOMEOWNERS ASSOCIATION | | PO BOX 5413 | | | FT OGLETHORPE | GA | 30742 | |
| DENNA F MIDDLETON ATT AT LAW | | 9111 CROSS PARK DR STE D200 | | | KNOXVILLE | TN | 37923 | |
| DENNARD, SEBILL M & DENNARD, CHARLES | | PO BOX 1845 | | | AVON PARK | FL | 33826 | |
| DENNEHY, FRANCIS X & DENNEHY, KRISTIN H | | 19 ROYAL WALNUT COURT | | | FRONT ROYAL | VA | 22630 | |
| DENNEHY, THERESA L | | 12435 HUNTERS RIDGE RD | | | PLAINWELL | MI | 49080 | |
| DENNER ROOFING COMPANY | | 6608 N WESTERN | | | OKLAHOMA CITY | OK | 73116 | |
| DENNEY APPRAISALS INC | | 2205 37TH ST | | | BELLINGHAM | WA | 98229 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNEY ELECTRIC SUPPLY CO. | | OF AMBLER | 61 BUTLER AVE | | AMBLER | PA | 19002 | |
| DENNEY, GLENN | | 5513 77TH ST | | | LUBBOCK | TX | 79424 | |
| DENNEY, STEVE | | 748 COMANCHE DR | | | HENDERSON | KY | 42420 | |
| DENNEY, STEVEN | | 748 COMANCHE DR | | | HENDERSON | KY | 42420 | |
| DENNIE MARSHALL | | 3420 FAIRMEADE DRIVE | | | NASHVILLE | TN | 37218 | |
| DENNIE STREETER | | PO BOX 24455 | | | WINSTON SALEM | NC | 27114-4455 | |
| DENNING GEARHART, R | | 110 MORAN ST APT 205 | | | OIL CITY | PA | 16301-3036 | |
| DENNING TOWN | | 1567 DENNING RD | TAX COLLECTOR | | CLARYVILLE | NY | 12725 | |
| DENNING TOWN | | 715 SUNDOWN RD | TAX COLLECTOR | | SUNDOWN | NY | 12740-4817 | |
| DENNING, KENNETH | | 3430 MAINER ST | JESUS IBARRA | | HOUSTON | TX | 77021 | |
| DENNING, ROBIN J | | 37875 DANGL | | | MUSKEGON | MI | 49444 | |
| DENNING, ROBIN | | 3787 S DANGL | | | MUSKEGON | MI | 49444 | |
| DENNIS & EILEEN GALANAKIS | | 4534 217TH ST | | | BAYSIDE | NY | 11361 | |
| DENNIS A BOARDMAN ATT AT LAW | | PO BOX 2301 | | | HILLSBORO | OR | 97123 | |
| DENNIS A BOMAN ATT AT LAW | | 2601 N HUB DR STE C | | | INDEPENDENCE | MO | 64055 | |
| DENNIS A CHEN ATT AT LAW | | 2719 MAGUIRE RD | | | OCOEE | FL | 34761 | |
| DENNIS A DPNET PA | | 12855 SW 132 ST STE 100 | | | MIAMI | FL | 33186 | |
| DENNIS A FERGUSON AND | | 3416 MEADOW VIEW DR | ALL SEASONS ROOFING REMODELING | | ALVARADO | TX | 76009 | |
| DENNIS AND ANGELA SUMMERS AND | | 1723 DUART CT | BK CONSTRUCTION | | NEW HAVEN | IN | 46774 | |
| DENNIS AND BARBARA HENRY | | 226 DUPONT AVE | PROFESSIONAL MAINTENANCE | | MADISON | TN | 37115 | |
| DENNIS AND BONNIE KREVOKUCH AND | | 1011 W LANCASTER RD | MARETT CARPET ONE | | HARMONY | PA | 16037 | |
| DENNIS AND BONNIE KREVOKUCH AND | | 1011 W LANCASTER RD | SERVPRO | | HARMONY | PA | 16037 | |
| DENNIS AND CARISSA THORP AND | | 8 PEACOCK CT | NEW VISION CONSTRUCTION | | ALISO VIEJO | CA | 92656 | |
| DENNIS AND CARRIE JACKSON | | 45858 BROUN TERRACE | | | GREAT MILLS | MD | 20634 | |
| DENNIS AND CHERYL BRENNAN | | 507 FERLING CT | | | WATERFORD | MI | 48327-1472 | |
| DENNIS AND DAISY BUSH | | 1504 BAMBURGH DR | | | PLANO | TX | 75075 | |
| DENNIS AND DAWN CLARK AND | | 382 CONTY RD M | PACKER VALLEY BUILDERSINC | | PICKETT | WI | 54964 | |
| DENNIS AND DAWN USELMANN | | 1916 MULLER RD | AND EXTERIOR CONSTRUCTION SPECIALISTS | | SUN PRAIRIE | WI | 53590 | |
| DENNIS AND DEBORAH MAY AND | | 2494 SW HUNTER RD | G AND G ENTERPRISE | | TOWANDA | KS | 67144 | |
| DENNIS AND DEBRA BARNES | | 2232 BLUE CREEK RD | | | TULLAHOMA | TN | 37388 | |
| DENNIS AND DEBRA DEMARIA | | 31 MITCHELL CT | | | MARLTON | NJ | 08053 | |
| DENNIS AND DIANA SHORT | | 1421 OLD MANOR RD | AND STRAWDERMAN AND SON GENERAL CONTRACTOR | | CHESAPEAKE | VA | 23323 | |
| DENNIS AND DIANE KELLY | | PO BOX 860901 | | | SHAWNEE | KS | 66286-0901 | |
| DENNIS AND DIANNA MARQUIS AND | | 923 MC 7002 | TECO RESTORATION LLC | | FLIPPIN | AR | 72634 | |
| DENNIS AND GRETCHEN TURNER | | 3869 CEDAR PATH DR | | | MEMPHIS | TN | 38115-6130 | |
| DENNIS AND HEATHER BUDA AND | | 37875 COTTONWOOD CT | JAMES CONSTRUCTION GROUP | | NEW BOSTON | MI | 48164 | |
| DENNIS AND JAYME MASON AND | | 5718 NE 70TH ST | BETHANY TECHNOLOGIES DBA AND VANGUARD RESTORATION | | VANCOUVER | WA | 98661 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS AND JO ANN SCHOENROCK | | 8033 PASO ROBLES AVE | AND EXCEL BUILDERS AND INTERIORS INC | | VAN NUYS | CA | 91406 | |
| DENNIS AND KAREN DAYE AND | | 102 ASHWOOD CT | CHARLES DAYE CONSTRUCTION | | WHITE HOUSE | TN | 37188 | |
| DENNIS AND KAREN FRODGE | | 5261 REDWOOD CT | HURRICANE ACTION LEGAL TEAM | | PLANTATION | FL | 33317 | |
| DENNIS AND KATHLEEN AND KATHY | | 14027 FOREST LN | RAMSEY | | CHOCTAW | OK | 73020 | |
| DENNIS AND KATHY NEIMAN | | 4970 PINCHTOWN RD | YORK BANK AND TRUST | | DOVER TOWERS | PA | 17315 | |
| DENNIS AND KATHY RAMSEY AND | | 14027 FOREST LN | HOYER CONSTRUCTION COMPANY | | CHOCTAW | OK | 73020 | |
| DENNIS AND KATHY RAMSEY AND | | 14027 FOREST LN | RICHARD TINER HANDY SERVICES AND METRO FLOORING | | CHOCTAW | OK | 73020 | |
| DENNIS AND LESLEY WALKER AND J P SMITH | | 4909 SE BRIGHTON DR | | | LAWTON | OK | 73501 | |
| DENNIS AND LINDA FOSTER AND THE | | 2081 BRYCE CIR | BATROOM SPECIALISTS | | LAKE HAVASU CITY | AZ | 86406 | |
| DENNIS AND LINDA FOSTER | | 2081 BRYCE CIR | ALLIANCE RESTORATION AND CONSTRUCTION | | LAKE HAVASU CITY | AZ | 86406 | |
| DENNIS AND LISA PYEATT | | 125 STERRITT RUN | | | WATERLOO | IL | 62298-5507 | |
| DENNIS AND LYNN REBER AND | | 2823 NONPAREIL RD | SERVPRO OF DOUGLAS COUNTY | | SUTHERLIN | OR | 97479 | |
| DENNIS AND MARCIA JAMES | | 2976 HOLLISTER AVE | | | NORFOLK | VA | 23504 | |
| DENNIS AND MARY FORTUNE AND | | 2465 EDMUNDS DR | LUCIUS BRUNSON | | SUMTER | SC | 29154 | |
| DENNIS AND MICHELLE KLERMUND AND | | 7215 S ZEPHYR | PEAK TO PEAK ROOFING LLC | | LITTLETON | CO | 80128 | |
| DENNIS AND MIRNA DEBLOIS | SOLID SOLUTIONS CONSULTANTS | 12800 SW 81ST AVE | | | MIAMI | FL | 33156-6135 | |
| DENNIS AND NATALIE MULLER | | 18913 MEADOWVIEW DR | | | MOKENA | IL | 60448 | |
| DENNIS AND PAMELA CANNIZZARO AND | | 2020 6TH ST S | GRONWOLD CONSTRUCTION CO | | MOORHEAD | MN | 56560 | |
| DENNIS AND PATRICIA DROZDOWSKI | | 10341 ODESSA AVE | | | GRANADA HILLS | CA | 91344 | |
| DENNIS AND SHEILA DIXON AND | | 5575 SAPPHIRE CIR | PACES CONTRACTING SERVICES LLC | | ELLENWOOD | GA | 30294 | |
| DENNIS AND SHERELL | | 49 WESTFIELD LOOP | STEWART AND MILTON ROOFING | | LITTLE ROCK | AR | 72210 | |
| DENNIS AND TAMMY CAMERON | | 103 30TH ST E | | | TUSCALOOSA | AL | 35405 | |
| DENNIS AND TRACEY NORRIS | | 0250 N 1150 E | LEWIS QUALITY HOMES INC | | LAGRANGE | IN | 46761 | |
| DENNIS AND VERTESCH | | 111 S 7TH ST | | | RICHMOND | IN | 47374 | |
| DENNIS ARON BRODSKY ATT AT LAW | | 29828 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| DENNIS ARON BRODSKY ATT AT LAW | | 31000 TELEGRAPH RD STE 280 | | | BINGHAM FARMS | MI | 48025 | |
| DENNIS B GREEN ATT AT LAW | | 1512 LARIMER ST | | | DENVER | CO | 80202 | |
| DENNIS B GREEN ATT AT LAW | | 217 E 7TH AVE | | | DENVER | CO | 80203 | |
| DENNIS B MCBRIDE | | 1068 CHESWICK DRIVE | | | GURNEE | IL | 60031 | |
| DENNIS BARANOWSKI ATT AT LAW | | 3633 INLAND EMPIRE BLVD STE 145 | | | ONTARIO | CA | 91764 | |
| DENNIS BARRETT ATT AT LAW | | 4205 CHARLAR DR STE 3 | | | HOLT | MI | 48842 | |
| DENNIS BELTON AND BEVERY J | | 14706 JAMES RIVER | COUTURE | | HOUSTON | TX | 77084 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS BENJAMIN HILL ATT AT LAW | | 354 F ST | | | LINCOLN | CA | 95648 | |
| DENNIS BIZEK | | 10 E TWANOH TIDES DRIVE | | | BELFAIR | WA | 98528 | |
| DENNIS BRIMER ATT AT LAW | | 550 MAIN ST STE D1 | | | PLACERVILLE | CA | 95667 | |
| DENNIS BUSCHMAN AND FRONT RANGE | | 13875 JUDGE ORR RD | PAINTING AND HANDYMAN SERVICES | | PEYTON | CO | 80831 | |
| DENNIS C AND ANNE M STURGIS | | 1203 KELCRASTA DR | AND MAGNA DRY | | ST JOHNS | MI | 48879 | |
| DENNIS C ARMSTRONG AND | | 3227 BELL S RD | ZINS CONSTRUCTION AND RESTORATION | | CORTLAND | OH | 44410 | |
| DENNIS C GAUGHAN ATT AT LAW | | 6161 S PARK AVE | | | HAMBURG | NY | 14075 | |
| DENNIS C HOGAN ATT AT LAW | | 4 BRINTON DR | | | NASHUA | NH | 03064 | |
| DENNIS C KOLPIEN | | N5544 867TH STREET | | | ELK MOUND | WI | 54739 | |
| DENNIS C LIEDER ATT AT LAW | | 7435 AIRPORT RD | | | WEBSTER | WI | 54893 | |
| DENNIS C ROBERTS ATT AT LAW | | PO BOX 54978 | | | OKLAHOMA CITY | OK | 73154 | |
| DENNIS C WHETZAL ATT AT LAW | | 815 SAINT JOSEPH ST STE 201 | | | RAPID CITY | SD | 57701 | |
| DENNIS CARTER, J | | 1342 S CATAMARAN CIR | | | CICERO | IN | 46034 | |
| DENNIS CASEY ATT AT LAW | | 748 MARKET ST STE 200 | | | TACOMA | WA | 98402 | |
| DENNIS CHERNOFF AND SARA MULLER | | 1290 N VISA VESPERO | CHERNOFF | | PALM SPRINGS | CA | 92262 | |
| DENNIS CHEW & ASSOCIATES | | 2931 BREEZEWOOD AVENUE | SUITE 104 | | FAYETTEVILLE | NC | 28303 | |
| DENNIS CHEW AND ASSOCIATES | | 2931 BREEZEWOOD AVE 104 | | | FAYETTEVILLE | NC | 28303 | |
| DENNIS CHEW AND ASSOCIATESINC | | 2931 BREEZWOOD AVE STE 104 | | | FAYETTEVILLE | NC | 28303 | |
| DENNIS COMBS DBA | | 201 FIRST AVE W | | | NEWTON | IA | 50208 | |
| DENNIS CONNELLY ATT AT LAW | | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706 | |
| DENNIS CONNELLY ATT AT LAW | | 25500 COMMERCENTRE DR | | | LAKE FOREST | CA | 92630 | |
| DENNIS COTE AND | | PATRICIA COTE | 47 W 091 MIDDLETON RD | | HAMPSHIRE | IL | 60140-0000 | |
| DENNIS CRESPIN | | SHERRY CRESPIN | 11712 HUGHES AVE NE | | ALBUQUEQUE | NM | 87112 | |
| DENNIS CROSSON | | 5110 WESTPORT RD | | | CHEVY CHASE | MD | 20815 | |
| DENNIS D ALBRIGHT ATT AT LAW | | PO BOX 1076 | | | RED BLUFF | CA | 96080 | |
| DENNIS D BURNS ATT AT LAW | | 7855 IVANHOE AVE STE 420 | | | LA JOLLA | CA | 92037 | |
| DENNIS D MORGAN TRUST | | 8513 NASH DR | | | LOS ANGELES | CA | 90046-7705 | |
| DENNIS DEE ULICNY | DENNIS D ULICNY | 2540 HORACE ST | | | RIVERSIDE | CA | 92506-5150 | |
| DENNIS DONLAN | | 22214 NORTH FORK DR | | | KATY | TX | 77450 | |
| DENNIS E CHUA ATT AT LAW | | 605 MARKET ST STE 1109 | | | SAN FRANCISCO | CA | 94105 | |
| DENNIS E KELLEY ATT AT LAW | | PO BOX 1176 | | | HUNTINGTON | WV | 25714 | |
| DENNIS E MCGOLDRICK ATT AT LAW | | 350 CRENSHAW BLVD STE A207B | | | TORRANCE | CA | 90503 | |
| DENNIS E MCKELVIE ATT AT LAW | | PO BOX 213 | | | GRINNELL | IA | 50112 | |
| DENNIS E STEGNER ATT AT LAW | | 111 E CECIL ST | | | SPRINGFIELD | OH | 45504 | |
| DENNIS E TRACY AND | | KATHLEEN M TRACY | 843 PALMER AVENUE | | WINTER PARK | FL | 32789 | |
| Dennis Edminster | | 2050 Glass Rd NE Apt. 109 | | | Cedar Rapids | IA | 52402 | |
| DENNIS ESENWEIN | | 896 CINNAMON TEAL CT | | | MANTECA | CA | 95337 | |
| DENNIS ESENWIEN | | 896 CINNAMON TEAL COURT | | | MANTECA | CA | 95337 | |
| DENNIS F DONNOVAN ATT AT LAW | | 4047 PALA MESA OAKS DR | | | FALLBROOK | CA | 92028 | |
| DENNIS F FAIRBANKS ATT AT LAW | | 3420 N HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | |
| DENNIS F GEER | | 13208 SLATERIDGE PLACE NE | | | ALBUQUERQUE | NM | 87111 | |
| DENNIS F KICKHOFEL | | 20863 LANCASTER | | | HARPER WOODS | MI | 48225 | |
| DENNIS FOLLAIN | | 4892 WINDERMERE OR | | | NEWARK | CA | 94560 | |
| Dennis Forbes | | 2451 N Daisey Dr. | | | Jamison | PA | 18929 | |
| DENNIS FOX | PATTERSON REALTY | 318 E. Branch Street | | | Arroyo Grande | CA | 93420 | |
| DENNIS G DOZIER SR ATT AT LAW | | 430 SILVERWOOD CENTRE DR | PO BOX 410 | | RINCON | GA | 31326 | |
| DENNIS G GOLDEN ATT AT LAW | | 614 W BERRY ST STE A | | | FORT WAYNE | IN | 46802 | |
| DENNIS G GOLDEN ATT AT LAW | | 614 W BERRY ST STE B | | | FORT WAYNE | IN | 46802 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS G KNIPP ATT AT LAW | | 8926 N GREENWOOD AVE | | | NILES | IL | 60714 | |
| DENNIS G KRAL ATT AT LAW | | 18100 HARWOOD AVE | | | HOMEWOOD | IL | 60430 | |
| DENNIS G LOVELESS ATT AT LAW | | PO BOX 225 | | | HELENA | MT | 59624 | |
| DENNIS G MULLER ATT AT LAW | | 1212 MCGEE ST STE 210 | | | KANSAS CITY | MO | 64106 | |
| DENNIS G OTT ATT AT LAW | | 401 N PACIFIC AVE | | | KELSO | WA | 98626 | |
| DENNIS G RUSSELL APPRAISAL SERVICE | | 10045 W LISBON AVE | | | WAUWATOSA | WI | 53222 | |
| DENNIS G VARELA | NICOLE VARELA | 6212 W. OCOTILLO RD. | | | GLENDALE | AZ | 85301 | |
| DENNIS G WOODWORTH ATT AT LAW | | 435 HAMPSHIRE ST | | | QUINCY | IL | 62301 | |
| Dennis Gallagher | | 109 Inverrary Drive | | | Blue Bell | PA | 19422 | |
| DENNIS GEER | | 13208 SLATERIDGE PLACE NE | | | ALBUQUERQUE | NM | 87111 | |
| DENNIS GIORDANO AND | | GINA GRIGGS | 111 CRESTWOOD LANE | | AMERICAN CANYON | CA | 94503 | |
| DENNIS H BABINIEC ATT AT LAW | | 10701 MELODY DR STE 350 | | | NORTHGLENN | CO | 80234 | |
| DENNIS H HEITZ ATT AT LAW | | 1634 S SMITHVILLE RD | | | DAYTON | OH | 45410 | |
| DENNIS H MILLER ATT AT LAW | | 6803 ROOSEVELT AVE | | | ALLEN PARK | MI | 48101 | |
| DENNIS HAGERTY | | 17 W CHELFIELD RD | | | GLENSIDE | PA | 19038 | |
| DENNIS HALL | | PO BOX 3114 | | | BIG BEAR LAKE | CA | 92315 | |
| DENNIS HEWITT LAW OFFICE | | 1124 LINCOLN HWY | | | ROCHELLE | IL | 61068 | |
| DENNIS HOPP | | 13 WOODVIEW LN | | | ALGONQUIN | IL | 60102-3037 | |
| DENNIS INSURANCE AGENCY INC | | 209 CRYSTAL GROVE BLVD NO 101 | | | LUTZ | FL | 33548 | |
| DENNIS J AND ANITA R MOLITERNO AND | | 3120 HODGINS RD | SIESS CONSTRUCTION | | LACHINE | MI | 49753 | |
| DENNIS J CALLAHAN ASSOCIATES | | 4801 W PETERSON AVE STE 401 | | | CHICAGO | IL | 60646 | |
| DENNIS J COUTU AND | | KRISTEN L COUTU | 368 MOOSUP POND RD | | MOOSUP | CT | 06354 | |
| DENNIS J DYER | | 4706 CRESCENT STREET | | | BETHESDA | MD | 20816-1700 | |
| DENNIS J GOUNLEY ATT AT LAW | | 15 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| DENNIS J GREENE AND | | MICHELLE GREENE | 21 N. JACKSON ST | | ELGIN | IL | 60123 | |
| DENNIS J KASELAK ATT AT LAW | | 1406 6TH ST | | | CLEVELAND | OH | 44113 | |
| DENNIS J KASELAK ATT AT LAW | | 1460 W 6TH ST 200 | | | CLEVELAND | OH | 44113 | |
| DENNIS J KUIRSKY ATT AT LAW | | 6557 HIGHLAND RD STE 125 | | | WATERFORD | MI | 48327 | |
| DENNIS J LAMM ATT AT LAW | | 7237 CINCINNATI DAYTON RD | | | WEST CHESTER | OH | 45069 | |
| DENNIS J MASSOGLIA ATT AT LAW | | 3224 HEFFRON ST | | | STEVENS POINT | WI | 54481-5435 | |
| DENNIS J MURPHY ATT AT LAW | | 672 OLD NORCROSS TUCKER RD | | | TUCKER | GA | 30084 | |
| DENNIS J O SULLIVAN ATT AT LAW | | 21013 35TH AVE | | | BAYSIDE | NY | 11361 | |
| DENNIS J PETRUS | | 922 S 34TH ST | | | MILWAUKEE | WI | 53215 | |
| DENNIS J SHEA ATT AT LAW | | 903 STATE ST STE 208 | | | SANTA BARBARA | CA | 93101 | |
| DENNIS J SPYRA ATT AT LAW | | 119 FIRST AVE | | | PITTSBURGH | PA | 15222 | |
| DENNIS J SPYRA ATT AT LAW | | 1711 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| DENNIS J SYSKO ATT AT LAW | | 306 CRAIN HWY N | | | GLEN BURNIE | MD | 21061 | |
| DENNIS J USELMANN DAWN M | | 1916 MULLER RD | USELMANN AND SERVICEMASTER | | SUN PRAIRIE | WI | 53590 | |
| DENNIS J WORTMAN ATT AT LAW | | 2700 N CENTRAL AVE STE 850 | | | PHOENIX | AZ | 85004 | |
| DENNIS JAVIER KAREN JAVIER AND | JIM NUCKOLS CONSTRUCTION | 8017 WHEELER DR | | | ORLAND PARK | IL | 60462-4926 | |
| DENNIS JEFFERSON AND SYDNEY | DAVIS | PO BOX 234 | | | HOCKLEY | TX | 77447-0234 | |
| Dennis Johnson | | 8207 Oxborough Ave. | | | Bloomington | MN | 55437 | |
| DENNIS JORDON DBA CANYON RIDGE LLC | | 1670 F E CHEYENNE MTN BLDG 262 | | | COLORADO SPRINGS | CO | 80906 | |
| DENNIS JORGENSEN AND ASSOCIATES | | 1404 W MAYFIELD RD STE A | | | ARLINGTON | TX | 76015 | |
| DENNIS K BROWN ATT AT LAW | | 374 S MADISON AVE | | | GREENWOOD | IN | 46142 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS K COWAN ATT AT LAW | | 280 HEMSTED DR STE B | | | REDDING | CA | 96002-0934 | |
| DENNIS KARSARIS | | 142 WHISCONIER RD | | | BROOKFIELD | CT | 06804 | |
| DENNIS KELLER YANYAN YANG ESTATEPRO LLC | | 16003 FANTHOM | | | HOUSTON | TX | 77062 | |
| DENNIS KEY | | 1448 GRAYBROOK LN | | | KNOXVILLE | TN | 37920-9608 | |
| DENNIS KING ATT AT LAW | | 409 WASHINGTON AVE STE 810 | | | TOWSON | MD | 21204 | |
| DENNIS KOELE | | 12984 ECHO LANE | | | APPLE VALLEY | MN | 55124 | |
| DENNIS KRANTZ APPRAISER | | PO BOX 121 | | | INTERNATIONAL FALLS | MN | 56649 | |
| DENNIS L ABRAHAM ATT AT LAW | | 307 E NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| DENNIS L BRANDENBURG ATT AT LAW | | 304 CLAYTON ST | | | BRUSH | CO | 80723 | |
| DENNIS L LEAHY ATT AT LAW | | 1 CT PL 203 | | | ROCKFORD | IL | 61101 | |
| DENNIS L MEEHAN JR | | 16613 RAYEN ST | | | NORTH HILLS | CA | 91343 | |
| DENNIS L NORDHOFF ATT AT LAW | | PO BOX 1212 | | | FRANKLIN | TN | 37065 | |
| DENNIS L OLMSTEAD | | 32 EMERALD AVE. | | | BATTLE CREEK | MI | 49037-1911 | |
| DENNIS L SMITH ATT AT LAW | | 508 JEFFERSON ST | | | KERRVILLE | TX | 78028 | |
| DENNIS LACROSS | | 7921 S XANTHIA COURT | | | ENGLEWOOD | CO | 80112 | |
| DENNIS LEE BURMAN ATT AT LAW | | PO BOX 1620 | | | MARYSVILLE | WA | 98270 | |
| DENNIS LEGGE | | SANDRA LEGGE | 315 PARTLOW DRIVE | | GORDONSVILLE | VA | 22942 | |
| DENNIS LOVE ATT AT LAW | | 822 7TH ST STE 530 | | | GREELEY | CO | 80631 | |
| DENNIS M ASSURAS ATT AT LAW | | 12930 CENTRAL AVE | | | CHINO | CA | 91710 | |
| DENNIS M DOYLE ATT AT LAW | | 37 WATER ST | | | WAKEFIELD | MA | 01880 | |
| DENNIS M FELD ATT AT LAW | | PO BOX 45116 | | | RIO RANCHO | NM | 87174 | |
| DENNIS M KEIL AND ASSOCIATES LTD | | 7705 KINGS RUN RD | | | SYLVANIA | OH | 43560-1868 | |
| DENNIS M MAHONEY ATT AT LAW | | 1 WOODBRIDGE CTR STE 240 | | | WOODBRIDGE | NJ | 07095 | |
| DENNIS M MAKEL ATT AT LAW | | 98 E MAIDEN ST | | | WASHINGTON | PA | 15301 | |
| DENNIS M POLAK ATT AT LAW | | 33300 FIVE MILE RD STE 110 | | | LIVONIA | MI | 48154 | |
| DENNIS M SBERTOLI ATT AT LAW | | PO BOX 1482 | | | LA GRANGE PARK | IL | 60526 | |
| DENNIS M SULLIVAN | | 1703 SILVER RAIN AVENUE | | | LAS VEGAS | NV | 89123 | |
| DENNIS M WALLACE ATT AT LAW | | 1303 N DIVISION ST STE C | | | SPOKANE | WA | 99202 | |
| DENNIS M WALLACE ATT AT LAW | | 4301 S PINE ST STE 535 | | | TACOMA | WA | 98409 | |
| DENNIS MARSTON SLATE ATT AT LAW | | 112 E FORREST LN | | | DEER PARK | TX | 77536 | |
| DENNIS MAY DEBORAH MAY AND | | 2494 SW HUNTER RD | SUNFLOWER STATE EXTERIORS LLC | | TOWANDA | KS | 67144 | |
| Dennis McClanahan | | 509 Capricorn St. | | | Cedar Hill | TX | 75104 | |
| DENNIS MCINTYRE | | 2340 E AVENUE R3 | | | PALMDALE | CA | 93550-5496 | |
| DENNIS MICHAEL BUCHANAN | | 6790 MONARDA COURT | | | HOUSTON | TX | 77069 | |
| DENNIS MICHAEL JAWORSKI ATT AT L | | 417 1 2 EASTERN BLVD | | | BALTIMORE | MD | 21221 | |
| DENNIS MILLER | | 34033 GOLDEN CROWN WAY | | | YUCAIPA | CA | 92399 | |
| DENNIS MISENER | | 4654 OAKWOOD CIRCLE | | | PRIOR LAKE | MN | 55372 | |
| DENNIS MUHLBEIER | | P O BOX 1743 | | | PORT ORCHARD | WA | 98366 | |
| DENNIS N NELSON AND | | DENNISA NELSON | 4 VIA CARDIAD RANCHO | | SANTA MARIA | CA | 92688 | |
| DENNIS NORTHWAY AND PHILIP KRAUS AND | | 2501 W LUNT AVE | UNIVERSAL RESTORATION SERVICES | | CHICAGO | IL | 60645 | |
| DENNIS NOTTINGHAM | Advanced Realty, LLC DBA RE/MAX Advanced Realty | 8313 W 10TH STREET | | | INDIANAPOLIS | IN | 46234 | |
| DENNIS O SULLIVAN ATT AT LAW | | 613 S STATE ST | | | BELVIDERE | IL | 61008 | |
| DENNIS OMAR REALTY | | PO BOX 654 | | | LONG BEACH | WA | 98631 | |
| DENNIS OTTO | | 601 VAN NESS AVE STE S | | | SAN FRANCISCO | CA | 94102-3249 | |
| DENNIS P GINTHER AND A MEN | | 400 DALY ST | ROOFING AND CONSTRUCTION | | ST PAUL | MN | 55102 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS P MCPHERSON ATT AT LAW | | 2001 AIRPORT THRUWAY | | | COLUMBUS | GA | 31904 | |
| DENNIS PAUL CARMAN AND | | 304 CHEROKEE DR | VICKIE L CARMAN | | JASPER | AL | 35501 | |
| DENNIS PEELE REALTY | | 2502 B E ASH ST | | | GOLDSBORO | NC | 27534 | |
| DENNIS PERRY CONTRACTOR | | 2915 LOCKERIDGE BEND | | | SPRING | TX | 77386 | |
| DENNIS POTTER | RE/MAX Bayside | 208 DW Hwy | | | Meredith | NH | 03253 | |
| DENNIS R CARRITHERS ATT AT LAW | | 2210 GOLDSMITH LN STE 200 | | | LOUISVILLE | KY | 40218 | |
| DENNIS R DAWSON ATT AT LAW | | 129 MAIN ST | | | GENESEO | NY | 14454 | |
| DENNIS R JAMES AND MARCIA JAMES | | 2976 HOLLISTER AVE | | | NORFORLK | VA | 23504 | |
| DENNIS R JAMES AND MARCIA JAMES | | 4432 BONNEY RD APT310 | AND TIVEST DEVELOPMENT AND CONSTRUCTION | | VIRGINIA BEACH | VA | 23462 | |
| DENNIS R KLINE | | W3810 HIDDEN RIVER ROAD | | | WEST SALEM | WI | 54669 | |
| DENNIS R QUIRAM AND | | LINDA E QUIRAM | 664 WEST HENDERSON AVE #A | | PORTERVILLE | CA | 93257 | |
| DENNIS R REEVES ATTORNEY AT LA | | 1108 MAIN ST | | | LUBBOCK | TX | 79401 | |
| DENNIS R SUMPTER ATT AT LAW | | 1003 S HUNTINGTON ST | | | SULPHUR | LA | 70663 | |
| DENNIS R TONEY JR ATT AT LAW | | 1 CARRIAGE LN BLDG F | | | CHARLESTON | SC | 29407 | |
| DENNIS R TONEY JR ATT AT LAW | | 1 CARRIAGE LN F | | | CHARLESTON | SC | 29407 | |
| Dennis R. Croman, Inc. | RFC DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FKA BANKERS TRUST CO AS TRUSTEE BY RESIDENTIAL FUNDING CORP LLC ATTORNEY IN ET AL | 420 West Second Street | | | Irving | TX | 75060 | |
| DENNIS RAY BOREN ATT AT LAW | | 3403 PALMER DR | | | AMARILLO | TX | 79109 | |
| DENNIS REIMER CO LPA | | PO BOX 968 | 2450 EDISON BLVD | | TWINSBURG | OH | 44087 | |
| DENNIS S HERNANDEZ AND | | ALBERTA J HERNANDEZ | 1500 56TH ST NW | | ALBUQUERQUE | NM | 87105 | |
| DENNIS SEMLER CO TREASURE DEPT | | 500 S DENVER AVE | | | TULSA | OK | 74103 | |
| DENNIS SHEEHAN | | 200 SUTHERLAND AVE | | | LONDON | ES | W9 1R | United Kingdom |
| DENNIS SHEEHAN | | PO BOX 448 | | | TAPPAHANNOCK | VA | 22560 | |
| DENNIS SHELL | | 2203 HEARTH STONE DRIVE | | | GRAND LEDGE | MI | 48837 | |
| DENNIS SIMON INS AND REAL ESTATE | | 600 N CUSHING AVE | PO DRAWER 520 | | KAPLAN | LA | 70548 | |
| DENNIS STAVROU | | 33 WHITEHALL TERRACE | | | HOOKSEH | NH | 03106 | |
| DENNIS STRAW | | 175 RIVERAMA | | | CINCINNATI | OH | 45238 | |
| Dennis Stuckey | | 17591 Vergus Avenue | | | Jordan | MN | 55352 | |
| DENNIS SWEENEY | | 27724 SOMERSET LN | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| DENNIS T SCHUSTER | | 33480 MARQUETTE | | | GARDEN CITY | MI | 48135 | |
| DENNIS THARP | | 2125 TERRECEVIEN PL | | | ESCONDIDO | CA | 92026 | |
| DENNIS THOMPSON | | PO BOX 1844 | | | TURLOCK | CA | 95381 | |
| DENNIS TOWLER | | 2406 STARLIGHT GLEN | | | ESCONDIDO | CA | 92026 | |
| DENNIS TOWN | | 485 MAIN ST | DENNIS TOWN TAXCOLLECTOR | | SOUTH DENNIS | MA | 02660 | |
| DENNIS TOWN | | 485 MAIN ST | | | SOUTH DENNIS | MA | 02660 | |
| DENNIS TOWN | | 485 MAIN ST | TOWN OF DENNIS | | SOUTH DENNIS | MA | 02660 | |
| DENNIS TOWN | | 485 S MAIN ST PO BOX 1419 | SUSAN CURRAN TC | | SOUTH DENNIS | MA | 02660 | |
| DENNIS TOWN | DENNIS TOWN - TAXCOLLECTOR | 485 MAIN ST | | | SOUTH DENNIS | MA | 02660 | |
| DENNIS TOWNSHIP | | 571 PETERSBURG RD BOX 214 | TAX COLLECTOR | | DENNISVILLE | NJ | 08214 | |
| DENNIS TOWNSHIP | | PO BOX 214 | DENNIS TWP TAX COLLECTOR | | DENNISVILLE | NJ | 08214 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS TUTTLE JR DIANA TUTTLE | | 7217 DIAMOND OAKS DR | DENNIS TUTTLE III AND BRITANY TUTTLE | | MANSFIELD | TX | 76063 | |
| DENNIS TYER | | 2030 NORTH LAFAYETTE | | | DEARBORN | MI | 48128 | |
| DENNIS USELMANN AND SERVICEMASTER | | 1916 MULLER RD | | | SUN PRAIRIE | WI | 53590 | |
| DENNIS W HULSE & JOYCE P HULSE | | 3737 S 322NE STREET | | | FEDERAL WAY | WA | 98001-9619 | |
| DENNIS W KASTER AND CARY | | 2300 EAGLES WATCH CT | RECONSTRUCTION | | APEX | NC | 27502 | |
| DENNIS W KING ATT AT LAW | | 3151 S VAUGHN WAY STE 510 | | | AURORA | CO | 80014 | |
| DENNIS W LOUGHLIN ATT AT LAW | | 26300 NORTHWESTERN HWY FL 4 | | | SOUTHFIELD | MI | 48076 | |
| DENNIS W PALMER AND | | 9015 W COOLIDGE ST | PRESMYK AND SONS CONSTRUCTION INC | | PHOENIX | AZ | 85037 | |
| DENNIS W THORN AND ASSOCIATES | | 180 N MICHIGAN AVE STE 2105 | | | CHICAGO | IL | 60601 | |
| DENNIS WATER DISTRICT | | PO BOX 2000 | | | S DENNIS | MA | 02660 | |
| DENNIS WATER DISTRICT | | PO BOX 2000 | | | SOUTH DENNIS | MA | 02660 | |
| DENNIS WEISS | | 258 MILE SQUARE RD | | | YONKERS | NY | 10701 | |
| DENNIS WELLMAN AND COUNTRYSIDE | | 2 N 616 DIANE AVE | ROOFING SIDING AND WINDOWS INC | | GLEN ELLYN | IL | 60137 | |
| DENNIS WILLIAMSON ATT AT LAW | | PO BOX 2869 | | | TUSCALOOSA | AL | 35403 | |
| DENNIS WINTERS ATT AT LAW | | 1820 E 17TH ST | | | SANTA ANA | CA | 92705 | |
| DENNIS WISER | | 5707 FAIRLEY HALL COURT | | | NORCROSS | GA | 30092 | |
| Dennis Work Jr | | 142 Buckingham Way | | | Mount Laurel | NJ | 08054 | |
| DENNIS YABSLEY | | 2410 HARKSELL RD | | | FERNDALE | WA | 98248 | |
| DENNIS, DAVID G & DENNIS, KATHERINE G | | 1004 FOUR MILE BRANCH ROAD | | | SPARTANBURG | SC | 29302 | |
| DENNIS, DESHAWN P & DENNIS, TERESA L | | 6194 SPRING KNOLL DR | | | HARRISBURG | PA | 17111 | |
| DENNIS, IRIS G | | 284 LENSDALE AVENUE | | | DAYTON | OH | 45417-8425 | |
| DENNIS, JIMMY N | | 3761 MILL LAKE DR | | | DOUGLASVILLE | GA | 30135 | |
| DENNIS, JOHN P & DENNIS, JEAN | | 216 PHEASANT COURT | | | BEDFORD | TX | 76021 | |
| DENNIS, LENNORE | | 5440MAYFAIR CROSSING DR | PANCHOS PAINTING | | LITHONIA | GA | 30038 | |
| DENNIS, LUIZZER | | 5309 39TH | | | LUBBOCK | TX | 79414 | |
| DENNIS, PATRICIA | | 1923 S 57TH ST | | | PHILADELPHIA | PA | 19143 | |
| DENNIS, REIMER | | 2450 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| DENNIS, RICHARD & DENNIS, LISA | | 1120 W BROADWAY | | | OKEMAH | OK | 74859-0000 | |
| DENNIS, RICHARD L & DENNIS, TERESA G | | 357 W MAPLE ST | | | SLATER | MO | 65349-1440 | |
| DENNIS, RONALD & DENNIS, SIBLE H | | 2917 RICE ROAD | | | MATTHEWS | NC | 28105-1986 | |
| DENNISE ESENWEIN | | 896 CINNAMON TEAL CT | | | MANTECA | CA | 95337 | |
| Dennise Gurfinkiel | | 2309 Porch Swing Dr | | | Chula Vista | CA | 91915 | |
| DENNISE HERNANDEZ GRUBER ATT AT LAW | | 419 N MAGNOLIA AVE | | | ORLANDO | FL | 32801 | |
| DENNISE L MCCANN ATT AT LAW | | 400 S COUNTY FARM RD STE 120 | | | WHEATON | IL | 60187 | |
| DENNISE S HENDERSON ATT AT LAW | | 1903 21ST ST | | | SACRAMENTO | CA | 95811 | |
| Dennise Veasley | | 466 Golden Gate Drive | | | Richboro | PA | 18954 | |
| DENNISON TWP LUZRNE | | 243 TUNNEL RD | TAX COLLECTOR OF DENNISON TOWNSHIP | | WHITE HAVEN | PA | 18661 | |
| DENNISON TWP LUZRNE | | MUNICIPAL BLDG WALNUT ST PO BOX 415 | TAX COLLECTOR OF DENNISON TOWNSHIP | | WHITE HAVEN | PA | 18661 | |
| DENNISON, PAMELA | | PO BOX 67 | | | VINALHAVEN | ME | 04863 | |
| DENNISTON REALTY GROUP | | 4041 MACARTHUR BLVD 140 | GROUND RENT COLLECTOR | | NEWPORT BEACH | CA | 92660 | |
| DENNISTON, DIANE | | 104 NE 72ND ST STE G | | | GLADSTONE | MO | 64118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNISTOWN PLANTATION | | PO BOX 277 | DENNISTOWN PLANTATION | | JACKMAN | ME | 04945 | |
| DENNISTOWN PLANTATION | | STAR RT 76 BOX 1330 | DENNISTOWN PLANTATION | | JACKMAN | ME | 04945 | |
| DENNY HECKERS GMAC | | 14141 GLENDALE RD STE 200 | | | SAVAGE | MN | 55378-2685 | |
| DENNY KCTTC, JACKIE | | 1115 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| DENNY R NEWBY | | 33546 GILMAN LANE | | | POLSON | MT | 59860 | |
| DENNY, ANGELA | | 1441 E 41ST ST | | | TULSA | OK | 74105 | |
| DENNYSVILLE TOWN | | PO BOX 29 | TOWN OF DENNYSVILLE | | DENNYSVILLE | ME | 04628 | |
| DENOLCE, KEN & MARCUSE, NICK | | 838 N.GREENVIEW AVE | UNIT #3 | | CHICAGO | IL | 60642-5216 | |
| DENOLF, SUSAN | | PO BOX 3403 | | | FREDERICK | MD | 21705 | |
| DENONCOURT AND WARENYK PA | | 15310 AMBERLY DR STE 250 | | | TAMPA | FL | 33647 | |
| DENORRIS JAMES AND J AND J | | 879 HEMINGWAY RD | ASSOCIATES | | STONE MOUNTAIN | GA | 30088 | |
| DENRICK COOPER PC ATT AT LAW | | 207 23 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427 | |
| DENSMORE, JAMES M & DENSMORE, GINA M | | 166 CEMETARY RD | | | BUXTON | ME | 04093 | |
| DENT COUNTY RECORDER | | 112 E 5TH ST | | | SALEM | MO | 65560 | |
| DENT COUNTY | | 400 N MAIN COURTHOUSE | DENNIS MEDLOCK COLLECTOR | | SALEM | MO | 65560 | |
| DENT COUNTY | | 400 N MAIN | DENT COUNTY COLLECTOR | | SALEM | MO | 65560 | |
| DENT RECORDER OF DEEDS | | 112 E 5TH ST | | | SALEM | MO | 65560 | |
| DENT, HARRISTENE F | | 78 DUNCAN ST | | | FORT VALLEY | GA | 31030-4593 | |
| DENT, MARK | | 1868 FORSYTH AVE 106 | | | MONROE | LA | 71201 | |
| DENTI, JANET | | 1639 BAYSHORE AVE | CUSTOM CARPENTRY AND MAINTENANCE INC | | BRONX | NY | 10465 | |
| DENTON CITY | | 601 E HICKORY ST STE E | ASSESSOR COLLECTOR | | DENTON | TX | 76205 | |
| DENTON CITY | | 601 E HICKORY ST STE F | ASSESSOR COLLECTOR | | DENTON | TX | 76205 | |
| DENTON CITY | | 601 E HICKORY ST STE F | TAX COLLECTOR | | DENTON | TX | 76205 | |
| DENTON CITY | | ODESSA GALLIMORE TOWN HALL | | | DENTON | NC | 27239 | |
| DENTON COUNTY CLERK | | 1450 E MCKINNEY ST STE 1103 | | | DENTON | TX | 76209 | |
| DENTON COUNTY CLERK | | 1450 E MCKINNEY ST STE 1103 | | | DENTON | TX | 76209-4524 | |
| DENTON COUNTY CLERK | | 1450 E MCKINNEY ST | | | DENTON | TX | 76209-4524 | |
| DENTON COUNTY DIST CLERK | | 4411 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| DENTON COUNTY DISTRICT CLERK | | 1450 E MCKINNEY ST | | | DENTON | TX | 76209-4524 | |
| DENTON COUNTY FWSD 11A W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DENTON COUNTY FWSD 4A W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DENTON COUNTY FWSD 7A W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DENTON COUNTY FWSD 8A W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DENTON COUNTY FWSD 8B W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DENTON COUNTY LID L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| DENTON COUNTY LID L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| DENTON COUNTY LID L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| DENTON COUNTY RECLAM RD AND UTILITY | | 4848 LEMMON AVE BOX 100 399 | ASSESSOR COLLECTOR | | DALLAS | TX | 75219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENTON COUNTY RECLAM RD AND UTL | | DCRRD PO BOX 7081 | ASSESSOR COLLECTOR | | DALLAS | TX | 75209 | |
| DENTON COUNTY RENTALS LLC | | 2434 LILLIAN MILLER PARKWAY | | | DENTON | TX | 76205 | |
| DENTON COUNTY RUD L | | 11111 KATY FWY STE 725 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| DENTON COUNTY RUD L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| DENTON COUNTY RUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| DENTON COUNTY TAX ASSESSOR-COLLECTOR | | PO BOX 90223 | | | DENTON | TX | 76202 | |
| DENTON COUNTY TAX ASSESSOR-COLLECTOR | | PO BOX 90223 | | | DENTON | TX | 76202-5223 | |
| DENTON COUNTY TAXES | | 1505 E MCKENNY | | | DENTON | TX | 76209 | |
| DENTON COUNTY | | 1505 E MCKINNEY PO BOX 1249 76202 | ASSESSOR COLLECTOR | | DENTON | TX | 76202-1249 | |
| DENTON COUNTY | | 300 E MC KINNEY PO BOX 1249 76202 | ASSESSOR COLLECTOR | | DENTON | TX | 76202-1249 | |
| DENTON COUNTY | | 300 E MC KINNEY PO BOX 1249 76202 | ASSESSOR COLLECTOR | | DENTON | TX | 76202-1249 | |
| DENTON COUNTY | ASSESSOR COLLECTOR | PO BOX 90223 / 1505 E. MCKINNEY ST | | | DENTON | TX | 76202 | |
| DENTON COUNTY | ASSESSOR COLLECTOR | PO BOX 90223 | 1505 E MCKINNEY ST | | DENTON | TX | 76202 | |
| DENTON COUNTY | TAX COLLECTOR | PO BOX 1249 | 300 E MCKINNEY | | DENTON | TX | 76202-1249 | |
| DENTON LAW FIRM | | 311 LAKE ST | | | ELMIRA | NY | 14901 | |
| DENTON TOWNSHIP | | 2565 S GLADWYN | | | PRUDENVILLE | MI | 48651 | |
| DENTON TOWNSHIP | | 2565 S GLADWYN | TREASURER DENTON TOWNSHIP | | PRUDENVILLE | MI | 48651 | |
| DENTON TOWNSHIP | TREASURER DENTON TOWNSHIP | PO BOX 289 | 2565 S GLADWIN RD | | PRUDENVILLE | MI | 48651 | |
| DENTON TOWN | | TOWN OFFICE | | | DENTON | MD | 21629 | |
| DENTON VALUATION | | 319 DIABLO RD 206 | | | DANVILLE | CA | 94526 | |
| DENTON, AMANDA | | 34 SOWELL ST | MAXWELL STEINHARDT AND H2O DRYING SOLUTIONS | | MOUNT PLEASANT | SC | 29464 | |
| DENTON, BESSIE | | 10230 S EVERHART | UNLIMITED FIRE RESTORATION INC | | CHICAGO | IL | 60628 | |
| DENTON, MARTHA | | 2123 CHAMBERS RD | FRED RHODES AND A AND T ROOFING LLC | | ST LOUIS | MO | 63136 | |
| DENTON, STEPHEN A | | 79 KNOLLWOOD DR | | | CHERRY HILL | NJ | 08002-1645 | |
| DENVER BORO LANCAS | | 516 S 4TH ST | BEVERLY BRUNNER TC DENVER BORO | | DENVER | PA | 17517 | |
| DENVER BORO LANCAS | | 906 N 5TH ST | BRIAN WEAVER TC DENVER BORO | | DENVER | PA | 17517 | |
| DENVER CITY & COUNTY | MANAGER OF FINANCE | 201 W COLFAX AVE, DEPT#401, BOX A23 | | | DENVER | CO | 80202 | |
| DENVER CITY AND COUNTY | | 201 W COLFAX AVE DEPT401 BOX A23 | | | DENVER | CO | 80202 | |
| DENVER CITY AND COUNTY | | 201 W COLFAX AVE DEPT401 BOX A23 | MANAGER OF FINANCE | | DENVER | CO | 80202 | |
| DENVER CITY | | CITY HALL | | | DENVER | MO | 64441 | |
| DENVER COUNTY AND CITY MAINTENANCE | | 201 W COLFAX AVE DEPT401 BOX A23 | MANAGER OF REVENUE | | DENVER | CO | 80202 | |
| DENVER COUNTY AND CITY | | 201 W COLFAX AVE DEPT 1004 | | | DENVER | CO | 80202-5332 | |
| DENVER COUNTY AND CITY | STEVEN HUTT TREASURER | 201 W COLFAX AVE DEPT 1004 | | | DENVER | CO | 80202-5332 | |
| DENVER COUNTY CLERK AND RECORDER | | 1437 BANNOCK ST 391 | | | DENVER | CO | 80202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENVER COUNTY CLERK AND RECORDER | | 201 W COLFAX AVE DEPT 101 | | | DENVER | CO | 80202 | |
| DENVER COUNTY CLERK AND RECORDER | | 201 W COLFAX AVE | DEPT 101 1ST FL | | DENVER | CO | 80202 | |
| DENVER COUNTY CLERK AND RECORDER | | 201 W COLFAX | 1ST FL | | DENVER | CO | 80202 | |
| DENVER COUNTY PUBLIC TRUSTEE | | 201 W COLFAX AVE STE 101 | PUBLIC TRUSTEE OFFICE | | DENVER | CO | 80202 | |
| DENVER COUNTY PUBLIC TRUSTEE | | 201 W COLFAX | RM 1 C APT 101 | | DENVER | CO | 80202 | |
| DENVER E ROACH AND VALERIE A | | 4047 WALNUT CROSSING DR | BOGGS AND CHEYENNE EXTERIORS INC | | GROVEPORT | OH | 43125 | |
| DENVER KINGSBURY FARM MTL INS | | | | | HETLAND | SD | 57244 | |
| DENVER KINGSBURY FARM MTL INS | | PO BOX 84 | | | HETTAND | SD | 57212-0084 | |
| DENVER MORTGAGE COMPANY | | 7315 E ORCHARD RD, #100 | | | ENGLEWOOD | CO | 80111 | |
| DENVER MORTGAGE COMPANY | | 7315 E ORCHARD ST STE 100 | | | GREENWOOD VILLAGE | CO | 80111 | |
| DENVER TOWNSHIP TREASURER | | PO BOX 408 | | | HESPERIA | MI | 49421 | |
| DENVER TOWNSHIP | | 2805 N SHEPHERD RD | TREASURER DENVER TWP | | MT PLEASANT | MI | 48858 | |
| DENVER TOWNSHIP | | 6395 E JORDAN RD | | | MOUNT PLEASANT | MI | 48858 | |
| DENVER TOWNSHIP | | 6523 W BASELINE RD | TREASURER DENVER TWP | | FREMONT | MI | 49412 | |
| DENVER TOWNSHIP | | PO BOX 408 | TREASURER DENVER TWP | | HESPERIA | MI | 49421 | |
| DENVER VANCIL | | 120 N HARDING AVENUE | | | MORRISVILLE | PA | 19067 | |
| DENVER WATER DEPARTMENT | | 1600 W 12TH AVE | | | DENVER | CO | 80204-3412 | |
| DENVER WATER DEPARTMENT | | PO BOX 173343 | | | DENVER | CO | 80217 | |
| DENVIL F CROWE ATT AT LAW | | PO BOX 1158 | | | TUPELO | MS | 38802 | |
| DENVILLE TOWNSHIP | | 1 ST MARYS PL | DENVILLE TWP COLLECTOR | | DENVILLE | NJ | 07834 | |
| DENVILLE TOWNSHIP | | 1 ST MARYS PL | TAX COLLECTOR | | DENVILLE | NJ | 07834 | |
| Denyel Amato | | 15 Bettlewood Road | | | Marlton | NJ | 08053 | |
| DENZEL AND BEVERLY EDWARDS | CORAL SPRINGS GL | 8203 W SAMPLE RD APT 10 | | | CORAL SPRINGS | FL | 33065-4630 | |
| DENZER, DONALD M & DENZER, NANNETTE | | PO BOX 608 | | | HYDESVILLE | CA | 95547-0608 | |
| Denzil Dsouza | | 730 willow ridge ct. | | | coppell | TX | 75019 | |
| DEOCA, FRANCISCO M | | 216 LYDIA AVENUE | | | MILTON FREEWATER | OR | 97862 | |
| DEON AND JUDITH BULLARD AND | | 718 W THIRD ST | SARASOHN AND COMPANY | | PLAINFIELD | NJ | 07060 | |
| Deon Murrell | | 3712 Block Drive | apt. #1160 | | Irving | TX | 75038 | |
| DEON, KENNETH F & DEON, LINDSEY M | | 255 PATROON CREEK BLVD APT 1410 | | | ALBANY | NY | 12206 | |
| DEONE SMITH | | 3767 NORDIC VALLEY DR | | | EDEN | UT | 84310 | |
| DEPALMA REALTY | | 111 N HIGH ST | | | MILLVILLE | NJ | 08332-3831 | |
| DEPAOLA, SUSAN S | | 1 COMMERCE ST STE 601 | | | MONTGOMERY | AL | 36104 | |
| DEPAOLA, SUSAN S | | 1726 W 2ND ST STE B | | | MONTGOMERY | AL | 36106 | |
| DEPARTMENT OF ASSESSMENT & TAXATION | | UCC DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | |
| Department of Assessments & Taxation | | 301 West Preston Street | | | Baltimore | MD | 21201-5941 | |
| DEPARTMENT OF ASSESSMENTS AND TAXATION MD | | PO BOX 17052 | | | BALTIMORE | MA | 21297 | |
| DEPARTMENT OF AUDIT | | HERSCHLER BUILDING 3RD FLOOR E. | 122 W 25TH ST | | CHEYENNE | WY | 82001-3004 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Banking & Finance | | 2990 Brandywine Road, Suite 200 | | | Atlanta | GA | 30341-5565 | |
| Department of Banking & Financial Institutions | | 301 South Park, Suite 316 | | | Helena | MT | 59601 | |
| Department of Banking & Insurance | | 20 West State Street, 8th Floor | | | Trenton | NJ | 08608 | |
| DEPARTMENT OF BANKING &FINANCIAL INSTITU | | 301 SOUTH PARK | SUITE 316 | | HELENA | MT | 59601 | |
| DEPARTMENT OF BANKING &FINANCIAL INSTITUTION | | 301 SOUTH PARK | SUITE 316 | | HELENA | MT | 59601 | |
| Department of Banking and Consumer Finance | | 501 N. West Street, 901 Woolfolk Bldg, Suite A | | | Jackson | MS | 39201-1001 | |
| Department of Banking and Finance | | 1230 O Street, Suite 400 | | | Lincoln | NE | 68508-1402 | |
| DEPARTMENT OF BANKING AND FINANCE | | SUITE 200 | 2990 BRANDYWINE ROAD | | ATLANTA | GA | 30341-5565 | |
| DEPARTMENT OF BANKING AND INSURANCE | | 20 WEST STATE STREET | | | TRENTON | NJ | 08608-1206 | |
| Department of Banking, Insurance | Securities & Health Care Admin. | 89 Main Street, 2nd Floor | | | Montpelier | VT | 05620-3101 | |
| DEPARTMENT OF BANKING | | 17 N SECOND STREET, SUITE 1300 | | | HARRISBURG | PA | 17101-2290 | |
| DEPARTMENT OF BANKING | | 53 REGIONAL DRIVE SUITE 200 | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF BUILDING AND SAFETY | | 200 N SPRING ST | | | LOS ANGELES | CA | 90012 | |
| DEPARTMENT OF BUILDING INSPECTION | | 1660 MISSION ST | | | SAN FRANCISCO | CA | 94103-2414 | |
| DEPARTMENT OF BUSINESS & INDUSTRY | | 555 E WASHINGTON AVE | SUITE 4900 | | LAS VEGAS | NV | 89101 | |
| DEPARTMENT OF BUSINESS AND INDUSTRY | | 1179 FAIRVIEW DRIVE SUITE 201 | | | CARSON CITY | NV | 89701 | |
| Department of Business Regulation | | 1511 Pontiac Avenue Bldg 69-2 | | | Cranston | RI | 02920 | |
| DEPARTMENT OF CODE ENFORCEMENT | | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| Department of Commerce & Consumer Affairs (DFI) | | 335 Merchant Street, Room 221 | | | Honolulu | HI | 96813 | |
| Department of Commerce & Consumer Affairs (PVL) | | 335 Merchant Street, Room 301 | | | Honolulu | HI | 96801 | |
| DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS | | 335 MERCHANT STREET | ROOM 221 | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF COMMERCE AND INSURANCE | | TENNESSEE COLLECTIONS SERVICE BOARD | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| DEPARTMENT OF COMMERCE COMMUNITY AND | | ECONOMIC DEVELOPMENT | P O BOX 110808 | | JUNEAU | AK | 99811-0808 | |
| DEPARTMENT OF COMMERCE | | 160 EAST 300 SOUTH, 2ND FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| Department of Commerce | | 85 7th Place East, Suite 500 | | | St. Paul | MN | 55101 | |
| DEPARTMENT OF COMMERCE | | 901 S STEWART STREET | SUITE 1003 | | CARSON CITY | NV | 89701 | |
| DEPARTMENT OF COMMUNITY & ECONOMIC | | DEVELOPMENT | PO BOX 110808 | | JUNEAU | AK | 99811 | |
| DEPARTMENT OF COMMUNITY & ECONOMIC | | DEVELOPMENT | PO BOX 110808 | | JUNEAU | AK | 99811-0808 | |
| DEPARTMENT OF CONSUMER & BUSINESS SERVIC | | 350 WINTER STREET NE | PO BOX 14480 | | SALEM | OR | 97309-0405 | |
| DEPARTMENT OF CONSUMER & BUSINESS SERVICES | | 350 WINTER STREET NE ROOM 410 | | | SALEM | OR | 97301-3881 | |
| DEPARTMENT OF CONSUMER & BUSINESS SERVICES | | 350 WINTER STREET NE | PO BOX 14480 | | SALEM | OR | 97309-0405 | |
| DEPARTMENT OF CONSUMER & REGULATORY AFFAIRS | | CORPORATE DIVISION | 941 NORTH CAPITOL STREET NE | | WASHINGTON | DC | 20002 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF CONSUMER & | | BUSINESS SERVICES | INSURANCE DIVISION AGENT | | SALEM | OR | 97301-3883 | |
| Department of Consumer Affairs | | 3600 Forest Drive, Third Floor - P.O. Box 5757 | | | Columbia | SC | 29250-4406 | |
| Department of Consumer Credit | | 3613 NW 56th Street, Suite 240 | | | Oklahoma City | OK | 73112-4512 | |
| DEPARTMENT OF CORPORATIONS | | 1515 K STREET | SUITE 200 | | SACRAMENTO | CA | 95814-4052 | |
| DEPARTMENT OF FINANCE AND BUSINESS | | PO BOX 52794 | | | PHOENIX | AZ | 85072 | |
| DEPARTMENT OF FINANCE KINGS NY | | 210 JORALEMON ST | MUNICIPAL BUILDING 1ST FL RM 2 | | BROOKLYN | NY | 11201 | |
| DEPARTMENT OF FINANCE NYC | | 66 JOHN ST 2ND FL | ATTN PAYMENT CTR TAX LIEN | | NEW YORK | NY | 10038 | |
| DEPARTMENT OF FINANCE | | 210 JORALEMON RM 2 | | | BROOKLYN | NY | 11201-3731 | |
| DEPARTMENT OF FINANCE | | KONGENS GADE#18 | | | CHARLOTTE AMALIE | | 00820 | VI |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | | 122 S MICHIGAN AVENUE, SUITE 1900 | | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL | | REGULATION | 122 S MICHIGAN AVENUE | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL | | REGULATION | 320 W WASHINGTON STREET | | SPRINGFIELD | IL | 62786 | |
| DEPARTMENT OF FINANCIAL INSTITUTION | | P.O. BOX 7846 | | | MADISON | WI | 53707 | |
| Department of Financial Institutions | | 2000 Schafer Street, Suite G | | | Bismark | ND | 58501-1204 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 SOUTH STATE STREET, SUITE 201 | | | SALT LAKE CITY | UT | 84111 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 SOUTH STATE ST | SUITE 201 | | SALT LAKE CITY | UT | 84111-2393 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 WEST WASHINGTON AVENUE, 3RD FLOOR | | | MADISON | WI | 53703 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 WEST WASHINGTON AVENUE,3RD FLOO | | | MADISON | WI | 53703 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 414 UNION STREET, SUITE 1000 | | | NASHVILLE | TN | 37219 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 621872 | | | INDIANAPOLIS | IN | 46262-1872 | |
| DEPARTMENT OF FINANCIAL SERVICES | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399 | |
| DEPARTMENT OF FINANCIAL SERVICES | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0376 | |
| DEPARTMENT OF HOUSING & URBAN DEVELOPMENT | | 451 7TH STREET SW | | | WASHINGTON | DC | 20410 | |
| DEPARTMENT OF HOUSING AND COMMUNITY | | 3737 MAIN ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | HUD-FOC DEBT BOX 979056 | | | ST LOUIS | MO | 63197-9000 | |
| DEPARTMENT OF HOUSING AND URBAN | | 451 7TH ST SW | | | WASHINGTON | DC | 20410 | |
| Department of Insurance, Securities & Banking | | 810 1st Street, NE, Suite 701 | | | Washington | DC | 20002 | |
| Department of Insurance | | 1204 Mail Service Center | | | Raleigh | NC | 27699-1204 | |
| DEPARTMENT OF INSURANCE | | 201 MONROE STREET, SUITE 1700 | | | MONTGOMERY | AL | 36104 | |
| DEPARTMENT OF INSURANCE | | 21 SOUTH FRUIT STREET, SUITE 14 | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF INSURANCE | | 215 WEST MAIN STREET | | | FRANKFORT | KY | 40601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF INSURANCE | | 300 ARBOR LAKE DRIVE, SUITE 1200 | | | COLUMBIA | SC | 29223-4543 | |
| DEPARTMENT OF INSURANCE | | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101-1517 | |
| DEPARTMENT OF INSURANCE | | 311 WEST WASHINGTON STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204-2787 | |
| DEPARTMENT OF INSURANCE | | 333 GUADALAPE | | | AUSTIN | TX | 78701 | |
| DEPARTMENT OF INSURANCE | | 840 HELENA AVENUE | | | HELENA | MT | 59601 | |
| DEPARTMENT OF INSURANCE | | 841 SILVER LAKE BOULEVARD | | | DOVER | DE | 19904 | |
| DEPARTMENT OF INSURANCE | | 941 O STREET, SUITE 400 | TERMINAL BUILDING | | LINCOLN | NE | 68508-3639 | |
| DEPARTMENT OF INSURANCE | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| DEPARTMENT OF INSURANCE | | P.O. BOX 149104 | | | AUSTIN | TX | 78714-9104 | |
| DEPARTMENT OF INSURANCE | | TWO MARTIN LUTHER KING, JR. DRIVE WEST | TOWER, SUITE 704 | | ATLANTA | GA | 30334 | |
| DEPARTMENT OF JUSTICE UNITED STATES ATTORNEY SOUTHERN DISTRICT OF ILLINOIS | GMAC MRTG, LLC V TONY BARNES, WANDA BARNES A/K/A WANDA L BARNES, CITIFINANCIAL SVCS INC, UNITED STATES OF AMERICA, UNKN ET AL | Nine Executive Drive | | | Fairview Heights | IL | 62208 | |
| DEPARTMENT OF LABOR & INDUSTRIES | | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | | PO BOX 34974 | | | SEATTLE | WA | 98124-1974 | |
| DEPARTMENT OF LABOR AND INDUSTRY | | OFFICE OF UC TAX SERVICES | | | HARRISBURG | PA | 17121-0750 | |
| Department of Licensing (LLC) | | 405 Black Lake Blvd SW Bldg 2 | | | Olympia | WA | 98502 | |
| DEPARTMENT OF LICENSING | | 1125 WASHINGTON STREET | PO BOX 9020 | | OLYMPIA | WA | 98507 | |
| DEPARTMENT OF LICENSING | | 1125 WASHINGTON STREET | PO BOX 9020 | | OLYMPIA | WA | 98507-9020 | |
| DEPARTMENT OF LICENSING | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 27412 | | | RICHMOND | VA | 23269 | |
| DEPARTMENT OF NATURAL RESOURCES AK | | 550 W 7TH AVE STE 1200 | | | ANCHORAGE | AK | 99501 | |
| DEPARTMENT OF NATURAL RESOURCES | | 110 TRADING BAY RD STE 190 | KENAI DISTRICT RECORDER | | KENAI | AK | 99611 | |
| DEPARTMENT OF NATURAL RESOURCES | | 1648 S CUSHMAN ST 201 | | | FAIRBANKS | AK | 99701 | |
| DEPARTMENT OF NATURAL RESOURCES | | 1648 S CUSHMAN ST STE 201 | CAPE NOME DISTRICT RECORDER | | FAIRBANKS | AK | 99701 | |
| DEPARTMENT OF NATURAL RESOURCES | | 1648 S CUSHMAN ST STE 201 | FAIRBANKS DISTRICT RECORDER | | FAIRBANKS | AK | 99701 | |
| DEPARTMENT OF NATURAL RESOURCES | | 1648 S CUSHMAN ST STE 201 | FORT GIBBON DISTRICT RECORDER | | FAIRBANKS | AK | 99701 | |
| DEPARTMENT OF NATURAL RESOURCES | | 1800 GLENN HWY STE 7 | PALMER DISTRICT RECORDER | | PALMER | AK | 99645 | |
| DEPARTMENT OF NATURAL RESOURCES | | 195 E BUNNELL AVE STE A | HOMER RECORDING DISTRICT | | HOMER | AK | 99603 | |
| DEPARTMENT OF NATURAL RESOURCES | | 195 E BUNNELL AVE STE A | SELDOVIA DISTRICT RECORDER | | HOMER | AK | 99603 | |
| DEPARTMENT OF NATURAL RESOURCES | | 204 MISSION RD RM 16 | KODIAK DISTRICT RECORDER | | KODIAK | AK | 99615 | |
| DEPARTMENT OF NATURAL RESOURCES | | 210 C LAKE ST | SITKA DISTRICT RECORDER | | SITKA | AK | 99835 | |
| DEPARTMENT OF NATURAL RESOURCES | | 3601 C ST STE 1140 | | | ANCHORAGE | AK | 99503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF NATURAL RESOURCES | | 400 WILLOUGHBY 3RD FL | HAINES COUNTY RECORDING DISTRICT | | JUNEAU | AK | 99801 | |
| DEPARTMENT OF NATURAL RESOURCES | | 400 WILLOUGHBY PO BOX 111000 | HAINES DISTRICT RECORDER | | JUNEAU | AK | 99811 | |
| DEPARTMENT OF NATURAL RESOURCES | | 400 WILLOUGHBY PO BOX 111000 | JUNEAU RECORDING DISTRICT | | JUNEAU | AK | 99811 | |
| DEPARTMENT OF NATURAL RESOURCES | | 400 WILLOUGHBY PO BOX 111000 | SKAGWAY DISTRICT RECORDER | | JUNEAU | AK | 99811 | |
| DEPARTMENT OF NATURAL RESOURCES | | 415 MAIN ST RM 310 | KETCHIKAN DISTRICT RECORDER | | KETCHIKAN | AK | 99901 | |
| DEPARTMENT OF NATURAL RESOURCES | | 415 MAIN ST RM 310 | WRANGELL DISTRICT RECORDER | | KETCHIKAN | AK | 99901 | |
| DEPARTMENT OF NATURAL RESOURCES | | 415 MAIN ST RM 320 | PETERSBURG DISTIRCT RECORDER | | KETCHIKAN | AK | 99901 | |
| DEPARTMENT OF NATURAL RESOURCES | | 550 W 7TH AVE STE 1200 | ALEUTIAN ISLANDS DISTRICT RECORDER | | ANCHORAGE | AK | 99501 | |
| DEPARTMENT OF NATURAL RESOURCES | | 550 W 7TH AVE STE 1200 | ANCHORAGE DISTRICT RECORDER | | ANCHORAGE | AK | 99501 | |
| DEPARTMENT OF NATURAL RESOURCES | | 550 W 7TH AVE STE 1200 | | | ANCHORAGE | AK | 99501 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 2023 | VALDEZ DISTRICT RECORDER | | VALDEZ | AK | 99686 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 2023 | | | VALDEZ | AK | 99686 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 246 | SEWARD RECORDING DISTRICT | | SEWARD | AK | 99664 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 426 | BETHEL DISTRICT RECORDER | | BETHEL | AK | 99559 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 431 | CAPE NOME RECORDING DISTRICT | | NOME | AK | 99762 | |
| Department of Professional & Financial Regulation | | 35 State House Station | | | Augusta | ME | 04333 | |
| DEPARTMENT OF PROFESSIONAL REGULATION | | PO BOX 7086 | 500 E MONROE | | SPRINGFIELD | IL | 62791-7086 | |
| DEPARTMENT OF PUBLIC UTILITIES | | 1640 S KINGSHIGHWAY BLVD | | | SAINT LOUIS | MO | 63110 | |
| DEPARTMENT OF PUBLIC UTILITIES | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| DEPARTMENT OF PUBLIC UTILITIES | | PO BOX 725 | | | WALLINGFORD | CT | 06492 | |
| DEPARTMENT OF PUBLIC WORKS WATER | | PO BOX 878 | | | BURLINGTON | VT | 05402 | |
| DEPARTMENT OF PUBLIC WORKS | | 3220 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20020 | |
| DEPARTMENT OF PUBLIC WORKS | | 9700 GOETHE RD STE C | | | SACRAMENTO | CA | 95827 | |
| DEPARTMENT OF PUBLIC WORKS | | PO BOX 969 | | | RUTLAND | VT | 05702 | |
| DEPARTMENT OF REAL ESTATE PA | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| DEPARTMENT OF REAL ESTATE | | 542 FORBES AVE RM 101 | COUNTY OFFICE BUILDING | | PITTSBURGH | PA | 15219 | |
| DEPARTMENT OF RECORDS AND TAX | | 111 S CHERRY ST STE 1200 | | | OLATHE | KS | 66061 | |
| DEPARTMENT OF RECORDS | | 111 S CHERRY ST STE 1200 | | | OLATHE | KS | 66061 | |
| Department of Revenue and Regulation | | 445 East Capitol Avenue | | | Pierre | SD | 57501-3185 | |
| DEPARTMENT OF REVENUE SERVICES | | 25 SIGOURNEY STREET HARTFORD, CT 06106-5032 | | | HARTFORD | CT | 06106-5032 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF REVENUE SERVICES | | STATE OF CONNECTICUT | PO BOX 2936 | | HARTFORD | CT | 06104-2936 | |
| DEPARTMENT OF REVENUE SERVICES | | STATE OF CONNECTICUT | PO BOX 5089 | | HARTFORD | CT | 06102-5089 | |
| DEPARTMENT OF REVENUE | | 1648 S CUSHMAN ST 201 | ATTN REAL ESTATE RECORDING | | FAIRBANKS | AK | 99701 | |
| DEPARTMENT OF REVENUE | | 1800 GLENN HWY STE 7 | DEPARTMENT OF REVENUE | | PALMER | AK | 99645 | |
| DEPARTMENT OF REVENUE | | 1800 GLENN HWY STE 7 | | | PALMER | AK | 99645 | |
| DEPARTMENT OF REVENUE | | 195 E BUNNELL AVE STE A | HOMER DISTRICT RECORDER | | HOMER | AK | 99603 | |
| DEPARTMENT OF REVENUE | | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | |
| DEPARTMENT OF REVENUE | | 400 WILLOUGHBY 3RD FL | JUNEAU DISTRICT RECORDER | | JUNEAU | AK | 99801 | |
| Department of Revenue | | 50 North Ripley Street | | | Montgomery | AL | 36130-1001 | |
| DEPARTMENT OF REVENUE | | 550 W 7TH AVE STE 1200 | ANCHORAGE DISTRICT RECORDER | | ANCHORAGE | AK | 99501 | |
| DEPARTMENT OF REVENUE | | PO BOX 426 | | | BETHEL | AK | 99559 | |
| DEPARTMENT OF REVENUE | | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| Department of Savings & Mortgage Lending | | 2601 North Lamar Blvd., Suite 201 | | | Austin | TX | 78705 | |
| DEPARTMENT OF STATE LANDS | | UNCLAIMED PROPERTY SECTION | 775 SUMMER ST NE STE 100 | | SALEM | OR | 97301-1279 | |
| DEPARTMENT OF STATE | | 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231-0002 | |
| DEPARTMENT OF STATE | | CORPORATION BUREAU | P.O. BOX 8722 | | HARRISBURG | PA | 17105 | |
| DEPARTMENT OF STATE | | CORPORATION BUREAU | P.O. BOX 8722 | | HARRISBURG | PA | 17105-8722 | |
| DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231-0002 | |
| Department of State | | North Office Building | | | Harrisburg | PA | 17120 | |
| DEPARTMENT OF STATE | | NY STATE TAX DEPARTMENT DISSOLUTION UNIT | BLDG 8 RM 958 STATE CAMPUS | | ALBANY | NY | 12227 | |
| DEPARTMENT OF STATE | | NY STATE TAX DEPARTMENT | DISSOLUTION UNIT | | ALBANY | NY | 12227 | |
| DEPARTMENT OF TAXATION | | PO BOX 259 | COLLECTION BRANCH | | HONOLULU | HI | 96809 | |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0039 | |
| DEPARTMENT OF THE TREASURY | | TRS-EP/EO DIVISION | P O BOX 17288 | | BALTIMORE | MD | 21297-1288 | |
| DEPARTMENT OF VETERAN AFFAIRS | | 1615 WOODWARD STREET | | | AUSTIN | TX | 78772 | |
| DEPARTMENT OF VETERAN AFFAIRS | | 1615 WOODWARD STREET | | | AUSTIN | TX | 78772-0001 | |
| DEPARTMENT OF VETERANS AFFAIRS | | 1240 E 9TH ST | | | CLEVELAND | OH | 44199 | |
| DEPARTMENT OF VETERANS AFFAIRS | | 1615 WOODWARD STATTN AGENT CASHIER | ADMIN AND LOAN ACCTING CTR 241A | | AUSTIN | TX | 78772 | |
| Department of Veterans Affairs | | 810 Vermont Avenue | | | Washington | DC | 20420 | |
| DEPARTMENT OF VETERANS AFFAIRS | | LOAN ACCT CENTER (241A) | 1615 WOODWARD STREET | | AUSTIN | TX | 78772-0001 | |
| Department of Veterans Affairs | Mark Jamison | VA Regional Loan Center | 1240 East Ninth Street | | Cleveland | OH | 44199 | |
| DEPARTMENT OF VETERANS AFFAIRS | | REGIONAL OFFICE | 1240 EAST NINTH STREET | | CLEVELAND | OH | 44199 | |
| DEPARTMENT OF VETERANS AFFAIRS | | VA REGIONAL LOAN CENTER | 3333 N CENTRAL AVENUE | | PHOENIX | AZ | 85012-2402 | |
| Department of Veterans Affairs | William White | VA Central Office | 810 Vermont Avenue, NW | | Washington | DC | 20420 | |
| DEPARTMENT OF WATER AND POWER | | ATTN LIEN UNIT RM 2G26 BOX 10210 | | | VAN NUYS | CA | 91410 | |

Exhibit C

Creditor Matrix

Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF WATER WORKS | | 400 E CHICAGO AVE | | | EAST CHICAGO | IN | 46312 | |
| DEPARTMENT OF WATER | | PO BOX 5268 | | | BINGHAMTON | NY | 13902-5268 | |
| DEPARTMENT, MIDDLE | | 460 STATE ST | | | ROCHESTER | NY | 14608 | |
| DEPASQUALE, ROBERT | | 8809 TIERRA HOPE CT | | | LAS VEGAS | NV | 89143-5433 | |
| DEPAUL HOLDINGS LLC | | 1900 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| DEPAULIS, DONNA | | 350 ARAPAHOE AVE #4 | | | BOULDER | CO | 80302 | |
| DEPAUW, JERRY L & DEPAUW, ILA M | | 7006 ALPINE LN | | | AMARILLO | TX | 79109 | |
| DEPEMO AND KHANZADIAN | | PO BOX 83 | | | SYLVAN BEACH | NY | 13157 | |
| DEPENBUSCH, KENNY E & DEPENBUSCH, KAREN | | 301 LINCOLN ST | | | KINGMAN | KS | 67068-1257 | |
| DEPENDABLE APPLIANCE AND IDA | | 573 JANET LN | B GARRETT MCKINNEY | | SHREVEPORT | LA | 71106 | |
| DEPENDABLE HOME SERVICE | | 3128 PROSPERITY AVE | | | FAIRFAX | VA | 22031 | |
| DEPENDABLE INSURANCE CO | | 7800 BELFORT PKWY STE 100 | | | JACKSONVILLE | FL | 32256 | |
| DEPENDABLE INSURANCE CO | | | | | JACKSONVILLE | FL | 32256 | |
| DEPENDABLE LOCK SERVICE INC | | 323 W HOLLIS ST | | | NASHUA | NH | 03060-3038 | |
| DEPENDABLE PEST SOLUTIONS,INC | | P.O.BOX 476 | | | ROCHESTER | NH | 03866 | |
| DEPENDABLE ROOFING | | 6017 S HUDSON PL | | | TULSA | OK | 74135 | |
| DEPENDABLE TERMITE CONTROL | | 2405 CHURCH LN | | | SAN PABLO | CA | 94806 | |
| DEPERE CITY | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| DEPERE CITY | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| DEPERE CITY | BROWN COUNTY TREASURER | POBOX 23600/305 EAST WALNUT RM 160 | | | GREEN BAY | WI | 54305-3600 | |
| DEPERE CITY | | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| DEPERE TOWN | | 305 E WALNUT | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| DEPEW LAW FIRM | | PO BOX 313 | | | NEODESHA | KS | 66757-0313 | |
| DEPEW UNION FREE CS CHKTWGA TN DUFC | | 3301 BROADWAY ST TOWN HALL | RECIEVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| DEPEW UNION FREE CS CHKTWGA TN DUFC | | 3301 BROADWAY ST | RECIEVER OF TAXES | | BUFFALO | NY | 14227 | |
| DEPEW UNION FREE CS LANCSTR TN DUFL | | 21 CENTRAL AVE | RECEIVER OF TAXES | | LANCASTER | NY | 14086 | |
| DEPEW UNION FREE CS LANCSTR TN DUFL | TOWN HALL | 21 CENTRAL AVE | RECEIVER OF TAXES | | LANCASTER | NY | 14086 | |
| DEPEW VILLAGE CHEEKTOWAGA TWN | | CHASE 33 LEWIS RD ESCROW DEP 117056 | VILLAGE TREASURER | | BINGHAMTON | NY | 13902 | |
| DEPEW VILLAGE CHEEKTOWAGA TWN | | PO BOX 5086 | VILLAGE TREASURER | | SYRACUSE | NY | 13220 | |
| DEPEW VILLAGE T LANCASTER | | 85 MANITOU ST | VILLAGE CLERK | | DEPEW | NY | 14043 | |
| DEPEW, DOUGLAS T | | 620 MAIN ST | | | NEODESHA | KS | 66757 | |
| DEPIANO AND TODISCO ADJUSTERS | | 220 BROADWAY STE 201 | | | LYNNFIELD | MA | 01940 | |
| DEPINQUERTAINE, ROBERT & DEPINQUERTAINE, VALERIE | | 41 BENJAMIN DRIVE | | | GOFFSTOWN | NH | 03045-0000 | |
| DEPINTO AND BROWN LLC | | 1 AAA DR STE 205 | | | ROBBINSVILLE | NJ | 08691 | |
| DEPLANES TOWN | | PO BOX 31 | | | DEPLANES | VA | 20144-0031 | |
| DEPORTER, CYNTHIA H | | 3759 US HIGHWAY 15 | | | OXFORD | NC | 27565-8526 | |
| DEPOSIT C S COMBINED TOWNS | | C O NBT BANK 105 FRONT ST | SCHOOL TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSIT C S COMBINED TOWNS | | C O NBT BANK PO BOX 7 171 SECOND ST | SCHOOL TAX COLLECTOR | | DEPOSIT | NY | 13754 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPOSIT CS COMBINED TOWNS SCHOOL | | 105 FRONT ST | C O NBT BANK NA | | DEPOSIT | NY | 13754 | |
| DEPOSIT CS COMBINED TOWNS | | C O NBT OF NORWICH PO BOX 7 | SCHOOL TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSIT TOWN | | 3 ELM ST | TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSIT VILL DEPOSIT TN | | 146 FRONT ST | VILLAGE CLERK | | DEPOSIT | NY | 13754 | |
| DEPOSIT VILLAGE SANFORD TWN | | 146 FRONT ST | MEG HUNGERFORD TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSIT VILLAGE SANFORD TWN | | 146 FRONT ST | TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| DEPOSIT VILLAGE | | 146 FRONT ST | | | DEPOSIT | NY | 13754 | |
| DEPOSITARIO, SHANA | | C/O BOARDWALK PROPERTY MGMT | 2005 PORTSMOUTH STREET | | HOUSTON | TX | 77098-4205 | |
| DEPOSITORS INSURANCE | | 701 5TH ST | | | DES MOINES | IA | 50391 | |
| DEPOSITORS INSURANCE | | | | | DES MOINES | IA | 50391 | |
| DEPOSITORY TRUST CLOSING CORPORATION | | 55 WATER STREET | | | NEW YORK | NY | 10041-0004 | |
| DEPOT PROFESSIONAL VILLAGE | | 415 CHURCH ST | NW STE 100 | | HUNTSVILLE | AL | 35801 | |
| DEPOT, HOME | | 1522 W CRONE AVE | | | ANAHEIM | CA | 92802 | |
| DEPOT, HOME | | 9900 PFLUMM RD STE 64 | | | LENEXA | KS | 66215 | |
| DEPPER LAW FIRM | | 101 W MAIN ST STE 200 | | | EL DORADO | AR | 71730 | |
| DEPT OF BANKING | | 53 REGIONAL DRIVE, SUITE 200 | | | CONCORD | NH | 03301 | |
| DEPT OF BUSINESS REGULATION | | 1511 PONTIAC AVENUE BLDG 69-2 | | | CRANSTON | RI | 02920 | |
| DEPT OF CODE ENFORCEMENT | | 400 MAPLE AVE | | | HARVEY | LA | 70058 | |
| DEPT OF CONSUMER AND BUSINESS SERVICES | | FISCAL AND BUSINESS SERVICES | 350 WINTER STREET NE | | SALEM | OR | 97301-3875 | |
| DEPT OF DEVELOPMENT AND ENVIROMENT | | 900 OAKESDALE AVE SW | | | RENTON | WA | 98057-5205 | |
| DEPT OF ENVIRONMENTAL PROTECTION | | 1932 ARTHUR AVE 6TH FLR | | | BRONX | NY | 10457 | |
| DEPT OF ENVIRONMENTAL RESOURCES | | 701 NW 1ST CT | 4TH FL | | MIAMI | FL | 33136 | |
| DEPT OF FINANCE AND REVENUE | | 1101 4TH ST SW STE W270 | | | WASHINGTON | DC | 20024 | |
| DEPT OF FINANCE CHICAGO POLICE DEPT | | 3510 S MICHIGAN AVE | | | CHICAGO | IL | 60653 | |
| DEPT OF HAWAIIAN HOMELANDS | | PO BOX 1879 | | | HONOLULU | HI | 96805 | |
| DEPT OF HOUSING & URBAN DEVELOPMENT | | 1005 CONVENTION PLAZA | BOX 954507 | | ST LOUIS | MO | 63101-1229 | |
| DEPT OF HOUSING AND NEIGHORHOOD PRESV | | 2424 COURTHOUSE | MUNICIPAL CIR BLDG 18A | | VIRGINIA BEACH | VA | 23456 | |
| DEPT OF HOUSING AND NEIGHORHOOD PRESV | | 2424 COURTHOUSE | MUNICIPAL CTR BLDG 18A | | VIRGINIA BEACH | VA | 23456 | |
| DEPT OF HOUSING AND URBAN DEVELOPMENT | | 451 7TH ST SW | | | WASHINGTON | DC | 20410 | |
| DEPT OF INSURANCE AND SECURITIES REGULATION | | 810 1ST STREET,NE,SUITE 701 | | | WASHINGTON | DC | 20002 | |
| DEPT OF PUBLIC WORKS INDIANAPOLIS | | 200 E WASHINGTON ST STE 2460 | | | INDIANAPOLIS | IN | 46204 | |
| DEPT OF PUBLIC WORKS | | 52 WASHINGTON ST | | | RUITLAND | VT | 05701 | |
| DEPT OF PUBLIC WORKS | | 52 WASHINGTON ST | | | RUTLAND | VT | 05701 | |
| DEPT OF REAL ESTATE | | 101 COUNTY OFFICE BLDG | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| DEPT OF RECORDS AND TAX ADMIN | | PO BOX 700 | | | OLATHE | KS | 66051 | |
| DEPT OF SOLID WASTE MANAGEMENT | | 8657 NW 53RD ST 201 | MIAMI DADE COUNTY SOLID WASTE MNGMT | | MIAMI | FL | 33166 | |
| DEPT OF SOLID WASTE MGMT | | 2525 NW 62ND ST 5TH FL | MIAMI DADE CNTY OF SOLID WASTE MGMT | | MIAMI | FL | 33147 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPT OF VET AFFAIRS ADMIN LOAN | | 1615 WOODWARD STATTN AGENT CASHIER | ACCOUNTING CTR 241A | | AUSTIN | TX | 78772 | |
| DEPT OF WATER SUPPLY | | 200 S HIGH ST | | | WAILUKU | HI | 96793 | |
| DEPT. OF BANKING & CONSUMER FINANCE | | 901 WOOLFOLK BUILDING SUITE A | 501 N WEST STREET | | JACKSON | MS | 39201 | |
| DEPT. OF VETERAN AFFAIRS | | 1240 EAST NINTH STREET | | | CLEVELAND | OH | 44199 | |
| DEPTFORD TOWNSHIP MUA | | PO BOX 5087 | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA | | PO BOX 5428 | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA | | PO BOX 5506 | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP | | 1011 COOPER ST | DEPTFORD TWP COLLECTOR | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP | | 1011 COOPER ST | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP | | 1011 COOPER ST | TAX COLLECTOR | | WOODBURY | NJ | 08096 | |
| DEPUTY COLLECTORS OFFICE | | 64 CENTRAL SQUARE | BRIDGEWATER TOWN | | BRIDGEWATER | MA | 02324 | |
| DEPUTY SHERIFF FOR FAIRFIELD COUNTY | | PO BOX 622 | | | TRUMBULL | CT | 06611 | |
| DEPUTY TAX COLLECTOR JOHN BRADY | | 94 WASHINGTON ST | | | WAYMOUTH | MA | 02188 | |
| DEPUTY TAX COLLECTOR JOHN BRADY | | 94 WASHINGTON ST | | | WEYMOUTH | MA | 02188 | |
| DEPUTY TAX COLLECTOR JOHN BRADY | | PO BOX 218 | 91 FIRST PARISH RD | | SCITUATE | MA | 02066 | |
| DERALD AND MARY WELCH AND | | 38530 GRIGGS DR | MASTERCRAFT RESTORATION | | LEBANON | OR | 97355 | |
| DERALD J RUTHERFORD | | 4338 SHELBY ROAD | | | ROCHELLE | VA | 22738 | |
| DERAMUS, PATSY | | 222 JUNIPER CT | MORRIS BUILDERS LLC | | PRATTVILLE | AL | 36067 | |
| DERBES, DAN | | 2249 ELWICK DR | | | BATON ROUGE | LA | 70816-1013 | |
| DERBY APPRAISAL SERVICE INC | | PO BOX 1345 | | | TAPPAHANNOCK | VA | 22560 | |
| DERBY APPRAISAL SERVICE | | PO BOX 1345 | | | TAPPAHANNOCK | VA | 22560 | |
| DERBY CENTER VILLAGE WATER AND SEWE | | PO BOX 137 | TAX COLLECTOR WATER AND SEWER TAX | | DERBY | VT | 05829 | |
| DERBY CENTER VILLAGE | | PO BOX 137 | TAX COLLECTOR OF DERBY CTR | | DERBY | VT | 05829 | |
| DERBY CENTER VILLAGE | | PO BOX 137 | TAX COLLECTOR WATER AND SEWER TAX | | DERBY | VT | 05829 | |
| DERBY CITY TOWNSHIP CLERK | | 1 ELIZABETH ST | | | DERBY | CT | 06418 | |
| DERBY CITY | | 1 ELIZABETH ST | TAX COLLECTOR OF DERBY CITY | | DERBY | CT | 06418 | |
| DERBY CITY | | 35 FIFTH ST CITY HALL | TAX COLLECTOR OF DERBY CITY | | DERBY | CT | 06418 | |
| DERBY DOWN PROPERTY OWNERS ASSN | | PO BOX 547 | | | YORK | SC | 29745 | |
| DERBY HILL ASSOCIATION | | 19751 E MAINSTREET STE 275 | | | PARKER | CO | 80138-7382 | |
| DERBY LINE VILLAGE | | PO BOX 209 | TAX COLLECTOR DERBY LINE VILLAGE | | DERBY LINE | VT | 05830 | |
| DERBY TOWN CLERK | | 1 ELIZABETH ST | | | DERBY | CT | 06418 | |
| DERBY TOWN CLERK | | PO BOX 25 | | | DERBY | VT | 05829 | |
| DERBY TOWN | | 124 MAIN ST | TREASURERS OFFICE | | DERBY | VT | 05829 | |
| DERBY TOWN | | MAIN ST PO BOX 25 | TREASURERS OFFICE | | DERBY | VT | 05829 | |
| DERBYSHIRE, THOMAS J & DERBYSHIRE, TONYA D | | 2459 ALLEY CORNER ROAD | | | CLAYTON | DE | 19938 | |
| DERDERIAN, MICHAEL A | | 17 EASTWOOD PL | | | CEDAR GROVE | NJ | 07009-1948 | |
| DERDERIAN, ROMI | | 701 W KENILWORTH AVE | | | GLENDALE | CA | 91203 | |
| DEREK AMATO | Remax Prestige | 655 Boston Rd | | | Billerica | MA | 01821 | |
| DEREK AND JENNIFER WISNER | | 600 602 69TH ST | | | MILWAUKEE | WI | 53214 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEREK AND ROCHELLE ALEXANDER | | 9551 S WINSTON AVE | | | CHICAGO | IL | 60643 | |
| DEREK AND THERESA FEELEY AND | | 92 MUDDY RIVER | ATLROOFCOM | | LAWRENCEVILLE | GA | 30043 | |
| DEREK ANDERSON | | 8434 CORTLAND RD | | | EDEN PRAIRIE | MN | 55344-6703 | |
| DEREK BLOOD AND NORTHERN | | 4330 BELLA VISTA DR | COLORADO RESTORATION | | LONGMONT | CO | 80503 | |
| DEREK C EPPS ATT AT LAW | | 209 E CEDAR ST | | | MCCLEARY | WA | 98557-9435 | |
| DEREK CEK ATT AT LAW | | 2725 ABINGTON RD STE 102 | | | FAIRLAWN | OH | 44333 | |
| DEREK CHAMBERS AND SULLIVAN | | 18359 KNOTTED OAK CT | | | PORTER | TX | 77365-6457 | |
| Derek Clark | | 7617 Yearling Way | | | Arlington | TX | 76002 | |
| Derek Colquhoun | | 120 Ulmer Avenue | | | Oreland | PA | 19075 | |
| Derek Crise | | 1304 rainbow dr | | | cedar falls | IA | 50613 | |
| DEREK F RIDGE ATT AT LAW | | 1924 HOLIDAY DR | | | NEW ORLEANS | LA | 70114 | |
| Derek Gielau | | 520 Eagle St. | | | Denver | IA | 50622 | |
| Derek Harkrider | | 110 Harvest Bend Drive | | | Wylie | TX | 75098 | |
| Derek Hudson | | 10736 Jefferson Blvd #247 | | | Culver City | CA | 90230 | |
| DEREK J KRAUSS | | 255 COGGINS DR APT A1 | | | PLEASANT HILL | CA | 94523-4434 | |
| DEREK K PROSSER ATT AT LAW | | 700 S WASHINGTON ST STE 216 | | | ALEXANDRIA | VA | 22314 | |
| DEREK KECK AND | | TRACI KECK | 5510 KISSING OAK | | SAN ANTONIO | TX | 78247 | |
| DEREK KEITH PROSSER ATT AT LAW | | 14100 PARKE LONG CT STE A | | | CHANTILLY | VA | 20151 | |
| DEREK L MITCHELL PC | | PO BOX 460 | | | LEXINGTON | NE | 68850 | |
| DEREK LAWSON SERVICEMASTER OF | | 188 30TH AVE | TROUP MUSCOGEE LLC | | COLUMBUS | GA | 31903 | |
| DEREK M AILING | | 2904 FACEL VEGA DRIVE | | | JOLIET | IL | 60435-6487 | |
| DEREK MICHAEL | | RACHEL MICHAEL | 4827 OLD CARTERSVILLE RD | | DALLAS | GA | 30132 | |
| DEREK NOEL AND JULIE NOEL | | 118 SILK FARM RD | | | CONCORD | NH | 03301 | |
| DEREK NW HONG ATT AT LAW | | 855 WRIGHT BROTHERS BLVD SW | | | CEDAR RAPIDS | IA | 52404 | |
| Derek Offerman | | 835 40TH ST NW APT 313 | | | ROCHESTER | MN | 55901-4203 | |
| DEREK PEARSON | | 4437 MAPLE DR | | | OCEANSIDE | CA | 92056-3535 | |
| DEREK R LATKA | | 292 MORRIWEATHER ROAD | | | GROSSE POINTE FARMS | MI | 48236 | |
| DEREK ROGERS AND DEBEERS | | 9745 KENSINGTON AVE | BUILDING CO | | DETROIT | MI | 48224 | |
| DEREK ROSE AND MCMAHON CONSTRUCTION | | 891 NEWPORT CT | | | BUFFALO GROVE | IL | 60089 | |
| DEREK SANFOR | | (RICK) 1 YORKSHIRE CT, | | | SUGAR GROVE | IL | 60554 | |
| Derek Scearce | | 15 Monterey Dr | | | Trophy Club | TX | 76262 | |
| DEREK SCHMIDT | | 120 S.W. 10th Ave. | 2nd Fl. | | Topeka | KS | 66612-1597 | |
| DEREK SCHONEWILL | | 16 WALDEN STREET | | | BRUNSVILLE | MN | 55337 | |
| Derek Wall | | 644 Brick Row | Apt 3312 | | Richardson | TX | 75081 | |
| DEREMER, MAY | | 8121 S HARVARD | | | TULSA | OK | 74137-1612 | |
| DERENE LABARR-EXCELL | | 3601 NW 82 DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| DERENG MAO | | 10817 ARMITAGE AVENUE | | | LAS VEGAS | NV | 89144 | |
| DERENGE FABRIZO AND BROOKS | | 888 W BIG BEAVER STE 1470 | | | TROY | MI | 48084 | |
| DERHAM BURK, DEVIN | | PO BOX 50013 | | | SAN JOSE | CA | 95150 | |
| DERICK C VILLANEUVA ATT AT LAW | | 3300 BUCKEYE RD STE 335 | | | ATLANTA | GA | 30341 | |
| DERIE AND JOYCE PATTON | | 15637 AVALON AVE | | | SOUTH HOLLAND | IL | 60473 | |
| DERIENZO AND WILLIAMS | | 3681 N ROBERT RD | | | PRESCOTT VALLEY | AZ | 86314 | |
| DERIK AND LISA KAY REFRE | | 3601 S PRUDENCE RD | | | TUCSON | AZ | 85730 | |
| DERING HARBOR VILLAGE | | 23 LOCUST POINT BOX K | | | SHELTER ISLAND HTS | NY | 11964 | |
| DERING HARBOR VILLAGE | | 23 LOCUST POINT BOX K | | | SHELTER ISLAND | NY | 11964 | |
| DERISHA BROOKS AND | | BENNIE BAKER | 705 THISTLEGATE TRAIL | | RALEIGH | NC | 27610 | |
| DERISS PROPERTY GROUP | | P O BOX 273 | | | CORONA | CA | 92878 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERMA TOWN | | PO BOX 98 | TAX COLLECTOR | | DERMA | MS | 38839 | |
| DERNER, KASSANDRA | | 90 MITCHELL STORE ROAD | | | YOUNGSVILLE | NC | 27596 | |
| DERON F BRAXTON AND SERMAT | CONSTRUCTION SERVICES | 3931 BIDDEFORD PL APT 11 | | | HENRICO | VA | 23233-1246 | |
| DERON M BORING ATT AT LAW | | 402 S CHESTNUT ST | | | RAVENNA | OH | 44266 | |
| DEROSA BENSON REVOC TRUST | | 33 BRAYWOOD RD | ANTHONY DEROSA | | WILLIAMSBURG | VA | 23185 | |
| DEROSA, DIANA M & DEROSA, AUGUST | | 1400 HERMANN DR UNIT 6D | | | HOUSTON | TX | 77004-7136 | |
| DEROSA, MARIANNE | | 115 EILEEN WAY STE 105 | | | SYOSSET | NY | 11791-5323 | |
| DEROSA, MARIANNE | | 330 OLD COUNTRY RD STE 204 | | | MINEOLA | NY | 11501 | |
| DEROSA, PATRICK V & DEROSA, SHARLA | | 1575 RIDENOUR PARKWAY | NORTH WEST UNIT 1523 | | KENNESAW | GA | 30152 | |
| DEROSSIT LAW FIRM | | 100 N MAIN ST STE 3100 | | | MEMPHIS | TN | 38103 | |
| Derouen, Wendy M | | 205 Highland Drive | | | Arnaudville | LA | 70512 | |
| DEROULE, EUGENE | | 1489 DE ROSE WAY NO 108 | | | SAN JOSE | CA | 95126-4139 | |
| DERR AND HOWELL PCLLO | | 5332 S 138TH ST STE 100 | | | OMAHA | NE | 68137-2945 | |
| DERR, GREG & BUTLER, SAMANTHA | | 530 FOREST AVE | | | PARAMUS | NJ | 07652 | |
| DERRECT K FISCHER AND | | 6751 SEAFORD DR | ALLIED RESTORATION SPECIALIST | | FAYETTEILLE | NC | 28314 | |
| DERREL D RUNYON AND | | 11802 N 67TH AVE | ROOFING SW | | GLENDALE | AZ | 85304 | |
| DERRELL AND MARY STEWART | | 2210 2 INDIANOLA AVE | | | COLUMBUS | OH | 43201 | |
| DERRELL E EDMOMD & CONNIE PALMER | | 5316 OVERHILL ROAD | | | GWYNN OAK | MD | 21207 | |
| DERRELL RAY AND DEBORAH KING | | 14247 KELLY RD | AND C DEANS ROOFING | | FORNEY | TX | 75126 | |
| DERREN S JOHNSON ATT AT LAW | | 1200 S ACADIAN THRUWAY | | | BATON ROUGE | LA | 70806 | |
| DERREN S JOHNSON ATT AT LAW | | 4264 PERKINS RD | | | BATON ROUGE | LA | 70808 | |
| DERRICHO, LARRY D & DERRICHO, BARBARA L | | 341 HICKORY HAVEN TERRACE | | | SUWANEE | GA | 30024 | |
| DERRICK AND AMANDA MARTIN | | 1302 KREMER DRIVE UNIT 1 | | | BAYFIELD | CO | 81122 | |
| DERRICK AND BERLYNDA WILSON AND | | 4903 SALIMA ST | BERLYNDA SIMMONS WILSON | | CLINTON | MD | 20735 | |
| DERRICK AND DEBORAH LUCIANO AND | | 207 BIG PIECE RD | SRS NORTHSTAR | | FAIRFIELD | NJ | 07004 | |
| DERRICK AND JESSICA BUZZELL | | N8479 PINE VIEW DR | | | WISCONSIN DELLS | WI | 53965 | |
| DERRICK AND KRISTA FORTNER AND | | 1304 HALE PL | DAVET ROOFING INC | | OLD HICKORY | TN | 37138 | |
| DERRICK AND PATRICIA BRITTON | | 11990 ROLLINSFORD DR | AND WHITFIELD CONSTRUCTION | | FLORISSANT | MO | 63033 | |
| DERRICK B HAGER ATTORNEY AT LAW | | 106 W WILSON ST STE 3L | | | BATAVIA | IL | 60510 | |
| DERRICK B HAGER PC | | 1525 KAUTZ RD STE 400 | | | WEST CHICAGO | IL | 60185 | |
| DERRICK BURR AND PAMELA BURR AND | HARDIN ROOFING | 3028 NAIL RD | | | WARRIOR | AL | 35180-3161 | |
| DERRICK C MARTIN | | 6990 POINT EAST DR | | | FAYETTEVILLE | NC | 28306 | |
| DERRICK DALBEC DARIN DALBEC AND | EDGEWISE EXTERIORS INC | 5138 134TH ST NW | | | CLEARWATER | MN | 55320-2181 | |
| DERRICK DAVIDSON PA | | 509 W SPRING ST STE 330 | | | FAYETTEVILLE | AR | 72701-5060 | |
| DERRICK J DANIEL | ANNA L DANIEL | 316 E TATE ST | | | ELBERTON | GA | 30635-1541 | |
| DERRICK JINKS AND GORDON BYRD | | 965 W NATIONAL AVE | | | CLOVIS | CA | 93612 | |
| DERRICK L JOHNSON ATT AT LAW | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |
| DERRICK L MURPHY INS AGY | | 21175 TOMBALL PKWY STE 260 | | | HOUSTON | TX | 77070 | |
| Derrick Madison | | 1033 burnet dr | | | Mesquite | TX | 75181 | |
| DERRICK MORGAN | | 3778 WESTIN AVENUE | | | WOODBURY | MN | 55125 | |
| DERRICK R WILLIAMS ATT AT LAW | | 1166 GREENWAY DR STE B4 | | | JACKSON | MO | 63755 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Derrick Rogers | | 626 Barnett Drive | | | Cedar Falls | IA | 50613 | |
| DERRICK T DOWELL AND | | PAMELA DOWELL | 4466 BRANDYWINE DRIVE | | NEWBURGH | IN | 47630 | |
| DERRICK W JOYNES AND | WILLA JOYNES | 3935 NETHERFIELD RD | | | PHILADELPHIA | PA | 19129-1013 | |
| Derrick Wesson | | 5930 Dogwood St. | | | San Bernardino | CA | 92404 | |
| DERRICK, AMANDA D | | 524 COUNTRYSIDE DR | | | MARION | AR | 72364 | |
| DERRICK, BETH | | 701 BROADWAY STE 318 | | | NASHVILLE | TN | 37203-3966 | |
| DERRICK, CHERYL D & HASKINS, TIANA C | | 5737 STRATHMOOR MANOR CIR | | | LITHONIA | GA | 30058-2619 | |
| DERRICK, GARY D | | 1060 S MAIN PLZ STE 200 | | | SAINT GEORGE | UT | 84770 | |
| DERRICK, GARY | | 1060 S MAIN PLZ STE 200 | | | ST GEORGE | UT | 84770 | |
| DERRICK, GARY | | 1060 S MAIN ST | | | ST GEORGE | UT | 84770 | |
| DERRICK, JASON W & DERRICK, MICHELE | | 3600 TRUMAN ST | | | MCKINNEY | TX | 75071-2910 | |
| DERRIUS E SILMON AND | | 1805 STAGECOACH CIR | QUALITY ROOFING AND CONSTRUCTION | | BIRMINGHAM | AL | 35215 | |
| DERRON C CALVIN ATT AT LAW | | 9428 RAINIER AVE S | | | SEATTLE | WA | 98118 | |
| DERRY AREA SCHOOL DISTRICT | | 106 E MAIN ST | T C OF DERRY AREA SCHOOL DIST | | NEW ALEXANDRIA | PA | 15670 | |
| DERRY AREA SCHOOL DISTRICT | | 978 N CHESTNUT ST EXT | KAREN J KRINOCK TAX COLLECTOR | | DERRY | PA | 15627 | |
| DERRY AREA SCHOOL DISTRICT | | 978 N CHESTNUT ST | T C OF DERRY AREA SCHOOL DIST | | DERRY | PA | 15627 | |
| DERRY AREA SCHOOL DISTRICT | | RD 3 BOX 60 | MARGARET GRAHAM TAX COLLECTOR | | NEW ALEXANDRIA | PA | 15670 | |
| DERRY BORO WSTMOR | | 411 W 2ND AVE | T C OF DERRY BORO | | DERRY | PA | 15627 | |
| DERRY BORO WSTMOR | | PO BOX 266 | T C OF DERRY BORO | | DERRY | PA | 15627 | |
| DERRY SCHOOL DISTRICT | | 113 S CHESTNUT ST PO BOX 266 | T C OF DERRY SCHOOL DISTRICT | | DERRY | PA | 15627 | |
| DERRY SCHOOL DISTRICT | | 411 W 2ND AVE | T C OF DERRY SCHOOL DISTRICT | | DERRY | PA | 15627 | |
| DERRY TOWN | | 14 MANNING ST | DERRY TOWN | | DERRY | NH | 03038 | |
| DERRY TOWN | | 14 MANNING ST | TOWN OD DERRY | | DERRY | NH | 03038 | |
| DERRY TOWN | | 14 MANNING ST | TOWN OF DERRY | | DERRY | NH | 03038 | |
| DERRY TOWNSHIP DAUPHN | | 231 HOCKERSVILLE RD | TAX COLLECTOR OF DERRY TOWNSHIP | | HERSHEY | PA | 17033 | |
| DERRY TOWNSHIP DAUPHN | | 610 CLEARWATER RD | TAX COLLECTOR OF DERRY TOWNSHIP | | HERSHEY | PA | 17033 | |
| DERRY TOWNSHIP MONTUR | | PO BOX 102 | T C OF DERRY TOWNSHIP | | WASHINGTONVILLE | PA | 17884 | |
| DERRY TOWNSHIP MUNICIPAL AUTHORITY | | 670 CLEARWATER RD | | | HERSHEY | PA | 17033 | |
| DERRY TOWN | TOWN OF DERRY | 14 MANNING ST | | | DERRY | NH | 03038 | |
| DERRY TWP MIFFLN | | 41 LAUREL ST | T C OF DERRY TOWNSHIP | | LEWISTOWN | PA | 17044 | |
| DERRY TWP SCHOOL DISTRICT | | 231 HOCKERSVILLE RD | T C OF DERRY TOWNSHIP SCH DIST | | HERSHEY | PA | 17033 | |
| DERRY TWP SCHOOL DISTRICT | | 610 CLEARWATER RD | T C OF DERRY TOWNSHIP SCH DIST | | HERSHEY | PA | 17033 | |
| DERRY TWP SCHOOL DISTRICT | | PO BOX 102 | TAX COLLECTOR | | WASHINGTONVILLE | PA | 17884 | |
| DERRY TWP T C MIFFLN | | 41 LAUREL ST | | | LEWISTOWN | PA | 17044 | |
| DERRY TWP WSTMOR | | 978 N CHESTNUT ST EXT | | | DERRY | PA | 15627 | |
| DERRY TWP WSTMOR | | 978 N CHESTNUT ST EXT | KAREN KRINOCK TAX COLLECTOR | | DERRY | PA | 15627 | |
| DERRY TWP WSTMOR | | 978 N CHESTNUT ST EXT | T C OF DERRY TOWNSHIP | | DERRY | PA | 15627 | |
| DERSHAW, TERRY | | PO BOX 556 | | | BRYN ATHYN | PA | 19009 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERUM, CHAD R & MAY, HEATHER A | | 1435 WOODLAND AVE | | | SALT LAKE CITY | UT | 84106-3344 | |
| DERUYTER CEN SCH TN OF OTSELIC | | 711 RAILROAD ST | | | DE RUYTER | NY | 13052 | |
| DERVAN, CARL A & DERVAN, PAMELA W | | 147 ASPEN DR | | | ALBANY | GA | 31707 | |
| DERWIN P RICHARDSON ATT AT LAW | | 11 E ADAMS | | | CHICAGO | IL | 60603 | |
| DERWIN P RICHARDSON ATT AT LAW | | 9251 S LOWE AVE | | | CHICAGO | IL | 60620 | |
| DERWON KNOX AND HOUSE WORKS LLC | | 111 PRIMROSE LANDING | | | CLINTON | MS | 39056 | |
| DERY, FRED | | 803 W BIG BEAVER STE 353 | | | TROY | MI | 48084 | |
| DERY, FREDERICK J | | 803 W BIG BEAVER RD STE 353 | | | TROY | MI | 48084 | |
| DERYCK AND ANDREA RADLEIN | | 11365 SW 158TH CT | HANZ RADLEIN | | MIAMI | FL | 33196 | |
| DES ARC CITY | | CITY HALL | | | DES ARC | MO | 63636 | |
| DES MOIES WATER WORKS | | 2201 VALLEY DR | | | DES MOINS | IA | 50321 | |
| DES MOINES COUNTY MUT | | | | | MEDIAPOLIS | IA | 52637 | |
| DES MOINES COUNTY MUT | | PO BOX 69 | | | MEDIAPOLIS | IA | 52637 | |
| DES MOINES COUNTY RECORDER | | 513 N MAIN ST | | | BURLINGTON | IA | 52601 | |
| DES MOINES COUNTY RECORDER | | 513 N MAIN | PO BOX 277 | | BURLINGTON | IA | 52601 | |
| DES MOINES COUNTY | | 513 N MAIN ST PO BOX 248 | | | BURLINGTON | IA | 52601 | |
| DES MOINES COUNTY | | 513 N MAIN ST PO BOX 248 | DES MOINES COUNTY TREASURER | | BURLINGTON | IA | 52601 | |
| DES MOINES COUNTY | | PO BOX 248 | TREASURER | | BURLINGTON | IA | 52601 | |
| DES MOINES WATER WORKS | | 2201 GEORGE FLAGG PKWY | | | DES MOINES | IA | 50321 | |
| DES MOINES WATER WORKS | | 2201 GEORGE FLAGG PKWY | | | DES MOINES | IA | 50321 | |
| DES MOINES WATER WORKS | | 2201 GEORGE FLAGG | | | DES MOINES | IA | 50321 | |
| DES PERES CITY | | 3 HOLLENBERG CT | TAX COLLECTOR | | BRIDGETON | MO | 63044 | |
| DESABRAIS, DAVID E | | 732 MAHOGANY DR | | | CASSELBERRY | FL | 32707-0000 | |
| DESAI AND MAYA PA | | 1540 LAKE BALDWIN LN APT B | | | ORLANDO | FL | 32814 | |
| DESAI AND MAYA PA | | 4767 NEW BROAD ST | | | ORLANDO | FL | 32814 | |
| DESAI LAW FIRM LLC | | 7733 FORSYTH BLVD STE 2075 | | | SAINT LOUIS | MO | 63105 | |
| DESAI, PRIMILA J & DESAI, JOSEPH E | | 11024 KRISTI CT | | | ARCADIA | CA | 91006 | |
| DESALVO, GEORGE | | 511 SIR FRANCIS DRAKE BLVD | C O FRANK HOWARD ALLEN | | GREENBRAE | CA | 94904 | |
| DESANNO, MICHAEL J & DESANNO, ANASTASIA | | 2016 EAST SUTTER PLACE | | | OXNARD | CA | 93033 | |
| DESANNO, MICHAEL J & DESANNO, ANASTASIA | | 2016 SUTTER PL | | | OXNARD | CA | 93033-5632 | |
| DESANNO, MICHAEL J & SANNO, ANASTASIA D | | 2016 EAST SUTTER PLACE | | | OXNARD | CA | 93033 | |
| DESANTO AND BARLOW | | 507 LINDEN ST STE 601 | | | SCRANTON | PA | 18503 | |
| DESANTO AND DESANTO | | 807 SOUTHWESTERN RUN | | | YOUNGSTOWN | OH | 44514 | |
| DESANTO LAW FIRM | | 3731 BOARDMAN CANFIELD RD | | | CANFIELD | OH | 44406 | |
| DESAUTELS AND MECCICHE INC | | 315 ST PAUL SST | | | BURLINGTON | VT | 05401 | |
| DESCANO, THOMAS M | | 51 N STATE RD | | | SPRINGFIELD | PA | 19064 | |
| DesChamps Law Firm | J P MORGAN MRTG ACQUISTION CORP VS KATHY L HEFFERNAN, AS TRUSTEE OF THE KATHY L HEFFERNAN REVOCABLE TRUST DATED OCTOBER ET AL | 1357 21st Avenue North, Suite 102 | | | Myrtle Beach | SC | 29577 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DesChamps Law Firm | J P MORGAN MRTG ACQUISTION CORP VS KATHY L HEFFERNAN, AS TRUSTEE OF THE KATHY L HEFFERNAN REVOCABLE TRUST DATED OCTOBER ET AL | P.O. Box 2402 | | | Myrtle Beach | SC | 29578 | |
| DESCHENES, ARLINE | | PO BOX 1324 | | | N HAMPTON | NH | 03862 | |
| DESCHUTES COUNTY CLERK | | 1300 NW WALL ST STE 202 | | | BEND | OR | 97701 | |
| DESCHUTES COUNTY RECORDER | | 1300 NW WALL ST STE 202 | | | BEND | OR | 97701 | |
| DESCHUTES COUNTY | | 1300 NW WALL ST STE 203 | DESCHUTES COUNTY TAX COLLECTOR | | BEND | OR | 97701 | |
| DESCHUTES COUNTY | | 1340 NW WALL ST PO BOX 7559 | | | BEND | OR | 97708 | |
| DESCHUTES COUNTY | | 1340 NW WALL ST PO BOX 7559 | DESCHUTES COUNTY TAX COLLECTOR | | BEND | OR | 97708 | |
| DESCHUTES COUNTY | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST. STE 203 | | | BEND | OR | 97701 | |
| DESCHUTES RIVER RECREATION | | 56270 SOLAR DR | UNIT 9 | | SUNRIVER | OR | 97707 | |
| DESEREE STIUSO LABUA AND | | 20 HAPPY ACRES DR | AEGIS | | SHIRLEY | NY | 11967 | |
| DESERIE L PLANCK AND | | 216 3RD ST | DESERIE RICKETTS | | TRENTON | OH | 45067 | |
| DESERT APPRAISAL SERVICE | | 510 S MLK BLVD | | | LAS VEGAS | NV | 89106 | |
| DESERT APPRAISALS INC | | PO BOX 486 | | | GREEN VALLEY | AZ | 85622 | |
| DESERT BREEZES CASAS HOMEOWNERS | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| DESERT CANYON HOA | | 1820 E SAHARA AVE | RM 111 | | LAS VEGAS | NV | 89104-3736 | |
| DESERT CEDARS HOA | | 4645 COTTON GIN LOOP | COTTON CTR | | PHOENIX | AZ | 85040 | |
| DESERT CEDARS HOMEOWNERS ASSOC | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| DESERT CITY CARPET AND UPHOLSTERY | | 79441 PORT ROYAL AVE | | | BERMUDA DUNES | CA | 92203-1268 | |
| DESERT CROSSING COMMUNITY | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| DESERT CROSSING COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DESERT CROSSING HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DESERT DIAMOND ESTATES | | PO BOX 39242 | | | PHOENIX | AZ | 85069 | |
| DESERT EQUITY INVESTMENTS LLC | | 2298 HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052-2697 | |
| DESERT FOOTHILLS ESTATES | | PO BOX 681 | | | BULLHEAD CITY | AZ | 86430 | |
| DESERT FOOTHILLS HOA | | PO BOX 681 | | | BULLHEAD CITY | AZ | 86430 | |
| DESERT FORGE IND | | PO BOX 25052 | | | PHOENIX | AZ | 85002-5052 | |
| DESERT HIGHLANDS HOA | | PO BOX 50896 | | | SPARKS | NV | 89435 | |
| DESERT HILLS BANK | | 2929 E CAMELBACK RD STE 215 | | | PHOENIX | AZ | 85016 | |
| DESERT LAKES MASTER HOMEOWNERS ASSN | C O VALLEY REALTY AND MGMT | 5555 KIETZKE LN STE 150 | | | RENO | NV | 89511-4024 | |
| DESERT MANAGEMENT | | 42427 RANCHO MIRAGE LANE | | | RANCHO MIRAGE | CA | 92270 | |
| DESERT MEADOWS II HOMEOWNERS | | PO BOX 102 | | | GREEN VALLEY | AZ | 85622-0102 | |
| DESERT MOUNTAIN REALTY | | 1060 E AULTMAN ST | | | ELY | NV | 89301 | |
| DESERT OASIS OF SURPRISE MASTER | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DESERT OASIS SURPRISE MASTER | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DESERT PASSAGE COMMUNITY ASSOC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| DESERT PRIDE REALTY INC | | 1041 FURNAS RD | | | VANDALIA | OH | 45377-9791 | |
| DESERT REGION INVESTMENTS LLC | | 2657 W WINDMILL #393 | | | HENDERSON | NV | 89074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESERT RIDGE, FIESTA | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| DESERT ROSE REAL ESTATE | | 128 HWY 666 | PO BOX 220 | | DOVE CREEK | CO | 81324 | |
| DESERT ROSE REAL ESTATE | | PO BOX 220 | 128 HWY 666 | | DOVE CREEK | CO | 81324 | |
| DESERT SAND REALTY | | 11599 BARTLETT AVE | | | ADELANTO | CA | 92301 | |
| DESERT SCHOOL CREDIT UNION | | 148 N 48TH ST | | | PHOENIX | AZ | 85034 | |
| DESERT SHORES COMMUNITY ASSOCIATION | | 2500 REGATTA DR | | | LAS VEGAS | NV | 89128 | |
| DESERT SHORES HOMEOWNERS | | 11040 N 28TH DR STE 1 A | | | PHOENIX | AZ | 85029 | |
| DESERT SKYE LLC | | 7251 W LAKE MEAD BLVD#350 | | | LAS VEGAS | NV | 89128 | |
| DESERT SPECIALTY UNDERWRITERS | | 1336 WYOMING NE STE G | | | ALBUQUERQUE | NM | 87112 | |
| DESERT SPECIALTY UNDERWRITERS | | | | | ALBUQUERQUE | NM | 87112 | |
| DESERT SUN APPRAISALS | | PO BOX 186 | | | EPHRATA | WA | 98823 | |
| DESERT VALLEY DISPOSAL INC | | PO BOX 2720 | | | PALM SPRINGS | CA | 92263 | |
| DESERT VALLEY INSURANCE | | 1219 W WALTANN LN | | | PHOENIX | AZ | 85023-4495 | |
| DESERT VISTA VILLAGE HOA | | 7293 DUMOSA AVE STE 3 | | | YUCCA VALLEY | CA | 92284 | |
| DESERT WATER SUPPLY | | 5588 HWY 160 | | | WHITE WRIGHT | TX | 75491 | |
| DESERT WEST REAL ESTATE | | 1105 W ASHBY RD | | | DELTA | UT | 84624 | |
| DESERT WIND ESTATES HOA | | 4742 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| DESGREY, JOHN M | | 525 14TH ST APT 335 | | | SAN DIEGO | CA | 92101 | |
| DESHA COUNTY CIRCUIT CLERK | | ARKANSAS CITY COURTHOUSE | ROBERT MOORE DR | | ARKANSAS CITY | AR | 71630 | |
| DESHA COUNTY | | 604 PRESIDENT ST PO BOX 428 | COLLECTOR | | ARKANSAS CITY | AR | 71630 | |
| DESHA COUNTY | | DESHA COUNTY COURTHOUSE | COLLECTOR | | ARKANSAS CITY | AR | 71630 | |
| DeShai Manning | | 1030 Logan Ave | | | Waterloo | IA | 50703 | |
| DeShanna Chapman | | 214 Pine Street | | | Waverly | IA | 50677 | |
| DESHANNAN JEFFERSON | | 905 BUTTONWOOD ST | | | NORRISTOWN | PA | 19401 | |
| DeShawn Myers | | 1014 Hazelwood Drive | | | Philadelphia | PA | 19150 | |
| DESHAWN R JORDAN AND | | 2013 WILLIAMS VALLEY DR | LARUE HOSEMOVING | | MADISON | TN | 37115 | |
| DESHOTEL, ROBERT | | 2467 PRIDES CROSSING | JESSICA DESHOTEL | | HOUSTON | TX | 77067 | |
| Deshotels, Marlo & Smith, Duff | | 329 E MEINECKE AVE | | | MILWAUKEE | WI | 53212-3311 | |
| DESHUR LAW FIRM LLC ATT AT LAW | | 55 W MONROE ST STE 3950 | | | CHICAGO | IL | 60603 | |
| DESI DEVELOPMENT LLC | | 768 ST ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| DESIENA, CHARLES | | 77 GROVE PLACE | | | WEST HAVEN | CT | 06516 | |
| DESIENA, CHARLES | | 77 GROVE PLACE | | | WEST HAVEN | CT | 06516-0000 | |
| DESIGN BUILD CONSTRUCTION AND | | 1650 SE RIVER RD | | | MONTGOMERY | IL | 60538 | |
| DESIGN BUILDERS | | 2627 10 77TH PL | | | HIALEAH | FL | 33016 | |
| DESIGN ORGANIZATION, INC. | | 57 FRANKLIN STREET SUITE 201 | | | VALPARAISO | IN | 46383 | |
| DESIGN PROFESSIONALS | | PO BOX 420 | | | HARTFORD | CT | 06141 | |
| DESIGN RESTORATION AND RECONSTRUCTION | | 4305 MT PLEASANT ST NW STE 103 N | | | CANTON | OH | 44720 | |
| DESIGNER CONSTRUCTION | | 1224 COOTERNECK RD | | | HEBER SPRING | AR | 72543 | |
| DESIGNER HOME AND DEVELOPMENT INC | | 235 N JEFFERSON ST | | | WATSCKA | IL | 60970 | |
| DESIGNS BY BENTLEY | | 204 ZINNA AVE | | | METAIRIE | LA | 70001 | |
| DESIGNS, EXCLUSIVE | | 26825 JEFFERSON AVE STE D | | | MURRIETA | CA | 92562-8964 | |
| DESIGNS, HAMILTON | | 4140 W OLDFATHER PL | | | TUCSON | AZ | 85741 | |
| DESIGNS, RAMI | | 3211 HALLADAY | | | SANTA ANA | CA | 92705 | |
| DESIMONE, TERESA | | 9279 78TH PL N | | | LARGO | FL | 33777 | |
| DESINORD, VONEL & DESINORD, ESTALIA | | 3998 NORTHWEST 37TH TERRACE | | | LAUDERDALE LAKES | FL | 33309-0000 | |
| DESIR, ALEX L | | 3436 ASCOT CT | | | WOODBRIDGE | VA | 22192 | |
| DESIR, MIMOSE | | 23405 STEEPLE AVE | GLOBAL LINK SYSTEMS INC | | PORT CHARLOTTE | FL | 33980 | |
| DESIRE CONTRACTING | | 4005 WILLIAM LN | | | BOWIE | MD | 20715 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desirea Phillips | | 4725 Millerdale Court | | | Waterloo | IA | 50701 | |
| DESIREE AND CARLOS | | 1211 RIVERCHASE BLVD | WILLIAMS | | MADISON | TN | 37115 | |
| DESIREE CINOTTI | | 17 HEMLOCK HILL ROAD | | | UPPER SADDLE RVR | NJ | 07458 | |
| DESIREE DEBARTOLO | | P.O. BOX 601 | | | WELLS | VT | 05774 | |
| DESIREE DUKE ATT AT LAW | | 200 GLEN EAGLES CT STE 12B | | | CARROLLTON | GA | 30117 | |
| DESIREE EALY | | 92 WILLOWDALE AVE 2ND FLR | | | MONTCLAIR | NJ | 07042 | |
| DESIREE HANSON AND | | SEAN HANSON | 31 PAGE STREET | | MILFORD | CT | 06460 | |
| DESIREE STOUT | | 7431 MATTERHORN PLACE | | | PRUNEDALE | CA | 93907 | |
| Desiree Townsend | | 1003 Licoln Drive West | | | Ambler | PA | 19002 | |
| DESIREE V CAUSEY ATT AT LAW | | 17011 BEACH BLVD STE 900 | | | HUNTINGTON BEACH | CA | 92647 | |
| DESIREE WEAVER | | 6730 DOUBLEGARE DR | | | CLEMMONS | NC | 27012 | |
| Desislava Stoycheva | | 1651 Easton Ave | | | Waterloo | IA | 50702 | |
| DESKEERE, JEFFREY | | 7309 HAVERFORD RD | | | DALLAS | TX | 75214-1730 | |
| DESLANDES, CHRISTOPHE | | 27 LYRICAL LN | DIANE DESLANDES | | SANDY HOOK | CT | 06482 | |
| DESLOGE REALTY LLC | | 3916 JUAN TABO NE STE 43 | | | ALBUQUERQUE | NM | 87111 | |
| DESLOGE | | 209 N DESLOGE DR | CITY COLLECTOR | | PARK HILLS | MO | 63601 | |
| DESLOGE | | 209 N DESLOGE DR | | | DESLOGE | MO | 63601 | |
| DESLOGE | | 300 N LINCOLN ST | DESLOGE CITY COLLECTOR | | DESLOGE | MO | 63601 | |
| DESLOOVER REALTY INC | | 107 N KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| DESMARAIS, SHELLY | | PO BOX 1836 | | | GLENROCK | WY | 82637-0000 | |
| DESMOND AND AMY COOK | | 1079 W MAIN ST | MIKES ROOFING | | NEWARK | OH | 43055 | |
| DESMOND AND RAND PA | | 55 STROUDWATER ST | | | WESTBROOK | ME | 04092 | |
| DESMOND DUGUAY | Amnet Realty | 1071 Auburn Road | | | Turner | ME | 04282 | |
| DESMOND LEUNG OR | | WILLIAM YOUNG | 1805 CLEMENT AVE | | ALAMEDA | CA | 94501 | |
| DESMOND LEUNG OR | | WILSON YOUNG | 14429 CATALINA ST | | SAN LEANDRO | CA | 94577 | |
| DESMOND LEUNG OR | | WILSON YOUNG | 4429 CATALINA ST | | SAN LEANDRO | CA | 94577 | |
| DESMOND SIDES PC | | 100 FLEENER AVE | | | POTEAU | OK | 74953 | |
| DESMOND, JOHN O | | 24 UNION AVE STE 4 | | | FRAMINGHAM | MA | 01702-8287 | |
| DESMOND, MICHAEL K | | 10 S LASALLE STE 3600 | | | CHICAGO | IL | 60603 | |
| DESMONE, RICHARD D | | 1478 ORCHARD GROVE | | | LAKEWOOD | OH | 44107 | |
| DESOLENNI LAW FIRM | | 382 G ST | | | CRESCENT CITY | CA | 95531 | |
| DESOMBER, HERMAN F | | 1109 GLENWOOD WAY | | | SOUTH LAKE TAHOE | CA | 96150 | |
| DESOTO ABSTRACT AND TITLE COMPANY | | 11 N POLK AVE | | | ARCADIA | FL | 34266 | |
| DESOTO CITY ISD | | 210 E BELTLINE RD | ASSESSOR COLLECTOR | | DESOTO | TX | 75115 | |
| DESOTO CITY ISD | | 210 E BELTLINE RD | ASSESSOR COLLECTOR | | DESOTO | TX | 75115-5704 | |
| DESOTO CITY ISD | | 210 E BELTLINE RD | ASSESSOR COLLECTOR | | RICE | TX | 75155 | |
| DESOTO CITY ISD | | 210 E BELTLINE | TREASURER | | DESOTO | TX | 75115-5704 | |
| DESOTO CITY ISD | | 210 E BELTLINE | TREASURER | | RICE | TX | 75155 | |
| DESOTO CLERK OF CHANCERY COURT | | 2535 HWY 51 S | | | HERNANDO | MS | 38632 | |
| DESOTO CLERK OF COURT | | 115 E OAK ST STE 101 | | | ARCADIA | FL | 34266 | |
| DESOTO COUNTY CHANCERY CLERK | | 2535 HWY 51 S RM 104 | | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY CHANCERY CLERK | | PO BOX 949 | | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY CLERK OF THE CIRCUIT | | 115 E OAK ST STE 101 | | | ARCADIA | FL | 34266 | |
| DESOTO COUNTY CLERK OF | | 115 E OAK ST RM 101 | | | ARCADIA | FL | 34266 | |
| DESOTO COUNTY | | 365 LOSHER ST STE 110 | TAX COLLECTOR | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY | | 365 LOSHER STE 110 | | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY | | 365 LOSHER STE 110 | TAX COLLECTOR | | HERNANDO | MS | 38632 | |
| DESOTO COUNTY | TAX COLLECTOR | 365 LOSHER ST - SUITE 110 | | | HERNANDO | MS | 38632 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESOTO INSUARNCE COMPANY | | | | | FORT WORTH | TX | 76113 | |
| DESOTO INSUARNCE COMPANY | | PO BOX 901002 | | | FORT WORTH | TX | 76101-2002 | |
| DESOTO INSURANCE COMPANY | | | | | FORT WORTH | TX | 76101 | |
| DESOTO INSURANCE COMPANY | | PO BOX 562710 | | | ROCKLEDGE | FL | 32956 | |
| DESOTO INSURANCE COMPANY | | PO BOX 901027 | | | FORT WORTH | TX | 76101 | |
| DESOTO INSURANCE COMPANY | | | | | ROCKLEDGE | FL | 32956 | |
| DESOTO LANDING POA | | 5367 WORTH DR | | | MOBILE | AL | 36619 | |
| DESOTO PARK CONDO | | 751 THREE ISLANDS BLVD | | | HALLANDALE | FL | 33009 | |
| DESOTO PRIME INSURANCE | | | | | FORT WORTH | TX | 76101 | |
| DESOTO PRIME INSURANCE | | | | | TAMPA | FL | 33630 | |
| DESOTO RANCH HOMEOWNERS ASSOCIATION | | 2711 N HASKELL STE 2650 | | | DALLAS | TX | 75204 | |
| DESOTO VILLAGE | | 233 RIDGE ST | TREASUER DESOTO VILLAGE | | DESOTO | WI | 54624 | |
| DESOTO VILLAGE | | 907 STEEL ST | DESOTO VILLAGE TREASURER | | DESOTO | WI | 54624 | |
| DESOTO VILLAGE | | 907 STEEL ST | TREASUER | | DE SOTO | WI | 54624 | |
| DESOTO VILLAGE | | TAX COLLECTOR | | | DE SOTO | WI | 54624 | |
| DESOTO VILLAGE | | VILLAGE HALL | | | DE SOTO | WI | 54624 | |
| DESPAIN, ROBERT E & DESPAIN, SHEILAH M | | 1033 FARMAWAY DR | | | BARDSTOWN | KY | 40004-0000 | |
| DESRA JOSEPH AND FRANK MOORES | | 4627 CAMELOT DR | CONTRACTING | | NEW ORLEANS | LA | 70127 | |
| DESROCHES, MICHAEL J | | 2909 ELDA ST | | | LAKE CHARLES | LA | 70607 | |
| Dessaules Law Group | GREG BALENSIEFER V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, AND EXECUTIVE TRUSTEE SERVICES, LLC | 2700 North Central Avenue, Suite 1250 | | | Phoenix | AZ | 85004 | |
| DESSECKER, LISA M & DESSECKER, KENNETH D | | 9303 PLYMOUTH AVENUE | | | GARFIELD HEIGHTS | OH | 44125 | |
| DESSEL, MONIQUE D & OSUNA JR, JOSE A | | 1420 NORTHWEST RIBIER PLACE | | | CORVALLIS | OR | 97330 | |
| DESSELLE LAW OFFICE PC | | 1425 S NOLAND RD | | | INDEPENDENCE | MO | 64055 | |
| DESSEN MOSES AND SHEINOFF | | 1415 ROUTE 70 E STE 102 | | | CHERRY HILL | NJ | 08034 | |
| DESSERT, THERESA | | 3510 COMSTOCK DR | | | RENO | NV | 89512 | |
| DESSERT, TOM | | 815 NE 235TH ST | | | RIDGEFIELD | WA | 98642 | |
| DESSIE AND JOE THOMPSON | | 6362 TUXEDO ST | | | DETROIT | MI | 48204 | |
| DESSIE AND ROBERT SCALES AND | | 7373 EGGLESTON RD | METRO BUILDERS INC | | MEMPHIS | TN | 38125 | |
| DESSIE SMITH GREEN AND | | 322 S DENVER ST | DESSIE GREEN AND ELBERT NELSON | | JACKSON | MS | 39209 | |
| DESTEFANI, ROBERT | | 34 ALEXINE AVE | | | EAST ROCKAWAY | NY | 11518 | |
| DESTIN WEST BEACH AND BAY RESORT PROP | | 1324 MIRACLE STRIP PKWY L08 | | | FORT WALTON BEACH | FL | 32548 | |
| DESTINATION MAUI INC | | 841 ALUA ST STE 102 | | | WAILUKU | HI | 96793 | |
| DESTINY 98 | | PO BOX 940249 | | | MAITLAND | FL | 32794 | |
| DESTINY FUND 1 LP | | 17194 PRESTON RD STE 102 PMB196 | | | DALLAS | TX | 75248 | |
| DESTINY INVESTMENT INC | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| DESTINY REALTY | | 203 N MAIN ST | | | OPP | AL | 36467 | |
| Destiny Speller | | 323 W. Dale St. | | | Waterloo | IA | 50703 | |
| DESULLY, LOUIS M | | 1441 BRINKER AVENUE | | | OGDEN | UT | 84404 | |
| DETAMORE, BRUCE J | | PO BOX 635 | | | RUCKERSVILLE | VA | 22968-0635 | |
| DETCALF, GREGOR D | | PO BOX 159 | | | IRVINE | CA | 92650 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DETHLEFS, DAVID H & DETHLEFS, PAMELA L | | 133 MARILYN LANE | | | CENTER CONWAY | NH | 03813 | |
| DETHOMAS, ARTHUR L & DETHOMAS, VICKIE L | | 106 TIMBER RIDGE ROAD | | | SAXONBURG | PA | 16056-9736 | |
| DETINNE, AARON | SILVIA VAN LEEMPUT | 1501 WHITLIT DR | | | ARLINGTON | TX | 76002-3699 | |
| DETLOFF MANAGEMENT | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| DETLOFF MARKETING AND ASSET MAN | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| DETLOFF MARKETING AND ASSET MGMT INC | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| DETLOFF, JEFF | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| DETOUR TOWNSHIP | | PO BOX 244 | TOWNSHIP TREASURER | | DE TOUR VILLAGE | MI | 49725 | |
| DETOUR TOWNSHIP | | PO BOX 244 | TOWNSHIP TREASURER | | DETOUR | MI | 49725 | |
| DETOUR VILLAGE | | PO BOX 397 | DETOUR VILLAGE TREASURER | | DE TOUR VILLAGE | MI | 49725 | |
| DETOUR VILLAGE | | PO BOX 397 | DETOUR VILLAGE TREASURER | | DETOUR | MI | 49725 | |
| DETRINIDAD, MARCO A | | 1530 NE 191ST D204 | | | MIAMI | FL | 33179 | |
| DETROIT BEACH ASSOC INC | | 2799 5TH ST | | | MONROE | MI | 48162 | |
| DETROIT CITY TREASURER | | 2 WOODWARD AVE RM 120 | TREASURER | | DETROIT | MI | 48226 | |
| DETROIT CITY TREASURER | | 2 WOODWARD AVE RM 136 | TREASURER | | DETROIT | MI | 48226 | |
| DETROIT CITY TREASURER | TREASURER | 2 WOODWARD AVE RM 136 | | | DETROIT | MI | 48226 | |
| DETROIT CITY WINTER | | 2 WOODWARD AVE RM 120 | TAX COLLECTOR | | DETROIT | MI | 48226 | |
| DETROIT CITY | | 2 WOODWARD AVE RM 120 | | | DETROIT | MI | 48226 | |
| DETROIT CITY | | 2 WOODWARD AVE RM 120 | TREASURER | | DETROIT | MI | 48226 | |
| DETROIT CITY | | 2 WOODWARD BARS ACCOUNTING | TREASURER ATT ED LLOYD | | DETROIT | MI | 48226 | |
| DETROIT LEGAL SERVICES | | 16861 GREYDALE AVE | | | DETROIT | MI | 48219-4810 | |
| DETROIT NHS, INC. | | 3939 WOODWARD | | | DETROIT | MI | 48201 | |
| DETROIT REGIONAL RELOCATION COUNCIL | | PO BOX 1233 | | | TROY | MI | 48099-1233 | |
| DETROIT TOWN | | 35 S MAIN ST | TOWN OF DETROIT | | DETROIT | ME | 04929 | |
| DETROIT TOWN | | PO BOX 147 | | | DETROIT | ME | 04929 | |
| DETROIT WATER AND SEWERAGE DEPT | | 735 RANDOLPH AVE | | | DETROIT | MI | 48226 | |
| DETTE SHAN PROPERTIES,LLC | | 2903 KATTER CT | | | AUSTIN | TX | 78734 | |
| DETTELBACH SICHERMAN AND BAUMGAR | | 1801 E 9TH ST STE 1100 | | | CLEVELAND | OH | 44114 | |
| DETTLING AND ASSOCIATES | | PO BOX 714 | | | ATMORE | AL | 36504 | |
| DETTMANN, DARRELL R | | 148 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| DETTMANN, MICHAEL & DETTMANN, KIRAN R | | 5630 S 43RD ST | | | GREENFIELD | WI | 53220 | |
| DETWEILER, ANTHONY | | 405 MERRITT RD | LISA DETWEILER AND IDEAL EXTERIORS LLC | | MARYVILLE | TN | 37804 | |
| DETWEILER, ROBERT | | 9880 E GRAND RIVER STE 106 | | | BRIGHTON | MI | 48116 | |
| DETWILER, BRIAN D & DETWILER, ANITA J | | 23680 JOYCE AVE | | | CICERO | IN | 46034 | |
| DETWILER, DARYL | | 316 ATKINS AVENUE | | | LANCASTER | PA | 17603-0000 | |
| DETZER, ANNE | | PO BOX 392 | | | CENTER CONWAY | NH | 03813 | |
| DETZKY, MICHAEL L | | 45 CT ST | | | FREEHOLD | NJ | 07728 | |
| DEUEL COUNTY RECORDER | | PO BOX 307 | | | CLEAR LAKE | SD | 57226 | |
| DEUEL COUNTY | | BOX 680 | DUEL COUNTY TREASURER | | CLEAR LAKE | SD | 57226 | |
| DEUEL COUNTY | | COURTHOUSE PLZ BOX 680 | DUEL COUNTY TREASURER | | CLEAR LAKE | SD | 57226 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUEL COUNTY | | PO BOX 268 | DEUEL COUNTY TREASURER | | CHAPPELL | NE | 69129 | |
| DEUEL COUNTY | | PO BOX 268 | KENNETH W FORNANDER TREASURER | | CHAPPELL | NE | 69129 | |
| DEUEL RECORDER OF DEEDS | | PO BOX 327 | | | CHAPPELL | NE | 69129 | |
| DEUEL REGISTRAR OF DEEDS | | PO BOX 307 | | | CLEAR LAKE | SD | 57226 | |
| DEUTCH CARPENTER, MCLEROY | | 3 GATEWAY CNTR | 100 MULBERRY ST | | NEWARK | NJ | 07102 | |
| Deutche Bank Trust Company Americas | | 1761 East St. Andrews Place | | | Santa Ana | CA | 92701 | |
| DEUTSCH AND SCHNEIDER ESQUIRES | | 71 02 MYRTLE AVE | | | GLENDALE | NY | 11385 | |
| DEUTSCH AND SCHNEIDER LLP | | 79 37 MYRTLE AVE | | | RIDGEWOOD | NY | 11385 | |
| DEUTSCH KERRIGAN AND STILES LLP | | 755 MAGAZINE ST | | | NEW ORLEANS | LA | 70130 | |
| DEUTSCH WILLIAMS BROOKS DERENSIS | | 99 SUMMER ST | | | BOSTON | MA | 02110 | |
| DEUTSCH, CHARLES | | 71 02 MYRTLE AVE | | | GLENDALE | NY | 11385 | |
| DEUTSCH, DAVID | | 313 GREEN AVE | | | CARNEYS | NJ | 08069-2401 | |
| DEUTSCH, JOSEPH & DEUTSCH, JANET | | 7286 PROCOPIO CIR | | | COLUMBIA | MD | 21046 | |
| DEUTSCHE BANK (CAYMAN) LIMITED | | PO BOX 1984, CRICKET SQUARE | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| DEUTSCHE BANK (CAYMAN) LIMITED | | PO BOX 1984, | CRICKET SQUARE | | CAYMAN ISLANDS | | | Cayman Islands |
| DEUTSCHE BANK AG, LONDON | CORPORATE TRUST AND AGENCY SERVICES | WINCHESTER HOUSE | 1 GREAT WINCHESTER STREET | | LONDON | | EC2N 2DB | United Kingdom |
| Deutsche Bank AG, New York | c/o Joe Salama | 60 Wall Street | | | New York | NY | 10005-2836 | |
| DEUTSCHE BANK FOR THE ACCOUNT | | 508 S 16TH ST | OF JAMIE BROOKINS | | NEWARK | NJ | 07103 | |
| DEUTSCHE BANK GROUP | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK MEXICO SA | | BLVD MANUALAVILA CAMACHO 40 PISO17 | ATTN PABLO SANCHEZ | LOMAS DE CHAPULTEPEC | | DF | 11000 | MEXICO |
| DEUTSCHE BANK MEXICO | | BLVD MANUALAVILA CAMACHO 40 PISO17 | ATTN PABLO SANCHEZ | LOMAS DE CHAPULTEPEC | | DF | 11000 | MEXICO |
| DEUTSCHE BANK NATIONAL TRUST CO | | 1761 E ST ANDREWS PL | | | SANTA ANA | CA | 92705 | |
| Deutsche Bank National Trust Co | | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| DEUTSCHE BANK NATIONAL TRUST CO | ALICE TATUSIAN | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | JENNY PILAPIL | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705-4934 | |
| Deutsche Bank National Trust Co | Jenny Pilapil | Trust Administration | 1761 East St. | Andrew Place | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | as Indenture Trustee | Rosa Mendez, Corporate Trust Department | 1761 E. St. Andrew Place | | Santa Ana | CA | 92705-4934 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | | ATTN VAHEH BASHIKIAN | 1761 E ST ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST CO | SAMMI MCCOY | TRUST ADMINISTRATION | 1761 EAST ST. ANDREW PLACE | | SANTA ANA | CA | 92705 | |
| Deutsche Bank PLC | | 60 Wall Street | | | New York | NY | 10055 | |
| DEUTSCHE BANK SECURITIES INC | | 1251 AVE OF THE AMERICAS | 25TH FL | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK TRUST CO AMERICAS | | CORPORATE TRUST & AGENCY SERVICES | PO BOX 1757-CHURCH STREET STATION | | NEW YORK | NY | 10008 | |
| Deutsche Bank Trust Company Americas | | 60 Wall Street | | | New York | NY | 10005 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Harborside Financial Center | 100 Plaza One | | Jersey City | NJ | 07311-3901 | |
| Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | | | Summit | NJ | 07901 | |
| Deutsche Bank Trust Company Americas | Marco Caputi | 60 Wall Street | MS NYC 60-2802 | | New York | NY | 10005 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | | PO BOX 1757 CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| DEUTSCHE BANK TRUST COMPANY OF AMERICA | | DB TRUST CO AMERICAS | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| Deutsche Bank, AG | | 60 Wall St. | | | New York | NY | 10005 | |
| DEUTSCHE BANK | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| DEUTSCHE BANK | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| Deutsche Bank | | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | | 31 West 52nd Street | | | New York | NY | 10019 | |
| DEUTSCHE BANK | | 60 WALL ST | GREENWICH SOUNDVIEW 2005 A | | NEW YORK | NY | 10005-2836 | |
| DEUTSCHE BANK | | 60 WALL ST | MS 15 046 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK | | 60 WALL ST | | | NEW YORK | NY | 10005-2836 | |
| Deutsche Bank | Alice Tatusian | Trust Administration | 1761 East St. | Andrew Place | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Cindy Lai | Trust Administration | 1761 East St. | Andrew Place | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank | Rosa Mendez | Corporate Trust Department | 1761 E. St. Andrew Place | | Santa Ana | CA | 92705-4934 | |
| DEVAL PATEL LENNON ESQ P A | | 5153 W WOODMILL DRIVE SUITE 18 | | | WILMINGTON | DE | 19808 | |
| DEVALL AND DEVALL | | 59 FRANKLIN ST | | | SARATOGA SPRINGS | NY | 12866 | |
| Devall, Gloria | | 2714 Woodrow Ave | | | Richmond | VA | 23222 | |
| Devan Allen | | 1004 Abigail Drive | | | Arlington | TX | 76002 | |
| DEVAN PROPERTIES | | ATTN RESALE 995 CRYSTAL WAY | C O BAHIA DELRAY HOA INC | | DELRAY BEACH | FL | 33444 | |
| DEVAN, DEBORAH | | 27TH FL | ONE S ST | | BALTIMORE | MD | 21202 | |
| DEVAN, TIFFANIE | | 704 MELROSE ST | | | HARRISBURG | PA | 17104-1492 | |
| DEVANSHIRE HOMEOWNERS ASSOCIATION | | PO BOX 51767 | | | KNOXVILLE | TN | 37950 | |
| DEVARONA IFA, GUILLERMO | | PO BOX 904 | | | TYRONE | GA | 30290 | |
| DEVAULT REAL ESTATE APPRAISERS | | 1907 N ROAN ST STE 204 | | | JOHNSON CITY | TN | 37601 | |
| DEVAY AND COLEMAN | | 4080 BARRETT DR STE 202 | | | RALEIGH | NC | 27609 | |
| Developers of hidden springs llc | | 8400 Normandale Lake Blvd. | Suite 350 | | Minneapolis | MN | 55423 | |
| DEVENIE CLORAN DAVID A BENTON | | 3 YALE RD | PUBLIC ADJUSTER | | ARLINGTON | MA | 02474 | |
| DEVENS REGIONAL ENTERPRISE ZONE | | 33 ANDREWS PKWY | MASS DEVELOPMENT | | DEVENS | MA | 01434 | |
| DEVENS REGIONAL ENTERPRISE ZONE | | 43 BUENA VISTA ST | MASS DEVELOPMENT | | AYER | MA | 01434-6625 | |
| DEVERE MORTGAGE CORPORATION | | 5400 BROADWAY STREET | | | LANCASTER | NY | 14086 | |
| DEVERE MORTGAGE DBA HUNT MORTGAGE | | 5400 BROADWAY ST | | | LANCASTER | NY | 14086 | |
| DEVEREAUX, SABASTIAN | | 1634 EVERETT AVE | | | YOUNGSTOWN | OH | 44514 | |
| DEVERO TAUS LLC | ELIZABETH CRONK VS GMAC MORTGAGE, LLC | 211 Somerville Road, Suite B | | | Bedminster | NJ | 07921 | |
| DEVERS ISD | | CHISM AT US 90 PO BOX 488 | ASSESSOR COLLECTOR | | DEVERS | TX | 77538 | |
| DEVERS ISD | | PO BOX 488 | ASSESSOR COLLECTOR | | DEVERS | TX | 77538 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVERVELON AND LITA BELL AND REDBUD | | 5925 CRESTVIEW DR | CONSTRUCTION | | OKLAHOMA CITY | OK | 73105 | |
| DEVILLE RESTORATION | | 107 HILLSBORO BLVD | | | MANCHESTER | TN | 37355 | |
| DEVIN AND KIRSTAN THOMAS | | 1500 WOODHAVEN DR | | | PROSPER | TX | 75078 | |
| DEVIN AND NANCY KEIL | | 8075 DERBYSHIRE CT | | | DULUTH | GA | 30097 | |
| DEVIN HILL AND | | ROBIN HILL | 8265 ELM DR | | TRAVERSE CITY | MI | 49685-9039 | |
| DEVINE APPRAISAL GROUP | | 532 N CAMERON AVE | | | SCRANTON | PA | 18504 | |
| DEVINE ISD | | 205 W COLLEGE | ASSESSOR COLLECTOR | | DEVINE | TX | 78016 | |
| DEVINE TOTAL CONSTRUCTION CORP | | 10111 SW 26TH ST | | | MIAMI | FL | 33165 | |
| DEVINE, MILLIMET & BRANCH | | 111 AMHERST STREET | PO BOX 719 | | MANCHESTER | NH | 03105 | |
| DEVINE, TARA L | | 141 BALSAM AVE | | | EAST BRIDGEWATER | MA | 02333-1103 | |
| DEVINEY, DOREEN J & DEVINEY, DAVID A | | 91-429 PUPU STREET | | | EWA BEACH | HI | 96706-0000 | |
| DEVITA, CARRIE L | | 2944 NEWBERRY | | | WATERFORD | MI | 48329 | |
| DEVITO AND COLEN PA | | 7243 BRYAN DAIRY RD | | | SEMINOLE | FL | 33777 | |
| DEVLIN AND PIGNUOLO | | 1800 BERING DR STE 310 | | | HOUSTON | TX | 77057-3170 | |
| DEVLIN GMAC REALTY | | PO BOX 1951 | 6043 PARK DR | | WRIGHTWOOD | CA | 92397 | |
| DEVLIN PETERS AND TARPEY LLC | | 11 S RD | | | SOMERS | CT | 06071 | |
| DEVOLDER, JOHN D | | 135 SIJOTA ST | | | GLENEDEN BEACH | OR | 97388 | |
| DEVON BRAESSLER | | 701 COLONEL DRIVE | | | CLEVELAND | OH | 44109 | |
| DEVON DENSON AND HEIDI | | 110 KEYSTONE DR | CHRISTENSON DENSON | | SEVERANCE | CO | 80550-2653 | |
| DEVON GREEN NEIGHBORHOOD ASSOC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| Devon J. Sutherland | JERNIGAN - BILLY JERNIGAN VS. GMAC FINANCIAL SERVICES CORPORATION HOMECOMINGS FINANCIAL, LLC AND MERS | 394 West Main Street, Suite B-5 | | | Hendersonville | TN | 37075 | |
| Devon Litterer | | 210 Iowa Street Apt 1 | | | Cedar Falls | IA | 50613 | |
| DEVON SALTS ATT AT LAW | | 11 CAMPBELL DR | | | SOMERS | NY | 10589 | |
| DEVON SQUARE ASSOCIATION | | PO BOX 65764 | | | PHOENIX | AZ | 85082 | |
| DEVON WOOD CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| DEVONA AND ASSOCIATES | | PO BOX 229 | | | WHEATON | IL | 60187 | |
| DEVONN AND RENE SOSA AND | KMR CONSTRUCTION | 3701 LUNAR AVE | | | GILLETTE | WY | 82718-6737 | |
| DEVONSHIRE, C B | | 3020 W WILLOW KNOLLS RD | | | PEORIA | IL | 61614-8127 | |
| DEVONSHIRE, JOHN M & DEVONSHIRE, VALERIE A | | 154 WINSLOW STREET | | | MARSHFIELD | MA | 02050-0000 | |
| DEVONWOOD CONDOMINIUMS ASSOCIATION | | 6438 CITY W PKWY | C O GASSEN COMPANY | | EDEN PRAIRIE | MN | 55344 | |
| DEVOS AND ZERBST SC | | 2000 ENGEL ST STE 101 | | | MADISON | WI | 53713 | |
| DEVRIES, ROSANE | | 6 NANCY LN | PAUL MOORE | | BROOKFIELD | CT | 06804 | |
| Devry Inc. | Attn Legal Department | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| Devry Inc. | Attn Real Estate Department | 3005 Highland Parkway | | | Downers Grove | IL | 60515-5799 | |
| Devry Inc. | c/o Newmark Knight Frank | 2400 N. Dallas Parkway, Suite 300 | | | Plano | TX | 75093 | |
| DEVRY INC | | 2400 N. DALLAS PKWY, STE 300 | LEASE ADMINISTRATOR | | PLANO | TX | 75093 | |
| DEVUONO, JOSEPH E | | 5021 PENNELL ROAC | | | ASHTON | PA | 19014 | |
| DEW AND SMITH | | PO BOX 30 | | | MONROE | GA | 30655 | |
| DEW, CHARLES | | 2686 BARFIELD RD | ROBINSON EXCAVATION | | MURFRESSBORO | TN | 37128 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWALD, MICHELLE | | PO BOX 5101 | | | BETHLEHEM | PA | 18015 | |
| DEWALT, PATRICIA | | PO BOX 327 | FIELDS GUTTER AND SIDINGS INC | | PITTSBORO | IN | 46167 | |
| DEWALT, RODNEY | | 24556 E FROST DR | COLORADO FIRE AND FLOOD | | AURORA | CO | 80016 | |
| Dewan, Kevint T. and Catherine A. | KEVIN T. DEWAN AND CATHERINE A. DEWAN VS MORTGAGE ELECTONIC REGISTRATION SYSTEMS,INC GMAC MORTGAGE,LLC | 17682 Norborne | | | Redford | MI | 48240 | |
| DEWAYNE AND BRENDA CONLEY AND | | 707 E DON TYLER AVE | WINFORD CONLEY | | DEWEY | OK | 74029 | |
| DEWAYNE BLAHA CONTRACTOR | | 2105 E WASHINGTON ST | | | BELLEVUE | NE | 68005 | |
| DEWAYNE DEAS | | 7909 S.8TH AVENUE | | | INGLEWOOD | CA | 90305 | |
| DEWAYNE FULCHER LISA FULCHER AND | | 6815 CRESCENT DR NW | PARKER YOUNG CONSTRUCTION | | NORCROSS | GA | 30071 | |
| DEWAYNE GOOCH ATT AT LAW | | 2532 W COLORADO AVE | | | COLORADO SPRINGS | CO | 80904 | |
| Dewayne Gooch | SHERMAN - IN RE JAMES AND KELLY | 2532 W. Colorado Ave. | | | Colorado Springs | CO | 80904 | |
| DEWEASE, MARILYN L | | 5061 COPPERSTONE CIRCLE | | | MULBERRY | FL | 33860 | |
| DEWEES AND SEVEL REAL ESTATE | | 201 E STATE ST | | | REDLANDS | CA | 92373 | |
| DEWELL REO MAINTENANCE CO | | 7471 LEESIDE DR | | | BLAIN | WA | 98230 | |
| DEWEY AND BRENDA OVERTURF AND | | 2324 PARADISE BLVD | AASEN CONSTRUCTIO AND A 1 RESTORATION | | ROCKFORD | IL | 61103 | |
| DEWEY AND KATHERINE HINMAN AND | | 146 MEETINGHOUSE LN | DEWEY HINMAN JR CONTRACTOR | | LEDYARD | CT | 06339 | |
| DEWEY AND LUND LLP | | 1020 N MAIN STSTE A | PO BOX 635 | | WICHITA | KS | 67201 | |
| DEWEY BEACH TOWN | | 105 RODNEY AVE | T C OF DEWEY BEACH TOWN | | DEWEY BEACH | DE | 19971 | |
| DEWEY BEACH TOWN | | 105 RODNEY AVE | TAX COLLECTOR | | REHOBOTH BEACH | DE | 19971 | |
| DEWEY CARR III | | 177 HAWTHORN LANE | | | PRINCETON | WV | 24739-8527 | |
| DEWEY COUNTY CLERKS | | PO BOX 388 | | | TALOGA | OK | 73667 | |
| DEWEY COUNTY | | C ST COURTHOUSE PO BOX 36 | DEWEY COUNTY TREASURER | | TIMBER LAKE | SD | 57656 | |
| DEWEY COUNTY | | C ST COURTHOUSE | DEWEY COUNTY TREASURER | | TIMBER LAKE | SD | 57656 | |
| DEWEY COUNTY | | COUNTY COURTHOUSE BOX 38 | TAX COLLECTOR | | TALOGA | OK | 73667 | |
| DEWEY COUNTY | | PO BOX 38 | TAX COLLECTOR | | TALOGA | OK | 73667 | |
| DEWEY HINMAN JR CONTRACTOR | | 146 MEETINGHOUSE LN | | | LEDYARD | CT | 06339 | |
| DEWEY REGISTRAR OF DEEDS | | PO BOX 117 | C ST | | TIMBER LAKE | SD | 57656 | |
| DEWEY RICH | | 3329 SE 23RD ST | | | OKEECHOBEE | FL | 34974-6350 | |
| DEWEY TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| DEWEY TOWN | | 23821 AZORAH LN | DEWEY TOWN TREASURER | | SHELL LAKE | WI | 54871 | |
| DEWEY TOWN | | N6124 CTH X | | | TONY | WI | 54563 | |
| DEWEY TOWN | | N6124 CTH X | TREASURER DEWEY TOWNSHIP | | TONY | WI | 54563 | |
| DEWEY TOWN | | RT 1 | | | SHELL LAKE | WI | 54871 | |
| DEWEY TOWN | | W5430 SCHULTZ RD | TREASURER DEWEY TOWNSHIP | | TONY | WI | 54563 | |
| DEWEY YOUNG TRUCKERS INS | | PO DRAWER | | | MCALLEN | TX | 78502 | |
| DEWEY, DENNIS J | | 107 STATE ST | | | NEWBURGH | IN | 47630 | |
| DEWEY, MICHAEL T & DEWEY, SYLVIE P | | 493 SIERRA LN | | | STATE COLLE | PA | 16803 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWHURST TOWN | | W7438 PINEVIEW RD | TREASURER TOWN OF DEWHURST | | NEILLSVILLE | WI | 54456 | |
| DEWHURST TOWN | | W7438 PINEVIEW RD | TREASURER | | NEILLSVILLE | WI | 54456 | |
| DEWITT APPRAISAL GROUP | | 5119 CANNON BLUFF DR | | | WOODBRIDGE | VA | 22192 | |
| DEWITT CHARTER TOWNSHIP | | 1401 W HERBISON RD | TAX COLLECTOR | | DEWITT | MI | 48820 | |
| DEWITT CHARTER TOWNSHIP | | 1401 W HERBISON RD | TREASURER DEWITT CHARTER TWP | | DEWITT | MI | 48820 | |
| DEWITT CHARTER TOWNSHIP | | 1401 W HERBISON | | | DEWITT | MI | 48820 | |
| DEWITT CHARTER TOWNSHIP | TREASURER DEWITT CHARTER TWP | 1401 W HERBISON ROAD | | | DEWITT | MI | 48820 | |
| DEWITT CITY | | 414 E MAIN ST CITY HALL | TREASURER | | DEWITT | MI | 48820 | |
| DEWITT CITY | | 414 E MAIN ST | TREASURER | | DEWITT | MI | 48820 | |
| DEWITT CITY | TREASURER | 414 EAST MAIN ST | | | DEWITT | MI | 48820 | |
| DEWITT COMBINED SCHOOL DISTRICT | | 5400 BUTTERNUT DR BOX 159 | RECEIVER OF TAXES | | DEWITT | NY | 13214 | |
| DEWITT COMBINED SCHOOL DISTRICT | | 5400 BUTTERNUT DR BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| DEWITT COUNTY CLERK | | 201 W WASHINGTON | | | CLINTON | IL | 61727 | |
| DEWITT COUNTY CLERK | | 307 N GONZALES | COURTHOUSE | | CUERO | TX | 77954 | |
| DEWITT COUNTY RECORDER | | 307 N GONZALES | COUNTY COURTHOUSE | | CUERO | TX | 77954 | |
| DEWITT COUNTY | | 201 W WASHINGTON PO BOX 439 | DEWITT COUNTY TREASURER | | CLINTON | IL | 61727 | |
| DEWITT COUNTY | | 201 W WASHINGTON | DEWITT COUNTY TREASURER | | CLINTON | IL | 61727 | |
| DEWITT COUNTY | ASSESSOR COLLECTOR | PO BOX 489 | 307 N GONZALES | | CUERO | TX | 77954 | |
| DEWITT COUNTY | | PO BOX 489 | ASSESSOR COLLECTOR | | CUERO | TX | 77954 | |
| DEWITT DUNCAN AND DECASTRO | | 1928 OCEAN ST | | | MARSHFIELD | MA | 02050 | |
| DEWITT OF MID RIVER | | 2386 HWY K | | | OFALLON | MO | 63368 | |
| DEWITT ROSS AND STEVENS | | 2 E MIFFLIN ST STE 600 | | | MADISON | WI | 53703 | |
| DEWITT TOWN | | 5400 BUTTERNUT DR BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| DEWITT TOWN | | 5400 BUTTERNUT DR | RECEIVER OF TAXES | | EAST SYRACUSE | NY | 13057 | |
| DEWITT, ANNE A | | 1625 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| DEWITT, EMMA J | | 642 METAIRIE DR | | | GREENWOOD | IN | 46143 | |
| DEWOLF | | 24 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| DEWOLFE COMPANIES | | 1083 UNION AVE | | | LACONIA | NH | 03246 | |
| DEWOLFE REAL ESTATE | | 253 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| DEWOLFE REALTORS | | 53 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| DEWOLFE RELOCATING SERVICES INC | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421-7967 | |
| DEWOLFE RELOCATION SERVICES I | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| DEWOLFE | | 2258 POST RD | | | WARWICK | RI | 02886 | |
| DEWOLFE | | 24 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| DEWSNAP, BARBARA A | | 1706 SIMPSON HIGHWAY 149 | | | MENDENHALL | MS | 39114-3432 | |
| DEX MEDIA WEST LLC | | PO BOX 79167 | | | PHOENIX | AZ | 85062-9167 | |
| DEX WEST | | PO BOX 79167 | | | PHOENIX | AZ | 85062-9167 | |
| DEX | | 8519 INNOVATION WAY | | | CHICAGO | IL | 60682-0085 | |
| DEXSTA FCU | | 300 FOULK RD | | | WILMINGTON | DE | 19803 | |
| DEXTER AND DEXTER ATTORNEYS AT LAW | | 1360 S 740 E | UNIVERSITY OFFICE PARK | | OREM | UT | 84097 | |
| DEXTER AND DEXTER UNIVERSITY OFF | | 1360 S 740 E | | | OREM | UT | 84097 | |
| DEXTER CITY | | 101 MAIN ST PO BOX 1145 | | | DEXTER | GA | 31019 | |
| DEXTER CITY | | 101 MAIN ST PO BOX 1145 | TAX COLLECTOR | | DEXTER | GA | 31019 | |
| DEXTER CITY | | PO BOX 1145 | TAX COLLECTOR | | DEXTER | GA | 31019 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEXTER CRYSTAL ALLSTUN COLLECTOR | | 301 E STODDARD ST | | | DEXTER | MO | 63841 | |
| DEXTER SMITH AND JOE SIMMONS | | 251 POPULAR ST | CONSTRUCTION | | SOCIAL CIRCLE | GA | 30025 | |
| DEXTER TOWN | | 23 MAIN ST | TOWN OF DEXTER | | DEXTER | ME | 04930 | |
| DEXTER TOWN | | 366 MAIN ST BOX 313 | TOWN OF DEXTER | | DEXTER | ME | 04930 | |
| DEXTER TOWN | | 7269 STATE HWY 54 W | TREASURER DEXTER TWP | | WISCONSIN RAPID | WI | 54495 | |
| DEXTER TOWN | | 9093 HWY 54 | | | PITTSVILLE | WI | 54466 | |
| DEXTER TOWNSHIP | | 6880 DEXTER PICKNEY RD | | | DEXTER | MI | 48130 | |
| DEXTER TOWNSHIP | | 6880 DEXTER PINCKNEY RD | TREASURER DEXTER TWP | | DEXTER | MI | 48130 | |
| DEXTER TOWNSHIP | | 6880 PINCKNEY RD | TREASURER | | DEXTER | MI | 48130 | |
| DEXTER UTILITY DISTRICT | | 25 MAIN ST | | | DEXTER | ME | 04930 | |
| DEXTER VILLAGE | | 100 LOCKE ST PO BOX 62 | VILLAGE CLERK | | DEXTER | NY | 13634 | |
| DEXTER VILLAGE | | 8140 MAIN ST | TREASURER | | DEXTER | MI | 48130 | |
| DEXTER VILLAGE | | LOCK ST BOX 62 | VILLAGE CLERK | | DEXTER | NY | 13634 | |
| DEXTER W CLARK ATT AT LAW | | 13735 PURITAS AVE | | | CLEVELAND | OH | 44135 | |
| DEXTER, MICHAEL A | | 5 OAK TRIAL | | | CARROL VALLEY | PA | 17320 | |
| DEY SMITH AND COLLIER | | 771 BOSTON POST RD | | | MILFORD | CT | 06460 | |
| DEY SMITH LLC | | 9 DEPOT ST 2ND FL | | | MILFORD | CT | 06460 | |
| DEYONG, PATRICIA | | IGFC MITT BLDG O | | | APO | AE | 09342-5000 | |
| DEYOS LANDSCAPING | | 14 STACY LEE DR | | | NEWBURGH | NY | 12550 | |
| DEYOUNG, DANIEL A | | 2515 JONQUIL DR | | | UPLAND | CA | 91784 | |
| DEZAGOTTIS AND ASSOCIATES INC | | 1716 BRIDGE STREET | | | NEW CUMBERLAND | PA | 17070 | |
| DEZIEL HEATING AND AIR CONDITIONING | | 1612 3RD AVE NE | | | BUFFALO | MN | 55313 | |
| DEZOETE, PETER | | 941 BROADWAY AVENUE EAST | | | SEATTLE | WA | 98102 | |
| DFD OF SUNDANCE CFD NO 3 | | 1101 E ASH AVE | DFD OF SUNDANCE CFD NO 3 | | BUCKEYE | AZ | 85326 | |
| DFD OF SUNDANCE CFD | | 1101 E ASH AVE | C O TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| DFD OF SUNDANCE CFD | | 1101 E ASH ST | | | BUCKEYE | AZ | 85326 | |
| DFD OF WEST PARK CFD NO1 | | 201 E WASHINGTON STE 800 | | | PHOENIX | AZ | 85004 | |
| DFI-WCA | | 345 W WASHINGTON AVENUE 4TH FL | | | MADISON | WI | 53703-2701 | |
| DFS COMMERCIAL INC | | 1166 TRITON DR STE 500 | | | FOSTER CITY | CA | 94404-1256 | |
| DFS GLOBAL RELOCATION SERVICES | | 13713 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DFS | | 3000 EXECUTIVE PKWY STE 120 | GMAC GLOBAL RELOCATION SERVICES | | SAN RAMON | CA | 94583 | |
| DFW BJRI LTD | | 4082 VENETO DR | | | FRISCO | TX | 75033-7123 | |
| DFW FULL SPECTRUM LLC AND | | 303 WINSTON CT | LASARIAN AND NIKI OSHIOKPEKHAI | | EULESS | TX | 76039 | |
| DFW R 2 O | | 320 WEST PIPELINE ROAD | | | HURST | TX | 76053 | |
| DFW R20 LLC | | 4808 CRANBROOK DRIVE WEST | | | COLLEYVILLE | TX | 76034 | |
| DFW R20 LLC | | P O BOX 734 | | | COLLEYVILLE | TX | 76034 | |
| DG AND DEBORAH MCMILLION | | 3612 JULIA CIR | | | MOSS POINT | MS | 39563 | |
| DG APPRAISALS | | 16 HIGHVIEW TERRACE | | | RANDOLPH | NJ | 07869 | |
| DG FAST CHANNEL | | PO BOX 951392 | | | DALLAS | TX | 75395-1392 | |
| DGP LAW OFFICES | | 5328 VAN DYKE RD | | | LUTZ | FL | 33558 | |
| DH APPRAISAL LLC | | 1219 KEEAUMOKU STREET | #201 | | HONOLULU | HI | 96814 | |
| DHANA TATER | | 2909 STADIUM DRIVE | | | ALVIN | TX | 77511 | |
| Dhananjaya Gowdru | | 3855 Blair Mill Rd #246 Q | | | Horsham | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHANIS ISD | | 106 FRONT ST PO BOX 337 | ASSESSOR COLLECTOR | | D HANIS | TX | 78850 | |
| DHANIS ISD | | BOX 337 | ASSESSOR COLLECTOR | | DHANIS | TX | 78850 | |
| DHARMARAJ, RAJU & NIRMAL, KODAVAYOUR S | | 2894 TUSCANIA LANE | | | LEAGUE CITY | TX | 77573 | |
| DHAWAN, PREM N | | PO BOX 965 | | | BENICIA | CA | 94510 | |
| DHB MANAGEMENT SERVICES LLC | | PO BOX 12047 | | | PRESCOTT | AZ | 86304 | |
| DHC EMA | | PO BOX 252 | | | CROWNVILLE | MD | 21032 | |
| DHEIN APPRAISAL SERVICE | | 513 FREMONT ST | | | KIEL | WI | 53042 | |
| DHI GENERAL CONTRACTING INC | | 10419 REDTEARN RD | | | AUBREY | TX | 76227 | |
| DHI MORTGAGE | | 12357 RIATA TRACE PKWY STE C150 | | | AUSTIN | TX | 78727 | |
| DHI TITLE COMPANY OF TEXAS | | 400 CHISHOLM PL STE 100 | | | PLANO | TX | 75075 | |
| DHI TITLE OF CENTRAL TEXAS | | 12554 RIATA VISTA CIR | | | AUSTIN | TX | 78727 | |
| DHI TITLE | | 12554B RIATA VISTA CIR | 1ST FL B | | AUSTIN | TX | 78727 | |
| DHINDSA, JAGBIR S | | 4222 CHILDRESS STREET | | | HOUSTON | TX | 77005 | |
| DHINTEC INC | | 3053 RANCHO VISTA BLVD STE H 101 | | | PALMDALE | CA | 93551 | |
| DHIRAJ DHOKIA | | 630 WINSTON LN | | | SUGAR LAND | TX | 77479-5832 | |
| DHL EXPRESS (USA) INC | | 14105 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS (USA) INC | | PO BOX 504266 | | | ST LOUIS | MO | 63150 | |
| DHOOGE, JOHN A & DHOOGE, KIM L | | 3503 CHEROKEE AVENUE | | | SAN DIEGO | CA | 92104 | |
| DI GIOVANNI, FRANK | | PO BOX 44 | | | LOCKPORT | IL | 60441 | |
| DI GIOVANNI, TERESA | | PO BOX 44 | | | LOCKPORT | IL | 60441 | |
| DI GREGORIO, VERNA R | | 16209 SUNSET TRAIL | | | RIVERSIDE | CA | 92506 | |
| DI JOSEPH, JOANNE | | 158 SCHOOL HOUSE RD | LONDON GROVE TWP CHESTER | | WEST GROVE | PA | 19390 | |
| DI LORETO APPRAISAL SERVICE | | PO BOX 7969 | | | TACOMA | WA | 98417-0969 | |
| DI MODA CONDOMINIUM | | 2600 W COMMODORE WAY STE 2 | | | SEATTLE | WA | 98199 | |
| DIABATE, MAMADOU | | 2507 S 76TH ST | | | PHILADELPHIA | PA | 19153-1328 | |
| DIABLO CREEK OWNERS ASSOCIATION | | PO BOX 2847 | | | DANVILLE | CA | 94526 | |
| DIABLO SOUTH HOMEOWNERS ASSOCIATION | | 2600 PACHECO BLVD | | | MARTINEZ | CA | 94553 | |
| DIAGO, RAMON E | | 6420 NW 114TH AVE APT 1324 | | | DORAL | FL | 33178-0000 | |
| Diahn Diaz | | 2605 Highview Ave. | | | Waterloo | IA | 50702 | |
| DIAKONOS GROUP LLC | | 3042 S DURANGO DR | | | LAS VEGAS | NV | 89117 | |
| DIAL REAL ESTATE | | 491 E MAIDEN ST | | | WASHINGTON | PA | 15301 | |
| DIALINK CORPORATION | | 1660 S AMPHLETT BLVD | STE 314 | | SAN MATEO | CA | 94402 | |
| Dialogue Marketing, Inc. | | 3252 University Drive Suite 165 | | | Auburn Hills | MI | 48326 | |
| Dialogue Marketing | | 3252 University Drive Suite 165 | | | Auburn Hills | MI | 48326 | |
| DIALS, JASON A | | 115 SOUTH MULBERRY | | | OTTAWA | KS | 66067 | |
| DIAMANT, LAWRENCE A | | 1888 CENTURY PARK E STE 1500 | | | LOS ANGELES | CA | 90067 | |
| DIAMANTE INS SVC | | 6617 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| Diamon Jr, Gideon H & Diamon, Randall | | 8050 Trefoil Court | | | Colorado Spring | CO | 80920 | |
| DIAMOND AND LESUEUR PC | | 3431 W ELM ST | | | MCHENRY | IL | 60050 | |
| DIAMOND AND SHERLENE GORE | | 601 POLLACK ST | | | MOUNT OLIVE | NC | 28365 | |
| DIAMOND APPRAISALS | | 2759 S SORRELLE | | | MESA | AZ | 85209-2517 | |
| DIAMOND B ROOFING AND CONSTRUCTION | | 7718 W HWY 199 | | | SORINGTOWN | TX | 76082 | |
| DIAMOND BANK | | 100 W N AVE | | | CHICAGO | IL | 60610 | |
| DIAMOND BANK | | 100 WEST NORTH AVENUE | | | CHICAGO | IL | 60610 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAMOND BLUFF TOWN | | N 2970 980TH ST | TREASURER DIAMOND BLUFF TOWN | | HAGER CITY | WI | 54014 | |
| DIAMOND BLUFF TOWN | | N3658 CO RD OO | TOWN HALL | | HAGER CITY | WI | 54014 | |
| DIAMOND BLUFF TOWN | | N3658 CO RD OO | TREASURER DIAMOND BLUFF TOWN | | HAGER CITY | WI | 54014 | |
| DIAMOND BLUFF TOWN | | TOWN HALL | | | HAGER CITY | WI | 54014 | |
| DIAMOND BRIGHT CLEANING AND RESTORATI | | 315 S 4TH ST | | | CLINTON | OK | 73601 | |
| DIAMOND CITY | | PO BOX 8 | TAX COLLECTOR | | DIAMOND | MO | 64840 | |
| DIAMOND COMPANY INC | | 18959 LITHIUM ST NW | | | ANOKA | MN | 55303 | |
| DIAMOND CONSTRUCTION INC | | PO BOX 6230 | | | MORENO VALLEY | CA | 92554-6230 | |
| DIAMOND COSNTRUCTION GROUP INC | | 10801 SW 173RD | | | MAIMI | FL | 33157 | |
| DIAMOND FUNDING CORPORATION | | 872 PARK AVE | | | CRANSTON | RI | 02910 | |
| DIAMOND HEAD PROPERTY OWNERS | | 5300 DIAMOND HEAD CIR | | | DIAMOND HEAD | MS | 39525 | |
| DIAMOND HOMES REAL ESTATE INC | | 69 E CHERRY ST | | | SCOTTSBURG | IN | 47170 | |
| DIAMOND HOMES REAL ESTATE | | 69 E CHERRY ST | | | SCOTTSBURG | IN | 47170 | |
| DIAMOND HOUSE RESTORATION INC | | 2217 N MANGO | | | CHICAGO | IL | 60639 | |
| DIAMOND LENDING CORPORATION | | 15825 SHADY GROVE RD STE 190 | | | ROCKVILLE | MD | 20850 | |
| DIAMOND MCCARTHY LLP | | 1201 ELM ST STE 3400 | | | DALLAS | TX | 75270 | |
| DIAMOND MCCARTHY TAYLOR FINLEY | | 1201 ELM ST STE 3400 | | | DALLAS | TX | 75270 | |
| DIAMOND MCCARTHY TAYLOR FINLEY | | BRYANT & LEE LLP | 1201 ELM ST STE 3400 | | DALLAS | TX | 75270 | |
| Diamond McCarthy | IN RE THE RHODES COMPANIES, LLC. | 909 Fannin Street, 15th Floor, Two Houston Center | | | Houston | TX | 77010 | |
| DIAMOND PACIFIC REALTY | | 27083 SAPPHIRE ST | | | MENIFEE | CA | 92584 | |
| DIAMOND PATH VILLAGE HOA | | 17645 JUNIPER PATH STE 205 | | | LAKEVILLE | MN | 55044 | |
| DIAMOND POINT BUILDERS, & RAMSDEN, DARREN | | PO BOX 2785 | | | SEABROOK | NH | 03874 | |
| DIAMOND QUEST INSURANCE AGY | | 1845 W 88TH PL | | | LOS ANGELES | CA | 90047 | |
| DIAMOND REALTORS GMAC RE | | 30 W SHAW 102 | | | CLOVIS | CA | 93612 | |
| DIAMOND REALTORS GMAC REAL ESTATE | | 30 W SHAW 102 | | | CLOVIS | CA | 93612 | |
| DIAMOND REALTORS GMAC | | 30 W SHOW STE 102 | | | CLORIS | CA | 93612-3731 | |
| DIAMOND REALTY SERVICES | | 8101 CASTOR AVE | | | PHILADELPHIA | PA | 19152-2717 | |
| DIAMOND RIDGE HOA INC | | PO BOX 4798 | | | JUNCTION | CO | 81502 | |
| DIAMOND STATE INS CO | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780-8080 | |
| DIAMOND STATE INS CO | | THREE BALA PLZ E STE 300 | | | BALA CYNWYD | PA | 19004 | |
| DIAMOND STATE INSURANCE | | 3 BALA PLZ E | | | BALA CYNWYD | PA | 19004 | |
| DIAMOND STATE INSURANCE | | | | | BALA CYNWYD | PA | 19004 | |
| DIAMOND, BRIAN M | | 1028 17TH AVE | | | HONOLULU | HI | 96816-4108 | |
| DIAMOND, HUBERT S & DIAMOND, ANNETTE B | | 2796 CACTUS CT | | | CAMERON PARK | CA | 95682-9219 | |
| DIAMOND, RICHARD K | | 2029 CENTURY PARK E STE 1900 | | | LOS ANGELES | CA | 90067 | |
| DIAMOND, ROBERT J | | 22039 MC COURTNEY RD | | | GRASS VALLEY | CA | 95949 | |
| DIAMONDHEAD COUNTRY CLUB AND POA | | 5300 DIAMONDHEAD CIR | | | DIAMONDHEAD | MS | 39525 | |
| DIAMONDHEAD COUNTRY CLUB AND | | 5300 DIAMONDHEAD CIR | | | DIAMONDHEAD | MS | 39525 | |
| DIAMONDHEAD FIRE PROTECTION | | 4440 KALANI DR | | | DIAMONDHEAD | MS | 39525 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAMONDHEAD PROPERTY OWNERS ASSOC | | 5300 DIAMONDHEAD CIR | | | DIAMONDHEAD | MS | 39525 | |
| DIAMONDHEAD WATER AND SEWER DISTRICT | | 4425 PARK TEN DR | | | DIAMONHEAD | MS | 39525 | |
| DIAMOND | | PO BOX 8 | DIAMOND CITY COLLECTOR | | DIAMOND | MO | 64840 | |
| DIAMONDS GMAC REAL ESTATE | | 123 E ATKINSON PLZ | | | MIDWEST CITY | OK | 73110 | |
| DIAN C LOMAN | | 3117 CHASE STREET | | | INDIANAPOLIS | IN | 46217 | |
| DIANA ACOSTA | | 5171 BLAIRWOOD DRIVE | | | LA PALMA | CA | 90623 | |
| DIANA ALON | A Team Realty. Inc | 22020 CLARENDON ST SUITE 200 | | | WOODLAND HILLS | CA | 91367 | |
| DIANA AND BRIAN ETHERIDGE AND | | 223 E 9TH ST | SERVPRO | | LEADVILLE | CO | 80461 | |
| DIANA AND EPIFANIO ORTIZ | | 2980 PERRY AVE | | | BRONX | NY | 10458 | |
| DIANA AND HENRY HARRIS AND | | 3410 UPTON AVE N | GRAND RIDGE BUILDERS LLC | | MINNEAPOLIS | MN | 55412 | |
| DIANA AND JOSE GUTIERREZ AND | | 35 S CAMBRIDGE ST | NUZA ROOFING CORP | | REVERE | MA | 02151 | |
| DIANA AND LINSEY GOOD | | 39088 BROOKFIELD | ALL ACTION RESTORATION | | LISBON | OH | 44432 | |
| DIANA AND TIMOTHY TULLIO | | 15692 KIEFER RD | | | GERMANTOWN | OH | 45327 | |
| DIANA BARACZ | | 7277 RIDGELINE DRIVE | | | GRAVOIS MILLS | MO | 65037 | |
| DIANA BASCIANO | | 202 MORTON AVE | | | BROOMALL | PA | 19008 | |
| DIANA BISIO | | 47569 SCENIC CIRCLE N | | | CANTON | MI | 48188 | |
| DIANA CLARK | | 1147 AMHERST AVE | | | WATERLOO | IA | 50702 | |
| DIANA CLEGG | | 5083 VIEWRIDGE WAY | | | OCEANSIDE | CA | 92056 | |
| DIANA D MERENDA & AZLAN S AHMAND | | 135 BAY DRIVE | | | MANHASSET | NY | 11030 | |
| DIANA D MOCK ATT AT LAW | | 214 CHURCH ST | | | ANDALUSIA | AL | 36420 | |
| DIANA DANIEL | RealWorks Residential | 263 MALLORCA WAY | | | SAN FRANCISCO | CA | 94123-1551 | |
| DIANA DAVIDSON AND VISION | | 10636 JACKSON ST | RESTORATION AND BUILDING CO | | BELLEVILLE | MI | 48111 | |
| DIANA DAVIS | | SADDLE CREEK RD | | | ABILENE | TX | 79602 | |
| DIANA DENLINGER | | 774 S CIUDAD CIRCLE | | | TUCSON | AZ | 85710 | |
| DIANA G KAREN | | 900 S LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| Diana Ganesh | | 109 Polo Dr | | | North Wales | PA | 19454 | |
| Diana Gaona | | 4203, Dark Star Lane | | | Dallas | TX | 75211 | |
| Diana Goembel | | 12400 31st Avenue South | | | Burnsville | MN | 55337 | |
| Diana Hansen | | 23 RIPTON RD | | | SHELTON | CT | 06484-2634 | |
| DIANA HERNANDEZ AND J R | | 9854 RAVEN FIELD DR | GUERRERO ROOFING | | SAN ANTONIO | TX | 78245 | |
| DIANA J PAYNE ATT AT LAW | | 3025 S PARKER RD STE 200 | | | AURORA | CO | 80014 | |
| DIANA J SWADER | | 313 EAST MERRILL AVENUE | | | GILBERT | AZ | 85234 | |
| DIANA KHOURI ATT AT LAW | | 6300 ROCKSIDE RD STE 204 | | | CLEVELAND | OH | 44131 | |
| Diana Kilislian | | 350 BURCHETT ST APT 103 | | | GLENDALE | CA | 91203-1368 | |
| DIANA KNEPPER AND ANCLATE | | 5324 MERKIN PL | CONSTRUCTION LLC | | NEW PORT RICHEY | FL | 34655 | |
| DIANA L AND RICHARD HARVEY | | 429 E 246TH ST | | | SHERIDAN | IN | 46069 | |
| DIANA L BALMER | | RODNEY W BALMER | 531 VERNON ST. APT 302 | | WEST BURLINGTON | IA | 52655 | |
| DIANA L BOECHER AND | | MICHAEL BOECHER | 1234 SPRINGTIME DRIVE | | GARDNERVILLE | NV | 89460 | |
| DIANA L PIGG INC | | 200 MAIN ST STE 1 C | | | LAGRANGE | GA | 30240 | |
| DIANA L TONAGEL ATT AT LAW | | 67139 LOCKE ST | | | MANDEVILLE | LA | 70471 | |
| DIANA M COLAVECCHIO ATT AT LAW | | 612 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44221 | |
| DIANA MANGAN | | 1041 NORTHVIEW DR | | | BEAUMONT | CA | 92223 | |
| DIANA MCDONALD ATT AT LAW | | 2800 PEACHTREE INDUSTRIAL BLVD | | | DULUTH | GA | 30097 | |
| DIANA MCNEAR AND DTD | | 421 S THIRD AVE | MANAGEMENT GROUP LLC | | MOUNT VERNON | NY | 10550 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diana Mejia | | 1930 Abajo Drive | | | Monterey Park | CA | 91754 | |
| DIANA P BRAZEALE ATT AT LAW | | 500 W MAIN ST STE 203D | | | BRANSON | MO | 65616 | |
| Diana Padilla | | 1503 CARLA AVE | | | ARLINGTON | TX | 76014-1408 | |
| DIANA PASTOR | Country Estates Realty | 317 S. ANKENY BLVD | | | ANKENY | IA | 50023-3126 | |
| DIANA PIERCE | Chalet Realty | 4812 BETHESDA ROAD | | | THOMPSON STATION | TN | 37179 | |
| DIANA PIGG | Holliday Realtors of the South, LLC | 1697 VERNON ROAD | | | LAGRANGE | GA | 30240 | |
| DIANA R OBRYANT | | | | | SAN DIEGO | CA | 92130 | |
| DIANA REED | | 756 AZALEA | | | DESOTO | TX | 75115 | |
| DIANA S CRIDER AND | | 3390 FRASERDALE DR | HEAD PROPERTIES INC | | LEXINGTON | KY | 40503 | |
| DIANA SMITH | | 991 156TH STREET | | | HAMMOND | WI | 54015 | |
| DIANA STUHAAN | | 4036 W PARADISE AVE | | | VISALIA | CA | 93277-4050 | |
| DIANA T ADAMSKI HALE ATT AT LAW | | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 | |
| DIANA TAYLOR | KELLER WILLIAMS,PATTERSON & ASSOCIATES | 2651E 21ST ST STE 100 | | | TULSA | OK | 74114 | |
| DIANA TOWN | | PO BOX 571 | TAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| DIANA VOCONNELL AND DANIEL | | 316 FOCH BLVD | C OCONNELL | | MINEOLA | NY | 11501 | |
| DIANA WAGNER AND PAUL DAVIS | | 10801 FAIRBANKS N E | | | ALBUQUERQUE | NM | 87112 | |
| DIANA WASSENHOVE TOWNE INC | | 1922 OAK PARK DR | | | SOUTH BEND | IN | 46617 | |
| DIANA YEE | | 320 CALDECOTT LANE #329 | | | OAKLAND | CA | 94618 | |
| Dianah Brandt | | 1300 Byron Ave | | | Waterloo | IA | 50702 | |
| DIANATKHAH, NICHOLAS H | | 709 SOUTH 1545 WEST | | | OREM | UT | 84058 | |
| DIANE & NEAL HANNA | | 15260 E HILTON RANCH RD | | | VAIL | AZ | 85641 | |
| Diane Albor | | 2216 Rebecca Drive | | | Hatfield | PA | 19440 | |
| DIANE AND BRIAN MCKAY | | 411 N SAGINAW | WOOD WOOL COMPANY | | DURAND | MI | 48429 | |
| DIANE AND CHARLES IMKEN AND | | 105 OLD POINTE WAY | UNIVERSAL DECORATING CTR INC | | HUNTSVILLE | AL | 35806-4246 | |
| DIANE AND DWAYNE CORBETT AND | | 9215 HEATHERDALE DR | SHEILA CORBETT | | DALLAS | TX | 75243 | |
| DIANE AND EVERETT BUTCHER AND | | 11130 NW 17TH CT | EVERETT BUTCHER JR | | PEMBROKE PINES | FL | 33026 | |
| DIANE AND MICHAEL HOFFMAN AND | | 7351 125TH AVE | STRUCTURAL BUILDINGS INC | | CLEAR LAKE | MN | 55319 | |
| DIANE AND RICKY BALEY AND EADS | | 29451 MAIRMOOR DR | ENVIRONMENTAL | | SOUTHFIELD | MI | 48076 | |
| DIANE B FENTON ATT AT LAW | | 5122 GREENWICH RD | | | VIRGINIA BEACH | VA | 23462 | |
| Diane Bassan | | 2700 PETERSON PL APT 22B | | | COSTA MESA | CA | 92626-5329 | |
| DIANE BELL REALTY INC | | 210 N STATE STREETT | | | CLARKS SUMMIT | PA | 18411 | |
| DIANE BIENIASZ-DEBOER | | 19851 EXECUTIVE PATH | | | FARMINGTON | MN | 55024 | |
| DIANE BOLDING-MALVAROSE | Nipomo Properties | 543 W.TEFFT ST | | | NIPOMO | CA | 93444 | |
| Diane Bowman | | 3104 Abraham Drive | | | Cedar Falls | IA | 50613 | |
| Diane Bowser | | 2255 Rebecca Drive | | | Hatfield | PA | 19440 | |
| DIANE BRITTON AND KENSINGTON | CONSTRUCTION | 3732 TOWANDA AVE | | | BALTIMORE | MD | 21215-7625 | |
| DIANE BROGDON | | 8415 KENTWOOD COURT | | | DARLON | IL | 60561 | |
| DIANE BROOKS ATT AT LAW | | 712 S KANSAS AVE STE 201 | | | TOPEKA | KS | 66603 | |
| DIANE BROWN & AHMIR HAMPTON | | 1949 W 21ST STREET | | | CHICAGO | IL | 60608 | |
| DIANE BUGIEDA | | 1848 HERITAGE DRIVE | | | JAMISON | PA | 18929 | |
| Diane Burlingame | | 636 Mueller Road | | | Warminster | PA | 18974 | |
| DIANE CHALCRAFT | | 425 ST MARIE | | | FLORISSANT | MO | 63031 | |
| Diane Christensen | | 1134 Loretta Avenue | | | Waterloo | IA | 50702 | |
| DIANE CIELOSCIK | | 50 WEDGEWOOD DRIVE | | | CINNAMINSON | NJ | 08077 | |
| Diane Citron | | Seven Johnson Place | | | Rye | NY | 10580 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diane Cocke | | 2880 Starkey Road | | | Shandon | CA | 93461 | |
| DIANE CONDRAN-BELL | | 11 PERCH COURT | | | GOULDSBORO | PA | 18424 | |
| DIANE CORDOVA-RUO ROCK | | 2139 MONROVIA AVE | | | COSTA MESA | CA | 92627 | |
| DIANE COX ENTERPRISES INC | | 5098 FOOTHILLS BLVD STE 3 | | | ROSEVILLE | CA | 95747-6526 | |
| DIANE CUDD | | 305 LAUREL LANDING RD | | | LINDENWOLD | NJ | 08021 | |
| Diane Day | | 8932 Trolley Trail | | | McKinney | TX | 75070 | |
| DIANE DENTON AND PARKER | | 3070 KINGSGATE AVE | AND ASSOCIATES CONTRACTOR | | MEMPHIS | TN | 38118 | |
| DIANE DUNNE-BROWN | | 7056 JENSEN AVE S | | | COTTAGE GROVE | MN | 55016 | |
| DIANE E HASEK ATT AT LAW | | 224 S MAIN ST | | | SENECA | PA | 16346 | |
| DIANE EGAN & DAVID GRAHAM | | 5505 59TH STREET | | | ST PETERSBURG | FL | 33709 | |
| DIANE FACCHIANO DAWN ANN | | 8 ROOSEVELT TERRACE | FACCHIANO AND PRECISION GENERAL CONSTRUCTION | | LIVINGSTON | NJ | 07039 | |
| DIANE FERGUSON AND INSIDE | | 13411 AND 13413 BRADLEY AVE | OUT SERVICES INC | | SYLMAR | CA | 91345 | |
| DIANE FOWLER ATT AT LAW | | PO BOX 291526 | | | PORT ORANGE | FL | 32129 | |
| DIANE GARDINER | | 27821 HORSESHOE BEND | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| DIANE GIACALONE | | 37664 JOANNE DR | | | CLINTON TOWNSHIP | MI | 48036-2137 | |
| DIANE GILBERT | | 325 W 20TH AVE | | | N WILDWOOD | NJ | 08260 | |
| DIANE GIRDLER | | 7820-158TH AVE NW | | | RAMSEY | MN | 55303 | |
| DIANE GOODWIN AND MICHAEL FLORIO AND | | 2026 SAN REMO DR | PULIDO CLEANING AND RESTORATION | | OCEANSIDE | CA | 92056 | |
| DIANE GORDON | | 2511 EAST 226TH ST | | | CICERO | IN | 46034 | |
| DIANE GRAHAM | | 509 AUBURN STREET | | | WATERLOO | IA | 50701 | |
| Diane Gubran | | 26366 Woodlark Lane | | | Valencia | CA | 91355 | |
| DIANE GUTHRIE VOGEL AND | | 247 W MAIN ST | R PACHOLOC REMODELING | | CANFIELD | OH | 44406 | |
| DIANE H BELDING | | 3352 WORTH COURT | | | WALNUT CREEK | CA | 94598 | |
| DIANE H MAHALATI | | 64 WENHAM RD | | | TOPSFIELD | MA | 01983-2520 | |
| DIANE HIVNER | | 528 ALBERT DRIVE | | | SININGSPRING | PA | 19608 | |
| DIANE HOPKINS | | 84 WALLIS RD | | | CHESTNUT HILL | MA | 02467 | |
| DIANE HOPSON | | 1445 COMANCHE DR | | | ALLEN | TX | 75013--545 | |
| DIANE HUDSON | | 1024 WOODBRIDGE | | | CARY | IL | 60013 | |
| DIANE JEAN BARTELS ESQ ATT AT LA | | 1807 N MARKET ST | | | WILMINGTON | DE | 19802 | |
| DIANE JOHNSON AND LAMAS INC | | 5301 LINDBERGH BLVD | | | PHILADELPHIA | PA | 19143 | |
| DIANE JUDITH WRIGHT AGCY | | 2515B NASA RD 1 STE 5 | | | SEABROOK | TX | 77586 | |
| Diane Kelly | | 3012 Holme Ave. | | | Philadelphia | PA | 19136 | |
| DIANE KIRCHHOFF | | 520 BELLE STREET | | | WATERLOO | IA | 50702 | |
| DIANE KIRCHMANN | | 7426 BRYANT AVE S | | | RICHFIELD | MN | 55423 | |
| DIANE KIRKWOOD | | 294 AMY CLEGG DR | | | GRAY | GA | 31032 | |
| DIANE KNEPPER AND CERTIFIED | | 5324 MERKIN PL | FOUNDATIONS INC | | NEW PORT RICHEY | FL | 34655 | |
| DIANE KOGU | | 6318 ESTELE AVE | | | MAYS LANDING | NJ | 08330 | |
| Diane Kohrs | | 217 Sunrise Lane | | | Elk Run Heights | IA | 50707 | |
| DIANE L GRUBER ATT AT LAW | | 1579 BURNS ST | | | WEST LINN | OR | 97068 | |
| DIANE L JENSEN TRUSTEE | | PO DRAWER 1507 | | | FORT MYERS | FL | 33902 | |
| DIANE L MANCINELLI ATT AT LAW | | 14751 PLZ DR STE J | | | TUSTIN | CA | 92780 | |
| DIANE L POOLE | Bob Parks Realty LLC | 4025 HILLSBORO ROAD | | | NASHVILLE | TN | 37215 | |
| DIANE LA FRANCE | | 190 EDDY LANE | | | NEWINGTON | CT | 06111 | |
| DIANE LEBOEUF | | 121 POND STREET | | | TEWKSBURY | MA | 01876 | |
| DIANE LEIB | | 303 STONEGATE ROAD | | | YORK | PA | 17408 | |
| DIANE LITTLETON | Alabama Real Estate, Inc | 401 CANYON PARK DR | | | PELHAM | AL | 35124-4870 | |
| DIANE LOMANNO | | 104 EMILYS LN | | | MULLICA HILL | NJ | 08062 | |
| Diane Lombardo | | 408 Princeton Ave | | | Philadelphia | PA | 19111 | |
| DIANE M CIURCZAK ATT AT LAW | | 295 MAIN ST RM 1088 | | | BUFFALO | NY | 14203 | |
| DIANE M ERNST | | 3405 MOUNTAIN AVENUE | | | SAN BERNARDINO | CA | 92404 | |
| DIANE M HELBERT | | 1239 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE M IAQUINTA | | 31516 ANN ARBOR | | | WESTLAND | MI | 48185 | |
| DIANE M SINGLETON SMITH ATT AT LAW | | 31500 GRAPE ST STE 3 217 | | | LAKE ELSINORE | CA | 92532 | |
| DIANE M SINGLETON SMITH | | 24630 WASHINGTON AVE STE 104 | | | MURRIETA | CA | 92562 | |
| DIANE M ZINS | | 6814 BENTON CIR | | | INVER GROVE HEIGHTS | MN | 55076-1918 | |
| DIANE MACDONALD | | 246 PASEO BERNAL | | | MORAGA | CA | 94556 | |
| DIANE MAZER | | 1673 SW SCHLEICHER LN | | | PORT SAINT LUCIE | FL | 34984-3623 | |
| DIANE MCADAMS REALTY | | 300 KENNEDY ST | PO BOX 341 | | VAIDEN | MS | 39176 | |
| DIANE MCIVER | | 33 DUNELM ROAD | | | BEDFORD | MA | 01730 | |
| DIANE MCPHERSON AND EZ HOME | SOLUTIONS LLC | 845 TYRONE PIKE | | | PHILIPSBURG | PA | 16866-9311 | |
| DIANE MEISTAD | | 643 GRANGE AVE N | | | OAKDALE | MN | 55128 | |
| DIANE MESSENGER | | 611 JANE | | | WATERLOO | IA | 50701 | |
| DIANE MICHENER | | 1855 AQUILA AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| DIANE NUNEZ | | 903 MAGILL AVENUE | | | COLLINGSWOOD | NJ | 08107 | |
| DIANE PANSIRE | | PO BOX 39 | | | BREWSTER | MA | 02631 | |
| DIANE PAUL | | 29 BROOKSIDE DR | | | FEASTERVILLE | PA | 19053 | |
| DIANE PAZDEN | | 15 OSMUN RD | | | COLUMBIA | NJ | 07832 | |
| DIANE PEARSON AND AMY REIMER | | 9862 W PAXTON DR | | | BEACH PARK | IL | 60099 | |
| Diane Puleo | | 1901 Bay Blvd. | | | Lavallette | NJ | 08735 | |
| DIANE R CASPARI ATT AT LAW | | 4811 S 76TH ST STE 300 | | | MILWAUKEE | WI | 53220 | |
| DIANE RUDEL AND MELMED | | 19 TALMADGE DR | CONSTRUCTION | | MONROE TOWNSHIP | NJ | 08831 | |
| DIANE S BOHON AND WASHINGTON | | 2000 POMPANO DR | MUTUAL ISOA | | GAUTIER | MS | 39553 | |
| DIANE S PILON | | 2810 GRASSLANDS DR APT 412 | | | SACRAMENTO | CA | 95833-3581 | |
| DIANE S SUMMERS ATT AT LAW | | 1001 FARMINGTON AVE STE 102 | | | BRISTOL | CT | 06010 | |
| DIANE S TOSTA ESQ ATT AT LAW | | 21 W FORNANCE ST | | | NORRISTOWN | PA | 19401 | |
| DIANE SARACENI | | 620 AINTREE ROAD | | | HATBORO | PA | 19040 | |
| Diane Scannelli | | 2304 Brownsville Road A-9 | | | Langhorne | PA | 19053 | |
| DIANE SIRIZZOTTI AND DIANE AND | | 1199 NW 114 AVE | CHRISTOPHER DEPALMA | | CORAL SPRINGS | FL | 33071 | |
| Diane Stallings | | 3680 POINTE PASS NW | | | PRIOR LAKE | MN | 55372-4555 | |
| DIANE STESS KIRSCHNER AND | AND RESTORATION | DIANE AND EUGENE KIRSCHNER AND LAKES | OF CARRIAGE HILL CONDO ASSOCIATION | | FORT LAUDERDALE | FL | 33319 | |
| DIANE SYLVIA KAH AND | | 219 DEVONSHIRE CT | DIANE KAH | | PLEASANT HILL | CA | 94523 | |
| DIANE TRIO | | 102 2ND ST | | | MEDFORD | MA | 02155-5047 | |
| DIANE TURTON REALTORS | | 2204 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| DIANE VARPNESS | | 8206 14TH AVE S | | | BLOOMINGTON | MN | 55425 | |
| Diane Vollenweider | | 1116 Glenny Ave | | | Waterloo | IA | 50702 | |
| DIANE W DEVINE ATT AT LAW | | 5098 FOOTHILLS BLVD 3128 | | | ROSEVILLE | CA | 95747 | |
| DIANE W LAW OFFICE OF MONROE D | | 107 S WASHINGTON ST | | | TAYLORVILLE | IL | 62568 | |
| Diane Weaver | | 26 Marian Circle | | | Chalfont | PA | 18914 | |
| DIANE WEBB | | 440 DEWEY STREET | | | WEST SPRINGFIELD | MA | 01089 | |
| DIANE WEISSENBERGER AND K AND P | | 6708 HUNTSMAN CT | CONTRACTING INC | | INDIANAPOLIS | IN | 46250 | |
| DIANE WOLD | | 5935 SWEETWATER CIR | | | SHOREWOOD | MN | 55331 | |
| DIANE WUSSOW | | 5430 34TH STREET S | #317 | | MINNEAPOLIS | MN | 55417 | |
| DIANE ZIMMERMAN AND ASSOCIATES | | PO BOX 7688 | | | WARNER ROBINS | GA | 31095 | |
| DIANE, THOMAS | | 987 N RIVER RD | | | GREENE | ME | 04236 | |
| DIANGE, SCOTT J & BRUCE, CRYSTAL E | | 26/28 MARSHALL STREET | | | ALBANY | NY | 12209 | |
| DIANN ADAMS | | PO BOX 984 | | | DESOTO | TX | 75123 | |
| DIANN CURRY MOSELEY ATT AT LAW | | 1025 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diann Doelp | | 709 Glendalaugh Rd | | | Erdenheim | PA | 19038 | |
| DIANN P BURTON ATT AT LAW | | 2401 N MAYFAIR RD STE 40 | | | MILWAUKEE | WI | 53226 | |
| DIANNA AND MAURICIO GARCIA | | 10107 W 152ND TER | | | OVERLAND PARK | KS | 66221 | |
| DIANNA GRAHAM | | 418 FRANKLIN COURT | | | TRAPPE | PA | 19426 | |
| DIANNA JO LORD ATT AT LAW | | 17 W KANSAS AVE | | | LIBERTY | MO | 64068 | |
| DIANNA K FRINK JOHN W AND | | 11710 CROW HILL DR | ANGELA FRINK | | PARKER | CO | 80134 | |
| DIANNA MCDANIEL ATT AT LAW | | 2876 JOHNSON FERRY RD STE 100 | | | MARIETTA | GA | 30062-8307 | |
| DIANNA SANDOVAL | | 6643 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| DIANNA UTTER | | 4308 FLAG AVE N. | | | NEW HOPE | MN | 55428 | |
| DIANNAH RANCHER | | 14626 S.MICHIGAN AVE | | | DOLTON | IL | 60419 | |
| DIANNE AND DAVID WILSON | | 933 N RIVERSHIRE DR | | | CONROE | TX | 77304 | |
| DIANNE BASCOM | | 220 SUNSET | | | HUDSON | IA | 50643 | |
| Dianne Cartee | | 6511 Quartz Avenue | | | Woodland Hills | CA | 91367 | |
| DIANNE D TAYLOR AND ANTHONY TAYLOR | | 6400 BLUE SAGE LANE | | | UPPER MARLBORO | MD | 20772 | |
| DIANNE DREW BUTLER ATT AT LAW | | 3031 W MARCH LN STE 224 | | | STOCKTON | CA | 95219 | |
| DIANNE H ZEREGA ATT AT LAW | | 212 N GALLATIN AVE | | | UNIONTOWN | PA | 15401 | |
| DIANNE HANSON | | 9804 E. PEREGRINE PLACE | | | SCOTTSDALE | AZ | 85262 | |
| DIANNE HEWETT | | 8317 SOUTHGATE COMMONS DR | | | CHARLOTTE | NC | 28277 | |
| DIANNE HICKEY | | 3801 FAIRFAX WAY | | | FLOWER MOUND | TX | 75028 | |
| DIANNE JOHNSON | | 3433 HIGHLANDER DR | | | EAGAN | MN | 55122 | |
| DIANNE K LUND | | PO BOX 4425 | | | CHICO | CA | 95927 | |
| DIANNE L BACKEY | | 4931 TICKLEVIEW DRIVE | | | MEMPHIS | TN | 38053 | |
| DIANNE MARTIN REALTY | | 2719 CLIO RD | | | FLINT | MI | 48504 | |
| DIANNE MOOREHEAD HUGHES ATT AT L | | 30 E PENNSYLVANIA AVE STE 300 | | | BEL AIR | MD | 21014 | |
| DIANNE MORRIS | | 201 COUNTY ROAD 82 | | | MOULTON | AL | 35650 | |
| DIANNE PELLERIN | CJ Brown | 3029 S. Sherwood Forest Blvd. Suite 200 | | | Baton Rouge | LA | 70816 | |
| DIANNE RAGER | | 3626 PHAESANT LANE | | | WATERLOO | IA | 50701 | |
| DIANNE RICHTER SRA | | 708 OTTAWA ST | | | ELK RAPIDS | MI | 49629 | |
| DIANNE SCOTT AND COPELAND JONES | | 4732 S KING DR | AND ASSOC | | CHICAGO | IL | 60615-1310 | |
| DIANNE TUFTS | | 104 THE LAURELS | | | ENFIELD | CT | 06082 | |
| DIANNE VASS AND TODD WATSON | | 103 JUMPER CT | | | FOLSOM | CA | 95630-2286 | |
| DIANNE WHITE | | 858 DORIS DRIVE | | | ARNOLD | MD | 21012-1446 | |
| DIANTONIO, CHRISTINE | | 111 JACKSON STREET | | | PHILADELPHIA | PA | 19148 | |
| DIANTONIO, VINCENT G | | 474 5TH AVE | | | BARRINGTON | NJ | 08007 | |
| DIARMIT, JAMES J | | 1040 COTTAGE ST NE | | | SALEM | OR | 97301-1263 | |
| DIAS LAW GROUP LTD | | 601 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| DIAZ AND LARSEN | | 307 W 200 STE 2004 | | | SALT LAKE CITY | UT | 84101 | |
| DIAZ CASE, PC | GMAC MORTGAGE, LLC V. ADOLFO MARTINEZ AND CIRINA MARTINEZ | 4146 S. Archer Avenue | | | Chicago | IL | 60632 | |
| DIAZ CONSTRUCTION | | 3604 FLORIDA RD | | | WINDSORMILL | MD | 21244 | |
| DIAZ GROUP | | 14439 NW MILITARY HWY STE 108 | | | SHAVANO PARK | TX | 78231-1648 | |
| DIAZ LAW FIRM | | 2465 W WHITTIER BLVD STE 202 | | | MONTEBELLO | CA | 90640 | |
| DIAZ ROOFING AND SHEET METAL LLC | | 4800 BIRCH ST | | | VIOLET | LA | 70092 | |
| DIAZ, ALBERT | | 19751 SW 114 AVE 149 | MARLENE DIAZ AND NRS | | MIAMI | FL | 33157 | |
| DIAZ, ALMA | | 805 STONE AVE | ALBERTO GARCIA BARBA | | WALDORF | MD | 20602-2845 | |
| DIAZ, ANDRES | | 9 EXCHANGE PL STE 313 | | | SALT LAKE CITY | UT | 84111-2747 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, BENJAMIN P & DIAZ, SYLVIA L | | 21255 SOUTH MAIN STREET | | | CARSON | CA | 90745-1534 | |
| DIAZ, BLANCA I | | TRANSVERSAL 39 #58-A 54 | | | BOGOTA | | | COLUMBIA |
| DIAZ, BRANLY | | 722 W CLEVELAND LANE | | | LEHIGH ACRES | FL | 33936 | |
| DIAZ, CARLOS | | 13775 GLENOAKS BLVD 24 | | | SYLMAR | CA | 91342 | |
| DIAZ, CRISTOBAL | | 11963 SW 181ST ST | AGPA ADJUSTERS INC | | MIAMI | FL | 33177 | |
| DIAZ, EDUARDO | | 1461 N.W. 68TH TERRACE | | | MIAMI | FL | 33147 | |
| DIAZ, EDUARDO | | 8465 SW 156 PLACE #506 | | | MIAMI | FL | 33193-0000 | |
| DIAZ, GREGORY | | 8354 BERMUDA SOUND WAY | | | BOYNTON BEACH | FL | 33436 | |
| DIAZ, GRISELLE M | | 18124 SW 144 PLACE | . | | MIAMI | FL | 33177 | |
| DIAZ, IVAN N | | 10909 CRAIGTON CT | | | BAKERSFIELD | CA | 93311 | |
| DIAZ, JARED P | | 5995 PUKA STREET | | | KAPAA | HI | 96746-0000 | |
| DIAZ, JENNETTE | | 1709 SERENDIPITY DR | | | MISSION | TX | 78573-0400 | |
| DIAZ, JERRY & DIAZ, LEESA | | P.O. BOX 965 | | | RALLS | TX | 79357 | |
| DIAZ, JONATHAN | | PO BOX 1392 | | | AVONDALE | AZ | 85323 | |
| DIAZ, JORGE A & VAZQUEZ, FRANCISA V | | JUAN DE OROS ARIAS #7B | COL | | CONOTUTUCION SON MX | | | Mexico |
| DIAZ, JORGE | | 1335 N E 13TH AVE | | | FORT LAUDERDALE | FL | 33304-0000 | |
| DIAZ, JUAN C | | 35151 SW 218TH AVENUE | | | HOMESTEAD | FL | 33034-5712 | |
| DIAZ, LAZARO | | 68701 DILLON RD | | | DESERT HOT SPRINGS | CA | 92241-8421 | |
| DIAZ, LUIS | | 11029 JEAN DR | FABER ADJUSTING COMPANY RON WILLIAMS CONSTRUCTION | | MESQUITE | TX | 75180 | |
| DIAZ, MAITE L | | 400 N HIATUS RD NO 200 | | | PEMBROKE PINES | FL | 33026 | |
| DIAZ, MANUEL | | 3402 25TH ST WEST | | | LEHIGH ACRES | FL | 33971-5580 | |
| DIAZ, MANUELA | | 814 HILLCREST DR | | | ARLINGTON | TX | 76010-3141 | |
| DIAZ, MARIA & DIAZ JR, PABLO | | 1118 KELDON DRIVE | | | SAN JOSE | CA | 95121 | |
| DIAZ, MAYRA B | | 1010 W 37 STREET | | | HIALEAH | FL | 33012-0000 | |
| DIAZ, MITCHELL | | 2832 SW 124 CT | | | MIAMI | FL | 33175 | |
| DIAZ, RAYMUNDO | | 1368 BRUCE AVE | | | GLENDALE | CA | 91202 | |
| DIAZ, REYNALDO & VERDEL, FAVIAN | | PO BOX 1248 | | | DE LEON SPRINGS | FL | 32130-0000 | |
| DIAZ, ROMAN M & DIAZ, ANGELINA U | | 129 N CLEVELAND ST | | | WOODLAND | CA | 95695 | |
| DIAZ, ROSA M | | 130 SOUTHWEST 109TH AVENUE 7 | | | MIAMI | FL | 33174 | |
| DIAZ, RUBEN Z & DIAZ, MARIA E | | 3224 GOLDEN AVENUE | | | SAN ANTONIO | TX | 78211 | |
| DIAZ, SOLEDAD A | | 3208 BRUCE DR | | | FREMONT | CA | 94539 | |
| DIAZ, VINCENTE | | 3351 SOUTH BELL AVENUE | | | CHICAGO | IL | 60608 | |
| DIAZ-BALART, LINCOLN & DIAZ-BALART, CRISTINA | | 6920 SW 94TH AVE | | | MIAMI | FL | 33173-2233 | |
| DIBAGGIO, RICHARD J | | 15150 BLANCO RD APT 4116 | | | SAN ANTONIO | TX | 78232-3316 | |
| DIBBLE AND MILLER PC | | 55 CANTERBURY RD | | | ROCHESTER | NY | 14607 | |
| DIBBLE, RIANA | | 1629 W CAMINO ACIERTO | | | SAHUARITA | AZ | 85629-9115 | |
| DIBELLA, JOSEPH G & DIBELLA, VIRGINIA M | | 38931 LOWELL COURT | | | STERLING HGHTS | MI | 48310-3152 | |
| DIBENEDETTO, NICHOLAS J | | 1887 NW 93RD WAY | AND JOSEPHINE DIBENEDETTO | | PLANTATION | FL | 33322 | |
| DIBRACCIO, LUCY C | | 2211 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| DICANDIA, CARLA | | 24431 CHRISANTA DR | | | MISSION VIEJO | CA | 92691-4007 | |
| DICARA, VINCENT A & DICARA, CHERYL A | | 11 BRIAN DR | | | BRUNSWICK | ME | 04011-2981 | |
| DICARLO, DANIEL G & DICARLO, MICHELLE P | | 265 CONEFLOWER ST | | | ENCINITAS | CA | 92024-3302 | |
| DICERBO AND PALUMBO | | 410 COMMUNITY BANK BUILDING | | | OLEAN | NY | 14760 | |
| DICESARE DAVIDSON AND BARKER PA | | PO BOX 7160 | | | LAKELAND | FL | 33807 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICICCO, DANIEL C | | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033 | |
| DICK B WILLIAMS ATT AT LAW | | 139 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | |
| Dick Eastin | | 1111 S Akard Street | # 303 | | Dallas | TX | 75215 | |
| DICK PARKS GAS | | PO BOX 70 | | | NISSWA | MN | 56468 | |
| DICK PELTON | | 135 S JEFFERSON | BOX 616 | | HUDSON | IA | 50643 | |
| DICK STEIN SCHEMEL WINE AND FREY | | 13 W MAIN ST STE 210 | | | WAYNESBORO | PA | 17268 | |
| DICK THACKSTON CRB, ABRM | Thackston Realty, LLC DBA R.H. Thackston & Co | 149 Emerald Street, Suite A-1 | | | KEENE | NH | 03431 | |
| DICK, HEIDI R | | 9273 MAPLEVIEW WAY | | | ELK GROVE | CA | 95758-5008 | |
| DICK, STAN H | | 1403 EASTCHESTER DR STE 101 | | | HIGH POINT | NC | 27265 | |
| DICKENS ASSOCIATES | | PO DRAWER 609 | | | ROANOKE RAPIDS | NC | 27870 | |
| DICKENS COUNTY CLERK | | 512 MONTGOMERY | | | DICKENS | TX | 79229 | |
| DICKENS COUNTY | | PO BOX 119 | ASSESSOR COLLECTOR | | DICKENS | TX | 79229 | |
| DICKENS PLAE HOA INC | C O LEDIC MAMAGEMENT GRP | PO BOX 172086 | | | MEMPHIS | TN | 38187-2086 | |
| DICKENSON AND DICKENSON ATTORNEY | | 1170 LEXAN AVE STE 203 | | | NORFOLK | VA | 23508 | |
| DICKENSON CLERK OF CIRCUIT COUR | | DRAWER 1 | COUNTY COURTHOUSE | | CLINTWOOD | VA | 24228 | |
| DICKENSON COUNTY | | COURTHOUSE MAIN ST PO BOX 708 | TREASURER DICKENSON COUNTY | | CLINTWOOD | VA | 24228 | |
| DICKENSON COUNTY | | PO BOX 708 | TREASURER DICKENSON COUNTY | | CLINTWOOD | VA | 24228 | |
| DICKENSON, ANITA L & DICKENSON, RONALD P | | 16432 ANDRAES DR | | | CHESTERFIELD | MO | 63005-4571 | |
| DICKENSON, DAVID B | | 2100 AMELIA AVENUE | | | SANFORD | FL | 32771 | |
| DICKENSON, DONALD E & DICKENSON, PATRICIA H | | 719 E VIRGINIA TERR | | | SANTA PAULA | CA | 93060 | |
| DICKENSON, LORI | | 2526 VICTORY CORNERS RD | | | LUDINGTON | MI | 49431 | |
| DICKER KRIVOK AND STOLOFF PA TRUST | | 1818 AUSTRAILIAN AVE S STE 400 | | | PALM BEACH | FL | 33409 | |
| DICKER KRIVOK AND STOLOFF PA | | 1818 AUSTRALIAN AVE | S STE 400 | | WEST PALM BEACH | FL | 33409 | |
| DICKER KRIVOK AND STOLOFF PA | | 1818 S AUSTRALIAN AVE STE 400 | | | WEST PALM BEACH | FL | 33409 | |
| DICKER KRIVOK STOLOFF PA TRUST | | 1818 AUSTRALIAN AVE S STE 400 | | | WEST PLAM BEACH | FL | 33409 | |
| DICKERSON AND SMITH LAW GROUP | | 115 S LYNNHAVEN RD STE 1 | | | VIRGINIA BEACH | VA | 23452 | |
| DICKERSON ASSOCIATES | | 609 RITTIMAN RD | | | SAN ANTONIO | TX | 78209 | |
| DICKERSON INSURANCE AGENCY | | 426 SAYRE ST | | | ANDERSON | SC | 29624 | |
| DICKERSON LAW FIRM | | PO BOX 10880 | | | EL DORADO | AR | 71730 | |
| DICKERSON LAW FIRM | | PO BOX 129 | | | CONWAY | AR | 72033 | |
| DICKERSON LAW FIRM | | PO BOX 23320 | | | LITTLE ROCK | AR | 72221 | |
| DICKERSON LAW FIRM | | PO BOX 549 | | | JACKSONVILLE | AR | 72078 | |
| DICKERSON LAW FIRM | | PO BOX 6400 | | | HOT SPRINGS | AR | 71902 | |
| DICKERSON LAW FIRM | | PO BOX 8567 | | | PINE BLUFF | AR | 71611 | |
| DICKERSON LAW FIRM | | PO BOX 9363 | | | JONESBORO | AR | 72403 | |
| DICKERSON LAW FIRM | | PO BOX 95110 | | | NORTH LITTLE ROCK | AR | 72190 | |
| DICKERSON, DAVID C | | 18006 CRESTVIEW CIR | | | HOLT | MO | 64048-8103 | |
| DICKERSON, JACK W | | PO BOX 10880 | | | EL DORADO | AR | 71730 | |
| DICKERSON, JERROLD | | 390 SCARLET BLVD | BAY AREA DISASTER KLEENUP | | OLDSMAR | FL | 34677 | |
| DICKERSON, KOVERMAN | | PO BOX 189 | INS AGCY INC | | TROY | OH | 45373 | |
| DICKERSON, QUINTON T & DICKERSON, GWENDOLYN E | | 7205 ASHVIEW DR | | | SPRINGFIELD | VA | 22153 | |
| DICKERSON, RON | | 852 EMBASSY CT NE | | | ATLANTA | GA | 30324 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKERSON, SHAWN | | 22342 AVENIDA EMPRESA STE 254 | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| DICKEY COUNTY | | 309 N 2ND PO BOX 369 | DICKEY COUNTY TREASURER | | ELLENDALE | ND | 58436 | |
| DICKEY COUNTY | | 309 N 2ND PO BOX 369 | | | ELLENDALE | ND | 58436 | |
| DICKEY COUNTY | | 309 N 2ND ST | DICKEY COUNTY TREASURER | | ELLENDALE | ND | 58436 | |
| DICKEY COUNTY | | PO BOX 369 | DICKEY COUNTY TREASURER | | ELLENDALE | ND | 58436 | |
| DICKEY REGISTER OF DEEDS | | PO BOX 148 | | | ELLENDALE | ND | 58436 | |
| DICKEY, JAMES & DICKEY, SHEILA | | 1216 CARRIAGE DR | | | LONGMONT | CO | 80501 | |
| DICKEY, JEREMY S | | 1188 CLIFF RUN ROAD | | | BAINBRIDGE | OH | 45612 | |
| DICKEY, SPENCER D & DICKEY, LAURA K | | 631 MEADOW WOOD ST | | | GRAND JUNCTION | CO | 81504 | |
| DICKEYS BARBECUE PIT | | 1301 CENTURY WAY | | | WYLIE | TX | 75098 | |
| DICKEYVILLE VILLAGE | | PO BOX 219 | | | DICKEYVILLE | WI | 53808 | |
| DICKEYVILLE VILLAGE | | PO BOX 219 | TREASURER | | DICKEYVILLE | WI | 53808 | |
| DICKINSON COUNTY MUTUAL | | 613 LAKE ST BOX OC | | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY MUTUAL | | | | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY RECORDER | | 1802 HILL AVE | | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY RECORDER | | COURTHOUSE | CORNER OF HILL AVE AND 18TH ST | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY REGISTER OF DEEDS | | 109 E 1ST COURTHOUSE | | | ABILENE | KS | 67410 | |
| DICKINSON COUNTY REGISTER OF DEEDS | | PO BOX 609 | | | IRON MOUNTAIN | MI | 49801 | |
| DICKINSON COUNTY | | 109 E 1ST ST | DICKINSON COUNTY TREASURER | | ABILENE | KS | 67410 | |
| DICKINSON COUNTY | | 109 E FIRST ST | LOUISE HABACKER TREASURER | | ABILENE | KS | 67410 | |
| DICKINSON COUNTY | | 1802 HILL AVE DRAWER AD | DICKINSON COUNTY TREASURER | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY | | 1802 HILL AVE DRAWER AD | | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY | | 1802 HILL AVE | PO BOX AD | | SPIRIT LAKE | IA | 51360 | |
| DICKINSON COUNTY | | PO BOX 609 | | | IRON MOUNTAIN | MI | 49801 | |
| DICKINSON ISD AND GALVESTON CO WCID | | PO DRAWER 1386 | 4512 HWY 3 | | DICKINSON | TX | 77539 | |
| DICKINSON ISD GAL CO WCID 1 | | 4512 HWY 3 | ASSESSOR COLLECTOR | | DICKINSON | TX | 77539 | |
| DICKINSON REGISTER OF DEEDS | | PO BOX 609 | | | IRON MOUNTAIN | MI | 49801 | |
| DICKINSON REGISTRAR OF DEEDS | | PO BOX 517 | 1ST AND BUCKEYE ST | | ABILENE | KS | 67410 | |
| DICKINSON TOWN | | 421 AKINS RD | KELLY GRIM | | DICKINSON CENTER | NY | 12930 | |
| DICKINSON TOWN | | 755 PALMER ROAD PO BOX 8 | JOYCE MITCHELL COLLECTOR | | DICKINSON CENTER | NY | 12930 | |
| DICKINSON TOWN | | PO BOX 1608 | KEVIN KEOGH TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| DICKINSON TOWN | | PO BOX 2087 | BROOME CTY RECEIVER OF TAXES | | BINGHAMTON | NY | 13902 | |
| DICKINSON TOWNSHIP CUMBER | | 1044 PINE RD | TAX COLLECTOR OF DICKINSON TOWNSHIP | | CARLISLE | PA | 17015 | |
| DICKINSON TOWNSHIP CUMBER | | 1044 PINE RD | TAX COLLECTOR OF DICKINSON TOWNSHIP | | CARLISLE | PA | 17015-9373 | |
| DICKINSON TOWNSHIP | | 1044 PINE RD | TAX COLLECTOR | | CARLISLE | PA | 17015 | |
| DICKINSON, BEVERLY | | 3570 VEST MILL RD STE E | | | WINSTON SALEM | NC | 27103 | |
| DICKINSON, JAMES D | | 2618 HEMPLE SREET | | | CHESAPEAKE | VA | 23324 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKINSON, JESSE E & DICKINSON, JEAN M | | 3091 EASTGATE STREET | | | BURTON | MI | 48519 | |
| DICKINSON, ROGER & DICKINSON, MIYOKO | | 850 E ELDER ST | | | FALLBROOK | CA | 92028 | |
| DICKINSON, TINA | | 6820 OLD BRIDGE LN | | | GERMANTOWN | TN | 38138-2661 | |
| DICKINSON, WALTER M | | 3101 HINSON RD | | | LITTLE ROCK | AR | 72212 | |
| DICKLER KAHN SLOWIKOWSKI & ZAVELL LTD | UNIVERSAL RESTORATION SERVICES,INC VS GMAC MORTGAGE,LLC JORGE R ESCOBAR | 85 West Algonquin Road, Suite 420 | | | Arlington Heights | IL | 60005 | |
| DICKMAN & ASSOCIATES LLC | | P.O. BOX 3129 | | | OAKTON | VA | 22124 | |
| DICKRON BOHIKIAN PC | | 866 W GRAND RIVER AVE | | | BRIGHTON | MI | 48116 | |
| DICKS, SHERRI | | 15TH AND JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |
| DICKSON AND ASSOCIATES | | 2323 N TUSTIN AVE STE I | | | SANTA ANA | CA | 92705-1606 | |
| DICKSON CITY BORO LACKAW | | 801 BLVD AVE | T C OF DICKSON CITY BOROUGH | | DICKSON CITY | PA | 18519 | |
| DICKSON CITY BORO SCHOOL DISTRICT | | 801 BLVD AVE PO BOX 9092 | T C OF DICKSON CITY BORO SCH DIST | | DICKSON CITY | PA | 18519 | |
| DICKSON CITY | | 202 S MAIN ST | TAX COLLECTOR | | DICKSON | TN | 37055 | |
| DICKSON CITY | | 600 E WALNUT ST | 202 S MAIN ST | | DICKSON | TN | 37055 | |
| DICKSON CITY | | 600 E WALNUT ST | TAX COLLECTOR | | DICKSON | TN | 37055 | |
| DICKSON COUNTY CLERK AND MASTER | | 4 CT SQUARE | | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY CLERK AND MASTERS | | CHANCERY CT 1 CT SQUARE | DICKSON COUNTY CLERK AND MASTERS | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY RECORDER | | CORNER OF HILL AVE AND 18TH ST | | | SPIRIT LAKE | IA | 51360 | |
| DICKSON COUNTY REGISTER OF DEED | | PO BOX 130 | COURTHOUSE ANNEX | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY | | 1 COURTHOUSE SQUARE PO 246 | | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY | | 1 COURTHOUSE SQUARE PO 246 | TRUSTEE | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY | | 4 CT SQUARE RM 114 PO BOX 246 | TRUSTEE | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY | | COUNTY COURTHOUSE COURTHOUSE SQUAR | TAX COLLECTOR | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY | | PO BOX 246 | TRUSTEE | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY | TRUSTEE | PO BOX 246 | | | CHARLOTTE | TN | 37036 | |
| DICKSON REALTY | | 1100 CAUGHLIN CROSSING | | | RENO | NV | 89519 | |
| DICKSON REALTY | | 9400 GATEWAY DR | | | RENO | NV | 89521 | |
| DICKSON TOWNSHIP TAX COLLECTOR | | 14270 BRETHREN BLVD | PO BOX 39 | | BRETHREN | MI | 49619 | |
| DICKSON TOWNSHIP | | 14270 BRETHREN BLVD PO BOX 39 | TREASURER DICKSON TOWNSHIP | | BRETHREN | MI | 49619 | |
| DICKSON TOWNSHIP | | 14270 BRETHREN BLVD | TREASURER DICKSON TWP | | BRETHREN | MI | 49619 | |
| DICKSON, CHRISTINE M & DICKSON, DOUGLAS L | | 6803 FULL RACK CIR | | | MIDLOTHIAN | VA | 23112-1947 | |
| DICKSON, CHRISTY L | | 1500 NW BETHANY BLVD STE 288 | | | BEAVERTON | OR | 97006 | |
| DICKSON, HORACE A A & DICKSON, LYNNE F | | 1003 BROWN RD | | | ANDERSON | SC | 29621 | |
| DICKSON, ISABEL P | | 25 ALBIN RD | | | BOW | NH | 03304-3703 | |
| DICKSON, JASON K | | 38 CYPRESS CT | | | ROANOKE | TX | 76262-5571 | |
| DICKSON, JOHN | | 5497 27TH AVE SW | | | NAPLES | FL | 34116 | |
| DICKSON, JOYCE | | 3466 BUCHANNAN ST | JUST BETTER SERVICE INC | | GARY | IN | 46408 | |
| DICKSON, STEPHEN R & HERRERA, MARIA R | | 8155 EAST OLIVE ANN LANE | | | YUMA | AZ | 85365 | |
| DICKSTEIN ASSOCIATES | | 4001 ASBURY AVE | | | TINTON FALLS | NJ | 07753 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICORI, PATRICIA W | | R R 96 AA | | | ORFORD | NH | 03777-0000 | |
| DICRESCE INSURANCE AGENCY INC | | 135 GHENT RD | | | FAIRLAWN | OH | 44333 | |
| DICROCE, HAROLD | | 841 WESTRIDGE WAY | | | BREA | CA | 92821 | |
| DICROSTA, ANTHONY & SANTOS, CLAUDIA | | 43 CAMEO PL | | | LEVITTOWN | PA | 19057-1704 | |
| DIDAR KHALSA | | 8323 MACRON ST | | | OAK HILLS | CA | 92344 | |
| DIDDLE, AMANDA F & DIDDLE, ROBERT D | | 7975 S. WILD PRIMROSE AVE | | | TUCSON | AZ | 85747-5389 | |
| DIDDON, JESSE R & MCBETH DIDDON, THERESA A | | 2112 CLAIRAIN DRIVE | | | FRANKLINTON | LA | 70438 | |
| DIDI CHRISTIE ATT AT LAW | | 22 S WASHINGTON AVE | | | BROWNSVILLE | TN | 38012 | |
| DIDIER, BRIAN L | | 1035 MISTY LANDING COURT | | | MALTA | IL | 60150 | |
| DIDION APPRAISAL | | PO BOX 191 | | | LOMITA | CA | 90717 | |
| DIDO OVERGARD | | 2855 JORDAN AVE | #211 | | MINNETONKA | MN | 55305 | |
| DIDOMENICO, DORIS H | | 2022 TREDAVON RD | | | BALTIMORE | MD | 21221 | |
| DIDOMENICO, DORIS H | | 2022 TREDAVON RD | | | ESSEX | MD | 21221 | |
| DIDONATO AND WINTERHALTER PC | | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103 | |
| DIDONATO, JOHN B & DIDONATO, MONIQUE M | | 178 WARNER ROAD | | | COLUMBUS | NJ | 08022-0000 | |
| DIDRA, JEFFREY | BETTER WAY SERVICES INC | 1080 W EAGLE LANDING PL | | | TUCSON | AZ | 85737-9230 | |
| DIDRIKSEN, SUSAN | | PO BOX 1460 | | | SHINGLE SPRINGS | CA | 95682 | |
| DIEBOLD INCORPORATED | | PO BOX 643543 | | | PITTSBURGH | PA | 15264-3543 | |
| DIEBOLD INSURANCE AGENCY | | PO BOX 188 | | | WEST BRANCH | MI | 48661 | |
| DIEBOLD LAW FIRM | | 1210 E COLLEGE DR | | | MARSHALL | MN | 56258 | |
| DIEGO AND MICAELA SOLORZAN | | 4191 PALM BAY CIR UNIT C | COVENANT CONSTRUCTIONLLC | | WEST PALM BEACH | FL | 33406 | |
| DIEGO AND VICTORIA SCATAGLINI | | 16 ECHO POND RD | | | MONROE | CT | 06468-2856 | |
| DIEGO CORTEZ | | 730 CALIENTE WAY | | | OXNARD | CA | 93036 | |
| DIEGO FUNDING, SAN | | 2468 HISTORIC DECATUR RD STE 160 | | | SAN DIEGO | CA | 92106-6148 | |
| DIEGO G MENDEZ ATT AT LAW | | 5201 BLUE LAGOON DR FL 9 | | | MIAMI | FL | 33126 | |
| DIEGO G MENDEZ ESQ | | PO BOX 228630 | | | MIAMI | FL | 33222-8630 | |
| DIEGO HELLEWELL, B | | 3699 WILSHIRE BLVD STE 220 | | | LOS ANGELES | CA | 90010 | |
| DIEGO MENDEZ ESQ ATT AT LAW | | PO BOX 228630 | | | MIAMI | FL | 33222 | |
| DIEHL REALTY GMAC | | 365 N WOLLOWBROOK RD STE A | | | COLDWATER | MI | 49036 | |
| DIEHL REALTY | | GMAC REAL ESTATE | 365 NORTH WILLOWBROOK ROAD STE A | | COLDWATER | MI | 49036 | |
| DIEKMANN, AMY & DIEKMANN, BRIAN | | 105 N 6TH ST APT 201 | | | PACIFIC | MO | 63069-1363 | |
| DIEM DUONG ATT AT LAW | | 600 STEWART ST STE 720 | | | SEATTLE | WA | 98101 | |
| DIEMER WHITMAN AND CARDOSI | | 75 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| Diemer, Kent E | | 106 Mesa Vista Road | | | Grand Junction | CO | 81507-2728 | |
| DIENA LIU | | 900 S 4TH STREET #204 | | | LAS VEGAS | NV | 89101 | |
| DIENE GLASS | | 5713 W WILSON AVENUE | | | CHICAGO | IL | 60630 | |
| DIENELT, NANCY L & WHITE, STEVEN H | | 1458 MAYHURST BOULEVARD | | | MC LEAN | VA | 22102 | |
| DIENER, CHRISTINE J | | 1450 WEST LAMBERT ROAD #357 | | | LA HABRA | CA | 90631-0000 | |
| DIENER, DARRELL | | 12412 N OLD FAITHFULL LN | THOMAS HASSLER | | WOODLAWN | IL | 62898 | |
| DIENERS | | 1710 M ST | | | WASHINGTON | DC | 20036 | |
| DIENES, JAMES | | 2021 E LA HABRA BLVD | | | LA HABRA | CA | 90631 | |
| DIENES, WILLIAM R | | 427 MERIDAN | | | DEARBORN | MI | 48124 | |
| DIENI PROPERTY SERVICES | | 23 CHILSON ST | | | SPRINGFIELD | MA | 01118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIENI WOODWORKING AND COMPANY | | 13 JOANNE CIRCLE | | | FEEDING HILLA | MA | 01030 | |
| DIEPPA, JOSEPH | | 5671 SW 99TH AVENUE | | | MIAMI | FL | 33173 | |
| DIERKS, SHIRLEY K & MEYERS, REBECCA | | 482 BRENDA DRIVE | | | OZARK | MO | 65721 | |
| DIERRE AND DANA KELLY | | 3623 W 23RD AVE | | | GARY | IN | 46404-3217 | |
| DIESNER, KURT W | | 191 CORRAL AVE | | | SUNNYVALE | CA | 94086 | |
| DIETER DOMANOVIC ATT AT LAW | | 14805 DETROIT AVE STE 490 | | | LAKEWOOD | OH | 44107 | |
| DIETERLE, GREGORY J & DIETERLE, ENDAH | | 41024 WOODSHIRE DRIVE | | | PALMDALE | CA | 93551 | |
| DIETMAR AND MARGARET OSTERMANN | | 5328 BLAKE DR | | | PLANO | TX | 75093 | |
| DIETRA RICHARDSON AND ARTEX | | 12715 ROCKFORD DR | ROOFING CO INC | | HOUSTON | TX | 77048 | |
| DIETRICH AND CUZYDLO PLLC | | 1400 ABBOTT RD STE 400 | | | EAST LANSING | MI | 48823 | |
| DIETRICH, LARRY | | 5456 N NATOMA AVE | | | CHICAGO | IL | 60656-2153 | |
| DIETRICK APPRAISAL SERVICE | | 2804 DAYSON DR | | | ANDERSON | IN | 46013 | |
| DIETZ, FLORENCE H | | 25 SHERIDAN | GROUND RENT | | RANDALLSTOWN | MD | 21133 | |
| DIETZ, FLORENCE H | | 7200 THIRD AVE COTTAGE 142 | GROUND RENT | | SYKESVILLE | MD | 21784 | |
| DIETZ, FLORENCE | | 25 SHERIDAN RD | GROUND RENT COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| DIETZ, MICHAEL S | | MARQUETTE BANK BUILDING | BOX 549 | | ROCHESTER | MN | 55903 | |
| DIEYE, CHEIKH | | 2504 HICE WAY SW | | | MARIETTA | GA | 30064-4291 | |
| DIFONTE AND PANAGIOTIDIS LLC | | 11 PLEASANT ST STE 10 | | | WORCESTER | MA | 01609 | |
| DIFRANCESCA AND STEELE PC | | 811 BOSWELL AVE | | | NORWICH | CT | 06360 | |
| DIGGINS CITY | | CITY HALL | | | DIGGINS | MO | 65636 | |
| DIGGS, CLAYTHON D | | 239 NORTH 4TH STREET | | | SEWARD | NE | 68434-0000 | |
| DIGGS, KEVIN A | | 3009 HAWKS SWOOP TRL | | | PFLUGERVILLE | TX | 78660-7775 | |
| DIGHTON ELECTRIC DIST | | 979 SOMERSET AVE | BRENDA HERBECK | | DIGHTON | MA | 02715 | |
| DIGHTON NORTH FIRE DISTRICT | | 979 SOMERSET AVE | BRENDA HERBECK | | DIGHTON | MA | 02715 | |
| DIGHTON TOWN | | 979 SOMERSET AVE | BRENDA HERBECK | | DIGHTON | MA | 02715 | |
| DIGHTON TOWN | | 979 SOMERSET AVE | DIGHTON TOWN TAXCOLLECTOR | | DIGHTON | MA | 02715 | |
| DIGHTON TOWN | | 979 SOMERSET AVE | | | DIGHTON | MA | 02715 | |
| DIGHTON TOWN | | 979 SOMERSET AVE | TOWN OF DIGHTON | | DIGHTON | MA | 02715 | |
| DIGHTON WATER DISTRICT | | 979 SOMERSET AVE | BRENDA HERBECK | | DIGHTON | MA | 02715 | |
| DIGIACOMO AND SOMERS LLC | | 211 WAUKEGAN RD STE 105 | | | NORTHFIELD | IL | 60093 | |
| DIGIOVANNI AND ASSOCIATES | | 17425 W 145TH ST | | | LOCKPORT | IL | 60441 | |
| DIGIOVANNI, ANTHONY | | 1380 EMILY CT | LAURA ROTH AND SUNGLO SERVICES INC | | ANN ARBOR | MI | 48104 | |
| DIGITAL DELIVERY INC | | 4400 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| DIGITAL DOCS INC. | | 4400 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| Digital Lewisville, LLC | | 2323 Bryan Street, Suite 1800 | | | Dallas | TX | 75201 | |
| Digital Lewisville, LLC | Attn Bryan Marsh, Senior Asset Manager | 2323 Bryan Street, Suite 1800 | | | Dallas | TX | 75201 | |
| Digital Lewisville, LLC | | PO Box 847756 | | | Dallas | TX | 75284-7756 | |
| DIGITAL ONE INTERNET SERVICES INC | | 14315 S 92ND CT, BLDG B | | | ORLAND PARK | IL | 60462 | |
| DIGITAL RISK LLC | | 2301 MAITLAND CENTER PKWY | BLDG 200 SUITE 165 | | MAITLAND | FL | 32751 | |
| DIGITAL RISK | | DEPT 2460 | PO BOX 122460 | | DALLAS | TX | 75312-2460 | |
| Digital RiskLLC | | 13455 Noel Rd 16th Fl | | | Dallas | TX | 75240 | |
| Digital RiskLLC | | Two Galleria Tower 13455 Noel Road, 16th Floor | | | Dallas | TX | 75240 | |
| Digna Del Fonso | | 2957 E. Hillside Dr | | | West Covina | CA | 91791 | |
| DIGRAZIA, PHILLIP D & DIGRAZIA, MARY L | | 547 E. THIRD ST | | | LOCKPORT | IL | 60441 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGREGORIO, LINDA & DIGREGORIO, SAL S | | 69 KILI WAY | | | TAMIMENT | PA | 18371 | |
| DIHAN MCCOLLOUGH REALTY | | 427 N CHURCH AVE | | | LOUISVILLE | MS | 39339 | |
| DIIORIO APPRAISAL INC | | 8147 SR 52 | | | HUDSON | FL | 34667 | |
| DIKEMAN, GENE | | 366 SW 20 RD | DARREL AND MARY DIKEMAN | | GREAT BEND | KS | 67530 | |
| DILBECK REALTORS GMAC REAL ESTATE | | 1030 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| DILBECK REALTORS/GMAC | | 1030 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| DILCA VEGA AND VITO MEROLA AND CO | | 77 EVERGREEN DR | | | NORTH CALDWELL | NJ | 07006 | |
| Dilday & Associates LLC | MICHAEL DOCKERY VS. GMAC MORTGAGE LLC | 10 Liberty Square | | | Boston | MA | 02109 | |
| DILEVA, BRUCE D & DILEVA, NICOLE R | | 3011 CARBONTON ROAD | | | SANFORD | NC | 27330 | |
| Diliberto & Kirin, LLC | BROWN - SONSEEAHRAY BROWN V HOME SOURCE LENDING, LLC, HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LLC, GMAC MRTG LLC & AX ET AL | 2435 Drusilla Lane, Suite D | | | Baton Rouge | LA | 70809 | |
| DILIBERTO AND KIRIN LLC | | 3636 S I 10 SERVICE RD W 210 | | | METAIRIE | LA | 70001 | |
| DILIBERTO AND KIRIN LLC | | 3636 S I 10 SERVICE RD W STE 2 | | | METAIRIE | LA | 70001 | |
| DILIP KUMAR UDHNANI AND | | 13310 SW 96TH ST | GEETU UDHNANI | | MIAMI | FL | 33186 | |
| DILK, GARY | | 155 E MARKET ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| DILL, JOEL C | | 3030 ADAMS ST | | | TWO RIVERS | WI | 54241-0000 | |
| DILLARD, BILLY E & DILLARD, JUDY Z | | 4289 TOWER DRIVE | | | GRANITE FALLS | NC | 28630-9670 | |
| DILLARD, DEBBIE A & DILLARD, CHARLES R | | 2929 DEVILS TOWER CIRCLE | | | EL PASO | TX | 79904 | |
| DILLARD, MARK J & DILLARD, KARI B | | 251 ELAINE DR | | | FLINTSTONE | GA | 30725 | |
| DILLENBECK LAW PC | | 1920 ABBOTT ST STE 302 | | | CHARLOTTE | NC | 28203 | |
| DILLENBECK LAW PC | | 324 S ELM ST STE 300 | | | GREENSBORO | NC | 27401 | |
| DILLEY ISD CITY C O FRIO APPR DIST | | PO BOX 1129 | ASSESSOR COLLECTOR | | PEARSALL | TX | 78061 | |
| DILLEY ISD CITY C O FRIO APPR DIST | | PO BOX 878 | ASSESSOR COLLECTOR | | DILLEY | TX | 78017 | |
| DILLING, JERRY & DILLING, MARSHA | | 1901 RIVERBEND LOOP RD | | | CUSICK | WA | 99119-9677 | |
| DILLINGHAM, BEATRICE | PEOPLE WORKING COOPERATIVELY | BEATRICE DILLINGHAM ESTATE AND | GEORGE ELLIOT ENTERPRISES AND | | HAMILTON | OH | 45011 | |
| DILLINGHAM, SANDRA G | | 51 EAGLE DRIVE | | | NEBO | NC | 28761 | |
| DILLINHAM CITY | | PO BOX 889 | CITY OF DILLINGHAM | | DILLINGHAM | AK | 99576 | |
| DILLMAN AGENCY INC | | 1111 FM 1462 | | | ALVIN | TX | 77511 | |
| DILLON CITY | | PO DRAWER 552 | | | DILLON | SC | 29536 | |
| DILLON CLERK OF COURT | | 301 W MAIN ST STE 201 | | | DILLON | SC | 29536 | |
| DILLON COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 552 | | | DILLON | SC | 29536 | |
| DILLON COUNTY MOBILE HOMES | | PO BOX 552 | TREASURER | | DILLON | SC | 29536 | |
| DILLON COUNTY RMC | | PO DRAWER 1220 | 401 W MAIN ST STE 201 | | DILLON | SC | 29536 | |
| DILLON COUNTY TREASURER | | COUNTY COURTHOUSE PO BOX 552 | TREASURER | | DILLON | SC | 29536 | |
| DILLON LAW PC | | 209 E 1ST ST | | | SUMNER | IA | 50674-1655 | |
| DILLON REALTY INC | | 113 N RAILROAD AVE | | | DILLON | SC | 29536 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dillon Schaetz | | 1413 Kittery | | | Plano | TX | 75093 | |
| DILLON, LANIS E | | 1422 24 ARTS ST | ADMIRAL ROOFING AND LGR REMODELING | | NEW ORLEANS | LA | 70117 | |
| DILLON, PAUL J | | 9429 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| DILLSBURG BORO YORK | | 25 W FRANKLIN ST | TAX COLLECTOR OF DILLSBURG BOROUGH | | DILLSBURG | PA | 17019 | |
| DILLSBURG BORO YORK | | 617 SUNSET DR | TAX COLLECTOR OF DILLSBURG BOROUGH | | DILLSBURG | PA | 17019 | |
| DILLSBURG SEPTIC EXCAVATING AND PAVIN | | 516 RANGE END RD | | | DILLSBURG | PA | 17019 | |
| DILLWORTH, DREW M | | 150 W FLAGLER ST 2200 | | | MIAMI | FL | 33130 | |
| DILLWORTH, DREW M | | 2200 MUSEUM TWR 150 W FLAGLER ST | | | MIAMI | FL | 33130 | |
| DILLWYN TOWN | | PO BOX 249 | TREASURER | | DILLWYN | VA | 23936 | |
| DILMAGHANIAN, SHAHRZAD | | 1120 EUDORA ST | | | DENVER | CO | 80220 | |
| DILO CONSTRUCTION | | 6911 MADISON ST | | | GUTTENBERG | NJ | 07093 | |
| DILORETO APPRAISAL SERVICE | | PO BOX 2353 | | | OCEAN SHORES | WA | 98569 | |
| DILORETO, ROBERT | | 99 NEEDHAM ST APT 1407 | | | NEWTON HIGHLANDS | MA | 02461-1645 | |
| DILOVA, STANISLAVA S | | 15422 TUDOR RD | | | OAK FOREST | IL | 60452-1936 | |
| DILSAVER, SHAWN M & HOOD, ANTHONY B | | 4221 E RAY RD APT 2103 | | | PHOENIX | AZ | 85044-0605 | |
| DILSHAD, NADIA | | 16147 RADBURN ST | | | WOODBRIDGE | VA | 22191-0000 | |
| DILWORTH JR, EDMOND J & DILWORTH, MARGARET J | | 1026 STRATFORD PL | | | BLOOMFIELD HILLS | MI | 48304-2934 | |
| DIMALANTA CLARK LLP | | 436 14TH ST STE 425 | | | OAKLAND | CA | 94612 | |
| DIMANCHE, ADRIAN | | 2429 & 2431 LANTANA AVENUE | | | LEHIGH ACRES | FL | 33971-0000 | |
| DIMARCO REALTY | | 2 W BAY RD | PO BOX 124 | | PROSPECT HBR | ME | 04669 | |
| DIMEGLIO, NICHOLAS A | | 3014 HURON CT APT 201 | | | LAKE ORION | MI | 48360 | |
| DIMENSION DATA | | PO BOX 403667 | | | ATLANTA | GA | 30384-3667 | |
| DIMENSIONS CONTRACTING | | 4918 KAGON AVE NE | | | ALBERTVILLE | MN | 55301 | |
| DIMENSIONS CONTRACTING | | 4918 LAGPM AVE ME | | | ABLERTVILLE | MN | 55301 | |
| DIMEOLA JR, DOMINICK & DIMEOLA, LYNETTE | | 700 YVONNE DR | | | GOODLETTSVILLE | TN | 37072-3107 | |
| DIMICH LAW OFFICE | | 423 NE 4TH ST STE 3 | | | GRAND RAPIDS | MN | 55744 | |
| DIMICH LAW OFFICE | | 423 NE 4TH ST STE 3 | | | GRAND RAPIDS | MN | 55744-2968 | |
| DIMITRIY AND ALBINA LEYBOVICH | | 611 CASTLEFORD DR | | | ALLEN | TX | 75013 | |
| DIMITROV, GEORGE | | 2870 N SPEER BLVD STE 103 | | | DENVER | CO | 80211 | |
| DIMITROV, GEORGE | | 2870 N SPEER BLVD STE 103 | | | DENVER | CO | 80211-4207 | |
| DIMITRY TOLKACHIER | | 487 N OAK DR | | | COMMERCE TOWNSHIP | MI | 48390-3275 | |
| DIMITRY YANNI LLC | | 121 TRIPLE DIAMOND BLVD | | | NOLCOMIS | FL | 34275 | |
| DIMMICK, BRIAN L | | 2141 P STREET NW #206 | | | WASHINGTON | DC | 20037 | |
| DIMMIT COUNTY | | 407 W HOUSTON ST PO BOX 425 | ASSESSOR COLLECTOR | | CARRIZO SPRINGS | TX | 78834 | |
| DIMMIT COUNTY | | PO BOX 425 | ASSESSOR COLLECTOR | | CARRIZO SPRINGS | TX | 78834 | |
| DIMMITT COUNTY CLERK | | 103 N STH ST | | | CARRIZO SPRINGS | TX | 78834 | |
| DIMOCK TOWNSHIP SUSQUE | | RR1 BOX 1508 | T C OF DIMOCK TOWNSHIP | | HOP BOTTOM | PA | 18824 | |
| DIMOCK TOWNSHIP | | RR1 PO BOX 25 | TAX COLLECTOR | | SPRINGVILLE | PA | 18844 | |
| DIMONDALE VILLAGE | | 136 N BRIDGE ST PO BOX 26 | VILLAGE TREASURER | | DIMONDALE | MI | 48821 | |
| DIMONT AND ASSOCIATES | | 1333 E MADISON STE 101 | | | EL CAJON | CA | 92021 | |
| DIMONTE AND LIZAK | | 216 HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| DIMOSKI, LOUIS | | 50545 BEECHWOOD CT | | | PLYMOUTH | MI | 48170-5188 | |
| DIMPLE RUTH FISHER AGENCY | | 1948 WOODLAND HILLS DR | | | MISSOURI CITY | TX | 77489 | |
| DIMSMORE & SHOHL, DR | | P.O. BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DIMUZIO, HOFFMAN | | 412 SWEDESBORO RD | | | MULLICA HILL | NJ | 08062-1816 | |
| DIMUZIO, HOFFMAN | | PO BOX 482 | | | SEWELL | NJ | 08080 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINA AND EDUARD GOYKHMAN | | 96 WOODLAND RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| DINA AND MITCHELL MARION | | 210 HARNER RD | | | KATHLEEN | GA | 31047 | |
| DINA AND PERNELL BLOCKER AND | | 5502 KERSHAW ST | PARNELL AND DINA JOHNSON BLOCKER | | DISTRICT HEIGHTS | MD | 20747 | |
| DINA BUNN | | 40 REVERE ST | | | ROCHESTER | NY | 14612 | |
| DINA FARHAT ATT AT LAW | | 14350 CIVIC DR STE 100 | | | VICTORVILLE | CA | 92392 | |
| DINA M SIMMONS ATT AT LAW | | 38 DISCOVERY STE 100 | | | IRVINE | CA | 92618 | |
| DINA M ZUCZEK | | 2386 CLANDON DR | | | MYRTLE BEACH | SC | 29579 | |
| Dina Smith | | 139 Paradise Dr. | | | Voorhees | NJ | 08043 | |
| DINAH ELLIOTT-ANDERSON | | 1220 KAPLAN DR | | | WATERLOO | IA | 50702 | |
| DINAN, TERENCE D & DINAN, MELENIE L | | 8025 FOX CUB CT | | | WEST CHESTE | OH | 45069 | |
| DINDARDO, JOHN | | 21115 ALBANY | ARON CUSTOM HOMES | | WARREN | MI | 48091 | |
| DINEEN, DANIEL M & JONES-DINEEN, LAURA C | | 11770 JENNIFER CT | | | CONCORD TWP | OH | 44077 | |
| DINEEN, PATRICK | | 1 LITTLE LEDGERS, LONDON LANE | CUCKFIELD HAYWARDS HEATH | | WEST SUSSEX RH17 5BA UK | | | United Kingdom |
| Dinesh Goel | | 3340 Vagabond Lane North | | | Mpls | MN | 55442 | |
| DINGER, JODY | | 577 PINECREST DR | | | HOLLAND | MI | 49424 | |
| DINGESS, DENNIS R & DINGESS, AMY M | | 3750 W 1000 N | | | ROANN | IN | 46974 | |
| DINGESS, STEVEN & Dingess, Tina | | PO BOX 11A | | | MEADOR | WV | 25678 | |
| DINGLE, JAMIE & DINGLE, DENISE C | | 494 S CARLISLE ST | | | GREENCASTLE | PA | 17225 | |
| DINGMAN TOWNSHIP PIKE | | 109 NITCHE RD | | | SHOHOLA | PA | 18458 | |
| DINGMAN TOWNSHIP PIKE | | 109 NITCHE RD | T C OF DINGMAN TOWNSHIP | | SHOHOLA | PA | 18458 | |
| DINGMAN TOWNSHIP PIKE | | 119 NITCHE RD | T C OF DINGMAN TOWNSHIP | | SHOHOLA | PA | 18458 | |
| DINGO REALTY LLC | | 7361 PRAIRI FALCON RD, #110 | | | LAS VEGAS | NV | 89128 | |
| DINH GARDENING, LAN | | 1424 N GROVE AVE | | | ONTARIO | CA | 91764 | |
| DINH, THANH V & NGUYEN, NGOC T | | 104 ASBY BAY | | | ALAMEDA | CA | 94502-7915 | |
| DINH, TIEN V | | 2411 RENDALE COURT | | | SPRING | TX | 77388 | |
| DINHA, TARIK Y & DINHA, MARY | | 851 DRESSLER LN | | | ROCHESTER H | MI | 48307 | |
| DINITS, HOWARD | | 3700 WAILEA ALA NUI DR 225 | | | WAILEA | HI | 96753 | |
| DINIZ, RODRIGO | | 4348 NW 5TH AVENUE | | | POMPANO BEACH | FL | 33064 | |
| DINKINS REAL ESTATE COMPANY | | 1308 N FRAZIER | | | CONROE | TX | 77301 | |
| DINKINS, W A & DINKINS, VIRGINIA D | | 5108 NW 80TH RD | | | GAINESVILLE | FL | 32653 | |
| DINNER, DEAN M | | 14500 NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| DINNING BEARD, PUDENTIAL | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| DINO PISFIL AND RAINAWAY | | 16971 SW 92 AVE | ROOFING CORP | | MIAMI | FL | 33157 | |
| DINSE KNAPP AND MCANDREW PC | | PO BOX 988 | 209 BATTERY ST | | BURLINGTON | VT | 05402 | |
| DINSMORE & SHOHL LLP - PRIMARY | | 255 East 5th Street, Suite 1900 | | | Cincinnati | OH | 45202 | |
| DINSMORE & SHOHL LLP | | 255 East 5th Street, Suite 1900 | | | Cincinnati | OH | 45202 | |
| DINSMORE & SHOHL LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE AND SHOHL LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264 | |
| DINSMORE, DANIEL F | | 9822 UNION JACK PLACE | | | RICHMOND | VA | 23233 | |
| DINWIDDIE CLERK OF CIRCUIT COUR | | PO BOX 63 | | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE CLERK OF CIRCUIT COURT | | PO BOX 63 | US 1 BOYDTON PLANK | | DINWIDDIE | VA | 23841 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINWIDDIE COUNTY | | 14016 BOYDTON PLANK PO BOX 178 | TREASURER OF DINWIDDIE COUNTY | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE COUNTY | | BOX 178 14016 BOYDTON PLANK RD | | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE COUNTY | | BOX 178 14016 BOYDTON PLANK RD | TREASURER OF DINWIDDIE COUNTY | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE HINES CONSTRUCTION INC | | 4324 ORANGE GROVE AVE | | | SACRAMENTO | CA | 95841 | |
| DINWIDDIE RECORDER | | 14008 BOYDTON PLANK RD | CTY COURTHOUSE | | DINWIDDIE | VA | 23841 | |
| DION AND GOLDBERGER ATTORNEYS AT LAW | | 1616 WALNUT STREET, SUITE 2316 | | | PHILADELPHIA | PA | 19103 | |
| DION AND VIRGINIA LOPEZ AND | | 4934 W ORAIBI DR | G G B ENTERPRISES | | GLENDALE | AZ | 85308 | |
| DION AND VIRGINIA LOPEZ | | 4934 W ORAIBI DR | AND LLOYD MURRAY CONSTRUCTION | | GLENDALE | AZ | 85308 | |
| DION, DANIEL | | 186 188 BELL ST | ATLANTIC ADJUSTERS | | MANCHESTER | NH | 03101 | |
| DIONE PATTERSON, BONITA | | 426 AVILLA HEIGHTS | | | ALEXANDER | AR | 72002 | |
| DIONI L SANTA ANA | | 2537 PAUOA RD | | | HONOLULU | HI | 96813 | |
| DIONISIA MANCILLA AND M AND B SPRAY | | 8832 SW 17TH TERRACE | & DEDEX ASSOC & DARNARIS LAWN SERVICES & MONTESINO | | MIAMI | FL | 33165 | |
| DIONISIO PROPERTIES LP | | 125 WENDY ACRES AVE | | | LONGVIEW | TX | 75602 | |
| DIONISIO, REYNALDO M | | 3037 SUNSET LANE | | | FRANKLIN PARK | IL | 60131 | |
| DIONISIO, ROBERT | | 8A WASHBURN PL | | | CALDWELL | NJ | 07006-5615 | |
| DIONNA STRONG AND GEN CON INC | | 19351 HUNTINGTON | | | DETROIT | MI | 48219 | |
| DIONNE BERRY NATHAN BERRY AND | | 574 JOYCE LN | AMBASSADOR CONSTRUCTION | | NASHVILLE | TN | 37216 | |
| Dionne Bowie | | 604 whitpain hills | | | blue bell | PA | 19422 | |
| DIONNE L CELESTINE ATT AT LAW | | 2509 MEMORIAL PARK DR | | | NEW ORLEANS | LA | 70114 | |
| DIONNE M MARUCCHI ATT AT LAW | | 11901 SANTA MONICA BLVD STE 445 | | | LOS ANGELES | CA | 90025 | |
| DIONNE WADE AND ASSOCIATES | | 1301 MAIN AVE STE 2 | | | CLIFTON | NJ | 07011 | |
| DIONNE, DONALD L | | 9217 OLD GREENSBORO RD | | | TUSCALOOSA | AL | 35405 | |
| DIONNE, DONALD L | | PO BOX 3051 | | | TUSCALOOSA | AL | 35403 | |
| DIONNE, PETER A | | 1001 RAY COSTIN WAY BLDG 160 | | | MURRELLS INLT | SC | 29576 | |
| DIOP, DJIBRIL | | 86 88 ISABELLA AVE | JOURNEY PROPERTY LLC | | NEWARK | NJ | 07106 | |
| DIORIO, CAROLYN | | 754 E ROBIN LN | | | FRESNO | CA | 93730-1260 | |
| DIORIO, JOSEPH M | | 10 DORRANCE ST STE 1200 | | | PROVIDENCE | RI | 02903 | |
| DIPAK & NIMISHA BHATT | | 13362 W. 71ST PI | | | ARVADA | CA | 80004 | |
| DIPAOLA, JAMES E & DIPAOLA, AMY S | | 408 BRAEMAR COURT | | | CHADSFORD | PA | 19317 | |
| DIPAOLO AND KELLOGG | | 3890 11TH ST STE 107 | | | RIVERSIDE | CA | 92501 | |
| DIPASQUALE, MARION A | | 714 GREEN STREET | | | BERWICK | PA | 18603 | |
| DIPASQUALE, TRENK | | 347 MOUNT PLEASANT AVE STE 300 | | | WEST ORANGE | NJ | 07052 | |
| DIPAULA AND SULLIVAN LLC | | 34 S MAIN ST | | | BEL AIR | MD | 21014 | |
| DIPAWALI SHAH ATT AT LAW | | 330 PAULS DR STE 2251 | | | BRANDON | FL | 33511 | |
| DIPAWALI SHAH ATT AT LAW | | 9350 BAY PLZ BLVD STE 1 | | | TAMPA | FL | 33619 | |
| DIPENTINO AND ASSOCIATES | | 8620 GRANDBANK DR | | | LAS VEGAS | NV | 89145-4813 | |
| DIPERZIO, BERNARD | | 251 W DEKALB PIKE D002 | THE MAJOR GROUP INC | | KING OF PRUSSIA | PA | 19406 | |
| DIPIETRO, THOMAS | | 10400 SW 64 STREET | | | MIAMI | FL | 33173 | |
| DIPPRE, BETTY | | 1009 NANA AVENUE | | | ORLANDO | FL | 32809 | |
| DIRECT APPLIANCE & TV CENTER | | 5424 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECT CORPORATION RESOURCES INC | | ATTN ACCOUNTS RECEIVABLE | P O BOX 3109 | | HOUSTON | TX | 77253-3109 | |
| DIRECT EQUITY MORTGAGE LLC | | 5121 HONEY GINGER AVE | | | LAS VEGAS | NV | 89131-5217 | |
| DIRECT EXTERIORS | | 10550 CR 81 STE 219 | | | MAPLE GROVE | MN | 55369 | |
| DIRECT FUNDING, PLATINUM | | 1233 N MAYFAIR RD STE 100 | | | WAUWATOSA | WI | 53226 | |
| DIRECT HOLDINGS LLC | | 4354 TOWN CTR BLVD #114-269 | | | EL DORADO HILLS | CA | 95762 | |
| DIRECT MORTGAGE CORP | | 6955 S UNION PARK CTR | | | MIDVALE | UT | 84047 | |
| DIRECT MORTGAGE FUNDING | | 10425 W N AVE STE 205 | | | WAUWATOSA | WI | 53226 | |
| DIRECT SELL INC DBA | | 3247 E SILVERSPRINGS BLVD | | | OCALA | FL | 34470 | |
| DIRECT SELL INC | | 1001 W CHERRY ST STE B | | | KISSIMMEE | FL | 34741 | |
| DIRECT TITLE LLC | | 7250 FRANCE AVE S STE 305 | | | EDINA | MN | 55435 | |
| DIRECT, BPO | | 1855 GATEWAY BLVD STE 800 | | | CONCORD | CA | 94520 | |
| DIRECT, COURTHOUSE | | 20810 DURAND OAK CRT | | | CYPRESS | TX | 77433 | |
| DIRECTOR OF FINANCE, STATE OF HAWAII | | DEPARTMENT OF BUDGET AND FINANCE | | | HONOLULU | HI | 96813 | |
| DIRECTOR OF FINANCE | | 2330 W JOPPA RD STE 103 | BALTIMORE CITY LLC | | LUTHERVILLE | MD | 21093 | |
| DIRECTOR OF FINANCE | | 530 S KING ST | | | HONOLULU | HI | 96813 | |
| DIRECTOR OF INSURANCE | | STATE OF ILLINOIS DEPT.OF INSURANCE | 320 W. WASHINGTON ST. | | SPRINGFIELD | IL | 62701-1135 | |
| DIRECTOR OF REVENUE | CORPORATIONS DIVISION | PO BOX 778 | 600 W MAIN ST ROOM 322 | | JEFFERSON CITY | MO | 65102 | |
| DIRECTORS FINANCIAL GROUP | | 3242 EAST COAST HIGHWAY | | | CORONA DELMAR | CA | 92625 | |
| DIRECTORS MORTGAGE INC | | 4550 SW KRUSE WAY STE 275 | | | LAKE OSWEGO | OR | 97035 | |
| DIRECTORS MORTGAGE INC | | 4550 SW KRUSE WAY SUITE 275 | | | LAKE OSWEGO | OR | 97035 | |
| DIRECTV | | P.O. BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIREITO JR, JOHN A | | 2607 LINCOLN AVE | | | CLOVIS | CA | 93611 | |
| DIRK A RAVENHOLT ATT AT LAW | | 333 N RANCHO DR STE 410 | | | LAS VEGAS | NV | 89106 | |
| DIRK AND BOBBIE SCHULTHEIS | AND OAK CREEK HOMES | 701 PARK ST | | | BEVERLY | OH | 45715-8915 | |
| DIRK AND ERINN BROUWER | | 42 AMES RD | ALL STAR HOME REPAIRS LLC | | LISBON | CT | 06351 | |
| DIRK AND EVA VAN TUINEN | | 10360 NW 18TH | | | PLANTATION | FL | 33322 | |
| DIRK AND SUSAN DIXON AND | | 859 CASE AVE ST | DIRK DIXON SR AND ALEXANDER HOME EXTERIORS | | PAUL | MN | 55106 | |
| DIRK E FUCHS PA | | 8140 W WATERS AVE STE 1 | | | TAMPA | FL | 33615 | |
| DIRK E FUCHS PA | | 8140 W WATERS AVE STE E | | | TAMPA | FL | 33615 | |
| DIRK E FUCHS PA | | 8140 W WATERS AVE STE I | | | TAMPA | FL | 33615 | |
| DIRK GREVEN | | 18642 DUNBURY AVENUE | | | FARMINGTON | MN | 55024 | |
| DIRK J OUDEMOOL ATT AT LAW | | 333 E ONONDAGA ST | | | SYRACUSE | NY | 13202 | |
| DIRK L VAN BEEK ATT AT LAW | | 7220 W 194TH ST | | | TINLEY PARK | IL | 60487 | |
| DIRT WORK, WAYNES | | PO BOX 162 | | | BELLVUE | CO | 80512 | |
| DIRTY WORK CONSTRUCTION COMPANY | | 818 FOURTH ST | | | OCEANSIDE | CA | 92054 | |
| Diryawish, Emmanuel and Alice | EMMANUEL DIRYAWISH & ALICE DIRYAWISH, HUSBAND & WIFE, VS GMAC MRTG LLC, A LIMITED LIABILITY CO, FKA GMAC MRTG CORP, JOH ET AL | 6414 West Irma Lane | | | Glendale | AZ | 85308 | |
| DISABATINO, MICHAEL | | 500 N HAWLEY | | | WILMINGTON | DE | 19805 | |
| DISALLE REAL ESTATE CO INC | | 1204 CONANT ST | | | MAUMEE | OH | 43537 | |
| DISALLE, ANTHONY B | | 316 N MICHIGAN STE 501 | | | TOLEDO | OH | 43604-5666 | |
| DISASTER ONE | | 3012 PATTERSON ST | | | GREENSBORO | NC | 27407 | |
| DISASTER SPECIALISTS | | PO BOX 480 | JAN SEBASTIAN DR | | SANDWICH | MA | 02563 | |
| DISASTER SPECIALISTS | | PO BOX 480 | | | SANDWICH | MA | 02563 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCEPOLO, GERARDO & DISCEPOLO, KATHERINE | | 4806 TIMBERLAND DR | | | MILTON | FL | 32571-6219 | |
| DISCIPLES FOR JESUS SERVICES | | 8971 MADISON AVE | | | JACKSONVILLE | FL | 32208 | |
| DISCOM REALTY INC | | 2845 ENTERPRISE RD | | | DEBARY | FL | 32713 | |
| DISCOUNT CARPET, HIRCHBERGS | | 1520 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| DISCOUNT GARAGE DOOR INC | | 7281 SUNSHINE GROVE RD STE 123 | | | BROOKSVILLE | FL | 34613-6801 | |
| DISCOUNT ROOFING | | 382 WILLIFORD | | | MEMPHIS | TN | 38112 | |
| DISCOVER BANK | | 1501 WOODFIELD RD | | | SCHAUMBURG | IL | 60173 | |
| DISCOVER BANK | | PO BOX 7112 | | | DOVER | DE | 19903 | |
| DISCOVER FIN SVCS LLC | | | | | | | | |
| DISCOVER FIN SVCS LLC | | 721 AVIGNON DRIVE STE D | | | RIDGELAND | MS | 39157 | |
| DISCOVER FIN SVCS LLC | | c/o GREEN, BRUCE | 40 SUNSET ROAD | | MCDONOUGH | GA | 30253 | |
| DISCOVER FINANCIAL SVC | | PO BOX 3025 | | | NEW ALBANY | OH | 43054 | |
| DISCOVER PROPERTY AND CASUALTY INS | | 385 WASHINGTON ST | | | SAINT PAUL | MN | 55102 | |
| DISCOVER PROPERTY AND CASUALTY INS | | | | | SAINT PAUL | MN | 55102 | |
| DISCOVER REINS CO | | PO BOX 568 | | | FARMINGTON | CT | 06034 | |
| DISCOVER SPECIALTY INSURANCE | | 385 WASHINGTON ST | | | ST PAUL | MN | 55102 | |
| DISCOVERY AT DAYBREAK | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY AND INVESTMENTS IN | | GILBERT | AZ | 85233 | |
| DISCOVERY AT SMOKEY HILLS CA INC | | 5610 WARD RD STE 300 | | | ARVADA | CO | 80002 | |
| DISCOVERY AT SUNRISE | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY AND INVESTMENT INC | | GILBERT | AZ | 85233 | |
| DISCOVERY AT TATUM | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| DISCOVERY BAY C O HAWAIIANA MNGMNT CO | | 711 KAPIOLANI BLVD STE 700 | ACCOUNTS RECEIVABLE DEPT | | HONOLULU | HI | 96813 | |
| DISCOVERY BAY PROPERTY | | PO BOX 666 | | | BYRON | CA | 94514 | |
| DISCOVERY FINANCIAL SERVICES | | 9707 NE 54TH ST STE A | | | VANCOUVER | WA | 98662 | |
| DISCOVERY PALMS CONDOMINIUM ASSOC | | 12806 MADISON POINTE CIR | | | ORLANDO | FL | 32821 | |
| DISCOVERY THE ORCHARD HOA | | 8765 W KELTON LN | BLDG A 1 102 | | PEORIA | AZ | 85382 | |
| DISCOVERYWORKS GLOBAL INC | | 57 E 11TH STREET 2ND FL | | | NEW YORK | NY | 10003 | |
| DISH NETWORK | | | | | | | | |
| Dish Network | | 9601 S Meridian Blvd | | | Englewood | CO | 80112 | |
| DISH NETWORK | | c/o GUITE, BENJAMIN | 200 NORTH FOSTER STREET | | MERRILL | WI | 54452 | |
| Dish Network | | PO Box 105169 | | | Atlanta | GA | 30348-5169 | |
| DISMUKE, PATSY | | 4146 N 13TH ST | JOHN L DISMUKE | | MILWAUKEE | WI | 53209 | |
| DISMUKES, DE | | PO BOX 1114 | | | TULSA | OK | 74101 | |
| DISNEY ESTATES PUBLIC CHARGE | | PO BOX 931 | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21060-2931 | |
| DISNEY ESTATES PUBLIC CHARGE | | PO BOX 931 | GROUND RENT COLLECTOR | | LINCOLN | VA | 20160 | |
| DISPENSERS UNLIMITED | | 4570 E YALE AVE APT 505 | | | DENVER | CO | 80222-6551 | |
| DISPOSAL SERVICES | | 100 VASSAR ST | | | RENO | NV | 89502-2815 | |
| DISPOSAL, CAL | | 26009 E 6TH ST | | | SAN BERNADINO | CA | 92410 | |
| DISPOSAL, CAL | | 26009 E 6TH ST | | | SAN BERNARDINO | CA | 92410 | |
| DISPOSAL, KITSAP | | 8320 B SW BARNEY WHITE RD | | | PORT ORCHARD | WA | 98312-4914 | |
| DISPOSAL, VALLEY | | PO BOX 502 | | | BLACKSTONE | MA | 01504 | |
| DISSELL JR, SAM E & DISSELL, MELINDA | | 1238 N 2803RD RD | | | OTTAWA | IL | 61350 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISTASIO, ANTHONY | | 1720 MINERAL SPRINGS RD | | | READING | PA | 19602-2231 | |
| DISTEFANO, FRANK A | | 33407 LONGVIEW ROAD | | | PEARBLOSSOM | CA | 93553 | |
| DISTINCTIVE PROPERTIES INC | | 8022 W GRANDRIDGE BLVD | | | KENNEWICK | WA | 99336-7144 | |
| DISTINCTIVE PROPERTY MGMT | | 1501 GAUSE BLVD STE 1 | | | SLIDELL | LA | 70458 | |
| DISTINCTIVE PROPERTY MGMT | | 1501 GAUSE BLVD STE 2 | | | SLIDELL | LA | 70458 | |
| DISTINCTIVE REALTY SERVICES | | 1630 MANHEIM PIKE | | | LANCASTER | PA | 17601 | |
| DISTINCTIVE ROOFING LLC | | 7642 W VOGEL AVE BLDG 1 | | | PEORIA | AZ | 85345-6603 | |
| DISTRICT CLERK HARRIS CO | | PO BOX 4651 | ATTN ACCT DEPT X | | HOUSTON | TX | 77210 | |
| DISTRICT CLERK OF BEXAR COUNTY | | 711 NAVARRO STE 300 | C O LINEBARGER GOGGAN BLAIR AND SAMPS | | SAN ANTONIO | TX | 78205 | |
| DISTRICT CLERK OF BRAZORIA | | 206 DRIFTWOOD CT | COUNTY | | SURFSIDE BEACH | TX | 77541 | |
| DISTRICT CLERK OFFICE HILL COUNTY | | PO BOX 634 | DISTRICT CLERK OFFICE HILL COUNTY | | HILLSBORO | TX | 76645 | |
| DISTRICT CLERK OFFICE | | 100 DOLOROSA STE 229 | | | SAN ANTONIO | TX | 78205 | |
| DISTRICT CLERK | | STE 3064 | | | HOUSTON | TX | 77253 | |
| DISTRICT COURT 19 2 04 | | 3202 FARMTRAIL RD | | | YORK | PA | 17406 | |
| DISTRICT COURT 31 103 | | 903 HAMILTON ST 1ST FL | DISTRICT CT 31 103 | | ALLENTOWN | PA | 18101 | |
| DISTRICT COURT | | 145 E BROAD ST | | | HAZELTON | PA | 18201 | |
| DISTRICT OF COLUMBAI | | 810 FIRST STREET NE, STE 701 | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA (WASHINGTON DC | DEPT OF FINANCE AND REVENUE | 1101 4TH STREET SW, SUITE W270 | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA RECORDER OF DE | | 1101 4TH ST SW 5TH FL | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA TREASUERS | | 1101 4TH ST SW 5TH FL | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA TREASURER | CORPORATE BANK OF AMERICA | 225 N CALVERT ST. 18TH FLOOR | | | BALTIMORE | MD | 21202 | |
| DISTRICT OF COLUMBIA TREASURER | CORPORATIONS DIVISION | PO BOX 92300 | | | WASHINGTON | DC | 20090 | |
| DISTRICT OF COLUMBIA WASHINGTON DC | | 1101 4TH ST SW STE W270 | DC TREASURER | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA WASHINGTON DC | | 1101 4TH ST SW STE W270 | DEPT OF FINANCE AND REVENUE | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA WASHINGTON DC | | 1101 4TH ST SW STE W270 | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA WASHINGTON DC | | 941 N CAPITOL ST NE | 6TH FLR | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA WASHINGTON DC | | PO BOX 98095 | DEPT OF FINANCE AND REVENUE | | WASHINGTON | DC | 20090-8095 | |
| DISTRICT OF COLUMBIA WATER AND SEWER | | 810 FIRST ST | | | NE WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA WATER AND | | 810 FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | | 515 D ST NW 202 | DC TREASURER | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBUA PROP INS FAC | | 210 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| DISTRICT OF COLUMBUA PROP INS FAC | | | | | BALTIMORE | MD | 21201 | |
| DISTRICT SIX FIRE DEPARTMENT | | 7878 PRESCOTT RD | | | BATON ROUGE | LA | 70812 | |
| DISTRICT TOWNSHIP BERKS | | 10 WILLOW DR | TAX COLLECTOR | | ALBURTIS | PA | 18011 | |
| DISTRICT TOWNSHIP BERKS | | 139 BALDY HILL RD | T C OF DISTRICT TOWNSHIP | | ALBURTIS | PA | 18011 | |
| DIT DIVAS LLC | | 325 E VENETIAN CT | | | MERRITT ISLAND | FL | 32953 | |
| DITCHARO, ANDREA | | 4879 GLORIA DR | MINT PROPERTIES | | LAFITTE | LA | 70067 | |
| DITECH LOANS | | | | | | | 00000 | |
| DITECHCOM | | 3200 PARK CTR DR 15TH FL | | | COSTA MESA | CA | 92626 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DITECHCOM | | 3200 PARKCENTER DR STE 150 | | | COSTA MESA | CA | 92626 | |
| DITECHCOM | | 3200 PARKCENTER DR STE 150 | DITECHCOM | | COSTA MESA | CA | 92626 | |
| DITIO | | 346 LOCUST STE 100 | | | PITTSBURG | PA | 15218 | |
| Ditrapano, Barrett & Dipiero, PLLC | WEST VIRGINIA INVESTMENT MANAGEMENT BOARD V RESIDENTIAL ACCREDITED LOANS INC, RESIDENTIAL FUNDING CO LLC, DEUTSCHE BANK ET AL | 604 Virginia Street, East | | | Charleston | WV | 25301 | |
| DITSLER INSURANCE AGENCY | | 1313LYNDON LN STE 102 | | | LOUISVILLE | KY | 40222 | |
| DITTIS, ROBERT | | 410 FIRST ST | | | JACKSON | MI | 49201 | |
| DITTMER, MARC E | | 7572 PINESPRINGS EAST DR | | | INDIANAPOLIS | IN | 46256 | |
| DITTMORE, GARY D & DITTMORE, KAREN H | | 2267 E GREGSON A | | | SALT LAKE CITY | UT | 84109 | |
| DITTO, GLENDA | | 781 MATT MORROW RD | M AND R CONSTRUCTION | | ARAB | AL | 35016 | |
| DITTRICH, MARGARET | | 2914 CHURCH RD | GROUND RENT | | BALTIMORE | MD | 21234 | |
| DITTRICH, MARGARET | | 2914 CHURCH RD | GROUND RENT | | PARKVILLE | MD | 21234 | |
| DIV REV RCVY (original creditor SACRAME) | | 10669 COLOMA RD | | | RANCHO CORDOVA | CA | 95670 | |
| DIV REV RCVY (original creditor SACRAME) | | c/o Fredinburg, Philip P & Gonzalez, Norma F | 6141 Smoke Wood Ct | | Loomis | CA | 95650-8829 | |
| DIVERNON TOWNSHIP | | 16425 KESSLER RD | DIVERNON TOWNSHIP TREASURER | | DIVERNON | IL | 62530 | |
| DIVERSE REALTY | | 136 86TH BELLAIRE | | | CLEVELAND | OH | 44135 | |
| DIVERSIFIED APPRAISAL SERVICES | | 1302 BEAR CANYON RD | | | BALLWIN | MO | 63021 | |
| DIVERSIFIED APPRAISALS | | 317 BRANSCUM RD | | | ASH FLAT | AR | 72513 | |
| DIVERSIFIED EXCELLENCE CORPORATION | | 1300 MAIN ST STE 300 | | | HOUSTON | TX | 77002 | |
| DIVERSIFIED FLOORING INC | | 3625 S US HWY 1 | | | EDGEWATER | FL | 32141 | |
| DIVERSIFIED INSURANCE | | 2 HAMILL RD | INDUSTRIES INC | | BALTIMORE | MD | 21210 | |
| DIVERSIFIED PERSONNEL | | P. O. BOX 7007 | | | LAFAYETTE | CA | 94549 | |
| DIVERSIFIED PROPERTY MANAGEMENT INC | | 28 S NEW YORK RD STE B 6 | | | ABSECON | NJ | 08205 | |
| DIVERSIFIED PROPERTY | | 4330 SW QUINNEY AVE | | | PENDLETON | OR | 97801-3735 | |
| DIVERSIFIED REAL ESTATE SERVICES | | 341 E MAIN ST | | | GALESBURG | IL | 61401 | |
| DIVERSIFIED ROOFING | | 2015 W MOUNTAINVIEW RD | | | PHOENIX | AZ | 85021 | |
| DIVERSIFIED SERVICES | | 746 WILLIAMSON ZEBULON RD | | | WILLIAMSON | GA | 30292 | |
| DIVERSIFIED SYSTEMS | | 363 MARKET STREET | | | KENILWORTH | NJ | 07033 | |
| DIVERSIFIED TITLE | | 9300 FLARE DR STE 400 | | | DEL MONTE | CA | 91731 | |
| DIVERSIFIED VENTURES INC | | 1114 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIVERSIFIED, AMERICAN | | 469 EASTON RD | SERVICES INC | | HORSHAM | PA | 19044 | |
| DIVERSITY ESCROW | | 17037 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| DIVI EQUITABLE PARTNERS INC | | 15338 CENTRAL AVE | | | CHINO | CA | 91710 | |
| DIVID WINANS GMAC REAL ESTATE | | 17734 PRESTON RD STE 100 | | | DALLAS | TX | 75252 | |
| DIVIDE COUNTY | DIVIDE COUNTY TREASURER | PO BOX 29 | | | CROSBY | ND | 58730 | |
| DIVIDE COUNTY | | PO BOX 29 | DIVIDE COUNTY TREASURER | | CROSBY | ND | 58730 | |
| DIVIDE COUNTY | TREASURERS OFFICE | PO BOX 29 | 300 SECOND AVE N | | CROSBY | ND | 58730 | |
| DIVIDE REGISTER OF DEEDS | | PO BOX 68 | | | CROSBY | ND | 58730 | |
| DIVIERSIFIED SERVICES | | 746 WILLIAMSON ZEBULON RD | | | WILLIAMSON | GA | 30292 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVINAGRACIA, ERICK B | | 600 STEWART ST STE 720 | 600 STEWART ST STE 1224 | | SEATTLE | WA | 98101 | |
| DIVINCENT, MICHAEL J | | 1043 STONEWALL LN | | | SECAUCUS | NJ | 07094 | |
| DIVINE REALTY | | 7105 W HOOD PL STE B201 | | | KENNEWICK | WA | 99336 | |
| DIVISION NINE CONTRACTING | | 4047 E SUPERIOR AVE | | | PHOENIX | AZ | 85040 | |
| DIVISION OF BANKING | | 217 1/2 WEST MISSOURI AVE | | | PIERRE | SD | 57501-4590 | |
| Division of Banking | | Herschler Bldg, 3 East, 122 West 25th St | | | Cheyenne | WY | 82002 | |
| DIVISION OF BANKING | | ONE PLAYERS CLUB DRIVE, SUITE 300 | | | CHARLESTON | WV | 25311-1638 | |
| DIVISION OF BANKING | | UNIFORM CONSUMER CREDIT CODE | HERSCHLER BLDG 3RD FL | | CHEYENNE | WY | 82002 | |
| DIVISION OF CORPORATIONS BUSINESS AND | | PROFESSIONAL LICENSING | P O BOX 110806 | | JUNEAU | AK | 99811-0808 | |
| Division of Corporations | | John G. Townsend Bldg. 401 Federal St. - Ste. 4 | | | Dover | DE | 19901 | |
| DIVISION OF CORPORATIONS | | ONE COMMERCE PLAZA, 99 WASHINGTON AVE., SUITE 600 | | | ALBANY | NY | 12231-0001 | |
| DIVISION OF FINANCIAL REGULATION | | 500 NORTH CALVERT STREET | SUITE 402 | | BALTIMORE | MD | 21202-3651 | |
| Division of Insurance | | 1560 Broadway, Suite 850 | | | Denver | CO | 80202 | |
| Division of Mortgage Lending | | 1830 College Parkway, Suite 100 | | | Carson City | NV | 89706 | |
| DIVISION OF MORTGAGE LENDING | | 1830 COLLEGE PKWY STE 100 | | | CARSON CITY | NV | 89706-8027 | |
| Division of Real Estate | | 160 East 300 South, 2nd Floor | | | Salt Lake City | UT | 84111-2305 | |
| DIVISION OF REAL ESTATE | | 160 EAST 300 SOUTH | 2ND FLOOR | | SALT LAKE CITY | UT | 84111-2305 | |
| DIVISION OF REVENUE - KENT COUNTY | | THOMAS COLLINS BUILDING 540 S. DUPONT HIGHWAY | | | DOVER | DE | 19901 | |
| DIVISION OF REVENUE - NEW CASTLE COUNTY | | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| Division of Revenue - Sussex County | | 422 N. Dupont Highway | | | Georgetown | DE | 19947 | |
| DIVISION OF REVENUE | | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DIVISION OF SEWERAGE AND DRAINAGE | | PO BOX 163212 | | | COLUMBUS | OH | 43216 | |
| DIVISION OF WATER | | PO BOX 94540 | | | CLEVELAND | OH | 44101 | |
| DIVISION ROOFING | | 855 LAKE FOREST CIR | | | ROSWELL | GA | 30076 | |
| DIVISION, FORESTRY | | 5600 CLAYTON | | | ST LOUIS | MO | 63110 | |
| DIVJAK APPRAISALS INC | | 21715 KINGSLAND BLVD STE 100 | | | KATY | TX | 77450 | |
| DIVJAK APPRAISALS INC | | 23607 WINDHURST RD | | | KATY | TX | 77494 | |
| DIVJAK, ERIC | | 5540 S PEEK RD | | | KATY | TX | 77450 | |
| DIVYA M RAO AND MICHAEL | | 1160 CORNWALLIS WAY | ANTHONY GENERAL CONTRACTOR INC | | COLLEGEVILLE | PA | 19426 | |
| DIX TOWN | | 304 7TH ST | TAX COLLECTOR | | WATKINS GLEN | NY | 14891 | |
| DIX TOWN | | BOX 455 | TAX COLLECTOR | | WATKINS GLEN | NY | 14891 | |
| DIX, AMY G | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| DIXFIELD TOWN | | 46 MAIN STREET PO BOX 0 | TOWN OF DIXFIELD | | DIXFIELD | ME | 04224 | |
| DIXFIELD TOWN | | 46 MAIN ST | TOWN OF DIXFIELD | | DIXFIELD | ME | 04224 | |
| DIXIE ATHEY | | 1250 MAYNARD AVE | | | WATERLOO | IA | 50701-1842 | |
| DIXIE CLERK OF COURT | | P O DRAWER 4 J | ST RD 351 AND KING AVE | | CROSS CITY | FL | 32628 | |
| DIXIE COUNTY CLERK OF CIRCUIT COURT | | 214 NE HWY 351 COURTHOUSE STE M | | | CROSS CITY | FL | 32628 | |
| DIXIE COUNTY | | COUNTY COURTHOUSE P O DRAWER 5040 | DIXIE COUNTY TAX COLLECTOR | | CROSS CITY | FL | 32628 | |
| DIXIE COUNTY | | PO DRAWER 5040 | DIXIE COUNTY TAX COLLECTOR | | CROSS CITY | FL | 32628 | |
| DIXIE M DAVIS | | P.O. BOX 307 | | | AVON PARK | FL | 33826 | |
| DIXIE SPECIALTY RISK | | 4290 10TH AVE N STE 102 | | | LAKE WORTH | FL | 33461 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXIE TITLE AGENCY | | PO BOX 1461 | | | FLORENCE | SC | 29503 | |
| DIXISON, JULIUS L | | 4120 GAMMA ST | | | SAN DIEGO | CA | 92113-4116 | |
| DIXMONT TOWN | | PO BOX 100 | TOWN OF DIXMONT | | DIXMONT | ME | 04932 | |
| DIXMONT TOWN | | RR 1 BOX 1672 | TOWN OF DIXMONT | | DIXMONT | ME | 04932 | |
| DIXON AGENCY | | 9710 PERRY HWY | | | WEXFORD | PA | 15090-9711 | |
| DIXON AND BROOKS PC | | 45 CTR ST | | | WINSTED | CT | 06098 | |
| DIXON AND JOHNSON | | 101 W MAIN ST | | | BELLEVILLE | IL | 62220 | |
| DIXON APPRAISAL AND REAL ESTATE SERV | | PO BOX 35476 | | | HOUSTON | TX | 77235 | |
| DIXON APPRAISAL SERVICE | | 9 W CAMDEN WYOMING AVE | | | WYOMING | DE | 19934 | |
| DIXON APPRAISAL SERVICE | | 9 WEST CAMDEN-WYOMING AVENUE | | | WYOMING | DE | 19934 | |
| DIXON CITY | CITY OF DIXON | PO BOX 197 | | | DIXON | KY | 42409-0197 | |
| DIXON CONSTRUCTION | | 200 HWY 25 W | | | CASTALIAN SPRINGS | TN | 37031 | |
| DIXON CONSTRUCTION | | 4610 EL PASO ST | | | BEAUMONT | TX | 77703 | |
| DIXON COUNTY | | 302 THIRD ST | L LEROY MEYER TREASURER | | PONCA | NE | 68770 | |
| DIXON COUNTY | DIXON COUNTY TREASURER | PO BOX 416 | 302 THIRD ST | | PONCA | NE | 68770 | |
| DIXON HORNE, DOVER | | 425 W CAPITOL AVE STE 3700 | | | LITTLE ROCK | AR | 72201 | |
| DIXON LAW CORPORATION | | 34145 PACIFIC COAST HWY STE 221 | | | DANA POINT | CA | 92629 | |
| DIXON LAW OFFICE | | 107 N BROAD ST STE 307 | | | DOYLESTOWN | PA | 18901 | |
| DIXON LORENZEN AND MYERS P A | | 3335 W BEARSS AVE | | | TAMPA | FL | 33618 | |
| DIXON PLUMBING CONTRACTORS AND CO | | PO BOX 8076 | | | PHILADELPHIA | PA | 19101 | |
| DIXON RECORDER OF DEEDS | | PO BOX 546 | | | SMITHVILLE | MS | 38870 | |
| DIXON SANITARY SERVICE | | 1 TOWN SQUARE PL STE 200 | | | VACAVILLE | CA | 95688 | |
| DIXON SERVICES | | 1315 FARMVILLE RD | | | MEMPHIS | TN | 38122-1002 | |
| DIXON, ARTHUR | | 106 THALIA TRACE DRIVE | | | VIRGINA BEACH | VA | 23452-0000 | |
| DIXON, BEULAH | | 558 KILIMANJARO DRIVE | | | KISSIMMEE | FL | 34758-3250 | |
| DIXON, CHAD M | | 422 W 7TH AVE | | | BELLE PLAINE | KS | 67013 | |
| DIXON, CRAIG | | 1270 CAROLINE ST NE | STE.120 | | ATLANTA | GA | 30307-2758 | |
| DIXON, DANIEL | | 6271 REDINGTON CT SE | GUARANTEE SYSTEM | | ADA | MI | 49301 | |
| Dixon, Kisha | | 3734 S ESPANA WAY | | | AURORA | CO | 80013-3920 | |
| DIXON, MASAKO K | | 6119 PATRICIA DR | | | MATTESON | IL | 60443-1494 | |
| DIXON, MICHAEL | | 5591 S COUNTY RD | THE HOME DEPOT | | GREEN CASTLE | IN | 46135 | |
| DIXON, PATRICIA J | | PO BOX 1064 | | | PAULS VALLEY | OK | 73075-1064 | |
| DIXON, SHERRIE | | 607 KIRKWOOD CIR | | | CAMDEN | SC | 29020 | |
| DIXON, THOMAS | | 2179 GARFIELD AVE | | | LINCOLN PARK | MI | 48146-2273 | |
| DIXON | | 303 S ELM ST | DIXON CITY COLLECTOR | | DIXON | MO | 65459 | |
| DIXON | | 303 S ELM ST | KAREN LUECKE COLLECTOR | | DIXON | MO | 65459 | |
| DIXSON, MECHELLE | | 7006 BERKRIDGE DR | MAULLER CO | | HAZELWOOD | MO | 63042 | |
| DIY INC | | 496 N KINGS HWY STE 204 | | | CHERRYHILL | NY | 08034 | |
| DIZDAREVIC, NIHAD & DIZDAREVIC, ZINKA | | 4352 W HEARST DRIVE | | | MERIDI | ID | 83642 | |
| DIZON, ROBERTO M & RICHARDSON, KRISTEN A | | 62 SEAVERNS AVENUE | 3 | | JAMAICA PLAIN | MA | 02130 | |
| DJ DILLMAN AND ASSOCIATES | | 1635 N IRONWOOD DR STE 7 | | | SOUTH BEND | IN | 46635 | |
| DJ HOME IMPROVEMENTS AND SHARON | | 520 W 11 ST | AND BRUCE BUCKMASTER | | SCHUYLER | NE | 68661 | |
| DJ MAINTENANCE | | 585 COCKLEY RD | | | HARRISBURG | PA | 17111 | |
| D-J PLUMBING SERVICE & REPAIR, LTD. | | 2284 SHANNONDALE | | | GREEN OAKS | IL | 60048 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DJ PROPERTY | | 44 N ALTADENA 200 | | | PASADENA | CA | 91107 | |
| DJAGBARE, DAMIGU | | PO BOX 34802 | | | OMAHA | NE | 68134-0802 | |
| DJS REMODELING AND GEORGE AND | | 4434 TYLER ST NE | DEBORAH CEASE | | COLUMBIA HEIGHTS | MN | 55421 | |
| Djuna Archie | | 1196 E. Upsal Street | | | Philadelphia | PA | 19150 | |
| DK HANEY ROOFING | | 6795 CORPORATION PKWY STE 300 | | | FORT WORTH | TX | 76126-1764 | |
| DK SMITH PROPERTIES LLC | | 12511 JAYLEEN WAY | | | PASCO | WA | 99301 | |
| DKC REAL ESTATE SERVICES | | 5261 N PORT WASHINGTON RD 202 | | | MILWAUKEE | WI | 53217 | |
| DL EVANS BANK | | 397 N OVERLAND | | | BURLEY | ID | 83318 | |
| DL REMODELING | | 1015 KNIGHT ST | | | ST MARINSVILLE | LA | 70582 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | | P O BOX 64029 | | | BALTIMORE | MD | 21264-4029 | |
| DLG FREEDOM APPRAISAL | | 5562 CREEKRIDGE DR | | | MIDDLEVILLE | MI | 49333 | |
| DLJ MORTGAGE ACCEPTANCE CORP | | 525 WASHINGTON BLVD | | | NEWPORT TOWER | NJ | 07310 | |
| DLJ MORTGAGE CAPITAL, INC. | | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| DLJ Mortgage Capital, Inc. | c/o Credit Suisse Securities (USA) LLC | Eleven Madison Avenue, 4th Floor | | | New York | NY | 10010 | |
| DLJ | | 525 WASHINGTON BLVD | | | NEWPORT TOWER | NJ | 07310 | |
| DLR APPRAISALS | | 15449 CRUISER ST | B | | CORPUS CHRISTI | TX | 78418 | |
| DLR SOUTHWEST INVESTMENTS | | 3853 SILVESTRI LN | | | LAS VEGAS | NV | 89120 | |
| DLT, HAB | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| DLTOR BERKHEIMER, HAB | | 50 N DUKE ST | | | BANGOR | PA | 18013 | |
| DM APPRAISALS INC | | 480 JOHNSON POINT RD | | | HALLIEFORD | VA | 23068-1043 | |
| DM COMPANY | | 5217 FULTON AVE | | | SHERMAN OAKS | CA | 91401 | |
| DM MILLIN AND ASSOCIATES | | 4608 S CRYSLER | | | INDEPENDENCE | MO | 64055 | |
| DM MILLIN AND ASSOC | | PO BOX 468 | | | BELTON | MO | 64012 | |
| DM PROPERTIES LLC | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216 | |
| DM PROPERTIES LLC | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216-5958 | |
| DMA SPECIALISTS LLC | | 1503 S US HWY 801 | | | TAMPA | FL | 33619 | |
| DMELLOW, DEAN L | | 600 UNIVERSITY ST STE 1904 | | | SEATTLE | WA | 98101 | |
| DMG ASSET MANAGEMENT LLC | | 566 16TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| DMITRI YUDIN | | 12804 SE COOPER ST | | | PORTLAND | OR | 97236 | |
| DMITRY SABANTSEV | | 14203 70TH AVE SE | | | SNOHOMISH | WA | 98296 | |
| DMJ APPRAISALS | | 2013 OAKDALE ESTATES DR | | | PLAINFIELD | IL | 60586 | |
| DMM | | 631 WASHINGTON AVE #1 | | | NEWPORT | KY | 41071 | |
| DMPROPERTIES LLC | | 3659 LORNA RD STE 101 | | | BIRMINGHAM | AL | 35216-5958 | |
| DMPROPERTIES LLC | | PO BOX 59314 | | | BIRMINGHAM | AL | 35259 | |
| DMR ASSET SERVICES LLC | | 8 RAMON COURT | | | DANVILLE | CA | 94526 | |
| DMR REAL PROPERTY SERVICES | | 744 DULANEY VALLEY RD STE 15 | | | TOWSON | MD | 21204 | |
| DMS VALUATIONS | | 9275 SKY PARK CT 300 | | | SAN DIEGO | CA | 92123 | |
| DMS | | 220 W MEADOWS LN | | | CLEVELAND | TN | 37312 | |
| DMUA | | 340 W WATER ST | | | TOMS RIVER | NJ | 08753 | |
| DMX INC | | PO BOX 660557 | | | DALLAS | TX | 75266-0557 | |
| DNA INVESTMENTS INC | | PO BOX 731029 | | | PUYALLUP | WA | 98373 | |
| DNA PEOPLE S LEGAL SERVICES INC | | 222 E BIRCH AVE | | | FLAGSTAFF | AZ | 86001 | |
| DND APPRAISAL SERVICES, INC. | | 491 AMHERST STREET | SUITE 22 | | NASHUA | NH | 03063 | |
| DND APPRAISAL SERVICES | | 491 AMHERST ST STE 22G | | | NASHUA | NH | 03063 | |
| DNG CONSTRUCTION INC | | 5379 LYONS RD 223 | | | COCONUT CREEK | FL | 33073 | |
| DNR REALTY | | 4428 RED BARN DR | | | RICHARDSON | TX | 75082-2680 | |
| DO ALL CONSTRUCTION | | 2009 HEWITT AVE | | | CINCINNATI | OH | 45207 | |
| DO IT ALL CONSTRUCTION | | 11502 WOODLAND AVE | NATHANIEL HOWARD | | CLEVELAND | OH | 44104 | |
| DO NOT USE 07638 CB RESIDENTIAL | | 2401 W PARK ROW STE 100 | | | ARLINGTON | TX | 76013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DO NOT USE THIS B C | | | | | | | 00000 | |
| DO REALTY SERVICES INC | | 729 S 9TH ST | | | SPRINGFIELD | IL | 62703 | |
| DO, DUC T & DO, HUNG C | | 5842 IRIS CIR | | | PALM CA | CA | 90623-1853 | |
| DO, HUNG | | 1569 S DEGAULLE CIRCLE | | | AURORA | CO | 80018 | |
| DO, HUY Q & DIEP, YEN T | | 4043 MEZZA MONTE PL | | | SAN JOSE | CA | 95148 | |
| DO, NGA & DO, TRUYEN D | | 4485 50TH ST | | | SAN DIEGO | CA | 92115 | |
| DO, THUONG V | | 1230 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325-0000 | |
| Do, Tim K | | 4147 Old Columbia Pike | | | Annandale | VA | 22003 | |
| DO, TRUC | | 111 SW ANDOVER CT | | | PORT ST LUCIE | FL | 34953 | |
| DOAK, JIM | | 358 WARNER MILNE RD G108 | | | OREGON CITY | OR | 97045 | |
| DOAK, JIM | | 5604 SE 71ST AVE | | | PORTLAND | OR | 97206 | |
| DOAN DO | | 14182 SWAN ST | | | WESTMINISTER | CA | 92683 | |
| DOAN LAW FIRM LLP | | 4817 PALM AVE STE I | | | LA MESA | CA | 91942-9340 | |
| DOAN LAW FIRM | | 2850 PIO PICO DR STE D | | | CARLSBAD | CA | 92008 | |
| DOAN LAW OFFICES | | 1340 W VALLEY PKWY STE 208 | | | ESCONDIDO | CA | 92029 | |
| DOAN LAW OFFICES | | 24490 SUNNYMEAD BLVD STE 101 | | | MORENO VALLEY | CA | 92553 | |
| DOAN LAW OFFICES | | 635 CAMINO DE LOS MARES STE 100 | | | SAN CLEMENTE | CA | 92673 | |
| DOAN LEVINSON AND LILJEGREN LLP | | 2850 PIO PICO DR STE D | | | CARLSBAD | CA | 92008 | |
| DOAN LEVINSON AND LILJEGREN LLP | | 320 E 2ND AVE STE 108 | | | ESCONDIDO | CA | 92025 | |
| DOAN NGUYEN AND DO | | 300 S 1ST ST STE 320 | | | SAN JOSE | CA | 95113 | |
| DOAN, BETTY Q & DOAN, XUAN-LAN T | | 3022 SAINT PAUL STRE | | | BALTIMORE | MD | 21218 | |
| DOAN, GREGORY J | | 25401 CABOT RD STE 119 | | | LAGUNA HILLS | CA | 92653 | |
| DOAN, NATASHA | CHRIS LAROCHE | 13329 GOOD INTENT RD | | | UNION BRIDGE | MD | 21791-8710 | |
| DOAN, THAO P | | 9178 FLORIDA ST | | | BATON ROUGE | LA | 70815-4030 | |
| DOBBERFUHL, BRET M | | 1214 BARTON HILLS DR APT 306 | | | AUSTIN | TX | 78704 | |
| DOBBERTEEN AND LUNA | | 3540 WILSHIRE BLVD STE 417 | | | LOS ANGELES | CA | 90010 | |
| DOBBINS HEIGHTS TOWN | COLLECTOR | PO BOX 151 | CITY HALL | | HAMLET | NC | 28345 | |
| DOBBINS, DEVON | | PO BOX 322 | | | AUGUSTA | ME | 04332 | |
| DOBBS AND BRINKMAN INC | | 325 N HUDSON | PO DRAWER BB | | ALTUS | OK | 73521-3709 | |
| DOBBS AND BRINKMAN INC | | PO BOX 1148 | | | ALTUS | OK | 73522-1148 | |
| DOBBS FERRY VILLAGE | | 112 MAIN ST PO BOX 119 | VILLAGE CLERK | | DOBBS FERRY | NY | 10522 | |
| DOBBS JR, CARTER | | PO BOX 517 | | | AMORY | MS | 38821 | |
| DOBBS, JOHN | | 210 CORKWOOD ST | ESTATE OF DIANNE DOBBS | | LAKE JACKSON | TX | 77566 | |
| DOBIN, ANDREA | | 50 W STATE ST | | | TRENTON | NJ | 08608-1220 | |
| DOBINSKI, WILLIAM J & DOBINSKI, CLAIRE G | | 451 GREEN ACRES ROAD | | | FLORENCE | SC | 29505-0000 | |
| DOBLER, RONALD K | | 13044 ROSE CEMETERY RD | | | PRAIRIE GROVE | AR | 72753-8184 | |
| DOBORAH R DAVIS AND | | 2501 ARCADIA PL | DEBORAH ROSS DUBOSE | | BIRMINGHAM | AL | 35214 | |
| DOBRIN AND BRONNER | | 11625 WASHINGTON PL | | | LOS ANGELES | CA | 90066 | |
| DOBROFF, VLADIMIR | | 47468 CHOLLA STREET | | | FREMONT | CA | 94539 | |
| DOBROTT, JOHN R & DOBROTT, JENNIFER M | | 2216 EVERGREEN DRIVE | | | PLANO | TX | 75075 | |
| DOBRY, MARK V | | 5825 NORTHWEST 42ND TERRACE | | | BOCA RATON | FL | 33496 | |
| DOBSON AND JOHNSON INC | | 3841 GREEN HILLS VILLAGE 430 | | | NASHVILLE | TN | 37215 | |
| DOBSON ASSOCIATION | | 2719 S REYES | | | MESA | AZ | 85202 | |
| DOBSON PLACE COMMUNITY ASSOC | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296 | |
| DOBSON PLACE II COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| DOBSON VILLAS HOA | | PO BOX 15427 | C O PETERSON CO | | SCOTTSDALE | AZ | 85267 | |
| DOC ON CALL TRUST | | C/O DALLAS DRAPER, TRUSTEE | 602 CUMMING WAY | | W. SACRAMENTO | CA | 95605 | |
| DOC ROOFING | | 3621 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOCK PATTON JR | | 908 OAKLAND DRIVE | | | FAIRFIELD | AL | 35064 | |
| DOCKERY AND ASSOCIATES INC | | PO BOX 459 | 501 N HARBORTH AVE STE A | | THREE RIVERS | TX | 78071 | |
| Dockery, Charles R | | 3108 Northwest 11th Street | | | Oklahoma City | OK | 73107 | |
| DOCKERY, CRISTINE | | 700 S FLOWER ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| DOCKERY, KATHY A | | 700 FLOWER ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| DOCKSIDE PLACE CONDOMINIUM | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| DOCTER DOCTER AND LYNN PC | | 666 11TH ST NW STE 1010 | | | WASHINGTON | DC | 20001 | |
| DOCTOR ROOF LLC | | 6912 ALANBROOK RD | | | CHARLOTTE | NC | 28215 | |
| DOCTORS, ROOF | | 2375 E CAMELBACK DR 5TH FL | | | PHOENIX | AZ | 85016 | |
| DOCUMENT SERVICES NETWORK | | 7301 W 25TH ST NO 310 | | | NORTH RIVERSIDE | IL | 60546 | |
| DODD FINANCIAL | | 3340 SHAVERS LAKE ROAD | | | WAYZATA | MN | 55391 | |
| DODD, COREY & DODD, LISA | | 7308 MARKET CT | | | NORTH RICHLAND HILLS | TX | 76182-9124 | |
| DODD, JOHN J & DODD, DELILAH G | | 5104 27TH ST N | | | ARLINGTON | VA | 22207-1744 | |
| DODD, WILLIAM J & DODD, DOROTHY R | | 3539 MOCCASIN AVE | | | SAN DIEGO | CA | 92117 | |
| DODDRIDGE COUNTY CLERK | | 118 E CT ST | RM 102 | | WEST UNION | WV | 26456 | |
| DODDRIDGE COUNTY SHERIFF | | 118 E CT ST RM 103 | DODDRIDGE COUNTY SHERIFF | | WEST UNION | WV | 26456 | |
| DODDRIDGE COUNTY | | 118 E CT ST PO BOX 219 | DODDRIDGE COUNTY SHERIFF | | WEST UNION | WV | 26456 | |
| DODDRIDGE COUNTY | | 118 E CT STREET PO BOX 219 | DODDRIDGE COUNTY SHERIFF | | WEST UNION | WV | 26456 | |
| DODDS LAW FIRM | | 14239 W BELL RD STE 204 | | | SURPRISE | AZ | 85374 | |
| DODDS, BENJAMIN L | | 1148 LOCKWOOD AVE | | | COLUMBUS | GA | 31906 | |
| DODENHOFF, WILLIAM T | | 215 STARR | | | PONTIAC | MI | 48341 | |
| DODGE AND VEGA PLC | | 4824 E BASELINE RD STE 124 | | | MESA | AZ | 85206-4679 | |
| DODGE AND VEGA PLC | | 4824 E BASELINE RD STE | | | MESA | AZ | 85206 | |
| DODGE COUNTY RECORDER | | 22 6TH ST E | DEPARTMENT 101 | | MANTORVILLE | MN | 55955 | |
| DODGE COUNTY REGISTER OF DEEDS | | 127 E OAK ST ADM BLDG | | | JUNEAU | WI | 53039 | |
| DODGE COUNTY RESPONSIBILITY | | 127 E OAK ST | | | JUNEAU | WI | 53039 | |
| DODGE COUNTY | | 127 E OAK ST | DODGE COUNTY TREASURER | | JUNEAU | WI | 53039 | |
| DODGE COUNTY | | 127 E OAK ST | TREASURER | | JUNEAU | WI | 53039 | |
| DODGE COUNTY | | 22 6TH ST E DEPT 45 | DODGE COUNTY AUDITOR TREASURER | | MANTORVILLE | MN | 55955 | |
| DODGE COUNTY | | 22 6TH ST E DEPT 45 | DODGE COUNTY TREASURER | | MANTORVILLE | MN | 55955 | |
| DODGE COUNTY | | 22 6TH ST E DEPT 45 | | | MANTORVILLE | MN | 55955 | |
| DODGE COUNTY | | 435 N PARK PO BOX 999 | DODGE COUNTY TREASURER | | FREMONT | NE | 68026 | |
| DODGE COUNTY | | 435 N PARK PO BOX 999 | MARGUERITE CHURCH TREASURER | | FREMONT | NE | 68026-0999 | |
| DODGE COUNTY | | COURTHOUSE SQUARE PO BOX 668 | | | EASTMAN | GA | 31023 | |
| DODGE COUNTY | | COURTHOUSE SQUARE PO BOX 668 | TAX COMMISSIONER | | EASTMAN | GA | 31023 | |
| DODGE LAW OFFICE | | 11414 W CTR RD STE 333 | | | OMAHA | NE | 68144 | |
| DODGE RECORDER OF DEEDS | | 435 N PARK RM 206 | | | FREMONT | NE | 68025 | |
| DODGE REGISTER OF DEEDS | | 127 E OAK ST | ADMINISTRATION BUILDING | | JUNEAU | WI | 53039 | |
| DODGE TOWN | | TOWN HALL | | | TREMPEALEAU | WI | 54661 | |
| DODGE, MICHAEL L & DODGE, CHERYL L | | 15 WILLOW ST | | | DERRY | NH | 03038-4439 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DODGE, RICHARD L & DODGE, LYNN M | | 137 WATERMAN CIR | | | DANVILLE | CA | 94526 | |
| DODGE, SANDRA E | | 10962 GLENN DR | | | ORANGE | CA | 92869-2216 | |
| DODGEVILLE CITY | | 100 E FOUNTAIN ST | TREASURER DODGEVILLE CITY | | DODGEVILLE | WI | 53533 | |
| DODGEVILLE CITY | | 100 E FOUNTAIN ST | TREASURER | | DODGEVILLE | WI | 53533 | |
| DODGEVILLE TOWN | | 108 E LEFFLER ST | TREASURER DODGEVILLE TOWNSHIP | | DODGEVILLE | WI | 53533 | |
| DODGEVILLE TOWN | | TOWN HALL | | | DODGEVILLE | WI | 53533 | |
| DODIE GAINES | | PO BOX 1399 | | | LOS GATOS | CA | 95031 | |
| DODIN AND FISHKIN | | 206 AVE U | | | BROOKLYN | NY | 11223 | |
| DODRILL REALTY | | 121 W MAIN ST | | | MCARTHUR | OH | 45651 | |
| DODSON JR, RICHARD G & DODSON, JENNIFER C | | 212 SOUTHCREST PLACE | | | SIMI VALLEY | CA | 93065-0000 | |
| DODSON LAW OFFICE | | 1417 SHAWNEE RD | | | LIMA | OH | 45805 | |
| DODSON LAW OFFICE | | 4855 E STATE ST | | | ROCKFORD | IL | 61108 | |
| DODSON LAW OFFICE | | PO BOX 5171 | | | LIMA | OH | 45802 | |
| DODSON REALTY CO | | 401 N MAIN ST | | | PEARISBURG | VA | 24134 | |
| DODSON VILLAGE | | PO BOX 86 | TAX COLLECTOR | | DODSON | LA | 71422 | |
| DODSON, COLLEEN | | 315 E WALNUT ST | DB CONSTRUCTION | | SELINSGROVE | PA | 17870 | |
| DODSON, LARRY | | 846 SHEREE LYNN COURT | | | GRETNA | LA | 70056 | |
| DODSON, SUE | | 83 SW K ST | | | MADRAS | OR | 97741 | |
| DODSON, TRAVIS | | 340 CALDWELL ST | | | MC MINNVILLE | TN | 37110 | |
| DOE, DUANE M | | 304 DAKOTA COURT | | | WOODVILLE | WI | 54028 | |
| DOEHRING, DAVID W | | 8130 ROBERTSON PL | | | HIGHLAND | IN | 46322 | |
| DOELING, GENE W | | 123 ROBERTS ST N | | | FARGO | ND | 58102 | |
| DOERING AND ASSOC PC | | 300 W LINWOOD BLVD | | | KANSAS CITY | MO | 64111 | |
| DOERING AND ASSOCIATES PC | | 300 W LINWOOD BLVD | | | KANSAS CITY | MO | 64111 | |
| DOERING AND ASSOCIATES PC | | 4344 BELLVIEW | | | KANSAS CITY | MO | 64111 | |
| DOERING AND ASSOCIATES | | 4344 BELLEVIEW AVE | | | KANSAS CITY | MO | 64111 | |
| DOERNER SAUNDERS DANIEL AND ANDE | | 2 W 2ND ST STE 700 | | | TULSA | OK | 74103-3117 | |
| DOERR GENERAL CONTRACTING | | 1699 POND RIDGE RD | | | MURPHYSBORO | IL | 62966-5389 | |
| DOERR, ARTHUR J & DOERR, ODILIA J | | 802 AZALEA AVE | | | PLACENTIA | CA | 92870-4701 | |
| DOES | | PO BOX 1075 | | | CUYAHOGA FALLS | OH | 44223 | |
| DOHANY, PATRICK M | | 1200 N TELEGRAPH RD | | | NORTH PONTIAC | MI | 48341 | |
| DOHANY, PATRICK M | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| DOHERTY LAW OFFICES | | 73A WINTHROP AVE | | | LAWRENCE | MA | 01843 | |
| DOHERTY WALLACE PILLSBURY AND MURPHY | | 1414 MAIN ST 19TH FL | | | SPRINGFIELD | MA | 01144 | |
| DOHERTY, DENNIS | | 12507 CUTLER RIDGE DR | | | RICHMOND | VA | 23233 | |
| DOHERTY, FRANCIS J | | 3190 WHITNEY AVE BLDG 4 | TRUSTEE FOR GNHWPCA | | HAMDEN | CT | 06518 | |
| DOHERTY, LEONA | | 6330 AVE T | THE ESTATE OF GEORGE DOHERTY | | SANTA FE | TX | 77510 | |
| DOHERTY, LF | | PO BOX 2534 | | | LA MESA | CA | 91943 | |
| DOHERTY, STEPHEN C & DOHERTY, JENNIFER | | 1407 STARMONT DR | | | HILLSBOROUGH | NC | 27278-7760 | |
| DOIG, ROBERT J | | 624 CASCADE AVE | | | COLORADO SPGS | CO | 80903 | |
| DOINA FILIP | RE/MAX PRIME REAL ESTATE | 238 WEST BALTIMORE AVENUE | | | CLIFTON HEIGHTS | PA | 19018 | |
| DOKLA, LUKE T | | 4 BEREGOVAYA ST. | APT 21 BLD | | MOSCOW | | | Russia |
| DOLAN AND DOLAN PA | | 1 LEGAL LN | | | NEWTON | NJ | 07860 | |
| DOLAN REALTORS | | 210 HWY 50 W | | | UNION | MO | 63084 | |
| DOLAN, JIM | | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLAN, KIMBERLY C | | 876 PARK AVE | | | OAK HARBOR | WA | 98277 | |
| DOLAN, TIMOTHY J & DOLAN, BRENDA S | | 1102 BRIDGETENDER DR | | | RICHMOND | VA | 23223 | |
| DOLCE, JEAN M | | 7849 HOLIDAY DRIVE | | | SPRING HILL | FL | 34606 | |
| DOLE SORENSON RANSOM AND FERGUSON | | 1867 WILLIAMS HWY STE 255 | | | GRANTS PASS | OR | 97527 | |
| DOLES MCKOIN, LONIE | | 6047 NATALI LN | AND DRU SERVICES | | LAKE CHARLES | LA | 70615 | |
| DOLES REALTY | | 260 SCOTT DR | | | LANCASTER | OH | 43130 | |
| DOLES REALTY | | 74 HIGHLAND AVE | | | CHILLICOTHE | OH | 45601 | |
| DOLGEVILLE CEN SCH DISTRICT | | SLAWSON ST EXT | | | DOLGEVILLE | NY | 13329 | |
| DOLGEVILLE CEN SCHTN OPPENHEIM | | SLAWSON ST EXT | | | DOLGEVILLE | NY | 13329 | |
| DOLGEVILLE CS CMBD TNS | | PO BOX 4823 | SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| DOLGEVILLE CS CMD TOWNS | | 71 N MAIN ST HERKIMER COUNTY TRUST | SCHOOL TAX COLLECTOR | | DOLGEVILLE | NY | 13329 | |
| DOLGEVILLE CS CMD TOWNS | | PO BOX 4823 | SCHOOL TAX COLLECTOR | | DOLGEVILLE | NY | 13504 | |
| DOLGEVILLE VILLAGE | | 41 N MAIN ST | | | DOLGEVILLE | NY | 13329 | |
| DOLGEVILLE VILLAGE | | 41 N MAIN ST | TAX COLLECTOR | | DOLGEVILLE | NY | 13329 | |
| DOLHANCYK, ALEX J | | 1795 PEACHTREE ST NE STE 265 | | | ATLANTA | GA | 30309 | |
| DOLIC, MIRZA & DOLIC, ISMETA | | 1508 PEACH TREE LN | | | ARNOLD | MO | 63010 | |
| DOLINGER CONSTRUCTION | | 8015 SW 227TH ST | | | TRIMBLE | MO | 64492 | |
| DOLLAR BANK | | 217 SECOND ST NW | | | CANTON | OH | 44702 | |
| Dollar Bank | | 217 Second Street Nw | | | Canton | OH | 44702 | |
| DOLLAR BANK | JOAN ICKES | 217 SECOND STREET NW | BLISS TOWER | | CANTON | OH | 44702 | |
| Dollar Bank | | Three Gateway Center | 11E | | Pittsburgh | PA | 15222 | |
| DOLLAR BAY AREA SCHOOLS | | 48475 MAPLE STREET PO BOX 371 | DOLLAR BAY AREA SCHOOLS | | DOLLAR BAY | MI | 49922 | |
| DOLLAR DRY DOCK HERITAGE REALTY | | 10 N MAIN ST | | | WEST HARTFORD | CT | 06107-1968 | |
| DOLLAR DRY DOCK REAL ESTATE | | 3552 MAIN ST STE A | | | STRATFORD | CT | 06614-4100 | |
| DOLLAR DRY DOCK REAL ESTATE | | 3552 NAUB ST STE A | | | STRATFORD | CT | 06497 | |
| DOLLAR ELECTRIC INC | | 1712 MELVIN LN | | | LAKE CHARLES | LA | 70605 | |
| DOLLAR HOME INSPECTIONS | | ROUTE 7 BOX 7 3 | | | AMARILLO | TX | 79118 | |
| Dollar, Burns & Becker, L.C. | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | 1100 MAIN STREET, SUITE 2600 | | | KANSAS CITY | MO | 64105 | |
| DOLLAR, JOHN | | 4258 RUSSELL DR | | | KODAK | TN | 37764 | |
| DOLLENS, JOHN R & DOLLENS, SHARON J | | 2355 WOODBOURNE | | | WATERFORD | MI | 48329 | |
| DOLLIE I WARREN REED ATT AT LAW | | 400 W 76TH ST STE 201 | | | CHICAGO | IL | 60620 | |
| DOLLIVER IVERSON | | 6209 CARDINAL CREST DR. | | | NEW PORT RICHEY | FL | 34655 | |
| DOLLOFF, DARLENE A & DOLLOFF, ALBERT G | | 39 BELKNAP MOUNTAIN RD | | | GILFORD | NH | 03249-6818 | |
| DOLLY ALEXANDER | | 5567 HARBOUR POINTE AVE | | | LAS VEGAS | NV | 89122 | |
| DOLLY SANCHEZ AND KATY ROOFING | AND REMODELING | 20818 BANYAN CREST LN | | | KATY | TX | 77449-0001 | |
| DOLMEX INVESTMENTS LLC | | 2840 COMMERCIAL CENTER BLVD | SUITE 104 | | KATY | TX | 77494 | |
| DOLMEX INVESTMENTS LLC | | 5019 GRAND PHILLIPS LN | | | KATY | TX | 77450-5530 | |

Exhibit C

Creditor Matrix

Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLORES AGUERO AND CLAIMS WEST | | 7842 SANTA CATALINA AVE | ADJUSTER | | STANTON | CA | 90680 | |
| DOLORES AND FRANCISCO AGUERO | | 7842 SANTA CATALINA AVE | | | STANTON | CA | 90680 | |
| DOLORES ANNE MARIE GUTTMANN ATT AT | | PO BOX 861 | | | GRAND JCT | CO | 81502 | |
| DOLORES ANNE MARIE GUTTMANN ATT AT | | PO BOX 861 | | | GRAND JUNCTION | CO | 81502 | |
| DOLORES BACHMAIER SRA | | 2129 W 8TH ST | | | ERIE | PA | 16505 | |
| DOLORES BILYEU | | 14434 E 54TH DRIVE | | | YUMA | AZ | 85367 | |
| DOLORES CONTRERAS ATT AT LAW | | 402 W BROADWAY STE 1200 | | | SAN DIEGO | CA | 92101 | |
| DOLORES COUNTY CLERK AND RECORDER | | PO BOX 58 | | | DOVE CREEK | CO | 81324 | |
| DOLORES COUNTY PUBLIC TRUSTEE | | PO BOX 421 | | | DOVE CREEK | CO | 81324 | |
| DOLORES COUNTY | | 409 N MAIN ST | DOLORES COUNTY TREASURER | | DOVE CREEK | CO | 81324 | |
| DOLORES COUNTY | JANIE STIASNY TREASURER | PO BOX 421 | 409 N MAIN | | DOVE CREEK | CO | 81324 | |
| DOLORES COUNTY | | PO BOX 58 | | | DOVE CREEK | CO | 81324 | |
| DOLORES DEE FITZGERALD | | 1405 ROGERS ROAD | SUITE A-1 | | WALL TOWNSHIP | NJ | 07719 | |
| Dolores Disipio | | 139 Kirk Dr. | | | Huntingdon Valley | PA | 19006 | |
| DOLORES DOUGLAS SRA | | PO BOX 270221 | | | CORPUS CHRISTI | TX | 78427 | |
| DOLORES FERMANO | | 2004 PROSPECT RIDGE | | | HADDON HEIGHT | NJ | 08035 | |
| DOLORES FRABLE | | 3903 W WALNUT ST | | | ALLENTOWN | PA | 18104 | |
| DOLORES FRAHER-RULAND | | 205 FIDDLEHEAD LN | | | WILLISTON | VT | 05495 | |
| DOLORES FUSIK-BRUZENAS | | 160 ROCK CUT ROAD | | | NEWBURGH | NY | 12550 | |
| Dolores Green | | 100 E Glenolden Ave | T-13 | | Glenolden | PA | 19036 | |
| DOLORES K SANCHEZ ESQ ATT AT LAW | | 4701 N FEDERAL HWY STE 316 | | | LIGHTHOUSE POINT | FL | 33064 | |
| DOLORES K SANCHEZ ESQ | | 4701 N FEDERAL HWY 316 | BOX B1 | | LIGHTHOUSE PT | FL | 33064 | |
| DOLORES LLOYD GALLOWAY | | 7920 A COLLEGE ST | INSURANCE | | BEAUMONT | TX | 77707 | |
| DOLORES MUNGIN | | 2606 ELLIOT AVENUE | | | WILLOW GROVE | PA | 19090 | |
| DOLORES PARGA | | ARTURO JR | 39136 WILLOWVALE ROAD | | PALMDALE | CA | 93551 | |
| DOLORES POWER | | 980 COOLIDGE RD | | | ELIZABETH | NJ | 07208 | |
| DOLORES PRESTON MERRITT ATT AT L | | 535 GRISWOLD ST STE 900 | | | DETROIT | MI | 48226 | |
| DOLORES RAMIREZ | | 2033 S. BURNSIDE AVE | | | LOS ANGELES | CA | 90016 | |
| DOLORES STENNETT ABSTRACTING | | 301 TOLAS PL 8 | | | FALLON | NV | 89406 | |
| DOLORES STREET COMMUNITY | | 938 VALENCIA ST | | | SAN FRANCISCO | CA | 94110 | |
| DOLORES VILLARREAL | | 5537 WORTH ST | | | DALLAS | TX | 75214 | |
| DOLORES, PEREIRA | | 110 DOVER RD | | | W HARTFORD | CT | 06119 | |
| DOLPHIN AND EVANS TITLE AGENCY | | 4308 GEORGIA AVE NW | ATTN IRENE DOLPHIN | | WASHINGTON | DC | 20011 | |
| DOLTON, SHIRLEY | | 1011 W 39TH AVE | KORELLIS ROOFING INC | | GARY | IN | 46408 | |
| DOMAIN INTERIOR CONSTRUCTION | | 60 MONROE ST | | | LITTLE FERRY | NJ | 07643 | |
| DOMAINS FOR LISTINGS LLC | | 4020 N. CENTRAL PARK AVE. SUITE#1E | | | CHICAGO | IL | 60618 | |
| DOMAN, MICHAEL | | 7133 SHANNONWOOD COURT | | | MECHANICSVILLE | VA | 23111 | |
| DOMANGUE RAY P AND LAURA BABIN | | 4022 COUNTRY DR | AND ROUSTABOUTS FABRICATION INC | | BOURG | LA | 70343 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMELE, LEROY M & DOMELE, MARGARET A | | 143 LEISURE WORLD | | | MESA | AZ | 85206 | |
| DOMENIC BOMMARITO | | 39961 AYNESLEY | | | CLINTON TOWNSHIP | MI | 48038 | |
| Domenica Rivera | | 304 GOODRICH ST # 2 | | | HAMDEN | CT | 06517-3120 | |
| DOMER J HUFFMAN JR | | PO BOX 337 | | | SPRINGFIELD | IL | 62705 | |
| DOMESTICALL INC | | 933 N KENMORE ST | | | ARLINGTON | VA | 22201 | |
| Dominee Kerr | | 2721 creek crossing rd | | | mesquite | TX | 75181 | |
| DOMINGA E LAFONTANT AND DOMINGA | | 707 ARLINGWOOD AVE | LAFONTANT | | JACKSONVILLE | FL | 32211 | |
| DOMINGO AND ANGELA MARTINEZ AND | | 3611 GLENHAVEN BLVD | AMADO ORTIEZ | | DALLAS | TX | 75211 | |
| DOMINGO L ORDOVEZA ATT AT LAW | | 2045 15TH ST N STE 200 | | | ARLINGTON | VA | 22201 | |
| DOMINGO LLARENA AND SBC | | 12020 SW 41ST DR | STYLE BUILDERS CORP | | MIAMI | FL | 33175 | |
| DOMINGO M LUJAN | TRACY HEATH | 3325 MUSSER LN SW | | | OLYMPIA | WA | 98512-9313 | |
| DOMINGO, WARLITO D & DOMINGO, MARY A | | 1224 UTOPIA PL | | | SAN JOSE | CA | 95127 | |
| DOMINGUEZ AND ASSOCS PC | | 2323 N 3RD ST STE 100 | | | PHOENIX | AZ | 85004 | |
| DOMINGUEZ HILLS VILLAGE | | 23726 BIRTCHER DR | C O PCM | | LAKE FOREST | CA | 92630 | |
| DOMINGUEZ, DANIEL | | 2210 N INDIAN RUINS RD | | | TUCSON | AZ | 85715 | |
| DOMINGUEZ, DELIA | | 400 N REDROCK ST | | | ANAHEIM | CA | 92807-0000 | |
| DOMINGUEZ, EDUARDO L | | 6545 CORPORATE CENTER BLVD | | | ORLANDO | FL | 32822 | |
| DOMINGUEZ, JOSE S & DOMINGUEZ, BLANCA I | | 2300 JUNIPER STREET | | | HALTOM CITY | TX | 76117 | |
| DOMINGUEZ, LORENZO & DOMINGUEZ, ALBERTO | | 4207 E 17TH ST | | | OAKLAND | CA | 94601 | |
| DOMINGUEZ, PRISCILIANO & DOMINGUEZ, FRANCES | | 10034 GENTLE PT | | | SAN ANTONIO | TX | 78254-6165 | |
| DOMINGUEZ, QUIRINO | | 520 CLUB OAK DR | ROOFING FRAIRE | | RIVER OAKS | TX | 76114 | |
| DOMINGUEZ, ROSARIO | | 10523 LEEDS ST | | | NORWALK | CA | 90650 | |
| DOMINIC A ROMANO ATT AT LAW | | 2701 W OAKLAND PARK BLVD STE 405 | | | FT LAUDERDALE | FL | 33311 | |
| DOMINIC AND LISA CICCHINI AND | | 26 LONGWOOD DR | PRECISION BUILDERS | | SICKLERVILLE | NJ | 08081 | |
| DOMINIC AND MARY MACALUSO AND | | 13506 BOB WHITE DR | DONNIE MACALUSO | | SANTA FE | TX | 77510 | |
| DOMINIC AND VIVIN LAITI | | 17570 DEAVERS CT | AND JENKINS RESTORATION INC | | HAMILTON | VA | 20158 | |
| DOMINIC CARBONE | | LONDON TOWNE HOUSE APT. #6C | | | NEW YORK | NY | 10011-2632 | |
| DOMINIC CHENG AND | VIVIENNE CHENG | 7511 BROWN AVE APT 1M | | | FOREST PARK | IL | 60130-3314 | |
| Dominic Codio, Pro Se | DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE VS DOMINIC CODIO, JP MORGAN CHASE BANK, N A, MRTG ELECTRONIC REGISTRATION S ET AL | 631 East 32nd Street | | | Brooklyn | NY | 11210 | |
| Dominic Codio, Pro Se | DOMINIC CODIO VS DEUTSCHE BANK TRUST CO AMERICAS, MRTG ELECTRONIC REGISTRATION SYS INC STEVEN J BAUM, P C, J P MORGAN C ET AL | 631 East 32nd Street | | | Brooklyn | NY | 11210 | |
| DOMINIC DAMICO | | 2 WOODLAWN AVENUE | | | SMITHTOWN | NY | 11780 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINIC DE CICCO AND | | 14305 DEARBORN ST | DONNA PACICCA AND DONNA PACICCA DE CICCO | | OVERLAND PARK | KS | 66223 | |
| DOMINIC F ANDRIACCHI ATT AT LAW | | 321 W DIVISION ST | | | ISHPEMING | MI | 49849 | |
| DOMINIC GOLINI | | 820 ROBERT E. LEE | | | WILMINGTON | NC | 28412 | |
| DOMINIC J CENTRELLA ATT AT LAW | | 1103 W MAIN ST | | | NORRISTOWN | PA | 19401 | |
| DOMINIC JOSEPH TUCCI | | 10408 SAN VINCENTE BLVD | | | SPRING VALLEY | CA | 91977 | |
| DOMINIC KING AND FULLER BUILDERS | LLC AND SAGUARO VALLEY CONSTRUCTION | 905 CHIMO CT | | | VIRGINIA BEACH | VA | 23454-6735 | |
| DOMINIC MARASCO AND | | DONNA MARASCO | 340 POLLYS WAY | | MARYVILLE | TN | 37801 | |
| DOMINIC NATHAN HAMDEN ATT AT LAW | | 18 W MAIN ST | | | MILAN | MI | 48160 | |
| DOMINIC P LASCARA PLC | | 652 INDEPENDENCE PKWY STE 1 | | | CHESAPEAKE | VA | 23320 | |
| DOMINIC RAE PAINTING INC | | 17281 N 57TH DR | | | GLENDALE | AZ | 85308 | |
| DOMINIC SOLANO | | 2791 ESTATES AVE | | | PINOLE | CA | 94564-1413 | |
| DOMINIC, PATRICK | | 324 N SEVENTH ST | | | LEHIGHTON | PA | 18235 | |
| DOMINICK & SANDRA CONIGLIONE | | 8151 TANTALLON WAY | | | TRINITY | FL | 34655 | |
| DOMINICK REAL ESTATE & APPRAISAL SERVICES | | 2140 LEE RD #207 | | | CLEVELAND HTS | OH | 44118-2738 | |
| DOMINICK RENDINA ATTORNEY AT LAW | | 500 W PUTNAM AVE STE 400 | | | GREENWICH | CT | 06830 | |
| DOMINICK SANCHEZ ESQ ATT AT LAW | | 4211 NW 2ND TER | | | MIAMI | FL | 33126 | |
| DOMINICK SAVONA JR ATT AT LAW | | 614 2ND ST | | | GRETNA | LA | 70053 | |
| DOMINICK SR, LOUIS | | 2140 LEE RD STE 207 | | | CLEVELAND | OH | 44118 | |
| DOMINION 1ST REALTY | | 14860 LEE HWY | | | BUCHANAN | VA | 24066 | |
| DOMINION EAST OHIO | | PO BOX 26785 | | | RICHMOND | VA | 23261 | |
| DOMINION FIRST REALTY | | 1106 N THOMPSON ST | | | RICHMOND | VA | 23230 | |
| DOMINION REALTY INC | | 16909 E 49TH TER S | | | INDEPENDENCE | MO | 64055-6306 | |
| DOMINION REALTY INC | | 3600 N NOLAND RD STE B | | | INDEPENDENCE | MO | 64055 | |
| DOMINION RESIDENTIAL APPRAISAL | | 3419 VIRGINIA BEACH BLVD | C 1 | | VIRGINIA BEACH | VA | 23452 | |
| DOMINION RIDGE HOA | | 1215 GESSNER | | | HOUSTON | TX | 77055 | |
| DOMINION VALLEY OWNERS ASSOC | | 12701 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033 | |
| DOMINION VIRGINIA POWER | | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINIQUE MAURER OR | | MC REAL ESTATE DEVELOPMENT | 1646 N CALIFORNIA BLVD. STE 101 | | WALNUT CREEK | CA | 94596 | |
| DOMINIQUE POWERS | | 1477 CHESTNUT AVE | | | GLOUCESTER CITY | NJ | 08030 | |
| Dominique Thompson | | 219 Webster st | | | Waterloo | IA | 50703 | |
| DOMKUS, ANDREW R & MICELI, DAWN M | | 2643 & 2643A SOUTH 15TH STREET | | | MILWAUKEE | WI | 53215 | |
| DOMMERSHAUSEN, TAJARA S | | 1441 SOUTH VAN DYKE ROAD | 1E | | APPLETON | WI | 54914 | |
| DON A BAILEY ATT AT LAW | | 101 MADISON | | | LOUISA | KY | 41230 | |
| DON A MCCULLOUGH ATT AT LAW | | 950 S CHERRY ST STE 710 | | | DENVER | CO | 80246 | |
| DON AND AMBERLENE JONES AND AMBER | | 1443 CO RD 314 | JONES | | TOWN CREEK | AL | 35672 | |
| DON AND CANDICE THOMAS | | 515 PINE RD | | | KEMAH | TX | 77565-2422 | |
| DON AND COMPANY INC | | 946 MIDDLE AVE | | | MARION | VA | 24354 | |
| DON AND JANE EGBERT | | 2401 TELLURIDE CIR | | | LINCOLN | NE | 68521 | |
| DON AND JEANETTE ASHENFELTER | | 1106 TROPHY CLUB DR | AND JEAN ASHENFELTER | | TROPHY CLUB | TX | 76262 | |
| DON AND KATHLEEN POPE AND QUALITY | | 209 LASSO | ROOFING | | HORSESHOE BAY | TX | 78657 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON AND KIM CHATMAN | | 36 MARCON PL | AND JAY NEWSOM | | JACKSON | TN | 38301 | |
| DON AND PAMELA HINES AND PETERSON BUILT | | 15901 COUNTY RD 472 | HOMES | | LINDALE | TX | 75706-4044 | |
| DON AND ROBIN DAVIS | | 23120 SW 172ND AVE | E COAST APPRAISERS INC | | MIAMI | FL | 33170 | |
| DON AND SHANNON HARRIS AND | | 222 LESLIE ST | A AND M ROOFING | | HOUMA | LA | 70363 | |
| DON AND VICKIE CHUKIAT | | 1229 VINETREE DR | AND BAY AREA DKI | | BRANDON | FL | 33510 | |
| DON AND VIRGINIA MCLUCAS | | 8 HILLSIDE RD | AND DON MCLUCAS III | | BALTIMORE | MD | 21210 | |
| DON B IWANICKI ATT AT LAW | | 43 JACKSON ST | | | BATAVIA | NY | 14020 | |
| DON BAKER REAL ESTATE | | 330 CHATHAM ST | | | LYNN | MA | 01902 | |
| DON BARKER CONSTRUCTION INC | | 2185 GLENWOOD HAMMOCK RD | | | DELAND | FL | 32720 | |
| DON BROGAN REALTY | | 137 GREENTREE RD | | | TURNERSVILLE | NJ | 08012 | |
| DON BYBEE CONSTRCUTION INC | | 500 CHEAPEAK LN | STEVEN AND RACHAEL BURROUGHS | | SOUTHLAKE | TX | 76092-8106 | |
| DON BYBEE CONSTRUCTION INC | | 6518 BAKER BLVD | | | RICHLAND HILLS | TX | 76118-6292 | |
| DON CAMERON | | 2205 E MARYLAND AVE | | | SHERWOOD | AR | 72120-3181 | |
| DON CARY COLLINS ATT AT LAW | | 126 W MAIN ST | | | BELLEVILLE | IL | 62220 | |
| DON CIES REAL ESTATE INC | | 424 W MAIN | | | NORMAN | OK | 73069 | |
| DON CIES REAL ESTATE | | 1203 BROOKHAVEN BLVD | | | NORMAN | OK | 73072 | |
| DON CROWELL APPRAISEL SERVICES | | 1445 N ROCK RD STE 130 | | | WICHITA | KS | 67206 | |
| Don Cruise | | 1520 S COCHRAN AVE APT 3 | | | LOS ANGELES | CA | 90019-4029 | |
| DON D ELWICK ATT AT LAW | | 115 N BROADWAY ST | | | WEATHERFORD | OK | 73096-4919 | |
| DON DYKES AND ASSOCIATES | | 8808 N CENTRAL AVE 118 | | | PHOENIX | AZ | 85020 | |
| DON E BOKOVOY ATT AT LAW | | PO BOX 2099 | | | EL CAJON | CA | 92021 | |
| DON E FULLER ATT AT LAW | | 19 W 2ND ST | | | CHILLICOTHE | OH | 45601 | |
| DON E GOTTSCHALK ATT AT LAW | | 704 MAIN ST | | | CEDAR FALLS | IA | 50613 | |
| DON E SNOW ATT AT LAW | | 101 N CHURCH ST | | | THOMASTON | GA | 30286 | |
| DON E SOMERVILLE ATT AT LAW | | 26872 CALLE HERMOSA | | | CAPISTRANO BEACH | CA | 92624 | |
| DON E WILLIAMS ATT AT LAW | | 105 S 1ST ST | | | LA GRANGE | KY | 40031 | |
| Don E. Diane M. Patterson | c/o Siegel Brill, P.A. | 100 Washington Avenue South, Suite 1300 | | | Minneapolis | MN | 55401 | |
| DON F HARRIS ATT AT LAW | | 11930 MENAUL BLVD NE STE 225 | | | ALBUQUERQUE | NM | 87112 | |
| DON FOSTER AND ASSOCIATES | | 920 BARNES MILL RD | | | RICHMOND | KY | 40475 | |
| DON FRYER | | 6295 FERRIS SQUARE STE B | | | SAN DIEGO | CA | 92121 | |
| DON G JAMES ATT AT LAW | | 2655 LEJEUNE RD PH1 D3 | | | CORAL GABLES | FL | 33134 | |
| DON G POPE AND ASSOCIATES PC | | 702 WALL ST STE 200 | | | NORMAN | OK | 73069 | |
| DON GINN APPRAISALS | | PO BOX 954 | | | PICAYUNE | MS | 39466 | |
| DON GLEASON | | 9750 N MONTEREY DRIVE #51 | | | FOUNTAIN HILLS | AZ | 85268 | |
| DON GONZALEZ ATT AT LAW | | 1820 N CORPORATE LAKES BLVD STE | | | WESTON | FL | 33326 | |
| DON GRIMES | | 4986 POWELL ROAD | | | OKEMOS | MI | 48864 | |
| DON HALL AND ASSOCIATES INC | | 223 N GUADALUPE STE 265 | | | SANTE FE | NM | 87501 | |
| DON HAMILTON | | 3114 FRANDORAS CIR | | | OAKLEY | CA | 94561 | |
| DON J HELSER SRA | | 125 RUFF DR | | | MONROE | MI | 48162 | |
| DON J HELSER SRA | | 125 RUFF DR | | | MONROE | MI | 48162-3523 | |
| DON J KNABESCHUH ATTORNEY AT LAW | | 5090 RICHMOND AVE 472 | | | HOUSTON | TX | 77056 | |
| DON J PAPINEAU AND ASSOCIATES LTD | | 2305 PLAINFIELD RD | | | JOLIET | IL | 60403 | |
| DON J TAKAGI DBA 0117 | | 2308 104TH PL SE | | | BELLEVUE | WA | 98004 | |
| DON JENSEN REALTORS | | 20 1ST AVE NE | | | OELWEIN | IA | 50662 | |
| DON JENSEN REALTORS | | 3650 OLD BULLARD RD STE 200 | | | TYLER | TX | 75701 | |
| DON JINKS | | PO BOX 6787 | | | SANTA ROSA | CA | 95406 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON JOHNSON APPRAISAL SERVICE | | 8459 LAVENHAM | | | SAN ANTONIO | TX | 78254 | |
| DON L SLAYTON ATT AT LAW | | 5850 CANOGA AVE STE 400 | | | WOODLAND HILLS | CA | 91367 | |
| DON L WILKINS AND ASSOCIATES | | 111 A TIFFANY PARK | | | GAFFNEY | SC | 29341 | |
| DON LILYA | South Dakota Real Estate Company | 1211 Mt. Rushmore Road | | | Rapid City | SD | 57701 | |
| DON M AND KIM R CHATMAN AND | | 36 MARCON PL | TIM PHILLIPS | | JACKSON | TN | 38301 | |
| DON M JONES ATT AT LAW | | PO BOX 1418 | | | LOGANVILLE | GA | 30052 | |
| DON MACKINNON | KIM MACKINNON | 15926 REDONDO DR | | | TRACY | CA | 95304-9727 | |
| Don McCauley | | 1419 Baltimore Drive | | | Richardson | TX | 75081 | |
| DON MORIN JR CWS 1 | | 3 TERRACE HILL RD | | | GILFORD | NH | 03249-7631 | |
| DON MUCHOW AND BASCH CONSTRUCTION | | 5430 BEAVERHEAD DR | | | LAS VEGAS | NV | 89120 | |
| DON NEUMAN REAL ESTATE | | 5601 EDMOND | | | WACO | TX | 76710 | |
| DON NOBLE INSURANCE | | PO BOX 10033 | | | HOUSTON | TX | 77206 | |
| DON OR JERI TOEPFERT | | 2297 W TAHOE RIDGE | | | EAGLE | ID | 83616 | |
| DON PETERSNO AND CO | | NULL | | | HORSHAM | PA | 19044 | |
| DON PETERSON AND ASSOCIATES | | 620 E 23RD ST | | | FREMONT | NE | 68025 | |
| DON PICKETT ESQ ATT AT LAW | | 330 CLEMATIS ST STE 201 | | | WEST PALM BEACH | FL | 33401 | |
| DON PIERCE AND ASSOCIATES | | PO BOX 832 | | | ELIZABETHTOWN | KY | 42702 | |
| DON R PERRY ATT AT LAW | | 417 S WINDMILL LN | | | ANAHEIM | CA | 92807-3422 | |
| DON R SCHEIDT AND CO | | 434 4TH ST STE 4 | | | COLUMBUS | IN | 47201 | |
| DON R SCHEIDT AND COINC | | 434 FOURTH ST STE 4 | | | COLUMBUS | IN | 47201 | |
| DON R SCHOW ATT AT LAW | | 4360 S REDWOOD RD STE 1 | | | TAYLORSVILLE | UT | 84123 | |
| DON RAY CONSTRUCTION CO INC | | 626 C W RAILROAD ST | RONNIE AND PATRICIA BRYANT | | LONG BEACH | MS | 39560 | |
| DON RITTER REALTY | | 3437 BURBANK RD | | | COLUMBUS | OH | 43232 | |
| DON SMALLIE | | 2027 GRAND CANAL BLVD | STE 21 | | STOCKTON | CA | 95207 | |
| DON SOMERVILLE AND ASSOCIATES | | 26872 CALLE HERMOSA | | | CAPISTRANO BEACH | CA | 92624 | |
| DON T TERRELL ATT AT LAW | | 2322 COUNTRY CLUB AVE NW | | | HUNTSVILLE | AL | 35816 | |
| DON W LILL ATT AT LAW | | PO BOX 269 | | | EMPORIA | KS | 66801 | |
| DON W RILEY ATT AT LAW | | 609 N BROADWAY ST | | | WICHITA | KS | 67214 | |
| DON W TORGENRUD JR | | PO BOX 655 | | | ARLEE | MT | 59821-0655 | |
| DON WESTIN | | 5308 HIGHPOINTE TER | | | MINNEAPOLIS | MN | 55437-1965 | |
| DON WILHELM | | PO BOX 3074 | | | POST FALLS | ID | 83877-3074 | |
| DON WILKINS AND ASSOCIATES | | 111 A TIFFANY PARK | | | GAFFNEY | SC | 29341 | |
| DON WILKINSON AGENCY AGENCY INC | | 40 N CHURCH ST | | | HAZELTON | PA | 18201 | |
| DON WILSON | | 1225 ALEXANDER AVE | | | CATONSVILLE | MD | 21228-2801 | |
| DONA ANA COUNTY CLERK | | 845 N MOTEL BLVD | | | LAS CRUCES | NM | 88007 | |
| DONA ANA COUNTY RECORDER | | 845 N MOTEL BLVD | | | LAS CRUCES | NM | 88007 | |
| DONA ANA COUNTY | | 251 W AMADOR AVE RM 101 | | | LAS CRUCES | NM | 88005 | |
| DONA ANA COUNTY | | 251 W AMADOR AVE RM 101 | TREASURER | | LAS CRUCES | NM | 88005 | |
| DONA ANA COUNTY | | 251 W AMASOR AVE RM 101 | TREASURER | | LAS CRUCES | NM | 88005 | |
| DONA ANA COUNTY | | 845 N MOTEL BLVD RM 1 260 | DONA ANA COUNTY TREASURER | | LAS CRUCES | NM | 88007 | |
| DONA ANA COUNTY | | 845 N MOTEL BLVD | TREASURER | | LAS CRUCES | NM | 88007 | |
| DONA ANA TITLE CO INC | | 425 B S TESHOR | | | LAS CRUCES | NM | 88011 | |
| DONA ANA TITLE CO | | 425 B S TELSHOR | | | LAS CRUCES | NM | 88011 | |
| Dona Slane | | 734 Cheryl Drive | | | Warminster | PA | 18974 | |
| Dona Storey | | 619 E San Marnan | | | Waterloo | IA | 50702 | |
| DONADIO, DENNIS G | | 709 FENTON ST | | | NILES | OH | 44446 | |
| DONADO AND FLOREZ PC | | 40 06 WARREN ST | | | ELMHURST | NY | 11373 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONAGHY, STEPHANIE | IN RE MICHAEL P. DONAGHY, JR. AKA MICHAEL P DONAGHY AND STEPHANIE L. DONAGHY | 300 CENTRAL AVENUE | | | BORO OF RUNNEMEDE | NJ | 08078 | |
| DONAHOE AND YOUNG LLP | | 25152 SPRINGFIELD CT STE 345 | | | VALENCIA | CA | 91355 | |
| DONAHOO, DAVID J | | 43 BALLARD CT | | | LYNCHBURG | VA | 24501-7194 | |
| DONAHOO, RICHARD R | | 12482 JULIAN AVE | | | LAKESIDE | CA | 92040-4141 | |
| DONAHUE GROLMAN AND EARLE | | 321 COLUMBUS AVE | | | BOSTON | MA | 02116 | |
| DONAHUE, DANIEL | | 6735 VISTAGREENWAY | | | ROCKFORD | IL | 61107 | |
| DONAHUE, DANIEL | | PO BOX 2903 | | | ROCKFORD | IL | 61132 | |
| Donahue, David | | 10017 Coventry Lane | | | Saint Louis | MO | 63123 | |
| DONAHUE, JAMES J | | 1504 SUMMIT AVE | GROUND RENT | | BALTIMORE | MD | 21228 | |
| DONAHUE, JAMES J | | 1504 SUMMIT AVE | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| DONAHUE, JAMES | | 3712 LIBERTY AVE | NEXTERIORS | | HUBBARD | OH | 44425 | |
| DONAHUE, PATRICIA A | | 12332 LAMBERT CIR | | | GARDEN GROVE | CA | 92841-0000 | |
| DONAHUE, TERRENCE J | | 1201 PACIFIC AVE STE 1200 | | | TACOMA | WA | 98402 | |
| Donais Law Offices, PLLC | FAWN AND RICHARD GOBIS VS GMAC MORTGAGE LLC AND THE MASIELLO GROUP LIMITED | PO Box 1778 | | | Manchester | NH | 03105 | |
| DONALD & BONNIE SORGEL | | 165 VAUGHN AVE | | | WARWICK | RI | 02886 | |
| DONALD & ELIZABETH LEONARD | | 4206 LYNN BURKE RD | | | MONROVIA | MD | 21770 | |
| DONALD & NANCY LOOSE | | 5017 CHURCH RD | | | MOUNT LAUREL | NJ | 08054 | |
| DONALD A ANDERSON ATT AT LAW | | 350 GULF BLVD | | | INDIAN ROCKS BEACH | FL | 33785 | |
| DONALD A DAVIS ATT AT LAW | | 5400 ATLANTIC SPRINGS RD A | | | RALEIGH | NC | 27616 | |
| DONALD A ESAU ATT AT LAW | | 601 E 22ND ST | | | VANCOUVER | WA | 98663 | |
| DONALD A FLOWER | | DAWN D FLOWER | 1518 MADISON CREEK LN | | WILDWOOD | MO | 63038-1398 | |
| DONALD A FRIEDLANDER ATT AT LAW | | PO BOX 2554 | | | MOBILE | AL | 36652 | |
| DONALD A HASSLER AND | | TRUDY A HASSLER | N6782 WALNUT ROAD | | ELKHORN | WI | 53121 | |
| DONALD A HAYES ATT AT LAW | | 28494 WESTINGHOUSE PL STE 302 | | | VALENCIA | CA | 91355 | |
| DONALD A LANCASTER ATT AT LAW | | 400 CORPORATE POINTE STE 300 | | | CULVER CITY | CA | 90230 | |
| DONALD ADAMS GARYS ROOFING AND | | 102 LEGION DR | REMODELING | | WARRENVILLE | SC | 29851 | |
| DONALD ADAMS HOLLOWELL CUSTOM | | 102 LEGION DR | BUILT HOMES | | WARRENVILLE | SC | 29851 | |
| Donald Albers | | 1424 Westmont Dr | | | Allen | TX | 75013 | |
| Donald Albert | | 6994 Batiquitos Dr | | | Carlsbad | CA | 92011 | |
| DONALD AMES AND | | KAREN AMES | 19802 JOWSEY CT SW | | ROCHESTER | WA | 98579 | |
| DONALD AND ANN HOLMAN AND | | 20431 TEAKA LN | COASTAL RESTORATION | | FOUNTAIN | FL | 32438 | |
| DONALD AND ANNETTE WHEELER | ANNETTE SMITH AND AENEAS E SMITH | 6498 S 200 E | | | MARKLEVILLE | IN | 46056-9776 | |
| DONALD AND ARVONA STILLWELL | | 945 PENINSULA DR | AND THOMAS AND SE PIERSON | | LAKE ALMANO | CA | 96137 | |
| DONALD AND BARBARA HAMPTON | | 2371 LE HAVRE | PAUL DAVIS RESTORATION | | LEXINGTON | KY | 40504 | |
| DONALD AND BARBARA MYERS AND | BARBARA BAILEY | 12679 ANTARES | | | WILLIS | TX | 77318-5103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD AND BETTE LOCANDER AND | | 903 905 AND 907 BANZ RD | DONALD AND BETTE LOCANDER IRREVOCABLE TRUST | | ROGERS | AR | 72758 | |
| DONALD AND BRENDA ROYER | | 409 MARCUS DR | | | LAKE CHARLES | LA | 70611-5136 | |
| DONALD AND BRENDA STARNES | | 204 YELLOW JAMINE DR | | | SENECA | SC | 29678 | |
| DONALD AND CAROL RAVENNA | | 5242 SAGAMORE CT | | | NEW PORT RICHEY | FL | 34655 | |
| DONALD AND CATHERINE HOFF AND | | 600 ARLINGTON AVE | EXPERT ROOFING STORM DIVISION | | DES PLAINES | IL | 60016 | |
| DONALD AND CHRISTINE HURLEY II | | 27 CLAY HILL RD | | | ROCHESTER | NY | 14624 | |
| DONALD AND CHRISTINE HURST | | 28219 E BENDERS LANDING BLVD | | | SPRING | TX | 77386 | |
| DONALD AND CHRISTINE TOLINO | | 3510 CAMINO LA TIERRA | AND DONALD TOLINO SR | | GALLUP | NM | 87301 | |
| DONALD AND CHRISTINE WIEDERHOLD | | 16350 ESTUARY CT | PUBLIC ADJUSTMENT BUREAU | | BOKEELIA | FL | 33922 | |
| DONALD AND COLLEEN CARL AND | | 730 WAGNER ST SW | SJ ROOFING LLC | | HUTCHINGSON | MN | 55350 | |
| DONALD AND CYNTHIA EDGECOMB | | 26 THAYER POND ROAD | | | CONCORD | NH | 03301 | |
| DONALD AND CYNTHIA PAOLICELLI | | 2 MISTETOE CT | AND R DEVIRGILIO INC | | HOWELL | NJ | 07731 | |
| DONALD AND DAPHNE YEARWOOD AND | | 5002 54TH PL | MASSIVE CONSTRUCTION CONTRACTORS | | HYATTSVILLE | MD | 20781 | |
| DONALD AND DAPHNNE WILLIAMS | | 5002 54TH PL | YEARWOOD AND DO IT ALL HOME IMPROVMENT | | HYATTSVILLE | MD | 20781 | |
| DONALD AND DEAH HARPER AND | | 2527 BACH AVE | SERVPRO | | PORTAGE | MI | 49024 | |
| DONALD AND DEAH HARPER AND | | 2527 BACH AVE | VANDAM KRUSINGA BUILDING AND RESTORATION | | PORTAGE | MI | 49024 | |
| DONALD AND DELORES LUNDGREN AND | | 2215 SAINT JAMES BLVD | MAB AND ASSOC LLC AND EPIC GROUP PUBLIC ADJ | | GULFPORT | MS | 39507 | |
| DONALD AND DOROTHY ALLEN | | 108 ARTHUR ST | | | SPRINGFIELD | MA | 01104 | |
| DONALD AND EVA ATKINS AND DG SERVICES | | 6414 PORT ROYAL ST | | | SAN ANTONIO | TX | 78244 | |
| DONALD AND FAYE DIXON AND | | 7 JOHNNY LORICK CT | COMPLETE CONTRACTOR SERVICES INC | | IRMO | SC | 29063 | |
| DONALD AND GWENDOLYN YOUNG | | 598 WYNMEADOW CT | AND PAUL DAVIS RESTORATION | | STONE MOUNTAIN | GA | 30087 | |
| DONALD AND HEATHER COWLES AND | | 15294 89TH ST NE | ROOFS UNLIMITED USA INC | | OTSEGO | MN | 55330 | |
| DONALD AND HELEN SALA | | 609 E BEADY RD | | | ARLINGTON | TX | 76006 | |
| DONALD AND HOLLLY ELLIS | | 13390 MORRISH RD | | | BIRCH RUN | MI | 48415 | |
| DONALD AND IRMA HARBOUR | | 105 MARANES CR | | | MAUMELLE | AR | 72113 | |
| DONALD AND JANE EGBERT | | 5331 N BALES | | | KANSAS CITY | MO | 64119 | |
| DONALD AND JEAN BROOKS AND | | 208 REMINGTON LN | TOPS ROOFING COMPANY | | WEATHERFORD | TX | 76085 | |
| DONALD AND JENNIFER GLENN | | 2650 COUNTY ROAD 101 | | | TULELAKE | CA | 96134 | |
| DONALD AND JOANN PETERSON AND | | 13105 SHERWOOD DR | FLOORING LIQUIDATORS OF KC | | LEAWOOD | KS | 66209 | |
| DONALD AND JOANNA MUSGRAVE | | 1294 OLD PRATTVILLE RD | | | MILLBROOK | AL | 36054 | |
| DONALD AND JOCELYN MACNEIL | | 4191 FAIRWAY DR | | | SOQUEL | CA | 95073 | |
| DONALD AND JUNE TAFT | | 280 PINECREST BEACH DR | GROSKY ASSOCIATES INC | | EAST FALMOUTH | PA | 02536 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD AND KAREN HUTSON AND | | 911 SUNSET BAY CT | PUBLIC ADJUSTER | | SHALAMAR | FL | 32579 | |
| DONALD AND KARLA BRIEN AND MARK 1 | | 418 DIXONTOWN RD | RESTORATION | | MEDFORD LAKES | NJ | 08055 | |
| DONALD AND KESHEA | | 3912 POTTER ST | WILSON AND BROTHERS ROOFING SERVICE | | LITTLE ROCK | AR | 72204 | |
| DONALD AND KIMBERLY VERHEST | | 345 WHEELER AVE | AND JENMAR CONSTRUCTION | | HUBBARD | OH | 44425 | |
| DONALD AND LAURA SCHOFIELD AND | | 5303 SHELBYVILLE RD | SCHOFIELD PROPERTIES LLC | | INDIANAPOLIS | IN | 46237 | |
| DONALD AND LILLIAN POTTER AND | INTERSTATE ROOFING | 401 E 8TH ST STE 214 | | | SIOUX FALLS | SD | 57103-7049 | |
| DONALD AND LINDA HINES | | 603 BEAVER ST | | | NEW HARTFORD | IA | 50660 | |
| DONALD AND LISA GONZALES AND | | 4240 W KENTUCKY AVE | DRN ENTERPRISES | | DENVER | CO | 80219 | |
| DONALD AND LYNDA STORER AND | ROTO ROOTER PLUMBING & DRAIN SERVICE & CUSTOM CREA | 10144 SUMATRA ST | | | EL PASO | TX | 79925-5423 | |
| DONALD AND MARCIA MANNS AND | | 454 WAUREGAN RD | D H COPELAND BUILDERS INC | | BROOKLYN | CT | 06234 | |
| DONALD AND MARGARET PATNODE AND | | 43200 200TH LN N W | CRAFTSMANS CHOICE | | OAK GROVE TOWNSHIP | MN | 55303 | |
| DONALD AND MARY KNEVITT | | 633 JEFF RD | | | CENTRALIA | IL | 62801 | |
| DONALD AND MARY OBERLIN AND | | 4743 BYRON CIR | JAMES AND SUSAN SIMPKINS | | IRVING | TX | 75038-6319 | |
| DONALD AND MELINDA MARCOUX | | 17 CLIFF RD | | | GLOCESTER | MA | 01930 | |
| DONALD AND MELINDA MARCOUX | | 35 HENDERSON MARCOUX INC | | | ARLINGTON | MA | 02474 | |
| DONALD AND MICHELE HOLLISTER AND | | 413 TRAVINO AVE | TREE MEDIC TREE SURGEONS INC | | SAINT AUGUSTINE | FL | 32086 | |
| DONALD AND MICHELLE RHINESMITH | AND JFCS PROFESSIONAL SVCGRP | 37 DORY DR | | | CAPE MAY COURT HOUSE | NJ | 08210-2010 | |
| DONALD AND MILDRED GOURLEY | | 225 LAKEVIEW DR | AND B AND R REMODELING | | COLLIERVILLE | TN | 38017 | |
| DONALD AND NANCY DOWNEY | AND GOLDEN W HOMES | 2320 MEADOW VISTA RD | | | MEADOW VISTA | CA | 95722-9475 | |
| DONALD AND NANCY NICHOLS AND | | W RIVERPOINT DR | RIVERPOINT BUILDERS INC | | HAMPTON | VA | 23669 | |
| DONALD AND NOEMI HENNEBERG | AND EBERLE CONTRACTING INC | 7430 E 103RD AVE | | | CROWN POINT | IN | 46307-7661 | |
| DONALD AND PATRICIA CAPUTO | | 1142 LATROBE DR | CRM CONSTRUCTION | | ANNAPOLIS | MD | 21409 | |
| DONALD AND PATRICIA DOYLE | | 1760 LANARKSHIRE DR | | | GREENWOOD | IN | 46143 | |
| DONALD AND PATRICIA HARP | | 7183 EDENBOROUGH CT | THOMPSON BLDG ASSOCIATES | | LANCASTER | OH | 43130 | |
| DONALD AND PATRICIA NELMS | | 107 SALEM CHURCH RD | AND PAUL DAVIS RESTORATION | | LEXINGTON | GA | 30648 | |
| DONALD AND PATTY WATTS | | 13100 HOLLIS RD | | | CHESTER | VA | 23831 | |
| DONALD AND SANDRA NASH AND | | 7035 W 32ND PL | ECSI | | WHEAT RIDGE | CO | 80033 | |
| DONALD AND SANDRA OSKEY AND | | 4433 DIXION DR | J AND E HOME IMPROVEMENT INC | | SWARTZ CREEK | MI | 48473 | |
| DONALD AND SHEILA GIANETTI | | 910 AMELIA AVE NE | AND N ARUNDEL CONTRACTING INC | | GLEN BURNIE | MD | 21060 | |
| DONALD AND SHERRY MARTIN AND | SIDNEY TORRES | 2101 LIVACCARI DR | | | VIOLET | LA | 70092-4143 | |
| DONALD AND SONJA SMITH | | 3704 PINE BRANCH DR | | | PEARLAND | TX | 77581 | |
| DONALD AND STACEY COONTZ AND | | 2807 COUNTRY CLUB DR | DAVID MONTEZ | | PEARLAND | TX | 77581 | |
| DONALD AND SUSAN GANTT | | 902 AVE C | | | COUNCIL BLUFFS | IA | 51503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD AND SUSAN ROSS | | 940 CARTERS CREEK PIKE | | | COLUMBIA | TN | 38401 | |
| DONALD AND SUSAN SHIRLEY | | 4764 LOCKEWOOD LN | | | COLUMBIA | SC | 29206 | |
| DONALD AND SUSAN WIENTJES | | 4 SKYLINE PL | | | MAMMOTH LAKES | CA | 93546 | |
| DONALD AND SUSAN WILEY AND | | 479 49TH AVE N | STINES DISASTER RECOVERY INC | | ST PETERSBURG | FL | 33703 | |
| DONALD ANDERSON AND ASSOCIATES | | 2665 SUGAR HILL RD | | | MARION | NC | 28752 | |
| DONALD APPIGNANI ATT AT LAW | | 389 PALM COAST PKWY SW UNIT 4 | | | PALM COAST | FL | 32137 | |
| DONALD APPIGNANI ESQ ATT AT LAW | | 4300 N UNIVERSITY DR STE D106 | | | LAUDERHILL | FL | 33351 | |
| DONALD ASH | Alliance Realty | 920 W Basin Road | | | New Castle | DE | 19720 | |
| DONALD B KRUTTSCHNITT ATT AT LAW | | 5788 WIDEWATERS PKWY | | | DE WITT | NY | 13214 | |
| DONALD B MASSEY ATT AT LAW | | PO BOX 216 | | | GRAND JUNCTION | CO | 81502 | |
| DONALD B SWOPE ATT AT LAW | | 50 E MARKET ST | | | HELLAM | PA | 17406 | |
| DONALD B VAN VLIET | | PO BOX 1779 | | | SUMMERFIELD | FL | 34492-1779 | |
| DONALD BAKER AND | | KERRY M BAKER | 78 RIDGE RUN ROAD | | SELLERSVILLE | PA | 18960 | |
| DONALD BEURY ATT AT LAW | | 423 E ST | | | DAVIS | CA | 95616 | |
| DONALD BRAZELL | | 1434 Burnett Road | | | Lantana | TX | 76226 | |
| DONALD BURKE JR AND | | 168 W FOURTH ST | | | MANTENO | IL | 60950 | |
| DONALD BURST AND | | CHRISTINE BURST | 20702 DELTA WOOD TRAIL | | HUMBLE | TX | 77346 | |
| DONALD BUTLER AND ASSOCIATES | | 75 PUBLIC SQ STE 600 | | | CLEVELAND | OH | 44113 | |
| DONALD C AND MARY PHYLLIS | | 13718 WHEATBRIDGE DR | WALL AND PTL BUILDERS | | HOUSTON | TX | 77041 | |
| DONALD C BESKIN ATT AT LAW | | 5180 ROSWELL RD NW S BLDG | | | ATLANTA | GA | 30342 | |
| DONALD C BRUNTON APPRAISALS | | 26401 SHADY REST DR | | | VENETA | OR | 97487-9604 | |
| DONALD C COURNOYER JR ATT AT LAW | | 384 MAIN ST | | | SOUTHBRIDGE | MA | 01550 | |
| DONALD C COURNOYER JR | | 384 MAIN ST | | | SOUTHBRIDGE | MA | 01550 | |
| DONALD C DARNELL ATT AT LAW | | 311 WEISER WAY | | | CHELSEA | MI | 48118 | |
| DONALD C DONNER ATT AT LAW | | PO BOX 1661 | | | FAYETTEVILLE | AR | 72702 | |
| DONALD C DRIVER ATT AT LAW | | 137 SYCAMORE SCHOOL RD | | | FORT WORTH | TX | 76134 | |
| DONALD C FETZKO ESQ | | 714 LEBANON RD | | | WEST MIFFLIN | PA | 15122 | |
| DONALD C GARDNER ASSOCIATES | | 1535 KINGS CANYON RD | PO BOX 2979 | | CARSON CITY | NV | 89702 | |
| DONALD C MCKAY ATT AT LAW | | 77 564 COUNTRY CLUB DR 128 | | | PALM DESERT | CA | 92211 | |
| DONALD C MEIER AND ASSOC | | 704 NW COMMERCE DR | | | LEES SUMMIT | MO | 64086-5710 | |
| DONALD C MEIER AND ASSOCIATES INC | | 704 NW COMMERCE DR | | | LEES SUMMIT | MO | 64086-5710 | |
| DONALD C SWING REALTY INC | | 10326 NC HWY 8 | | | SOUTHMONT | NC | 27351 | |
| DONALD C WHEATON JR ATT AT LA | | PO BOX 806265 | | | SAINT CLAIR SHORES | MI | 48080 | |
| DONALD C WHEATON JR ATT AT LAW | | 2000 TOWN CTR STE 2350 | | | SOUTHFIELD | MI | 48075 | |
| DONALD C WILSON ATT AT LAW | | 316 ECORSE RD STE 220 | | | YPSILANTI | MI | 48198 | |
| DONALD CARRINGTON | | 11081 103RD TERRACE | NORTH | | LARGO | FL | 33778 | |
| DONALD CHEN | | 6945 GRANDWOOD WAY | | | SAN JOSE | CA | 95120 | |
| DONALD CLAPP | | 2366 7TH AVE N | | | PAYETTE | ID | 83661 | |
| DONALD CLARK AND MCCONTRACTING | CORPORATION OF ILLINOIS INC | 3337 W 95TH ST # 2 | | | EVERGREEN PARK | IL | 60805-2234 | |
| DONALD D AND BETTY H FARLOW AND | | 3095 HARLOCK RD | VAUGHAN CONSTRUCTION LLC | | MELBOURNE | FL | 32934 | |
| DONALD D AND BETTY H FARLOW | | 3095 HARLOCK RD | | | MELBOURNE | FL | 32934 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD D COOK ATT AT LAW | | 14410 SE PETROVITSKY RD STE 206A | | | RENTON | WA | 98058 | |
| DONALD D DOMINO JR & DENISE G DOMINO | | 6100 NW 60TH AVE | | | PARKLAND | FL | 33067 | |
| DONALD D HECHT ATT AT LAW | | 1040 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| DONALD D HECHT ATT AT LAW | | 20 S CHARLES ST STE 702 | | | BALTIMORE | MD | 21201 | |
| DONALD D MCKEITHEN JR ATT AT LAW | | PO BOX 1919 | | | COLUMBIA | LA | 71418 | |
| DONALD D PERGERSON ATT AT LAW | | PO BOX 2289 | | | HENDERSON | NC | 27536 | |
| DONALD D WELCH ATT AT LAW | | 114 N SUNRISE AVE STE B2 | | | ROSEVILLE | CA | 95661 | |
| Donald D. Beury | WILLIAM PACK VS PAUL FINANCIAL, LLC PREMIER CAPITAL MRTG GMAC MRTG, LLC FOUNDATION CONVEYANCING INC & MRTG ELECTRON ET AL | 1907 Donner Avenue, Number 3 | | | Davis | CA | 95618-0381 | |
| DONALD DAPPEN | | 3717 WINDTREE DR | | | EAGAN | MN | 55123 | |
| DONALD DAVIS | | 8331 S TUMBLING Y RANCH PL | | | VAIL | AZ | 85641 | |
| DONALD DEAN & ANN MARIE CHELLIS | | 4024 S REDWOOD DRIVE | | | SPRINGFIELD | OR | 97478 | |
| DONALD DEAN DEGRASSE ATT AT LAW | | 6363 WOODWAY DR STE 975 | | | HOUSTON | TX | 77057 | |
| Donald Dempsey | | 1421 Wilson Ave | | | Bristol | PA | 19007 | |
| DONALD DORSCH | | 120 DUNROVIN AVENUE | | | WESTMINSTER | MD | 21158 | |
| Donald Downs | | 1 Shelton Ave. | | | Ewing | NJ | 08618 | |
| DONALD DUMOCHEL | | 13129 N. 22ND AVE | | | PHOENIX | AZ | 85029 | |
| DONALD DUPREE | | 5314 SOUTH BLACKSTONE AVENUE | | | CHICAGO | IL | 60615 | |
| DONALD E GRESH JR INS | | 60 MARKFIELD DR STE 6A | | | CHARLESTON | SC | 29407 | |
| DONALD E HINTON ROSETTE A HINTON | | 5565 W COPPERHEAD DR | | | TUCSON | AZ | 85742 | |
| DONALD E IRVIN ATT AT LAW | | 1205 SALEM RD | | | MOUNT VERNON | IL | 62864 | |
| DONALD E JOHNSON ESQ | | 11 E ADAMS ST STE 501 | | | CHICAGO | IL | 60603 | |
| DONALD E LANE | | 2328 W 8TH ST | | | DULUTH | MN | 55806-1543 | |
| DONALD E LEVINSON ATT AT LAW | | 100 N BRAND BLVD STE 303 | | | GLENDALE | CA | 91203 | |
| DONALD E MOFFETT AND | | 859 SHORTRIDGE RD | KORINNE D COERT | | FAYETTEVILLE | NC | 28303 | |
| DONALD E SLEDD | | P O BOX 29095 | | | RICHMOND | VA | 23242 | |
| DONALD E STELLING | | 5794 HOFFMAN LANE | | | FAIR OAKS | CA | 95628 | |
| DONALD E WERTHEIMER ATT AT LAW | | 1017 E JEFFERSON BLVD | | | SOUTH BEND | IN | 46617 | |
| DONALD E WERTHEIMER LAW OFCS | 1081 LAND TRUST, 1017 E JEFFERSON BLVD SOUTH BEND, INDIANA 46617 V STEWARDSHIP FUND, LP, HOMECOMINGS FINANCIAL C/O CORP ET AL | 1017 E Jefferson Blvd | | | South bend | IN | 46617 | |
| DONALD E WHEATLEY | | 120 CHOCTAW DR | | | SEARCY | AR | 72143 | |
| DONALD E WHILLOCK | | 2472 KIWI TRAIL | | | MARIANNA | FL | 32448 | |
| DONALD E WOOD ATT AT LAW | | 4437 WRIGHT AVE | | | WHITEHALL | OH | 43213 | |
| DONALD E WRIGHT AND CO | | PO BOX 1580 | | | MEDIA | PA | 19063 | |
| DONALD EGYPT AND LYNN HUFFMASTER | | 924 HOWARD ST | | | PORT HURON | MI | 48060 | |
| DONALD F AND GENEVA M HENPHILL | | 7290 SPRINGHILL RD | | | POLLOCK | LA | 71467 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD F BROWN ESQ ATT AT LAW | | PO BOX 3370 | | | BREWER | ME | 04412 | |
| DONALD F HARKER III ATT AT LAW | | ONE FIRST NATIONAL PLZ STE 210 | | | DAYTON | OH | 45402 | |
| DONALD F HARKER III | | 130 W SECOND ST STE 2103 | | | DAYTON | OH | 45402 | |
| DONALD F MANSFIELD ATT AT LAW | | 6010 20TH ST E STE 7 | | | TACOMA | WA | 98424 | |
| DONALD F NEIMAN ATT AT LAW | | 801 GRAND AVE STE 3700 | | | DES MOINES | IA | 50309 | |
| DONALD FICHT | | 428 STATE ROAD 21 | | | FRIENDSHIP | WI | 53934 | |
| DONALD FIX AND DONALD FIX JR | | 232 HAZEL AVE | | | BELLEVILLE | IL | 62223 | |
| DONALD FLASCH ATT AT LAW | | 6520 S LEWIS AVE STE 10 | | | TULSA | OK | 74136 | |
| DONALD FORD AND NINA | | 7701 S LINN | LACKEY | | OKLAHOMA CITY | OK | 73159 | |
| DONALD FORTUNE | | 7 ALLENWOOD CIRCLE | | | SCHUYLKILL HAVEN | PA | 17972 | |
| DONALD G AND SHARON K WALL AND | | 7131 WEXFORD DR | OLIVER CONSTRUCTION COMPANY | | INDIANAPOLIS | IN | 46250 | |
| DONALD G KRUGH AND | | 9638 N 34TH LN | RHONDA M KRUGH | | PHOENIX | AZ | 85051 | |
| DONALD G MCCALLUM ATT AT LAW | | 901 H ST STE 310 | | | SACRAMENTO | CA | 95814 | |
| DONALD G MILLIGAN AND | | 4200 MATTHEW DR | JOHN WILLIAMS JONES | | CLEBURNE | TX | 76031 | |
| DONALD G SCHUMANN | | 2602 BARREVILLE ROAD | | | MCHENRY | IL | 60050 | |
| DONALD G THOMPSON ATT AT LAW | | 100 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| DONALD G TIPPER ATT AT LAW | | 205 S SEMINARY ST | | | FLORENCE | AL | 35630 | |
| DONALD GIARRANTE | | 2374 CONWWAY BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| DONALD GIBBS JR AND | | 5009 HUNTERS KNOLL DR | LINDA GIBBS AND IMPALA KITCHEN AND BATH | | MONROE | NC | 28110 | |
| DONALD GIESEKE, W | | 18124 WEDGE PKWY STE 518 | | | RENO | NV | 89511 | |
| DONALD GILBERT AND TODD TANNER AND | | 5301 HAWKES BLUFF AVE | BMS CONSTRUCTION | | DAVIE | FL | 33331 | |
| DONALD GOLDEN, G | | 808 OAKFIELD DR STE 100 | | | BRANDON | FL | 33511-4923 | |
| DONALD H FEIGE ATT AT LAW | | 8330 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| DONALD H FEIGE ATT AT LAW | | 9407 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| DONALD H LESLIE ATT AT LAW | | 208 W 4TH ST | | | MARION | IN | 46952 | |
| DONALD H LISCHER PC | | 403 MAIN ST | BRISBANE BUILDING | | BUFFALO | NY | 14203 | |
| DONALD H LISCHER PC | | BRISBANE BUILDING STE 225 | | | BUFFALO | NY | 14203 | |
| DONALD H MOLSTAD ATT AT LAW | | 701 PIERCE ST STE 305 | | | SIOUX CITY | IA | 51101 | |
| DONALD H TILLER III ATT AT LAW | | 301 CLEMATIS ST STE 3000 | | | WEST PALM BCH | FL | 33401 | |
| DONALD H TILLER III ATT AT LAW | | 4400 NORTHCORP PKWY | | | WEST PALM BEACH | FL | 33410 | |
| DONALD HACKEL | | 2494 BONITA DRIVE | | | HIGHLAND | CA | 92346 | |
| DONALD HAGAN, KERRY | | 5605 DELTA RIVER | | | LANSING | MI | 48906 | |
| DONALD HALL AND | | DONNA HALL | 8 CAROLYN CIRCLE | | NAUGATUCK | CT | 06770 | |
| DONALD IMBRIALE | | 215 MCPEEK ROAD | | | LAFAYETTE | NJ | 07848 | |
| DONALD J AND TONYA L ALLARD AND JAMES | | 7 SLEEPY HOLLOW | AND KATHLEEN GRAHAM AND BARTWOOD CONSTRUCTION INC | | LADERA RANCH | CA | 92694 | |
| DONALD J ARNOLD ATT AT LAW | | 403 FULFORD AVE | | | BEL AIR | MD | 21014 | |
| DONALD J BERGER ATT AT LAW | | 110 S TAYLOR ST | | | SOUTH BEND | IN | 46601 | |
| DONALD J BIDDY AND | CHARLES D SULLIVAN | 75 CAMBRIDGE ST | | | LOWELL | MA | 01851-3334 | |
| DONALD J COSLEY ATT AT LAW | | 1931 ROHLWING RD STE C | | | ROLLING MEADOWS | IL | 60008 | |
| DONALD J GAGNON III ATT AT LAW | | 44 100 MONTEREY AVE STE 208 | | | PALM DESERT | CA | 92260 | |
| DONALD J GASINK ESQ ATT AT LAW | | 82 WINTHROP ST | | | AUGUSTA | ME | 04330 | |
| DONALD J GRAHEK | | 12315 E CEDAR CIR | | | AURORA | CO | 80012 | |
| DONALD J HOBSON ATT AT LAW | | 2100 W PALMYRA AVE APT 39 | | | ORANGE | CA | 92868 | |
| DONALD J JOHNSON ATT AT LAW | | 113 N WASHINGTON ST | | | VAN WERT | OH | 45891 | |

Exhibit C

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD J LOCK ATT AT LAW | | 3000 NE BROOKTREE LN STE 230 | | | GLADSTONE | MO | 64119 | |
| DONALD J LUND AND | | 7701 HIDDEN RIDGE | KIMBERLY S LUND | | FISHERS | IN | 46038 | |
| DONALD J MEYER ATT AT LAW | | 1005 HARRISON AVE | | | HARRISON | OH | 45030 | |
| DONALD J NASIF ATT AT LAW | | 1408 1 2 ATWOOD AVE STE 7 | | | JOHNSTON | RI | 02919 | |
| DONALD J SABOURIN | | 3510 CHIPPEWASSEE TRL | | | MIDLAND | MI | 48640 | |
| DONALD J STIFLER LLC | | 704 MARLIN COVE ONE | 106 120TH ST UNIT 704 | | OCEAN CITY | MD | 21842 | |
| DONALD J THORN AND | | 909 N PEGGY DR | JOHN AND CHRISTI PROCTORS HOME PL INTERIORS | | ROBINSON | TX | 76706 | |
| DONALD JOHNSON | | 13037 WALKING PATH PLACE | | | SAN DIEGO | CA | 92130 | |
| Donald Jones | | 617 Josie Court | | | Williamstown | NJ | 08094 | |
| DONALD JULIEN AND ASSOC B R | | 1926 WOODDALE BLVD STE 101A | | | BATON ROUGE | LA | 70806 | |
| DONALD JULIEN AND ASSOCIATES INC | | 118 TERRY PKWY | | | GRETNA | LA | 70056 | |
| DONALD K NIX ATT AT LAW | | 915 W MITCHELL ST | | | ARLINGTON | TX | 76013 | |
| DONALD K SMITH ATT AT LAW | | PO BOX 352 | | | STERLING | CO | 80751 | |
| DONALD K SPECKHARD ATT AT LAW | | 221 COMMERCE PL STE D | | | GREENSBORO | NC | 27401 | |
| DONALD L ARMSTRONG AND | | CATHY G ARMSTRONG | 1225 MARLOWE AVENUE | | ORLANDO | FL | 32809 | |
| DONALD L BROWNING AND | | CHRISTINA L BROWNING | 1749 ROSE AVENUE | | CERES | CA | 95307 | |
| DONALD L CAREY | | 10050 OLD OCEAN CITY BLVD | | | BERLIN | MD | 21811 | |
| DONALD L COOMES LLC | | PO BOX 141 | | | SANFORD | NC | 27331 | |
| DONALD L DEMPSEY II ATT AT LAW | | 4321 ROOSEVELT BLVD | | | JACKSONVILLE | FL | 32210 | |
| DONALD L FRAILIE II ATT AT LAW | | 1544 WINCHESTER AVE STE 820 | | | ASHLAND | KY | 41101 | |
| DONALD L LADER JR ATT AT LAW | | 190 LAMPLIGHTERS PARK | | | NORTH CONWAY | NH | 03860 | |
| DONALD L LEGERSKI ATT AT LAW | | 260 LINCOLN ST | | | LANDER | WY | 82520 | |
| DONALD L MAYEUX ATT AT LAW | | PO BOX 1460 | | | EUNICE | LA | 70535 | |
| DONALD L MONSON AND ROBERTA L MONSON | | 9136 11TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | |
| DONALD L NETZER ATT AT LAW | | 1060 S CENTRAL AVE | | | SIDNEY | MT | 59270 | |
| DONALD L PEASE AND STALLINGS | NATIONAL ENTERPRISES | 1 BELLE AVE | | | ENFIELD | CT | 06082-2504 | |
| DONALD L RUIS JR ATT AT LAW | | 302 UNIVERSITY ST | | | MARTIN | TN | 38237 | |
| DONALD L RUIS JR ATT AT LAW | | PO BOX 647 | | | DRESDEN | TN | 38225 | |
| DONALD L SCOVILLE ATT AT LAW | | 1005 W STATE ST | | | EL CENTRO | CA | 92243 | |
| DONALD L SPAFFORD ATT AT LAW | | 1600 KAPIOLANI BV STE 516 | | | HONOLULU | HI | 96814 | |
| DONALD LALIBERTE | | 5 DANFORTH RD | | | MERRIMACK | NH | 03054 | |
| DONALD LARKIN | | 20946 HAMPTON | SUITE #100 | | HARPER WOODS | MI | 48225 | |
| Donald Latka | | 93 Hillside Lane | | | Mt Laurel | NJ | 08054 | |
| DONALD LAWSON JR AND SOLIS AND | | 7308 LA FRANCE DR | SMITH PC | | HITCHCOCK | TX | 77563 | |
| DONALD LEWIS AND | | BRENDA LEWIS | 1391 GRAVLEY RD | | PICKENS | SC | 29671 | |
| DONALD LIPINSKI AND | | PATRICIA LIPINSKI | 14579 S HIGHLAND RD | | GRAND HAVEN | MI | 49417 | |
| DONALD M AND SHRILEY A DALY AND | | INC 4446 RICHARD RD | GREAT LAKES INSURANCE RESTORATIONS | | DAVISON | MI | 48423 | |
| DONALD M BROWN ATT AT LAW | | PO BOX 117 | | | BOLIVAR | MO | 65613 | |
| DONALD M EKBERG ATT AT LAW | | PO BOX 1496 | | | NORTH CONWAY | NH | 03860 | |
| DONALD M FALSO | | 712 VALLEY GREEN CT | | | PHILADELPHIA | PA | 19128 | |
| DONALD M MEDEIROS ATT AT LAW | | 14350 CIVIC DR STE 100 | | | VICTORVILLE | CA | 92392 | |
| DONALD M NOVAK PATRICIA R | | 120 E KALAMO | NOWAK AND GARN RESTORATION | | CHARLOTTE | MI | 48813 | |
| DONALD M ONORATO ESQ | | 5 ATLANTIC ST | | | HACKENSACK | NJ | 07601 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD M PHILLIPS ATT AT LAW | | 513B N LANIER AVE | | | LANETT | AL | 36863 | |
| DONALD M RYNSBURGER | | 1128 E LA DENEY CT, UNIT A | | | ONTARIO | CA | 91764 | |
| DONALD M SAMSON ATT AT LAW | | 226 W MAIN ST STE 102 | | | BELLEVILLE | IL | 62220 | |
| DONALD M THINSCHMIDT P.C | | 200 TURWILL LANE | | | KALAMAZOO | MI | 49006 | |
| DONALD MACK | | 2335 FOXRIDGE | | | UPLAND | CA | 91784 | |
| DONALD MANGER APPRAISALS | | PO BOX 835 | | | GREEN VALLEY | CA | 91350 | |
| DONALD MARTIN SHERRY MARTIN | SIDNEY TORRES AND ABLE FENCES AND GUTTERS | 2101 LIVACCARI DR | | | VIOLET | LA | 70092-4143 | |
| DONALD MARVIN JONES AND NEVONNE | | 319 W 40TH LN | BRENT AND CUELLAR CONSTRUCTION | | GRIFFITH | IN | 46319 | |
| DONALD MASON AND JENNIE KINDRED | | 7320 S WILCOCKS PL | AND PAITSON ROOFING CO INC | | TERRE HAUTE | IN | 47802 | |
| DONALD MCCONNELL | | 1152 SYLVANDALE ROAD | | | MENDOTA HEIGHTS | MN | 55118 | |
| DONALD MCCOY AND HANDYMAN | | 2305 LISA CT E | SERVICES BY RICK | | SANFORD | FL | 32771 | |
| DONALD MCLAUGHLIN | | 30141 KNIGHT COURT | | | TEHACHAPI | CA | 93561 | |
| DONALD MORGAN JR DONALD MORGAN AND | | 12914 ROCKFORD | YOLANDA MORGAN | | HOUSTON | TX | 77048 | |
| DONALD MORSE | | 1832 BOXWOOD TERRACE | | | THE VILLAGES | FL | 32162 | |
| DONALD MULLIGAN | | 11158 NW 19TH ST | | | CORAL SPRINGS | FL | 33071 | |
| DONALD N JACOBSON ESQ ATT AT LAW | | PO BOX 1425 | | | WEST PALM BEACH | FL | 33402 | |
| DONALD N JACOBSON ESQ | | PO BOX 1425 | | | WEST PALM BEACH | FL | 33402 | |
| DONALD N PERKINS ATT AT LAW | | 2 CROCKER BLVD STE 202 | | | MOUNT CLEMENS | MI | 48043 | |
| DONALD N PHILIP AND | | TAMERA L PHILIP | 2214 39TH AVE EAST | | SEATTLE | WA | 98112 | |
| DONALD NEUMANN | | 11660 W CLARK RD | | | EAGLE | MI | 48822 | |
| Donald Olson | DEUTSCHE BANK TRUST COMPANY AMERICAS, FKA BANKERS TRUST COMPANY AS TRUSTEE VS DONALD OLSON | 9008 Newberry Road | | | Sellersburg | IN | 47172 | |
| DONALD P NORRIS ATT AT LAW | | 1701 W CHARLESTON BLVD STE 320 | | | LAS VEGAS | NV | 89102 | |
| DONALD PARK ATT AT LAW | | 7702 LEESBURG PIKE STE 400 | | | FALLS CHURCH | VA | 22043 | |
| DONALD PETERSON AND FLOORING | | 13105 SHERWOOD DR | LIQUIDATORS OF KC | | LEAWOOD | KS | 66209 | |
| DONALD PHELPS AND ALPHA AND | OMEGA BUILDERS | 6104 WATERS EDGE RD | | | MIDLOTHIAN | VA | 23112-2418 | |
| DONALD PIERCE | | 4804 HIBISCUS AVE | | | EDINA | MN | 55435 | |
| DONALD R AND EDNA JEFFERS | | 5 PADDOCK DR | AND METRO PUBLIC ADJUSTMENT INC | | GLASSBORO | NJ | 08028 | |
| DONALD R BECKER | | 2485 REILL VIEW DRIVE | | | EXCONDIDO | CA | 92025 | |
| DONALD R FRANCHI ATT AT LAW | | PO BOX 1223 | | | CONDON | MT | 59826 | |
| DONALD R FUSELIER ATT AT LAW | | PO BOX 12994 | | | NEW IBERIA | LA | 70562 | |
| DONALD R HARRIS ATT AT LAW | | 158 E MARKET ST STE 302 | | | SANDUSKY | OH | 44870 | |
| DONALD R HESSLER AND | GAYLE HESSLER | 6340 GREEN VALLEY CIR APT 110 | | | CULVER CITY | CA | 90230-7093 | |
| DONALD R JILLISKY ATT AT LAW | | 302 S MAIN ST | | | MARYSVILLE | OH | 43040 | |
| DONALD R JOHNSON PA | | 6585 AUTUMN WOODS BLVD | | | NAPLES | FL | 34109 | |
| DONALD R KLOTZ JR AND | | 4701 LAKE VISTA DR | SMALL BUSINESS ADMINISTRATION | | METAIRIE | LA | 70006 | |
| DONALD R LEMBO ATT AT LAW | | 1840 MINERAL SPRING AVE UNIT 203 | | | NORTH PROVIDENCE | RI | 02904 | |
| DONALD R LITTLE ATT AT LAW | | 1400 MARKET AVE N | | | CANTON | OH | 44714 | |
| DONALD R MCCLAREY ATT AT LAW | | PO BOX 9 | | | DWIGHT | IL | 60420 | |
| DONALD R MURPHY ATT AT LAW | | 12800 SHAKER BLVD | | | CLEVELAND | OH | 44120 | |
| DONALD R SEARS JR ATT AT LAW | | 820 2ND ST NW | | | ALBUQUERQUE | NM | 87102 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD RASMUSSEN | | 2508 UNION ROAD LOT 131 | | | CEDAR FALLS | IA | 50613 | |
| DONALD RAY BUIE ATT AT LAW | | PO BOX 20031 | | | WINSTON SALEM | NC | 27120-0031 | |
| DONALD REDMOND | | 484 Northeast | Plantation Road #4103 | | STUART | FL | 34996 | |
| DONALD REED | | 330 CENTRAL ST | | | ROWLEY | MA | 01969 | |
| DONALD REYES | | 4217 CONTE DR | | | CARSON CITY | NV | 89701-6548 | |
| DONALD RHODES ATT AT LAW | | 310 SHAWNEE ST | | | BLOOMFIELD | MO | 63825 | |
| DONALD ROBBINS | | 16261 KEELER DR | | | GRANADA HILLS | CA | 91344 | |
| DONALD ROBERTS ROSALIE ROBERTS AND | | 990 EMERALD DR | ROSE ROBERTS | | WINDSOR | CO | 80550 | |
| Donald Robertson | | 3747 Sandy Creek Road | | | Dry Fork | VA | 24549 | |
| Donald Roper | | 910 3rd Street SW | | | Independence | IA | 50644 | |
| DONALD RUECKERT | | 2390 NE WINDSOR CT | | | BREMERTON | WA | 98311 | |
| DONALD S BOUCHER AND ASSOCIATES | | 4400 JENIFER STNW 300 | | | WASHINGTON | DC | 20015 | |
| DONALD S GOLDRICH ESQ ATT AT LAW | | PO BOX 970735 | | | COCONUT CREEK | FL | 33097 | |
| DONALD S GOLDRICH ESQ | | 3200 NE 14TH ST CSWY | | | POMPANO BEACH | FL | 33062 | |
| DONALD S NANCE ATT AT LAW | | 11811 SHAKER BLVD STE 420 | | | CLEVELAND | OH | 44120 | |
| DONALD S SMITH | | 505 EAST SPRING STREET | | | YORKVILLE | IL | 60560 | |
| Donald Sablatura | | 49 Frontier St | | | Trabuco Canyon | CA | 92679 | |
| DONALD SCOTT GOLDBLOOM ATT AT LA | | 12590 NATIONAL PIKE | | | GRANTSVILLE | MD | 21536 | |
| DONALD SCOTT | | 1951 CHESHAM DRIVE | | | CARROLLTON | TX | 75007 | |
| DONALD SEARLES | | 191 EAST WESTWOOD DRIVE | | | SHELTON | WA | 98584 | |
| DONALD SOLOMON | | 1308 N FORREST DRIVE | | | METAMORA | IL | 61548-0000 | |
| DONALD STADICK | | 18701 DYLAN DRIVE | | | FARMINGTON | MN | 55024 | |
| DONALD STEPHENSON | | 36395 CHESTNUT RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| DONALD T AND CHRISTA R HESS | | 4812 SUMMER CREEK CV | | | CRESTVIEW | FL | 32539 | |
| DONALD T PRATHER TRUSTEE | | 500 MAIN ST STE 5 | DONALD T PRATHER TRUSTEE | | SHELBYVILLE | KY | 40065 | |
| DONALD T RADOCAY AND DONALD RADOCAY | | 413 DAFFODIL LN | JR AND CASSANDRA L JOHNSTON | | RECTOR | PA | 15677 | |
| DONALD T TESCH ATT AT LAW | | 320 DAYTON ST STE 101 | | | EDMONDS | WA | 98020 | |
| DONALD T TRAWICK ATT AT LAW | | 2244 CTR POINT PKWY STE 101 | | | CENTER POINT | AL | 35215 | |
| DONALD T WHITSON ELLEN R | | 5646 TORTUGA CT | MICHAELS AND DON WHITSON | | SANDIEGO | CA | 92124 | |
| DONALD T WISCH | | 13 EDINBURGH ST | | | VALPARAISO | IN | 46385 | |
| DONALD TONG | | 6300 E VERA CREST DR | | | LONG BEACH | CA | 90815 | |
| DONALD TRINCHERO | | 12860 SYCAMOREAVE | | | SAN MARTIN | CA | 95046 | |
| DONALD TROY BONOMO ATT AT LAW | | 85 MAIN ST STE 202A | | | HACKENSACK | NJ | 07601 | |
| DONALD TURNER ESTATE AND | | 916 E 80TH ST | A AND C CONSTRUCTION CO INC | | BROOKLYN | NY | 11236 | |
| DONALD TURNER ESTATE AND | | 916 E 80TH ST | DONALD TURNER & BTS PLUMBING & HEATING & JEM ELECT | | BROOKLYN | NY | 11236 | |
| DONALD V FORTENBACHER | | | | | | | | |
| DONALD VERKITUS AND EILEEN VERKITUS | | 12815 SPRING AVE | | | HUDSON | FL | 34667 | |
| DONALD W AND CAROLYN R CAIN | | 3230 N HWY 93 BOX 927 | | | MOORE | ID | 83255 | |
| DONALD W BAYS LAW OFFICE | | 908 N THIRD ST | | | MARQUETTE | MI | 49855 | |
| DONALD W FLAIG ATT AT LAW | | 880 HAMPSHIRE RD B | | | WEST LAKE | CA | 91361 | |
| DONALD W HUFFMAN ATT AT LAW | | 320 ELM AVE SW | | | ROANOKE | VA | 24016 | |
| DONALD W LOCK ATT AT LAW | | 2122 GRANT PL | | | MELBOURNE | FL | 32901 | |
| DONALD W SHAW ATT AT LAW | | 1015 CHURCH ST | | | FLINT | MI | 48502 | |
| DONALD W SHAW ATT AT LAW | | 198 S MAIN ST STE 1 | | | MOUNT CLEMENS | MI | 48043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD W SIEVEKE ATT AT LAW | | 1113 N SPURGEON ST | | | SANTA ANA | CA | 92701 | |
| DONALD W TORGENRUD JR ATT AT LAW | | PO BOX 490 | | | SAINT IGNATIUS | MT | 59865 | |
| DONALD WASHABAUGH AND | THERESA WASHABAUGH | 6360 CHIMNEY WOOD CT | | | ALEXANDRIA | VA | 22306-1066 | |
| DONALD WAYNE FERRY ATT AT LAW | | 1414 W RANDOL MILL RD STE 203 | | | ARLINGTON | TX | 76012 | |
| DONALD WESLEY BUTTON AND VISION | | 9875 SW TORCH LAKE DR | RESTORATION AND BLDG CO | | RAPID CITY | MI | 49676 | |
| DONALD WIDENER | PROPERTY SYSTEMS OF GA, INC | 4 RAINTREE PLACE | | | AUGUSTA | GA | 30909 | |
| DONALD WILLIFORD ATT AT LAW | | 114 RADCLIFFE ST | | | BRISTOL | PA | 19007 | |
| Donald Wilson | | 108 Thoroughbred Court | | | North Wales | PA | 19454 | |
| Donald Wilson | | 2901 City Place West Blvd | Apt 513 | | Dallas | TX | 75204 | |
| DONALD WRIGHT AND TARRIE LYNN WRIGHT | AND NE BUILDERS AND GENERAL CONTRACTORS | 154 E BIRCH ST | | | ALPENA | MI | 49707-2119 | |
| DONALD YOUNG | | 524 OCEAN DRE | | | OXNARD | CA | 93035 | |
| DONALDSON APPRAISAL | | 637 HICKORY CT | | | DAVIS | IL | 61019 | |
| DONALDSON, ERIC J | | 417 SE 8TH AVENUE | | | ROCHESTER | MN | 55904-4835 | |
| DONALDSON, LAURA L | | 2075 SW 1ST AVE 2G | | | PORTLAND | OR | 97201 | |
| DONALDSON, MATTHEW & DONALDSON, LORRAINE B | | 12816 62ND LANE NORTH | | | WEST PALM BEACH | FL | 33412 | |
| DONALDSON, STEVEN A | | 1809 NORTH SWEETBRIAR LANE | | | SPRINGFIELD | OH | 45505 | |
| DONALDSONVILLE CITY | | 609 RAILROAD AVENUE PO BOX 470 | TAX COLLECTOR | | DONALDSONVILLE | LA | 70346 | |
| DONALDSONVILLE CITY | | 609 RAILROAD AVE | PO BOX 470 | | DONALDSONVILLE | LA | 70346 | |
| DONALDSONVILLE CITY | TAX COLLECTOR | 609 RAILROAD AVENUE PO BOX 470 | | | DONALDSONVILLE | LA | 70346 | |
| DONALSONVILLE CITY | | 125 E 2ND ST | TAX COLLECTOR | | DONALSONVILLE | GA | 39845 | |
| DONALSONVILLE CITY | TAX COLLECTOR | PO BOX 308 | 127 E 2ND ST | | DONALSONVILLE | GA | 39845 | |
| Donat, Danny S & Souther, Juliana N | | 2488 Radcliffe Court | | | Dacula | GA | 30019 | |
| DONATELA II HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| Donathan Townsend | | 639 N. 12th Street #1F | | | Philadelphia | PA | 19123 | |
| DONATHEN, DENNIS P | | 4844 ROLLING ROCK ROAD | | | ROCKY MOUNT | NC | 27803 | |
| DONATION | | DONATION | | | RAMONA | CA | 92065 | |
| DONATO CAPPONI | | 1457 W 7TH ST | | | UPLAND | CA | 91786-7040 | |
| DONATO PAINTING | | 955 EDINBURGH DR | | | LANCASTER | PA | 17601 | |
| Donavan Bohling | | 1719 Fremont Ave | apt 303 | | South Pasadena | CA | 91030 | |
| DONCHESS NOTINGER AND TAMPOSI PC | | 547 AMHERST ST STE 204 | | | NASHUA | NH | 03063 | |
| DONCHESS NOTINGER AND TAMPOSI | | 547 AMHERST ST STE 204 | | | NASHUA | NH | 03063 | |
| DONDREA WARD | | 7614 GILBERT ST | | | PHILADELPHIA | PA | 19150 | |
| DONE RIGHT HOME REPAIR | | 999 N AVE | KATHERINE JONES | | ATLANTA | GA | 30318 | |
| DONE RIGHT ROOFING AND RESTORATION | | 595 W OAK ST | | | CASTLE ROCK | CO | 80108 | |
| DONECHO, MICHAEL & DONECHO, BETSY | | 991 AURA WAY | | | LOS ALTOS | CA | 94024 | |
| DONEGAL BORO WSTMO | | PO BOX 39 | T C OF DONEGAL BORO | | DONEGAL | PA | 15628 | |
| DONEGAL BORO | | TAX COLLECTOR | | | DONEGAL | PA | 15628 | |
| DONEGAL MUTUAL INS CO | | | | | MARIETTA | PA | 17547 | |
| DONEGAL MUTUAL INS CO | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| DONEGAL SD E DONEGAL TWP | | 1051 KOSER RD | TAX COLLECTOR OF DONEGAL SCH DIST | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD E DONEGAL TWP | | 366 S MARKET AVE CALLER 304 | TAX COLLECTOR OF DONEGAL SCH DIST | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MARIETTA BORO | | 1051 KOSER RD | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONEGAL SD MARIETTA BORO | | 366 S MARKET AVE CALLER 304 | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MOUNT JOY BORO | | 1051 KOSER RD | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL SD MOUNT JOY BORO | | 366 S MARKET AVE CALLER 304 | T C OF DONEGAL SD | | MOUNT JOY | PA | 17552 | |
| DONEGAL TOWNSHIP BUTLER | | 604 LIBERTY LN | SHERYLANN GREIBELTAX COLLECT | | CHICORA | PA | 16025 | |
| DONEGAL TOWNSHIP WASHTN | | 49 W ALEXANDER LOOP | T C OF DONEGAL TOWNSHIP | | WEST ALEXANDER | PA | 15376 | |
| DONEGAL TWP WSTMOR | | 3653 RT 31 BOX 243 | T C OF DONEGAL TWP | | DONEGAL | PA | 15628 | |
| DONEGAL TWP | | PO BOX 243 | AMY MATTHEWS TAX COLLECTOR | | DONEGAL | PA | 15628 | |
| DONEGAL TWP | | 244 OAK RD | TAX COLLECTOR | | CHICORA | PA | 16025 | |
| DONEGAL TWP | | 49 THE LOOP | TAMMY MOLSON TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| DONELL PETERSON AND GILILEO | | STRAWDER DRYWALL 3507 MANOR | ROOFING SERVICES AND DONA | | LOOP LAKELAND | FL | 33810 | |
| DONES, ALICIA | | 8374 REINDEER | HOME DEPOT | | EL PASO | TX | 79907 | |
| DONES, ALICIA | | 8374 REINDEER | SELF CONTRACTOR | | EL PASO | TX | 79907 | |
| DONES, WALTER | | 524 WOODMOOR DRIVE | | | ROUND LAKE | IL | 60073 | |
| DONETA MAZELE AND DONETA | | 4405 CARDINAL GROVE BLVD | NSIAMBOTE AND RONNIE TURNER CONSTRUCTION INC | | RALEIGH | NC | 27616 | |
| DONETTE HAMLETTE-DAVIS | | 35 OAKLAND AVE | | | LANSDALE | PA | 19446 | |
| DONEY AND ASSOCIATES | | 1907 E BROADWAY RD STE 1 | | | TEMPE | AZ | 85282 | |
| DONG, JIAN | | 6222 EAGLE LAKE DR | | | ZIONSVILLE | IN | 46077-8018 | |
| DONG, WILLIAM Y & DONG, MAY Y | | 2901 GRAY FOX LANE | | | ONTARIO | CA | 91761 | |
| DONGBU INSURANCE CO LTD | | PO BOX 31000 | | | HONOLULU | HI | 96849 | |
| DONGBU INSURANCE COMPANY LTD | | PO BOX 513885 | | | LOS ANGELES | CA | 90051 | |
| DONGES, BRIAN P & HATFIELD, JANE L | | 29 PROVIDENCE DR | | | FAIRFIELD | OH | 45014-8516 | |
| DONGYU LIU | | 24511 STREET NE OC | | | AUBURN | WA | 98002 | |
| DONICA JENKINS | | 908 SHANGRI LA DR | | | SEFFNER | FL | 33584-3944 | |
| DONICA LAW FIRM PA | | 106 S TAMPANIA AVE 250 | | | TAMPA | FL | 33609 | |
| DONICKA MARKOVICH | | 540 HIDDEN VALLEY PKWY STE 106 | | | CORONA | CA | 92879 | |
| DONIK, EMANUEL | | 3203 SZOLD | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| DONIK, EMANUEL | | 3203 SZOLD | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| DONIPHAN CITY | | CITY HALL | | | DONIPHAN | MO | 63935 | |
| DONIPHAN COUNTY | | 120 E CHESTNUT ST | DONIPHAN COUNTY TREASURER | | TROY | KS | 66087 | |
| DONIPHAN COUNTY | | PO BOX 308 | JACQUELINE LINCK TREASURER | | TROY | KS | 66087 | |
| DONIPHAN REGISTRAR OF DEEDS | | PO BOX 73 | DONIPHAN COUNTY COURTHOUSE | | TROY | KS | 66087 | |
| DONIPHAN | | 124 W JEFFERSON | DONIPHAN CITY COLLECTOR | | DONIPHAN | MO | 63935 | |
| DONITA STARKS | | 501 LAKESIDE | | | WATERLOO | IA | 50703 | |
| DONIZETTER EASTERLY AND WRIGHTS | | 5816 CLEAR CREEK CT | ROOFING AND CONTRACTING SERVICE | | MONTGOMERY | AL | 36117 | |
| DONKER, DAVIES | | 3867 RAIDERS RIDGE DR | SAMMYS PAINT AND RESTORATION | | LITHONIA | GA | 30038 | |
| DONKERSGOED JANICE, SCOTT | | 989 170TH ST | DONKERSGOED AND EXCEL ROOFING INC | | HAMMON | WI | 54015 | |
| DONLEY COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 1200 | 300 S SULLY | | CLARENDON | TX | 79226 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONLEY COUNTY APPRAISAL DISTRICT | | PO BOX 1200 | 300 S SULLY | | CLARENDON | TX | 79226 | |
| DONLEY COUNTY APPRAISAL DISTRICT | | PO BOX 1200 | ASSESSOR COLLECTOR | | CLARENDON | TX | 79226 | |
| DONLEY COUNTY CLERK | | 300 S SULLY | PO DRAWER U | | CLARENDON | TX | 79226 | |
| DONLEY INSURANCE AGENCY | | PO BOX 368 | 115 E MAIN ST | | FLORENCE | CO | 81226 | |
| DONLEY, THEODORE L | | 25412 PERSIMMON CT | | | PLAINFIELD | IL | 60585-2571 | |
| DONLEYELSONFULLEM, KITTREDGE | | 400 MARKET ST STE 200 | | | PHILADELPHIA | PA | 19106 | |
| DONLON, LUCAS A | | 2604 3000 CLARCONA RD | | | APOPKA | FL | 32703-0000 | |
| DONMOYER, PATSY R | | 4919 C (REAR) JONESTOWN RD | | | HARRISBURG | PA | 17109 | |
| DONN C BAUSKE ATT AT LAW | | PO BOX 53 | | | SEASIDE | OR | 97138 | |
| DONN CULVER | | 1560 W DRY CREEK RD | | | LITTLETON | CO | 80120 | |
| DONN INC | | 2372 N FIRST ST | | | HERMISTON | OR | 97838 | |
| DONNA A MATTSON WINSTON K | | 7808 161ST AVE NW | MATTSON AND WINSTON MATTSON | | RAMSEY | MN | 55303 | |
| DONNA ABBRUSCATO | | 1075 EDMOND AVE | | | NEW LENOX | IL | 60451-2386 | |
| DONNA ABSHEAR | | 836 TAFT AVE | | | EL CAJON | CA | 92020 | |
| Donna Alessandra | | 5404 Princess View Pl | | | San Diego | CA | 92120-1335 | |
| DONNA ALLEN | | 16530 E. COLISEUM AVE | | | BATON ROUGE | LA | 70816 | |
| DONNA ALMOND | | 21599 S. TULLER CT. | | | SOUTHFIELD | MI | 48076 | |
| DONNA AND ALBERT ABROKWA | | 1221 THREE RIVERS DR | | | PROSPER | TX | 75078 | |
| DONNA AND ALBURNIS PINESET AND | | 12015 PEBBLE PATH | HARRISON CONSTRUCTION CO | | HOUSTON | TX | 77070 | |
| DONNA AND ALBURNIS PINESET AND | | 12015 PEBBLE PATH | SOUTHWESTERN ROOFING | | HOUSTON | TX | 77070 | |
| DONNA AND CYNTHIA COOK AND G | | 8257 HIDDEN ACRES DR | BAR G ENTERPRISES | | CLEVELAND | TX | 77328 | |
| DONNA AND DARYL BUSH AND | | 5764 EASTERN VALLEY RD | ADEK HOMES INC AND ALL STEEL FENCE | | MCCALLA | AL | 35111 | |
| DONNA AND DARYL BUSH AND | | 5764 EASTERN VALLEY RD | ADEK HOMES INC | | MCCALLA | AL | 35111 | |
| DONNA AND EUGENE MARKHAM | | 151 PIECES OF EIGHT DR | | | FREEPORT | TX | 77541 | |
| DONNA AND JILL DESALVO AND JILL | | 4404 SAINT GEORGE DR | BURROUGHS | | OKLAHOMA CITY | OK | 73120 | |
| DONNA AND MICHAEL FAY AND | PHILS HOME MAINTENANCE &WAHL AIR CONDITIONING INC | 13210 W RHINE LN | | | LITCHFIELD PARK | AZ | 85340-7314 | |
| DONNA AND MICHAEL MCVICKER AND | | 645 S 104TH ST | MCBRIDE CONSTRUCTION RESOURCES INC | | SEATTLE | WA | 98168 | |
| DONNA AND ROBERT FISCOR | | 800 HAMILTON AVE | AND ATLANTIC WATER DAMAGE LLC | | FORENCE TOWNSHIP | NJ | 08554 | |
| DONNA AND SEAN GREEN | | 28 HIGH ST | | | MEDWAY | MA | 02053 | |
| DONNA AND WILLIAM BETTISON | | 1344 W CRESTWOOD DR | AND E CONSTRUCTION CO INC | | MEMPHIS | TN | 38119 | |
| DONNA AND WILLIAM WALL | | 13123 HIDDEN RIDGE LN | | | CLERMONT | FL | 34715 | |
| Donna Argeros | | 628 Ivyland Road | | | Warminster | PA | 18974 | |
| DONNA AUCOIN | | 15 SUNSET DRIVE | | | SOUTH YARMOUTH | MA | 02664 | |
| DONNA BERISHA | | 6 AUDUBON ROAD | | | LEWISBORO | NY | 10590-2513 | |
| DONNA BLASZCZAK | | 62 5TH AVE | | | N TONAWANDA | NY | 14120 | |
| Donna Boehringer | | 2024 Richland Terr | | | Quakertown | PA | 18951 | |
| DONNA BROOK | | 1510 PICDILLY DR | | | HASLETT | MI | 48840 | |
| DONNA BUMGARDNER ESQ ATT AT LAW | | 7707 N UNIVERSITY DR STE 103 | | | TAMARAC | FL | 33321 | |
| DONNA BYERSDORFER | | 96 OSAGE PLACE | | | SUNRISE BEACH | MO | 65079 | |
| DONNA C CROOKS ATT AT LAW | | 815 DONNELL BLVD | | | DALEVILLE | AL | 36322 | |
| DONNA C DENNIS | | 9875 DUNCAN ROAD | | | VICTORVILLE | CA | 92392 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA C FODEL | | 53 RIVA RIDGE LANE | | | NEWNAN | GA | 30263 | |
| DONNA C WILLIAMS | | 10200 FAIRBOURNE CT | | | CHARLOTTE | NC | 28269 | |
| DONNA CASTELLANO | | 16601 HANNA ROAD | | | LUTZ | FL | 33549 | |
| DONNA CHENEY DEAN CHENEY AND DONNA | | 29501 PALM ST NW | HALL | | BRADFORD TOWNSHIP | MN | 55040 | |
| DONNA CHRISTIAN TUCKER | | PO BOX 2674 | | | WILLIAMSBURG | VA | 23187-2674 | |
| DONNA CHRISTIE ATT AT LAW | | 101 S E 11TH STE 202 | | | AMARILLO | TX | 79101 | |
| DONNA CITY | | 307 S 12TH ST | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| DONNA CITY | | 307 SO 12TH ST | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| Donna Clogston | | 9855 Wistaria Street, Fl 2 | | | Philadelphia | PA | 19115 | |
| DONNA COHAN | | 33 GLENDALE RD | | | MARBLEHEAD | MA | 01945 | |
| DONNA COLUMBUS | | 8050 E TWIN OAKS DR | | | EFFINGHAM | IL | 62401 | |
| DONNA CONNELL | | 1 S 610 SHAFFNER RD | | | WHEATON | IL | 60189-3349 | |
| Donna Coulton | | 3410 Whitehall Drive | | | Willow Grove | PA | 19090 | |
| DONNA CREAM | | 4680 55TH STREET | | | VERO BEACH | FL | 32967 | |
| DONNA D MCLAIN ATT AT LAW | | 200 ROOSEVELT ST | | | SAND SPRINGS | OK | 74063 | |
| DONNA DE LA CRUZ | | 6705 PONCHA PASS | | | AUSTIN | TX | 78749 | |
| DONNA DESMOND | | 720 NORTHWOOD AVE | | | CHERRY HILL | NJ | 08002 | |
| DONNA DONAGHY | | 7616 LARGE ST | | | PHILADELPHIA | PA | 19152 | |
| DONNA DRISCOLL | | 6679 S. WHITNALL EDGE RD. | | | FRANKLIN | WI | 53132 | |
| DONNA DUNK | BayView Real Estate, Inc. | 12196 N. Pineview Circle | | | Suring | WI | 54174 | |
| DONNA FANTE REALTY | | 3300 W ST | | | WEIRTON | WV | 26062 | |
| DONNA FITTON | | 28003 URBANDALE AVE | | | SAUGUS | CA | 91350 | |
| DONNA FOX | | 3111 SOUTHDOWN MANDALAY RD | | | HOUMA | LA | 70360 | |
| DONNA FRACZEK AND WALTER FRACZEK AND | HOME INSURED SERVICES | 9812 W SILVER BELL DR | | | SUN CITY | AZ | 85351-3259 | |
| DONNA GAYLE WORRELL AGY | | 5762 FM 1960 E | | | HUMBLE | TX | 77346 | |
| DONNA GLASS | | 303 SPRING ST | | | RICHLAND | WA | 99354 | |
| DONNA GOLDEN SIKES ATT AT LAW | | 122 WASHINGTON ST | | | JEFFERSON | GA | 30549 | |
| Donna Graf | | 183 Sleighride Road | | | Willow Grove | PA | 19090 | |
| Donna Gross | | 17 Falls-Tullytown Road | | | Fallsington | PA | 19054 | |
| DONNA HARKNESS | | 918 THORNTON RD | | | HORSHAM | PA | 19044 | |
| DONNA HARMAN APPRAISER | | 13377 POND SPRING RD STE 107 | | | AUSTIN | TX | 78729 | |
| DONNA HARMAN APPRAISER | | 1910 E 19TH ST | | | GEORGETOWN | TX | 78626-7330 | |
| DONNA HARRIS | SHIRLEY KIRBY AND ASSOC. | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| DONNA HEFLIN | | PO BOX 7904 | | | FREDERICKSBURG | VA | 22404-7904 | |
| DONNA HERRON | Realtysouth | 2501 20th Place South | | | Birmingham | AL | 35223 | |
| DONNA HOLT | | 3114 GAUL STREET | | | PHILADELPHIA | PA | 19134 | |
| DONNA IRRIGATION DIST 1 FLAT | | PO BOX 775 | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| Donna Isabella | | 6 Croft Drive | | | Fountainville | PA | 18923 | |
| DONNA ISD | | 116 N TENTH ST | ASSESSOR COLLECTOR | | DONNA | TX | 78537 | |
| DONNA J AND JACK D LONG | | 1349 LAKEVIEW RD | | | OZARK | AL | 36360 | |
| DONNA J BAUMAN DBA | | OLYMPUS APPRAISAL | P.O. BOX 940 | | CHIMACUM | WA | 98325 | |
| DONNA J BEAULIEU ATT AT LAW | | PO BOX 357 | | | SAGINAW | AL | 35137 | |
| DONNA J CAMPBELL ATT AT LAW | | PO BOX 1163 | | | NORTH BEND | WA | 98045 | |
| DONNA J PATTON ATT AT LAW | | PO BOX 1741 | | | SNELLVILLE | GA | 30078 | |
| DONNA J PHILLIPS AND | | GERALD J PHILLIPS | PO BOX 1316 | | METAIRIE | LA | 70004 | |
| DONNA J ROLF | | 3100 N SAWYER AVE, | | | CHICAGO | IL | 60618 | |
| DONNA J SCHRAGE AND MICHAEL L SCHRAGE | | 312 SUNRISE STREET | | | DENVER | IA | 50622 | |
| DONNA JO CHESBROUGH | | 2391 PASO ROBLES ST | | | OCEANO | CA | 93445-9116 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA JOHNSON | | 2 BETHANY CT | | | GAITHERSBURG | MD | 20886-1229 | |
| DONNA JOHNSON | | 5140 W 145TH ST | | | SAVAGE | MN | 55378 | |
| DONNA JONES | | 33 CORSON ROAD | | | CONSHOHOCKEN | PA | 19428 | |
| DONNA JONES | | 714 CORINTHIAN PL | | | CHARLOTTE | NC | 28211 | |
| DONNA JORDAN | | 2746 MATHEWS ST | | | BERKELEY | CA | 94702 | |
| DONNA JORDAN | | 421-23 W SCHOOL HOUSE LN | | | PHILADELPHIA | PA | 19144 | |
| DONNA KINGERY | | 60377 E ANKOLE DR | | | ORACLE | AZ | 85623-7314 | |
| DONNA KISSHAUER | | 132 JOSHUAS RUN | | | GOODLETTSVILLE | TN | 37072 | |
| DONNA KORTE | | 202 MAIN ST | | | REINBECK | IA | 50669 | |
| DONNA L WALLACE AND LLOYD WALLACE | | 1625 WINTERS ST | | | PEA RIDGE | AR | 72751 | |
| DONNA LAMBERT | | 18667 SABINE | | | MACOMB | MI | 48042 | |
| DONNA LEE RHOAD AND | | 1511 E 50TH TERRACE | LE GILE CONSTRUCTION CO & TOWANDA INVESTMENT & MGM | | KANSAS CITY | MO | 64110 | |
| DONNA LETTIER | | 2161 SUNDERLAND CT | UNIT 101A | | NAPERVILLE | IL | 60565 | |
| DONNA LONG | | PO BOX 815 | | | MONTGOMERYVILLE | PA | 18936-0815 | |
| DONNA LOUISE CRARY ATT AT LAW | | 400 MONTROSE AVE | | | LAUREL | MD | 20707 | |
| DONNA M ARRINGTON | | PO BOX 23 | | | JULIAN | CA | 92036-0023 | |
| DONNA M CLEVELAND | | 1140 N. SHIRE AVE | | | MERIDIAN | ID | 83642 | |
| DONNA M LOW | | 3928 AUDREY RAE LANE | | | HOWELL | MI | 48843 | |
| DONNA M STEGGS AND SOS ROOFING | | 29 NORTHVIEW PARK | | | ATTICA | NY | 14011-1111 | |
| DONNA MABERRY AND BURK BROTHERS | | 2928 N MCMILLAN AVE | ROOFING AND CONSTRUCTION | | BETHANY | OK | 73008 | |
| Donna Mangrich | | 12624 Fox Rd | | | Jesup | IA | 50648 | |
| DONNA MARIA PISON MCNEIL AND | | 79 OLD STILESBORO RD | SPLINTERS CONSTRUCTION | | CARTERSVILLE | GA | 30120 | |
| DONNA MATHEIS | | 108 WRANGEL CT APT 12 | | | PRINCETON | NJ | 08540-7096 | |
| DONNA MAXWELL | | 320 MARQUETTE AVENUE | | | SOUTH MILWAUKEE | WI | 53172 | |
| DONNA MAYNARD AND | | BRUCE THIBAUDEAU | 1872 BLUE SKIES WAY | | ROSEVILLE | CA | 95747 | |
| DONNA MCCARTHY | | 3935 BALD EAGLE LN | | | JACKSONVILLE | FL | 32257 | |
| Donna McFadden | | 4054 McKinney Ave. #100 | | | Dallas | TX | 75204 | |
| DONNA MELVIN | | 2991 LOVELL AVENUE | | | BROOMALL | PA | 19008 | |
| DONNA MILIILO | | 361 MILFORD COURT | | | NEWTOWN | PA | 18940 | |
| DONNA MOON | | 15999 FULTON STREET | | | INDIANOLA | IA | 50125 | |
| Donna Moore | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| DONNA NICHOLS | Ebby Halliday Realtors | P.O. BOX 850115 | | | RICHARDSON | TX | 75085 | |
| DONNA P WASHBURN | | 604 BOYD ST | | | REIDSVILLE | NC | 27320 | |
| DONNA PACHECO AND BALL AND BOYD | | 179 SHAD HOLD RD | | | DENNISPORT | MA | 02639 | |
| DONNA PACHECO MULTI STATE | | 179 SHAD HOLE RD | RESTORATION AND BALL AND BOYD | | DENNISPORT | MA | 02639 | |
| DONNA PERA | | 61 BETH DRIVE | | | RICHBORO | PA | 18954 | |
| DONNA PLUNK | | 1314 SPRINGLAKE DRIVE | | | DALLAS | TX | 75217 | |
| Donna Pond | | 2105 Countryview Lane | | | Lansdale | PA | 19446 | |
| DONNA PRICE | | 1755 S BEELER ST UNIT 2Q | | | DENVER | CO | 80247-2878 | |
| DONNA PUCCINO | | 560 SILVER SANDS ROAD | UNIT #702 | | EAST HAVEN | CT | 06512 | |
| DONNA R CLARK AND CLINTON L CLARK AND | | 625 N BROADWAY AVE | DR CLARK | | CHAPMAN | KS | 67431 | |
| DONNA R JOSEPH ESQ ATT AT LAW | | 12865 W DIXIE HWY FL 2 | | | NORTH MIAMI | FL | 33161 | |
| DONNA R JOSEPH ESQ ATT AT LAW | | 13899 BISCAYNE BLVD STE 142 | | | NORTH MIAMI BEACH | FL | 33181 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA R SKAATS TRUSTEE | | 116 SACHEM ST | | | NORWICH | CT | 06360 | |
| DONNA R WRIGHT AND TUCKER AND SON | | 311 DALTON ST SE | | | ATLANTA | GA | 30315-2809 | |
| Donna Raubs | | 1406 Tomahawk | | | Cedar Falls | IA | 50613 | |
| DONNA REEVES APPRAISALS INC | | 1190 GLENVIEW LN | | | BARTONVILLE | TX | 76226 | |
| DONNA RICHARDS | | 6124 OLD GOLDMINE RD | | | MARSHVILLE | NC | 28103 | |
| DONNA ROSS | | 110 HYLAN TER | | | HORSEHEADS | NY | 14845 | |
| DONNA S COURTNEY ATT AT LAW | | 2900 HWY 287 | | | LANDER | WY | 82520 | |
| DONNA SARACINO | | 916 KERPER ST | | | PHILADELPHIA | PA | 19111 | |
| DONNA SCANLON | | 207 FAIRBANKS ROAD | | | DEDHAM | MA | 02026 | |
| Donna Schares | | 7031 E Dunkerton Road | | | Dunkerton | IA | 50626 | |
| Donna Schrage | | 312 Sunrise Street | | | Denver | IA | 50622 | |
| DONNA SHUM | | 228 NORTH TRAIL | | | HAWTHORN WOODS | IL | 60047 | |
| DONNA SIELAFF | | 1145 N 171 STREET | | | OMAHA | NE | 68118 | |
| DONNA SIEVERS | | 23281 CLIPPER COURT | | | CANYON LAKE | CA | 92587 | |
| DONNA SIMSPON SRA CRP | | 6009 LAKEHURST DR | | | ARLINGTON | TX | 76016 | |
| DONNA SOLAR | | 1599 NANTUCKET DR. | | | MANSFIELD | OH | 44904 | |
| DONNA SPARE AND GL NEFF | | 210 VALLEY ST | ROOFING | | BUTLER | PA | 16001 | |
| DONNA STANDIFER AND MJ | | 3518 N 6TH ST | CONSTRUCTION | | MINNEAPOLIS | MS | 55412 | |
| DONNA STEPHENS | | 318 S VISTA REAL WAY | | | ANAHEIM | CA | 92808 | |
| Donna Tomlinson | | 6152 Stronghold Drive | | | Mechanicsville | VA | 23111 | |
| Donna Trainor | | 200 Laurel Lane | | | Broomall | PA | 19008 | |
| Donna Trask | | 209 Yardley Drive | | | Delran | NJ | 08075 | |
| DONNA V PEARSON-LILES | | 2901 CEDAR CREST CIRCLE | | | ROUND ROCK | TX | 78665 | |
| Donna Waligorski | | 458 E. Penn Blvd. | | | Woodbury | NJ | 08096 | |
| DONNA WARD AND OR DONNA ELKINS | | 412 SUNNINGDALE WAY | KELLY WARD AND ENGLANDS PLUMBING AND CONTRACTING | | ELIZABETHTWN | KY | 42701 | |
| DONNA WEST | | 40 BIRCH DRIVE | | | COOPER CITY | FL | 33026 | |
| DONNA WHITE MCCANN ATT AT LAW | | 115 S 15TH ST | | | MURPHYSBORO | IL | 62966 | |
| Donna Yerk | | 2826 South Ford Drive | | | Hatfield | PA | 19440 | |
| DONNA, RUSSELL | | 1353 N MEADS AVE | | | ORANGE | CA | 92869 | |
| DONNA, WILKINSON | | 27740 JEFFERSON AVE 100 | | | TEMECULA | CA | 92590 | |
| DONNAMARIE C MALONE | | 5161 MASSY DR | | | LAKE WORTH | FL | 33463 | |
| Donnamarie Gresko | | 4974 Durham Road | | | Pipersville | PA | 18947 | |
| DONNE LANDRUM | | 7310 VERNAL COURT | | | WHITE CITY | OR | 97503 | |
| DONNELL MORRIS, DOUGLAS | AND PNS CONSTRUCTION | PO BOX 212 | | | JAYESS | MS | 39641-0212 | |
| DONNELL, JAMES & DONNELL, SANDY | | 12586 S 67TH E AVE | | | BIXBY | OK | 74008 | |
| DONNELL, SHAUN O & DONNELL, JENNIFER O | | 88 NINA LANE | | | PONTE VEDRA BEACH | FL | 32082 | |
| DONNELLY AND VALENTE | | 231 CJC HWY STE 202 | | | COHASSET | MA | 02025 | |
| DONNELLY, DAVID | | 1330 CARIBOU DR | | | FORT WAYNE | IN | 46804 | |
| DONNELLY, ELIZABETH | | 4257 W 229TH ST | | | CLEVELAND | OH | 44126-1834 | |
| DONNELLY, ERIC R | | 1105 P ST NW BSMT | | | WASHINGTON | DC | 20005-4407 | |
| DONNELLY, EUGENE W & DONNELLY, DENISE L | | 9608 W OAK RIDGE | | | ST JOHN | IN | 46373 | |
| DONNELLY, MARK | | 25 WINDING WAY | MARK DONNELLY JR & UNIQUE FLOORS INSTALLED BY LOU | | WAYNE | NJ | 07470 | |
| DONNELLY, PATRICIA | | 327 W 15 ST | | | SHIP BOTTOM | NJ | 08008 | |
| DONNER MEADOWS CONDOMINIUM | | 42822 GARFIELD RD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| DONNER MEADOWS | | 42822 GARFIELD STE 105 | | | CLINTON TWP | MI | 48038 | |
| DONNER, ROBERT L & DONNER, LINDA L | | 2168 MEADOWLARK PL. | | | LONGMONT | CO | 80504 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNES REAL ESTATE | | 763 BAYOU RD | | | THIBADAUX | LA | 70301 | |
| DONNETT ROTTINGHAUS | | 600 BOELLING AVENUE | | | EVANSDALE | IA | 50707 | |
| DONNETTE AND LAWRENCE DAVIS | | 571 ALABAMA AVE | | | BROOKLYN | NY | 11207 | |
| DONNIE AND JANACE DAVIS AND | | 288 290 VINE | UNITED CONTRACTORS | | HARTFORD | CT | 06112 | |
| DONNIE AND KIMBERLY JACKSON AND | | 4000 SMITHFIELD LN | ARMOR ROOFING CO | | ELLENWOOD | GA | 30294 | |
| DONNIE AND MAHOGANY MORRISON AND | | 6531 ROCKWELL BLVD W | LINWOOD GROUP INC | | CHARLOTTE | NC | 28269 | |
| DONNIE AND STEVE M GRAETER | | 804 OAK HILL RD | | | POPLARVILLE | MS | 39470 | |
| DONNIE AND TRACY BEVER AND PALM | | 377 LCR 412 | HARBOR VILLAGE | | GROESBECK | TX | 76642 | |
| DONNIE AND WANDA ONEAL | | 1615 S SALCEDO ST | | | NEW ORLEANS | LA | 70125 | |
| DONNIE GARRETT | | 117 PEPPER HARROW LANE | | | LEXINGTON | SC | 29073 | |
| DONNIE M JONES AND ASSOCIATES | | 3248 PROCTOR ST | | | PORT ARTHUR | TX | 77642 | |
| DONNIE R MCFERREN ATT AT LAW | | 147 JEFFERSON AVE STE 902 | | | MEMPHIS | TN | 38103 | |
| DONNIE ROBERTS REALTORS | | PO BOX 1868 | | | DECATUR | TX | 76234-6153 | |
| DONNIE SPEARS AND HARPER | | 176 COBB MILL RD | CONSTRUCTION | | WOODVILLE | TX | 75979 | |
| DONNIE W WRIGHT AND | | GERDA I WRIGHT | 2087 N CHULA VISTA RD | | HUACHUCA CITY | AZ | 85616 | |
| DONNIE WILSON | | 26 WOODLAND PARK | | | WINDSOR | CT | 06095 | |
| DONNIECE BURGOS AND MCCLENDON | | 12122 NAGEL ST | HOME IMPROVEMENT | | HAMTRAMCK | MI | 48212 | |
| DONNIECE BURGOS AND NETTLES AND | | 12122 NAGEL ST | HARRIS HOME IMPROVEMENT CO | | HAMTRAMCK | MI | 48212 | |
| DONNOE, JAMES O & DONNOE, JUDITH E | | PO BOX 152 | | | ROSSVILLE | IN | 46065-0000 | |
| DONNS INC CENTURY 21 REALTY | | PO BOX 1379 | | | HERMISTON | OR | 97838 | |
| DONNY & LORA CAGLE | | 8603 US HIGHWAY 90 | | | GLEN SAINT MARY | FL | 32040 | |
| DONNY A EKINE ATT AT LAW | | 3250 WILSHIRE BLVD FL 9 | | | LOS ANGELES | CA | 90010 | |
| DONNY E BRAND ATT AT LAW | | STE 1050 | | | LOS ANGELES | CA | 90045 | |
| DONNY PEEBLES AND YOUMANS | | 122 EHRLICH FARM RD | CONSTRUCTION INC | | SWAINSBORO | GA | 30401 | |
| DONNY SMITH AND LYNETTE SMITH | | 114 COOLSPRONGS CIR | | | MICHIGAN CITY | IN | 46360 | |
| DONOFRIO APPRAISAL ASSOCIATES INC | | PO BOX 7507 | | | WARNER ROBINS | GA | 31095 | |
| DONOFRIO APPRAISAL ASSOCIATES | | PO BOX 7507 | | | WARNER ROBINS | GA | 31095 | |
| DONOFRIO, MICHAEL A & DONOFRIO, PRISCILLA H | | 300 MEMORIAL PARK DR | | | SPRINGFIELD | PA | 19064-1714 | |
| DONOGHUE, PETER J & DONOGHUE, CHRISTY L | | 6117 CASTAWAY COURT | | | ELK GROVE | CA | 95758 | |
| DONOHO, DOUGLAS G & DONOHO, KATHLEEN M | | P O BOX 105 | | | BLUE RIVER | OR | 97413 | |
| DONOHOE AND STAPLETON LLC | | 1 DEXTER AVE | | | MONTGOMERY | AL | 36104 | |
| DONOHUE, FLORENCE G | | 612 WOODSDALE RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| DONOHUE, JAMES J | GROUND RENT | 612 WOODSDALE RD | | | CATONSVILLE | MD | 21228-3341 | |
| DONOHUE, ROBERT T & DONOHUE, LORRAINE S | | 141 CORDOVA WALK | | | LONG BEACH | CA | 90803 | |
| DONORA BORO WASHTN | | 239 WADDELL AVE | | | DONORA | PA | 15033 | |
| DONORA BORO WASHTN | | 239 WADDELL AVE | T C OF DONORA BOROUGH | | DONORA | PA | 15033 | |
| DONOSO, HUCKY | | 4585 NW 3RD DR | | | DELRAY BEACH | FL | 33445-0000 | |
| DONOVAN AND ASSOCIATES | | 1800 CHISLETT ST | | | PITTSBURGH | PA | 15206 | |
| DONOVAN CHAMBERS PC | | 8440 COURTHOUSE SQUARE | | | DOUGLASVILLE | GA | 30134 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONOVAN DAMRON | | 16970-G BEAR VALLEY RD | | | VICTORVILLE | CA | 92395 | |
| DONOVAN FINGAR LLC | | 813 SHADES CREEK PKWY STE 200 | | | BIRMINGHAM | AL | 35209 | |
| DONOVAN LAW PLC | | 2910 LUCERNE DR SE STE 120 | | | GRAND RAPIDS | MI | 49546-7175 | |
| DONOVAN LEWIS | | 3191 LAWSONS HILL PL | | | ALEXANDRIA | VA | 22310 | |
| DONOVAN SEARLES LLC | | 1845 WALNUT ST STE 1100 | | | PHILADELPHIA | PA | 19103 | |
| DONOVAN SIMPSON AND ALABAMA | | 19515 NW 1ST CT | ROOFING INC | | MIAMI | FL | 33169 | |
| DONOVAN WALSH | | 801 WASHINGTON AVE N #300 | | | MINNEAPOLIS | MN | 55401 | |
| DONOVAN, DONNA | | 2311 4TH AVE SW | TC ROOFING AND CONSTRUCTION | | GREAT FALLS | MT | 59404 | |
| DONOVAN, JAMES M | | 2702 TYNE DR | | | SAN ANTONIO | TX | 78222-1224 | |
| DONOVAN, JAMES | | PO BOX 924 | | | ILWACO | WA | 98624-0924 | |
| DONOVAN, JAY A | | 352 24TH RD | | | PASO ROBLES | CA | 93446-6340 | |
| DONOVAN, MARGARET | | 1631 PARK ST | | | BLAIR | NE | 68008-1664 | |
| DONOVAN, ROBIN | | 500 MEIJER DR STE 107 | | | FLORENCE | KY | 41042 | |
| DONOVAN, TIMOTHY | | 41-43 KENT STREET | | | QUINCY | MA | 02169 | |
| DONOVAN, WILLIAM R & BURNETT, LAURIE W | | 1115 BURKE DR | | | GALLUP | NM | 87301 | |
| DONPAC LP | | 1411 S RIMPAU AVE #205 | | | CORONA | CA | 92879 | |
| DONS LOCK AND KEY | | 52 WILLOWBROOK RD | | | CROMWELL | CT | 06416 | |
| DONS TREE SERVICE | | 4546 FISH RD | | | KIMBALL | MI | 48074 | |
| DONSON JR, WILLIE | | 102 MONARCH LN | POWELLS REMODELING | | PENSACOLA | FL | 32503 | |
| DOO AND HYO | | 10916 BURBANK DR | CHUNG AND DOO HYUN PAUL DAVIS RESTORATION | | POTOMAC | MD | 20854 | |
| DOO HO RHA | | 3145 W ANACAPA WAY | | | ANAHEIM | CA | 92801-6154 | |
| DOOLEY LAW FIRM | | 218 E MAIN ST | | | LEXINGTON | SC | 29072 | |
| DOOLEY LAW OFFICES | | 201 E SOUTHERN AVE 210 | | | MESA | AZ | 85210 | |
| DOOLEY REALTY INC | | 12401 S DIXIE HWY | | | MIAMI | FL | 33156 | |
| DOOLEY, BARBARA J | | 30380 OLYMPUS | | | BULVERDE | TX | 78163 | |
| DOOLEY, CHARLES W & DOOLEY, EMILY D | | 955 SETTLE BRIDGE RD | | | MADISON | NC | 27025 | |
| DOOLEY, MICHAEL L & DOOLEY, RAYETTE C | | 10417 NEW HAVEN ST | | | VENTURA | CA | 93004-4049 | |
| DOOLITTLE BURROUGHS, BUCKINGHAM | | 50 S MAIN ST | | | AKRON | OH | 44308 | |
| DOOLITTLE LAW CHARTERED TRUST | | 305 S FEDERAL WAY | | | BOISE | ID | 83705 | |
| DOOLITTLE | | 380 EISENHOWER | DOOLITTLE CITY COL LECTOR | | DOOLITTLE | MO | 65401 | |
| DOOLITTLE | | CITY HALL | | | ROLLA | MO | 65401 | |
| DOOLY CLERK OF SUPERIOR COURT | | 104 SECOND ST | PO BOX 326 | | VIENNA | GA | 31092 | |
| DOOLY COUNTY | | 104 SECOND ST S PO BOX 371 | TAX COMMISSIONER | | VIENNA | GA | 31092 | |
| DOOLY COUNTY | | 104 SECOND ST S PO BOX 371 | | | VIENNA | GA | 31092 | |
| DOOLY COUNTY | | PO BOX 371 | TAX COMMISSIONER | | VIENNA | GA | 31092 | |
| DOOM APPRAISAL | | PO BOX 377 | | | BRANDON | SD | 57005-0377 | |
| DOOMS APPRAISAL SERVICE | | PO BOX 266 | | | WINNER | SD | 57580 | |
| DOONAN GRAVES AND LONGORIA | | 100 CUMMINGS CTR STE 213C | | | BEVERLEY | MA | 01915 | |
| DOONAN GRAVES AND LONGORIA | | 100 CUMMINGS CTR | | | BEVERLY | MA | 01915 | |
| DOOR COUNTY APPRAISAL COMPANY | | 14 S 3RD AVE | PO BOX 161 | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY REGISTER OF DEEDS | | 421 NEBRASKA ST | | | STURGEON BAY | WI | 54235 | |